**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
: 
In re : Chapter 11 Case No.
: 
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, : **08-13555 (JMP)**
: 
Debtors. : **(Jointly Administered)**
: 
: 
-------------------------------------------------------------x

## TENTH INTERIM APPLICATION OF REILLY POZNER LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

| | |
|---|---|
| Name of Applicant: | <u>Reilly Pozner LLP</u> |
| Authorized to Provide Professional Services to: | Lehman Brothers Holdings Inc. |
| Date of Retention: | August 2006 |
| Period for which compensation and reimbursement are sought: | October, 2011 through March 5, 2012 |
| Amount of compensation sought as Actual, reasonable and necessary: | $722,647.00 |
| Amount of expenses sought as Actual, reasonable and necessary: | $63,073.67 |

This is a(n):     ___ Monthly   __**X**__ Interim        _____ Final Application

665736

**First Interim Application**

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| First Fee Application | 09/15/08-01/31/09 | $464,631.00 | $33,888.11 | $461,667.56 | $33,888.11 | $2,963.44 |
| **Totals** | | **$464,631.00** | **$33,888.11** | **$461,667.56** | **$33,888.11** | **$2,963.44** |

**Second Interim Application**

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| Second Monthly | 02/01/09-02/28/09 | $100,388.00 | $28,986.85 | $99,026.59 | $28,986.85 | $0.00 |
| Third Monthly | 03/01/09-03/31/09 | $110,628.50 | $21,007.20 | $109,128.19 | $21,007.20 | $0.00 |
| Fourth Monthly | 04/01/09-04/30/09 | $128,939.50 | $5,144.13 | $127,190.80 | $5,144.13 | $0.00 |
| Fifth Monthly | 05/01/09-05/31/09 | $107,846.00 | $19,761.64 | $106,383.43 | $19,761.64 | $6,072.99 |
| **Totals** | | **$447,802.00** | **$74,899.82** | **$441,729.01** | **$74,899.82** | **$6,072.99** |

**Third Interim Application**

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| Sixth Monthly | 06/01/09-06/30/09 | $150,395.50 | $28,637.53 | $150,395.50 | $28,637.53 | $0.00 |
| Seventh Monthly | 07/01/09-07/31/09 | $113,806.50 | $34,394.73 | $106,970.40 | $34,394.73 | $6,836.10 |
| Eighth Monthly | 08/01/09-08/31/09 | $159,213.00 | $12,022.25 | $127,370.40 | $12,022.25 | $31,842.60 |
| Ninth Monthly | 09/01/09-09/31/09 | $192,871.00 | $10,954.86 | $154,296.80 | $10,954.86 | $38,574.20 |
| **Totals** | | **$616,286.00** | **$86,009.37** | **$539,033.10** | **$86,009.37** | **$77,252.90** |

## Fourth Interim Application

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| Tenth Monthly | 10/01/09-10/31/09 | $203,886.50 | $9,035.17 | $203,886.50 | $9,035.17 | $0.00 |
| Eleventh Monthly | 11/01/09-11/31/09 | $145,508.00 | $9,451.32 | $145,508.00 | $9,451.32 | $0.00 |
| Twelfth Monthly | 12/01/09-12/31/09 | $184,008.00 | $18,763.38 | $184,008.00 | $18,763.38 | $0.00 |
| Thirteenth Monthly | 01/01/10-01/31/10 | $177,125.50 | $24,773.27 | $144,708.92 | $24,773.27 | $32,416.58 |
| **Totals** | | **$710,528.00** | **$62,023.14** | **$678,111.42** | **$62,023.14** | **$32,416.58** |

## Fifth Interim Application

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| Fourteenth Monthly | 02/01/10-02/28/10 | $194,640.00 | $20,760.42 | $194,640.00 | $20,760.42 | $0.00 |
| Fifteenth Monthly | 03/01/10-03/31/10 | $308,919.50 | $40,840.97 | $308,919.50 | $40,840.97 | $0.00 |
| Sixteenth Monthly | 04/01/10-04/30/10 | $289,065.00 | $28,739.09 | $274,721.70 | $28,739.09 | $14,343.30 |
| Seventeenth Monthly | 05/01/10-05/31/10 | $276,233.00 | $22,787.12 | $221,000.80 | $22,787.12 | $55,232.20 |
| **Totals** | | **$1,068,857.50** | **$113,127.60** | **$999,282.00** | **$113,127.60** | **$69,575.50** |

## Sixth Interim Application

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| 18th Monthly | 06/01/10-06/30/10 | $331,732.00 | $35,646.73 | $331,732.00 | $35,646.73 | $0.00 |
| 19th Monthly | 07/01/10-07/31/10 | $373,759.50 | $23,240.61 | $373,759.50 | $23,240.61 | $0.00 |
| 20th Monthly | 08/01/10-08/31/10 | $361,127.00 | $24,880.79 | $346,476.30 | $24,880.79 | $14,650.70 |
| 21st Monthly | 09/01/10-09/31/10 | $342,233.50 | $19,087.23 | $304,953.27 | $19,087.23 | $37,280.23 |
| **Totals** | | **$1,408,852.00** | **$102,855.36** | **$1,356,921.07** | **$102,855.36** | **$51,930.93** |

## Seventh Interim Application

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| 22nd Monthly | 10/01/10-10/31/10 | $337,248.00 | $39,563.03 | $269,845.30 | $39,563.03 | $67,402.70 |
| 23rd Monthly | 11/01/10-11/30/10 | $391,043.00 | $27,893.07 | $312,834.40 | $27,893.07 | $78,208.60 |
| 24th Monthly | 12/1/10-12/31/10 | $256,668.50 | $30,229.84 | $205,562.30 | $30,229.84 | $51,106.20 |
| 25th Monthly | 1/01/11-01/31/11 | $434,998.00 | $31,124.06 | $348,008.40 | $31,124.06 | $86,989.60 |
| **Totals** | | **$1,419,957.50** | **$128,810.00** | **$1,136,250.40** | **$128,810.00** | **$283,707.10** |

## Eighth Interim Application

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| 26th Monthly | 02/01/11-02/28/11 | $299,105.00 | $22,968.86 | $239,284.00 | $22,968.86 | $59,821.00 |
| 27th Monthly | 03/01/11-03/31/11 | $335,910.50 | $21,108.82 | $268,938.40 | $21,108.82 | $66,972.10 |
| 28th Monthly | 04/01/11-04/30/11 | $255,164.50 | $19,431.61 | $205,995.60 | $19,431.61 | $49,168.90 |
| 29th Monthly | 05/01/11-05/31/11 | $281,104.50 | $25,310.34 | $224,609.20 | $25,310.34 | $56,495.30 |
| **Totals** | | **$1,171,284.50** | **$88,819.63** | **$938,827.20** | **$88,819.63** | **$232,457.30** |

## Ninth Interim Application

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| 30th Monthly | 06/01/11-06/30/11 | $330,253.50 | $17,014.20 | $264,863.80 | $17,014.20 | $65,389.70 |
| 31st Monthly | 07/01/11-07/31/11 | $177,948.00 | $15,258.79 | $141,689.80 | $15,258.79 | $36,258.20 |
| 32nd Monthly | 08/01/11-08/31/11 | $183,807.50 | $11,538.93 | $147,153.99 | $11,538.93 | $36,653.51 |
| 33rd Monthly | 09/01/11-09/30/11 | $177,976.50 | $16,687.38 | $142,426.92 | $16,687.38 | $35,549.58 |
| **Totals** | | **$869,985.50** | **$60,499.30** | **$696,134.51** | **$60,499.30** | **$173,850.99** |

**Tenth Interim Application**

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| 34th Monthly | 10/01/11-10/31/11 | $139,102.00 | $10,588.50 | $103,866.60 | $10,588.50 | $35,235.40 |
| 35th Monthly | 11/01/11-11/30/11 | $110,630.00 | $15,992.20 | $82,319.00 | $15,992.20 | $28,311.00 |
| 36th Monthly | 12/01/11-12/31/11 | $132,933.50 | $7,573.70 | $106,346.80 | $7,573.70 | $26,586.70 |
| 37th Monthly | 01/01/12-01/31/12 | $184,524.50 | $7,201.87 | $147,660.08 | $7,201.87 | $36,864.42 |
| 38th Monthly | 02/01/12-02/29/12 | $140,727.50 | $16,220.40 | $0.00 | $0.00 | $156,947.90 |
| 39th Monthly | 03/01/12-03/05/12 | $14,729.50 | $5,497.00 | $0.00 | $0.00 | $20,226.50 |
| **Totals** | | **$722,647.00** | **$63,073.67** | **$440,192.48** | **$41,356.27** | **$304,171.92** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------x
                                                     :
In re                                                :      Chapter 11 Case No.
                                                     :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,             :      08-13555 (JMP)
                                                     :
                    Debtors.                         :      (Jointly Administered)
                                                     :
                                                     :
-----------------------------------------------------------------x

### TENTH INTERIM APPLICATION OF REILLY POZNER LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

Reilly Pozner LLP ("RP"), special counsel for Lehman Brothers Holdings Inc. ("LBHI") and certain of its direct and indirect subsidiaries, as debtors and debtors in possession here (collectively, the "Debtors"), submits this eighth interim application for compensation and reimbursement of expenses (the "Application") seeking the entry of an Order pursuant to 11 U.S.C. §330 AND 331 awarding interim compensation to RP for the period of October 1, 2011 through and including March 5, 2012 (the "Tenth Interim Application Period") of $722,647.00 for fees incurred by the Debtor for services totaling 2,874.60 hours (resulting in a blended hourly rate of $251.39) and $63,073.67 for expenses, in accordance with the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14, 2011 (Docket No. 15997) (the "Monthly Compensation Order"), and granting related relief, and respectfully sets forth and represents as follows:

1.      This Application is made in accordance with the Monthly Compensation Order. RP has incurred fees of $722,647.00 during the Tenth Interim Application Period. Summaries reflecting the incurrence of fees and expenses are annexed hereto as follows:

2

Exhibit **A** is the summary of time and expense for October 1, 2011 through March 5, 2012 as well as a list of all current open matters;

Exhibit **B** is the detail of the total fees and expenses for October 1, 2011 through October 31, 2011;

Exhibit **C** is the detail of time and expense for November 1, 2011 through November 30, 2011;

Exhibit **D** is the detail of time and expense for December 1, 2011 through December 31, 2011;

Exhibit **E** is the detail of time and expense for January 1, 2012 through January 31, 2012;

Exhibit **F** is the detail of time and expense for February 1, 2012 through February 29, 2012; and

Exhibit **G** is the detail of time and expense for March 1, 2012 through March 5, 2012;

Exhibit **H** are true and correct copies of invoices of amounts over $1,000 for services rendered on behalf of the Estate during the period October 1, 2011 through March 5, 2012.

2.      Assuming no objections are interposed to RP's monthly fee statements, it would be entitled to be paid $722,647.00 in fees, and $63,073.67 in expenses under the Monthly Compensation Order.  Assuming RP is paid 80% of all fees and 100% of all expenses incurred during the Tenth Interim Application Period through the monthly compensation procedure, the outstanding balance due to RP on account of the monthly invoices for that period will be $304,171.92 (the "Tenth Interim Holdback").

## Background

3.      Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court

3

voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.     On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors Committee").

5.     On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A trustee appointed under SIPA is administering LBI's estate.

6.     By order dated January 28, 2009 (Docket No. 2680), RP was retained by the Debtors as special counsel, effective *nunc pro tunc*, effective as of the Commencement Date, to (i) prosecute loss recovery litigation and/or pre-filing settlement negotiations against sellers of mortgage loans on the secondary market and ancillary matters arising in such lawsuits; (ii) act as national coordinating counsel in nationwide loss recovery litigation; and (iii) representing the Debtors in connection with proofs of claims relating to the purchase, sale, or other transfer of mortgage loans. A copy of the Order Authorizing Employment and Retention of RP as Special Counsel is annexed hereto as **Exhibit I**.

7.     This Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334, and the Order of Reference of the United States District Court for

665736

the Southern District of New York, dated July 10, 1984 (Ward, Acting C.J.).  This Court is the

proper venue for this proceeding in accordance with 28 U.S.C. § 1409.

### The Application

8.    This Application is made pursuant to 11 U.S.C. §105, 330 and 331 and the Fourth

Amended Monthly Compensation Order, a copy of which is annexed hereto as **Exhibit J**.

9.    RP is a litigation firm of 21 attorneys, that, in this matter:

(i) prosecutes loss recovery litigation and/or pre-filing settlement negotiations against

sellers of mortgage loans on the secondary market and ancillary matters arising in such lawsuits;

(ii) acts as national coordinating counsel in nationwide loss recovery litigation; and (iii)

represents Debtors in connection with proofs of claims relating to the purchase, sale, or other

transfer of mortgage loans.  As described in the Rollin Affidavit, RP has extensive knowledge

and experience with these kinds of matters.  RP is a leading trial firm which has represented

Debtors and their affiliates in these types of matters.  The firm has significant experience in the

coordination and prosecution of national litigation strategies, including for Debtors and their

affiliates.  In addition, RP's litigation professionals frequently represent individuals and business

entities in a wide range of litigation matters, including government investigations and

proceedings.

RP has also been retained to review, analyze, respond to, including filing and litigating

objections to, claims filed against Debtors relating to Debtors sale and/or securitization of

residential mortgage loans.  This body of work comprises of 1,046 claims, filed by 68 claimants.

10.    RP has represented LBHI, directly or through its subsidiary Aurora Loan

Services, LLC, since 2006 in loss recovery litigation.  During that time, RP has represented

LBHI and its affiliates in state and federal court litigation in several states and has overseen and

coordinated the efforts of local and regional counsel. Over the course of its representation of the

Debtors and their affiliates, RP has become familiar with the relevant business personnel and

operations, as well as the legal matters described in this Application.

11. RP has annexed to this Application, as incorporated in Exhibits B-G, the actual time

recorded, the services rendered, the date the services were rendered and the names of the

individuals performing the services by RP during the Tenth Interim Application Period on behalf

of Debtors. The rate for each of the individuals referred to above is equal to the billing rate for

such individual's time for similar services rendered to clients in connection with bankruptcy and

non-bankruptcy matters. RP believes that these rates constitute market rates and are equal to or

less than the rates charged by professionals with similar experience. RP has also annexed to this

Application, as incorporated in Exhibits B-G, a print-out of the disbursements Applicant has

necessarily incurred on behalf of the Debtors during the Tenth Interim Application Period.

### Professional Services Rendered

12. To date in this case, RP has been asked to assist the Debtors in mortgage loan-

related litigation. Specifically, RP has researched, prepared, filed, litigated, and/or settled cases

on behalf of Debtors against counterparties to sales of mortgage loans on the secondary mortgage

market; coordinated and supervised such litigation prosecuted by local and regional counsel; and

administered the overall litigation effort. To date, RP has approximately 600 open matters.

13. In addition to the services rendered above, RP also prepared monthly fee

statements, and kept itself appraised of general issues in the case through review of the case

docket and pleadings filed, and communications with Weil Gotshal & Manges LLP ("WGM"),

as needed for the effective and administration of the secondary market litigation.

6

14.     The foregoing services performed by RP were necessary and appropriate to the effective and efficient administration of the secondary market litigation. The professional services performed by RP were in the best interests of Debtors, their creditors, and other parties in interest and were provided without unnecessary duplication of effort or expense. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved. The professional services were performed with expedition and in an efficient manner.

15.     The professional services performed by RP on behalf of the Debtors during the Compensation Period required an aggregate expenditure of 2,874.60 recorded hours by RP's partners, associates, and paraprofessionals. Of the aggregate time expended, 217.40 recorded hours were expended by partners, 1,330.70 recorded hours were expended by associates and contract attorneys, and 1,326.50 recorded hours were expended by paraprofessionals.

16.     During the Compensation Period, RP's hourly billing rates for attorneys ranged from $30.00 to $600 per hour. Allowance of compensation in the amount requested would result in a blended hourly rate for attorneys of approximately $251.39 based on recorded hours at RP's regular billing rates in effect at the time of the performance of services. As noted, annexed hereto as "Exhibit A" is a schedule listing each RP professional and paraprofessional who performed services in these cases during the billing period, the hourly rate charged by RP for services performed by each individual, and the aggregate number of hours and charges by each such individual.

### Actual and Necessary Disbursements of RP

17.     As stated, annexed hereto as "Exhibit A" is a schedule of the actual and necessary expenses incurred by RP in connection with its representation of the Debtors. As set forth in

Exhibit A, RP requests allowance of actual and necessary expenses incurred by RP during the Compensation Period in the aggregate amount of $63,073.67.

## The Requested Compensation Should Be Allowed

18.      Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331.  Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including ---
>
> (A)      the time spent on such services;
>
> (B)      the rates charged for such services;
>
> (C)      whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)      whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E)      whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

19.      In the instant cases, RP respectfully submits that the professional services and the expenditures for which it seeks reimbursement in this Application were, at the time rendered,

8

believed to be necessary for and beneficial to the Debtors and their chapter 11 estates. Accordingly,

RP further submits that the compensation requested herein is reasonable in light of the nature,

extent, and value of such services to the Debtors, their estates, and all parties in interest.

### Notice

20.     Pursuant to the Compensation & Reimbursement Order, notice of this Application

will be served upon (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor,

New York, New York 10020 (Attn: John Suckow and William Fox) (ii) Weil, Gotshal &

Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y Waisman, Esq.);

(iii) Milbank, Tweed, Hadley & McCoy LLP 1 Chase Manhattan Plaza, New York, New York

10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq. and Evan Fleck, Esq.) attorneys for

the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of

New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Elisabetta G.

Gasparini and Andrea B. Schwartz; (v) Richard Gitlin, Godfrey & Kahn, 780 North Water Street,

Milwaukee, WI 53202.

21.     All services for which compensation and reimbursement of expenses are

requested by RP were performed for and on behalf of the Debtors. No agreement or

understanding exists between RP and any other person for the sharing of compensation to be

received for the services rendered in connection with RP's representation of the Debtors, and no

action prohibited by §504 of the Bankruptcy Code has been, or will be, made by RP.

22.     No previous application or motion for the relief requested herein has been made

to this or any other Court.

9

## Conclusion

23.     Based on the foregoing, RP respectfully submits that the services rendered in the instant case during the Tenth Interim Application Period have been efficient and effective.  RP will continue to (i) represent the Debtors in prosecuting loss recovery litigation and/or pre-filing settlement negotiations against sellers of mortgage loans on the secondary market and ancillary matters arising in such lawsuits; (ii) act as national coordinating counsel in nationwide loss recovery litigation; and (iii) represent the Debtors in connection with proofs of claims relating to the purchase, sale, or other transfer of mortgage loans.  As previously stated, RP seeks (i) an award of fees in the amount of $722,647.00 and expenses of $63,073.67, all incurred between October 1, 2011 and March 5, 2012; (ii) authorization for the Debtors to pay those amounts.

WHEREFORE, RP respectfully requests that this Court enter an Order consistent with the relief requested herein for such other and further relief as the Court deems just and proper.

DATED:  May 3, 2012

Respectfully submitted,

Michael A. Rollin
REILLY POZNER LLP
1900 Sixteenth Street, Suite 1700
Denver, Colorado  80202
Telephone:  (303) 893-6100
Facsimile:  (303) 893-6110
mrollin@rplaw.com

665736

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
                                         :

In re                                   :      Chapter 11 Case No.

                                   :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :      08-13555 (JMP)

                                   :

             Debtors.          :      (Jointly Administered)

                                   :

                                   :
-------------------------------------------------------------------x

## CERTIFICATION OF MICHAEL A. ROLLIN

Michael A. Rollin, a member of the firm of Reilly Pozner LLP, ("Applicant"), attorneys

authorized to provide legal services as Special Counsel to Lehman Brothers Holdings, Inc.

("LBHI"), and its affiliated debtors in the above referenced chapter 11 cases pursuant to an order

of this Court.  This certification is made in support of the Tenth Interim Application of Reilly

Pozner LLP (the "Application") and in compliance with Rule 2016(a) and with the United States

Trustee's Guidelines for Review Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330.

I have read the Application and I certify that the Application substantially complies with

the Rule and the Guidelines.

DATED: May 3, 2012

                                     _____

                                     Michael A. Rollin
                                     REILLY POZNER LLP
                                     1900 Sixteenth Street, Suite 1700
                                     Denver, Colorado  80202
                                     Telephone:  (303) 893-6100
                                     Facsimile:  (303) 893-6110
                                     mrollin@rplaw.com

665736

# EXHIBIT A

# Summary

# October 2011 - March 2012

OCTOBER 1, 2011 - MARCH 5, 2012    ALL MATTERS

SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | 2011 HOURS | 2012 HOURS | 2011 RATE | 2012 RATE | TOTAL FEES |
|---|---|---|---|---|---|---|---|
| Sean Connelly | Partner | 1963 (DC) 2002 (CO) | | 5.20 | | 600.00 | 3,120.00 |
| Kent C. Modesitt | Partner | 1999 (CO) | 3.10 | | 425.00 | | 1,317.50 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 93.70 | 114.50 | 400.00 | 510.00 | 95,875.00 |
| Kyle C. Velte | Partner | 1999 (CO) | 0.90 | | 375.00 | | 337.50 |
| Caleb Durling | Associate | 2007 (CO) | 1.10 | 14.50 | 300.00 | 340.00 | 5,260.00 |
| Amy R. Gray | Associate | 2009 (CO) | 13.80 | | 250.00 | | 3,450.00 |
| Olayinka L. Hamza | Associate | 2001 (CO) | 28.40 | | 250.00 | | 7,100.00 |
| Marisa Hudson-Arney | Associate | 2001 (CO) | 25.60 | 28.50 | 350.00 | 385.00 | 19,932.50 |
| Laurie G. Jaeckel | Associate | 2009 (CO) | 37.90 | | 250.00 | | 9,475.00 |
| Michael T. Kotlarczyk | Associate | 2008 (IL) 2011 (CO) | 24.70 | 1.00 | 250.00 | 285.00 | 6,460.00 |
| John M. McHugh | Associate | 2007 (CO) | | 17.70 | | 285.00 | 5,044.50 |
| Katie A. Roush | Associate | 2007 (CO) | 118.50 | 138.80 | 300.00 | 340.00 | 82,742.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 298.20 | 185.00 | 350.00 | 385.00 | 175,595.00 |
| Sam S. Bacon | Staff Attorney | 2009 (CO) | 33.90 | 0.10 | 200.00 | 225.00 | 6,802.50 |
| Chandler Kelley | Staff Attorney | 2009 (CO) | 241.80 | 121.20 | 225.00 | 225.00 | 81,675.00 |
| Jennifer J. Bulmer | Paralegal | N/A | 264.50 | 268.30 | 190.00 | 200.00 | 103,915.00 |
| Shannon L. Coggins | Paralegal | N/A | 160.50 | 160.80 | 115.00 | 150.00 | 42,577.50 |
| Kenneth H. Nakamura | Paralegal | N/A | 25.40 | 17.70 | 115.00 | 130.00 | 5,222.00 |
| Kathleen M. Porter | Paralegal | N/A | 120.00 | 83.30 | 190.00 | 200.00 | 39,460.00 |
| Larry Walsh | Paralegal | N/A | 64.20 | 50.10 | 95.00 | 110.00 | 11,610.00 |
| Elizabeth A. Wimmer | Paralegal | N/A | | 2.40 | | 220.00 | 528.00 |
| William R. Reed | Law Clerk | N/A | | 16.80 | | 120.00 | 2,016.00 |
| Randy Robinson | Law Clerk | N/A | | 17.30 | | 120.00 | 2,076.00 |
| Jessica Smith | Law Clerk | N/A | | 1.90 | | 120.00 | 228.00 |
| Casey C. Mogavero | Administration | N/A | | 23.30 | | 50.00 | 1,165.00 |
| Colin P. Pitet | Administration IT | N/A | 33.70 | 16.30 | 190.00 | 200.00 | 9,663.00 |
| | | | 1,589.90 | 1,284.70 | | | $722,647.00 |

### OCTOBER 1, 2011 - MARCH 5, 2012   ALL MATTERS
### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| 2100 | Intercompany Issues | 0.40 | 160.00 |
| 3700 | Non-Derivative Claims Reconciliation | 323.60 | 69,234.00 |
| 3800 | Other Bankruptcy Motions and Matters | 789.80 | 213,152.00 |
| 4000 | Non-Bankruptcy Litigation | 1,760.80 | 440,101.00 |
| 4600 | Firm's Own Billing/Fee Applications | 0.00 | 0.00 |
| | | **2,874.60** | **$722,647.00** |

### OCTOBER 1, 2011 - MARCH 5, 2012   ALL MATTERS
### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | Total |
|---|---|---|
| E101 | Copying | $  2,886.50 |
| E102 | Outside printing | $  1,994.71 |
| E105 | Telephone | $    223.77 |
| E106 | Online research | $  5,182.93 |
| E107 | Delivery services/messengers | $  3,640.54 |
| E110 | Out-of-town travel | $ 21,890.70 |
| E112 | Court Fees | $  8,357.35 |
| E113 | Supoena Fees | $  3,471.86 |
| E114 | Witness Fees | $     21.11 |
| E115 | Deposition transcripts | $ 11,052.59 |
| E116 | Trial transcript | $  1,080.98 |
| E117 | Trial exhibits | $    222.26 |
| E118 | Litigation support vendors | $    665.87 |
| E119 | Experts | $  2,382.50 |
| | **DISBURSEMENT TOTAL:** | **$ 63,073.67** |

Matter List

| Matter ID | Matter Description (First Line) | Status Date | Status |
|---|---|---|---|
| 7331-003 | National Bankers Group | 9/11/2007 | Open |
| 7331-004 | EZ Funding Corporation | 12/12/2011 | Inactive |
| 7331-005 | SCME Mortgage Bankers, Inc. | 12/12/2011 | Inactive |
| 7331-006 | Gateway Funding | 12/12/2011 | Inactive |
| 7331-008 | ComUnity Lending | 12/12/2011 | Inactive |
| 7331-009 | First Allied Mortgage (7335-009) | 12/12/2011 | Inactive |
| 7331-010 | SGB Corporation | 12/12/2011 | Inactive |
| 7331-012 | American Sterling Bank | 12/12/2011 | Inactive |
| 7331-015 | National Penn Bank | 12/12/2011 | Inactive |
| 7331-016 | Clarion Mortgage Capital, Inc. | 12/12/2011 | Inactive |
| 7331-017 | Lincoln Mortgage Company | 8/20/2008 | Open |
| 7331-018 | Home Capital Funding | 6/26/2008 | Open |
| 7331-019 | IRES Co. | 12/12/2011 | Inactive |
| 7331-020 | Lending 1st Mortgage LLC | 12/12/2011 | Inactive |
| 7331-021 | Mirad Financial Group | 6/26/2008 | Open |
| 7331-022 | Nationwide Lending Corporation | 12/12/2011 | Inactive |
| 7331-023 | Realty Mortgage | 6/26/2008 | Open |
| 7331-024 | Dream House Mortgage | 7/17/2008 | Open |
| 7331-026 | Impac | 12/12/2011 | Inactive |
| 7331-027 | Shea Mortgage | 8/14/2008 | Open |
| 7331-028 | Security Mortgage Corporation | 8/20/2008 | Open |
| 7331-029 | Paramount Residential Mortgage Group, Inc. | 8/20/2008 | Open |
| 7331-030 | Approved Funding Corp. | 8/20/2008 | Open |
| 7331-031 | Assured Lending Corporation | 12/12/2011 | Inactive |
| 7331-032 | Bank of England | 12/12/2011 | Inactive |
| 7331-033 | Coast Mortgage Corporation | 12/12/2011 | Inactive |
| 7331-034 | Epix Funding Group | 12/12/2011 | Inactive |
| 7331-035 | Manhattan Mortgage | 12/12/2011 | Inactive |
| 7331-036 | Paragon Mortgage Bankers Corp. | 12/12/2011 | Inactive |
| 7331-037 | Pine State Mortgage Corporation | 8/20/2008 | Open |
| 7331-038 | South Trust Funding, Inc. | 12/12/2011 | Inactive |
| 7331-039 | Beach First National Bank | 12/12/2011 | Inactive |
| 7331-040 | Equity Resources, Inc. | 12/12/2011 | Inactive |
| 7331-041 | Fairfield Financial Mortgage Group, Inc. | 8/20/2008 | Open |
| 7331-042 | First Guaranty Mortgage Corp. | 8/20/2008 | Open |
| 7331-043 | Mortgage and Equity Funding Corporation | 12/12/2011 | Inactive |
| 7331-044 | Professional Mortgage Partners, Inc. | 12/12/2011 | Inactive |
| 7331-045 | United Capital Inc. | 8/20/2008 | Open |
| 7331-046 | MortgageIT, Inc. | 8/20/2008 | Open |
| 7331-047 | PrimeLending | 12/12/2011 | Inactive |
| 7331-048 | Cornerstone Mortgage Company | 12/12/2011 | Inactive |
| 7331-049 | First Guaranty Financial Corporation | 8/20/2008 | Open |
| 7331-050 | Network Funding | 12/12/2011 | Inactive |
| 7331-051 | Texas Capital Bank | 12/12/2011 | Inactive |
| 7331-052 | EquiPoint Financial Network, Inc. | 12/12/2011 | Inactive |
| 7331-053 | Genesis Mortgage Corp. | 8/20/2008 | Open |
| 7331-054 | Genpact Mortgage Services, Inc. | 12/12/2011 | Inactive |
| 7331-055 | Homewide Lending Corporation | 12/12/2011 | Inactive |
| 7331-056 | Loan Correspondents, Inc. | 8/20/2008 | Open |
| 7331-057 | Loan Network, LLC | 8/20/2008 | Open |
| 7331-058 | Mortgage Management Consultants, Inc. | 12/12/2011 | Inactive |
| 7331-059 | PMAC Lending Services, Inc. | 8/20/2008 | Open |
| 7331-060 | PMC Bancorp | 8/20/2008 | Open |
| 7331-061 | United California Systems International Inc. | 8/20/2008 | Open |
| 7331-062 | Gateway Mortgage | 6/26/2008 | Open |
| 7331-064 | Popular Mortgage Corp (7335-064) | 1/10/2012 | Inactive |
| 7331-065 | 1st New England Mortgage Corp. | 12/22/2008 | Open |
| 7331-066 | Amtrust Mortgage Corp. | 1/10/2012 | Inactive |
| 7331-067 | ANB Financial, NA | 1/10/2012 | Inactive |

| Matter ID | Matter Description (First Line) | Status Date | Status |
|-----------|-------------------------------|-------------|--------|
| 7331-068 | Barrington Capital Corp. | 1/10/2012 | Inactive |
| 7331-069 | BayCal Financial Mortgage Corp. | 1/10/2012 | Inactive |
| 7331-070 | Bondcorp Realty Services, Inc. | 12/23/2008 | Open |
| 7331-071 | California Financial Group | 12/23/2008 | Open |
| 7331-072 | Callisto Group, Inc. | 1/10/2012 | Inactive |
| 7331-073 | Direct Mortgage Corporation | 12/23/2008 | Open |
| 7331-074 | Eagle Home Mortgage | 12/23/2008 | Open |
| 7331-075 | First Financial Lender | 12/23/2008 | Open |
| 7331-076 | First Integrity Mortgage Co. | 1/10/2012 | Inactive |
| 7331-077 | First Ohio Bank & Lending, Inc. | 1/10/2012 | Inactive |
| 7331-078 | First Residential Mortgage Services Corp. | 12/23/2008 | Open |
| 7331-079 | Florida Professional Mortgage | 1/10/2012 | Inactive |
| 7331-080 | Golden Empire Mortgage, Inc. | 1/10/2012 | Inactive |
| 7331-081 | Greene Financial Services (North Carolina) | 1/10/2012 | Inactive |
| 7331-082 | Griffin Mortgage | 1/10/2012 | Inactive |
| 7331-083 | Home Mortgage | 1/10/2012 | Inactive |
| 7331-084 | Hometrust Mortgage Co. | 1/10/2012 | Inactive |
| 7331-085 | InterMountain Mortgage | 1/10/2012 | Inactive |
| 7331-086 | Intohomes Mortgage Services, Inc. | 12/23/2008 | Open |
| 7331-087 | IZT Mortgage, Inc. | 12/23/2008 | Open |
| 7331-088 | K Bank | 1/10/2012 | Inactive |
| 7331-089 | K H Financial LP | 1/10/2012 | Inactive |
| 7331-090 | Key Financial Corporation (Florida) | 12/23/2008 | Open |
| 7331-091 | Lakeland Regional Mortgage Corp. | 12/23/2008 | Open |
| 7331-092 | Liberty Financial Group, Inc. | 1/10/2012 | Inactive |
| 7331-093 | Loan Link Financial Services | 1/10/2012 | Inactive |
| 7331-094 | Matrix Funding Services | 1/10/2012 | Inactive |
| 7331-095 | Millennium Mortgage Corp. | 12/23/2008 | Open |
| 7331-096 | Mortgage Partners, Inc. | 1/10/2012 | Inactive |
| 7331-097 | Mortgage Specialists, Inc. | 1/10/2012 | Inactive |
| 7331-098 | Mountain Range Funding, LLC | 9/10/2009 | Open |
| 7331-099 | Mountain View Mortgage | 12/23/2008 | Open |
| 7331-100 | MVP Financial Services, Inc. | 1/10/2012 | Inactive |
| 7331-101 | N L Inc. | 12/23/2008 | Open |
| 7331-102 | On Time Capital | 1/10/2012 | Inactive |
| 7331-103 | Peoples Home Equity, Inc. | 1/10/2012 | Inactive |
| 7331-104 | Prado Mortgage, Inc. | 1/10/2012 | Inactive |
| 7331-105 | Residential Home Funding Corp. | 12/23/2008 | Open |
| 7331-106 | RNB, Inc. | 1/10/2012 | Inactive |
| 7331-107 | Royal Financial, LLC | 1/10/2012 | Inactive |
| 7331-108 | Sound Mortgage Decisions Corp. | 1/10/2012 | Inactive |
| 7331-109 | South Pacific Financial | 1/10/2012 | Inactive |
| 7331-110 | TMG Financial Services | 1/10/2012 | Inactive |
| 7331-111 | Tower Mortgage Capital | 12/23/2008 | Open |
| 7331-112 | Transatlantic Mortgage Corp. | 1/10/2012 | Inactive |
| 7331-113 | Triumph Funding | 12/23/2008 | Open |
| 7331-114 | U.S. Mortgage Corp. | 1/10/2012 | Inactive |
| 7331-115 | USA Funding Corp. | 1/10/2012 | Inactive |
| 7331-116 | Wall Street Mortgage Brokers, Ltd. | 12/23/2008 | Open |
| 7331-117 | Western Residential Mortgage, Inc. | 1/10/2012 | Inactive |
| 7331-118 | Westlend Financing, Inc. | 12/23/2008 | Open |
| 7331-119 | First Magnus Financial Corp. | 1/20/2009 | Open |
| 7331-120 | Allied Home Mortgage Capital | 1/10/2012 | Inactive |
| 7331-121 | Countrywide | 1/10/2012 | Inactive |
| 7331-122 | First Franklin | 1/10/2012 | Inactive |
| 7331-123 | Greenpoint Mortgage | 1/10/2012 | Inactive |
| 7331-124 | American Home Mortgage | 1/10/2012 | Inactive |
| 7331-125 | Indymac | 1/10/2012 | Inactive |
| 7331-126 | Long Beach Mortgage Company | 1/10/2012 | Inactive |

| Matter ID | Matter Description (First Line) | Status Date | Status |
|---|---|---|---|
| 7331-127 | Ohio Savings Bank | 1/10/2012 | Inactive |
| 7331-128 | ResMae Mortgage Corporation | 1/10/2012 | Inactive |
| 7331-129 | Wells Fargo | 1/10/2012 | Inactive |
| 7331-130 | WMC Mortgage Corporation | 3/11/2009 | Open |
| 7331-131 | Security National Mortgage | 4/9/2009 | Open |
| 7331-132 | Geraline Tabor | 1/10/2012 | Inactive |
| 7331-133 | Washington Mutual | 1/10/2012 | Inactive |
| 7331-134 | Mortgage Tree Lending, Inc. | 1/10/2012 | Inactive |
| 7331-135 | First Financial Equities | 1/10/2012 | Inactive |
| 7331-136 | Custom Home Loan | 1/10/2012 | Inactive |
| 7331-137 | CBSK Financial Group | 1/10/2012 | Inactive |
| 7331-138 | Concord Mortgage | 1/10/2012 | Inactive |
| 7331-139 | Bridge Capital | 1/10/2012 | Inactive |
| 7331-140 | Mortgage Store Financial, Inc. | 1/10/2012 | Inactive |
| 7331-141 | Sycamore Funding | 1/10/2012 | Inactive |
| 7331-142 | Platinum Financial Group | 1/10/2012 | Inactive |
| 7331-143 | Franklin First Financial | 1/10/2012 | Inactive |
| 7331-144 | Freedom Mortgage | 6/8/2009 | Open |
| 7331-145 | HCI Mortgage | 1/10/2012 | Inactive |
| 7331-146 | Ideal Mortgage Bankers | 1/10/2012 | Inactive |
| 7331-147 | Loanguy.com | 6/8/2009 | Open |
| 7331-148 | Maxim Mortgage Corp. | 1/10/2012 | Inactive |
| 7331-149 | Mega Capital Funding | 6/8/2009 | Open |
| 7331-150 | Metrostate Financial & Real Estate Corp. | 6/8/2009 | Open |
| 7331-151 | Nationwide Equities | 6/8/2009 | Open |
| 7331-152 | PHM Financial | 1/10/2012 | Inactive |
| 7331-153 | Platinum Capital Group | 1/10/2012 | Inactive |
| 7331-154 | Southwest Funding | 1/10/2012 | Inactive |
| 7331-155 | The Mortgage House | 1/10/2012 | Inactive |
| 7331-156 | United Pacific | 1/10/2012 | Inactive |
| 7331-157 | Aegis Mortgage Corporation | 1/10/2012 | Inactive |
| 7331-158 | Fieldstone Mortgage Company | 1/10/2012 | Inactive |
| 7331-159 | Maverick Residential Mortgage, Inc. | 1/10/2012 | Inactive |
| 7331-160 | Mila Incorporated | 1/10/2012 | Inactive |
| 7331-161 | Mortgage Lenders Network | 1/10/2012 | Inactive |
| 7331-162 | nBank, NA | 1/10/2012 | Inactive |
| 7331-163 | New Century | 1/10/2012 | Inactive |
| 7331-164 | New Century Mortgage Corporation | 1/10/2012 | Inactive |
| 7331-165 | People's Choice | 1/10/2012 | Inactive |
| 7331-166 | Premier Mortgage Funding, Inc. | 1/10/2012 | Inactive |
| 7331-167 | Southstar Funding | 1/10/2012 | Inactive |
| 7331-168 | Spectrum Financial Group Inc. | 1/10/2012 | Inactive |
| 7331-169 | Hartford Financial Services | 1/10/2012 | Inactive |
| 7331-170 | Winstar Mortgage Partners | 1/10/2012 | Inactive |
| 7331-171 | Imortgage.com, Inc. | 7/24/2009 | Open |
| 7331-172 | Residential Loan Centers of America, Inc. | 7/24/2009 | Open |
| 7331-173 | George Mason Mortgage LLC | 1/10/2012 | Inactive |
| 7331-174 | ION Capital, Inc. | 1/10/2012 | Inactive |
| 7331-175 | CMS Capital Group, Inc. | 1/10/2012 | Inactive |
| 7331-176 | Belvidere Networking Enterprises | 7/24/2009 | Open |
| 7331-177 | PMCC Mortgage Corp. | 1/10/2012 | Inactive |
| 7331-178 | First City Funding | 1/10/2012 | Inactive |
| 7331-179 | California Empire Financial Group, Inc. and Califonia Empire Bancorp, | 7/24/2009 | Open |
| 7331-180 | Franklin Financial | 7/24/2009 | Open |
| 7331-181 | USB Home Lending, a division of Universal Savings Bank F.A. | 7/24/2009 | Open |
| 7331-182 | Plaza Home Mortgage, Inc. | 1/10/2012 | Inactive |
| 7331-183 | Monticello Bank | 1/10/2012 | Inactive |
| 7331-184 | Primary Capital Advisors, LLC | 1/10/2012 | Open |
| 7331-185 | CTX Mortgage Company, LLC | 7/24/2009 | Open |

| Matter ID | Matter Description (First Line) | Status Date | Status |
|---|---|---|---|
| 7331-186 | Guaranty Bank | 1/10/2012 | Inactive |
| 7331-187 | Meridias Capital, Inc. | 1/10/2012 | Inactive |
| 7331-188 | First Lincoln Mortgage Corp | 8/19/2009 | Open |
| 7331-189 | Southeast Funding Alliance, Inc. | 8/19/2009 | Open |
| 7331-190 | Ownit Mortgage Solutions, Inc. | 1/10/2012 | Inactive |
| 7331-191 | United Bank | 8/19/2009 | Open |
| 7331-192 | BSM Financial LP | 1/10/2012 | Inactive |
| 7331-193 | Apreva Financial Corporation | 1/10/2012 | Inactive |
| 7331-194 | Extol Mortgage Services, Inc. | 1/10/2012 | Inactive |
| 7331-195 | American Federal Mortgage Corporation | 1/10/2012 | Inactive |
| 7331-196 | Baltimore American Mortgage Corporation Inc. | 1/10/2012 | Inactive |
| 7331-197 | Mortgageline Funding Corporation | 8/19/2009 | Open |
| 7331-198 | Sunset Mortgage Co. | 8/19/2009 | Open |
| 7331-199 | U.S. Lending Group, Inc. | 8/19/2009 | Open |
| 7331-200 | Home Loan Center | 2/3/2012 | Open |
| 7331-201 | LendSource, Inc. | 8/19/2009 | Open |
| 7331-202 | Geneva Mortgage Corp. | 1/10/2012 | Inactive |
| 7331-203 | Wausau Mortgage Corporation | 8/19/2009 | Open |
| 7331-204 | Colony Mortgage Lenders, Inc. | 8/19/2009 | Open |
| 7331-205 | CHL Mortgage Group | 1/10/2012 | Inactive |
| 7331-206 | Amera Mortgage Corportation | 8/19/2009 | Open |
| 7331-207 | Shasta Financial Services, Inc. | 8/19/2009 | Open |
| 7331-208 | Prime Financial Corporation | 1/10/2012 | Inactive |
| 7331-209 | Citimutual Corporation | 1/10/2012 | Inactive |
| 7331-210 | Hamilton Mortgage Company | 8/19/2009 | Open |
| 7331-211 | Market Street Mortgage Corp. | 1/10/2012 | Inactive |
| 7331-212 | United Northern Mortgage Bankers, LTD | 8/19/2009 | Open |
| 7331-213 | RMS & Associates | 8/19/2009 | Open |
| 7331-214 | Ascent Home Loans, Inc. | 1/10/2012 | Inactive |
| 7331-215 | 1st Chesapeake Home Mortgage, LLC | 8/19/2009 | Open |
| 7331-216 | Homefield Financial, Inc. | 8/19/2009 | Open |
| 7331-217 | Trinity Mortgage Assurance Corporation | 1/10/2012 | Inactive |
| 7331-218 | Nations First Lending, Inc. | 8/19/2009 | Open |
| 7331-219 | National Bank of Arkansas in North Little Rock | 8/19/2009 | Open |
| 7331-220 | Pacific Community Mortgage Inc. | 8/19/2009 | Open |
| 7331-221 | Delta Home Loans, Inc. | 1/10/2012 | Inactive |
| 7331-222 | Fairmont Funding Ltd. | 8/19/2009 | Open |
| 7331-223 | American Mortgage Corporation | 8/19/2009 | Open |
| 7331-224 | Royal Pacific Funding Corporation | 8/19/2009 | Open |
| 7331-225 | Home Loan Specialists, Inc. | 8/21/2009 | Open |
| 7331-226 | Mountain West Financial, Inc. | 8/21/2009 | Open |
| 7331-227 | Maribella Mortgage LLC | 1/10/2012 | Inactive |
| 7331-228 | The Lending Company, Inc. | 8/21/2009 | Open |
| 7331-229 | NV Mortgage, Inc. | 1/10/2012 | Inactive |
| 7331-231 | Security Mortgage Inc. | 1/10/2012 | Inactive |
| 7331-232 | AmericaHomeKey, Inc. | 8/21/2009 | Open |
| 7331-233 | Guaranteed Rate, Inc. | 8/21/2009 | Open |
| 7331-234 | Resource Mortgage Banking, LTD. | 8/21/2009 | Open |
| 7331-235 | CMG Mortgage, Inc. | 8/21/2009 | Open |
| 7331-236 | Resource Bank | 8/21/2009 | Open |
| 7331-237 | Bayrock Mortgage Corporation | 1/10/2012 | Inactive |
| 7331-238 | Coastal Capital Corp. | 1/10/2012 | Inactive |
| 7331-239 | Collection of Defaulted Unsecured Second-Lien Loans | 1/10/2012 | Inactive |
| 7331-240 | U.S. Bank | 9/10/2009 | Open |
| 7331-241 | Beverly Hills Estate Funding, Inc. | 1/10/2012 | Inactive |
| 7331-242 | Gaines, Fannie Mari | 9/10/2009 | Open |
| 7331-243 | Transnation Title Insurance Company | 9/22/2009 | Open |
| 7331-244 | Accredited Home Lenders Holding Co. | 9/29/2009 | Open |
| 7331-245 | Evergreen Moneysource Mortgage Company | 1/10/2012 | Inactive |

| Matter ID | Matter Description (First Line) | Status Date | Status |
|-----------|-------------------------------|-------------|--------|
| 7331-246 | Lira Financial | 1/10/2012 | Inactive |
| 7331-247 | MortgageClose.com | 12/16/2009 | Open |
| 7331-248 | Fairway Independent Mortgage Corporation | 1/10/2012 | Inactive |
| 7331-249 | 1st Advantage Mortgage | 1/20/2010 | Open |
| 7331-250 | American Partners Bank | 1/20/2010 | Open |
| 7331-251 | D&M Financial | 1/10/2012 | Inactive |
| 7331-252 | Diablo Funding Group, Incorporated | 1/10/2012 | Inactive |
| 7331-253 | First Estate Funding Corp. | 1/10/2012 | Inactive |
| 7331-254 | Heritage Plaza Mortgage, Inc. | 1/10/2012 | Inactive |
| 7331-255 | Home Loan Mortgage Corporation | 1/10/2012 | Inactive |
| 7331-256 | JLM Direct Funding | 1/20/2010 | Open |
| 7331-257 | NINA Funding Solutions, Inc. | 1/20/2010 | Open |
| 7331-258 | Paragon Home Lending, LLC | 1/10/2012 | Inactive |
| 7331-259 | Pemm. Tek Mortgage Services, LLC | 1/20/2010 | Open |
| 7331-260 | RMR Financial, LLC | 1/10/2012 | Inactive |
| 7331-261 | Solutions Funding, Inc. | 1/10/2012 | Inactive |
| 7331-262 | Sutton Bank | 1/20/2010 | Open |
| 7331-263 | The New York Mortgage Company, LLC | 1/10/2012 | Inactive |
| 7331-264 | The New York Mortgage Co., a division of Indymac Bank | 1/10/2012 | Inactive |
| 7331-265 | Trian LLC | 1/20/2010 | Open |
| 7331-266 | Trojan Lending, Inc. | 1/10/2012 | Inactive |
| 7331-267 | Universal American Mortgage Company, LLC | 1/20/2010 | Open |
| 7331-268 | Valley Vista Mortgage, Inc. | 1/20/2010 | Open |
| 7331-269 | Vision Mortgage LLC | 1/10/2012 | Inactive |
| 7331-270 | Passarelli & Potts Appraisal Service, Inc. | 1/10/2012 | Inactive |
| 7331-271 | Wells Fargo As Trustee | 2/11/2010 | Open |
| 7331-272 | Premier Mortgage Capital of Virginia | 2/17/2010 | Open |
| 7331-273 | Bayporte Enterprises (d/b/a Bayporte Financial) | 2/19/2010 | Open |
| 7331-274 | Alliance Mortgage Banking Corp. (d/b/a/ Prestige Home Equities) | 1/10/2012 | Inactive |
| 7331-275 | American Southwest Mortgage Corp. | 2/19/2010 | Open |
| 7331-276 | Central Pacific Mortgage Company | 2/19/2010 | Open |
| 7331-277 | Jersey Mortgage Company of New Jersey Inc. | 1/10/2012 | Inactive |
| 7331-278 | Franklin Bank S.S.B. | 1/10/2012 | Inactive |
| 7331-279 | Sunsets Mortgage Company, LP | 6/18/2010 | Open |
| 7331-280 | Prime Mortgage Company | 1/10/2012 | Inactive |
| 7331-281 | Mason Dixon Funding, Inc. | 8/17/2010 | Open |
| 7331-282 | Alterna Mortgage Company | 1/10/2012 | Inactive |
| 7331-283 | American Mortgage Express Financial | 1/10/2012 | Inactive |
| 7331-284 | American Mortgage Specialists, Inc. | 1/10/2012 | Inactive |
| 7331-285 | Arlington Capital Mortgage Corporation | 8/17/2010 | Open |
| 7331-286 | Avenya, Inc. | 1/10/2012 | Inactive |
| 7331-287 | Centennial Mortgage and Funding, Inc. | 1/10/2012 | Inactive |
| 7331-288 | Chase Manhattan Bank | 8/17/2010 | Open |
| 7331-289 | Lancaster Mortgage Bankers LLC | 1/10/2012 | Inactive |
| 7331-290 | NFM, Inc. | 8/17/2010 | Open |
| 7331-291 | Oceans Funding Company, Inc. | 1/10/2012 | Inactive |
| 7331-292 | Olympia | 1/10/2012 | Inactive |
| 7331-293 | Preferred Financial Group, Inc. | 8/17/2010 | Open |
| 7331-294 | RBC Mortgage Company | 1/10/2012 | Inactive |
| 7331-295 | Republic Mortgage Home Loans, LLC | 8/17/2010 | Open |
| 7331-296 | Sea Breeze Financial Services, Inc. | 1/10/2012 | Inactive |
| 7331-297 | Stonecreek Funding Corporation | 8/17/2010 | Open |
| 7331-298 | Tower Mortgage & Financial Services, Corp. | 1/10/2012 | Inactive |
| 7331-299 | HomeServices Lending | 8/17/2010 | Open |
| 7331-300 | Congressional Funding USA LLC | 9/23/2010 | Open |
| 7331-301 | CP Realty & Mortgage Inc. | 9/23/2010 | Open |
| 7331-302 | Reliable Mortgage, LLC. | 9/23/2010 | Open |
| 7331-303 | First Financing Group, Inc. | 9/23/2010 | Open |

Matter List

| Matter ID | Matter Description (First Line) | Status Date | Status |
|---|---|---|---|
| 7331-304 | Lakeview Financial Group, Inc. | 9/23/2010 | Open |
| 7331-305 | Apex Financial Group, Inc. | 9/23/2010 | Open |
| 7331-306 | Montgomery Capital Corporation | 9/23/2010 | Open |
| 7331-307 | Southwest Capital Corp. | 9/23/2010 | Open |
| 7331-308 | National City Mortgage | 9/23/2010 | Open |
| 7331-309 | A-M-S Mortgage Services, Inc. | 9/23/2010 | Open |
| 7331-310 | NNJR Group Inc. | 9/23/2010 | Open |
| 7331-311 | Cueva & Associates Inc. | 9/23/2010 | Open |
| 7331-312 | ALG Real Estate Services, LLC | 9/23/2010 | Open |
| 7331-313 | Velocity Lending LLC | 9/23/2010 | Open |
| 7331-314 | Premier Mortgage Company, Inc. | 9/23/2010 | Open |
| 7331-315 | HMLNSUSA Inc. | 9/23/2010 | Open |
| 7331-316 | Patriot Mortgage Company, Inc. | 9/23/2010 | Open |
| 7331-317 | The Columbia Bank | 9/23/2010 | Open |
| 7331-318 | First Universal Network, Inc. | 9/23/2010 | Open |
| 7331-319 | Southern Star Mortgage Corp. | 9/23/2010 | Open |
| 7331-320 | Novelty Realty Inc. | 9/23/2010 | Open |
| 7331-321 | Mortgage Teammates of Florida, Inc. | 9/23/2010 | Open |
| 7331-322 | Asset Direct Mortgage LLC | 9/23/2010 | Open |
| 7331-323 | Mortgages Unlimited, LC | 9/23/2010 | Open |
| 7331-324 | Windgate Financial, LLC | 9/23/2010 | Open |
| 7331-325 | Prime Rate Funding Group, Inc. | 9/23/2010 | Open |
| 7331-326 | McMillin Real Estate & Mortgage Co., Inc. | 9/23/2010 | Open |
| 7331-327 | Signature Financial, Inc. | 9/23/2010 | Open |
| 7331-328 | Superior Mortgage Inc. | 9/23/2010 | Open |
| 7331-329 | Ameribanq Mortgage Group, LLC. | 9/23/2010 | Open |
| 7331-330 | America One Finance, Inc. | 11/2/2010 | Open |
| 7331-331 | LB Special Assets v. Dewling and Total Golf | 5/11/2011 | Open |
| 7331-332 | CML Direct, Inc. | 1/10/2012 | Inactive |
| 7331-333 | First Bank | 5/16/2011 | Open |
| 7331-334 | RFC | 5/16/2011 | Open |
| 7331-335 | FNB Mortgage, LLC | 1/10/2012 | Inactive |
| 7331-336 | TBI Mortgage Company | 5/16/2011 | Open |
| 7331-337 | David Piccinini Inc. | 1/10/2012 | Inactive |
| 7331-338 | First Metro Mortgage LLC | 1/10/2012 | Inactive |
| 7331-339 | Atlantic Bay Mortgage Group LLC | 5/16/2011 | Open |
| 7331-340 | Weger Mortgage Corporation | 1/10/2012 | Inactive |
| 7331-341 | Vision Financial & Home Mortgage, Inc. | 5/18/2011 | Open |
| 7331-342 | Hyperion Capital Group, LLC | 5/18/2011 | Open |
| 7331-343 | Bradford Mortgage Company | 5/18/2011 | Open |
| 7331-344 | Republic Mortgage LLC | 1/10/2012 | Inactive |
| 7331-345 | Republic State Mortgage Company | 5/18/2011 | Open |
| 7331-346 | TFW Inc. | 1/10/2012 | Inactive |
| 7331-347 | Flick Mortgage Investors, Inc. | 1/10/2012 | Inactive |
| 7331-348 | Group 2000 Real Estate Services, Inc. | 5/18/2011 | Open |
| 7331-349 | Freedom Mortgage Corp. | 1/10/2012 | Inactive |
| 7331-350 | Evolution Funding Group, LLC | 1/10/2012 | Inactive |
| 7331-351 | Metropolitan Capital LLC | 5/18/2011 | Open |
| 7331-352 | Unimortgage LLC | 4/26/2012 | Open |
| 7331-353 | Summit Mortgage Corporation | 5/18/2011 | Open |
| 7331-354 | Transland Financial Services | 1/10/2012 | Inactive |
| 7331-355 | Harbourton Mortgage Investment Corp. | 5/18/2011 | Open |
| 7331-356 | Summit Mortgage LLC | 1/10/2012 | Inactive |
| 7331-357 | Merrimack Mortgage Company, Inc. | 5/18/2011 | Open |
| 7331-358 | LHM Financial Corporation | 5/18/2011 | Open |
| 7331-359 | Corstar Financial Inc. | 1/10/2012 | Inactive |

Matter List

| Matter ID | Matter Description (First Line) | Status Date | Status |
|---|---|---|---|
| 7331-360 | Lighthouse Mortgage Service Co., Inc. | 1/10/2012 | Inactive |
| 7331-361 | Parkside Lending, LLC | 5/18/2011 | Open |
| 7331-362 | Kirkwood Financial Corporation | 1/10/2012 | Inactive |
| 7331-363 | Pierce Commercial Bank | 1/10/2012 | Inactive |
| 7331-364 | Homestead Mortgage Corporation | 5/18/2011 | Open |
| 7331-365 | ESI Mortgage, LP | 1/10/2012 | Inactive |
| 7331-366 | Mortgage Financial, Inc. | 5/18/2011 | Open |
| 7331-367 | Equihome Mortgage Corp. | 1/10/2012 | Inactive |
| 7331-368 | First State Mortgage Corp. | 5/18/2011 | Open |
| 7331-369 | Avantor Capital, LLC | 1/10/2012 | Inactive |
| 7331-370 | American Fidelity, Inc. | 1/10/2012 | Inactive |
| 7331-371 | Mortgage Capital Associates, Inc. | 5/18/2011 | Open |
| 7331-372 | Ark Mortgage, Inc. | 5/18/2011 | Open |
| 7331-373 | Home Savings Mortgage | 1/10/2012 | Inactive |
| 7331-374 | Choice Capital Funding, Inc | 5/18/2011 | Open |
| 7331-375 | nBank NA (aka First Commerce Bank, aka First National Bank of | 1/10/2012 | Inactive |
| 7331-376 | Sacramento 1st Mortgage n/k/a Comstock Mortgage | 11/9/2011 | Open |
| 7331-500 | Proof of Claims - Administration | 6/5/2010 | Open |
| 7331-501 | AMBAC Assurance Corporation vs. Lehman Brothers Derivative Products | 3/21/2011 | Inactive |
| 7331-502 | Focht, Deborah E. vs. Lehman Brothers Derivative Products Inc. | 9/20/2010 | Inactive |
| 7331-503 | AMBAC Assurance Corporation vs. Lehman Brothers Holdings Inc. | 3/21/2011 | Inactive |
| 7331-504 | Boilermaker-Blacksmith Natl Pension TR vs. Lehman Brothers Holdings | 1/28/2011 | Inactive |
| 7331-505 | Caixagest Curto Prazo vs. Lehman Brothers Holdings Inc. | 9/20/2010 | Inactive |
| 7331-506 | Caixagest Moeda vs. Lehman Brothers Holdings Inc. | 9/20/2010 | Inactive |
| 7331-507 | Caixagest Renda Mensal vs. Lehman Brothers Holdings Inc. | 9/20/2010 | Inactive |
| 7331-508 | Caixagest Rendimento vs. Lehman Brothers Holdings Inc. | 9/20/2010 | Inactive |
| 7331-509 | Caixagest Tesouraria vs. Lehman Brothers Holdings Inc. | 9/20/2010 | Inactive |
| 7331-510 | Calyon vs. Lehman Brothers Holdings Inc. | 9/20/2010 | Inactive |
| 7331-511 | Citibank, N.A. In its Capacity as Trustee vs. Lehman Brothers | 6/5/2010 | Open |
| 7331-512 | Citibank, N.A., London Branch vs. Lehman Brothers Holdings Inc. | 9/23/2010 | Inactive |
| 7331-513 | Citimortgage Inc. vs. Lehman Brothers Holdings Inc. | 6/5/2010 | Open |
| 7331-514 | Commerzbank AG - Group Intensive Care vs. Lehman Brothers Holdings | 9/20/2010 | Inactive |
| 7331-515 | Federal National Mortgage Associate vs. Lehman Brothers Holdings Inc. | 6/5/2010 | Open |
| 7331-516 | FP Caixa Reforma Activa vs. Lehman Brothers Holdings Inc. | 9/20/2010 | Inactive |
| 7331-517 | HSBC Bank USA, National Association vs. Lehman Brothers Holdings Inc. | 6/5/2010 | Open |
| 7331-518 | ING Bank, FSB vs. Lehman Brothers Holdings Inc. | 6/5/2010 | Open |
| 7331-519 | New Freedom Mortgage Corporation vs. Lehman Brothers Holdings Inc. | 9/20/2010 | Inactive |
| 7331-520 | Office of Thrift Supervision vs. Lehman Brothers Holdings Inc. | 9/20/2010 | Inactive |
| 7331-521 | Storm Funding Limited vs. Lehman Brothers Holdings Inc. | 9/20/2010 | Inactive |
| 7331-522 | Syncora Guarantee Inc. vs. Lehman Brothers Holdings Inc. | 6/5/2010 | Open |
| 7331-523 | Tokyo Marine & Nichido Fire Ins. Co, Ltd. vs. Lehman Brothers | 9/20/2010 | Inactive |
| 7331-524 | U.S. Bank National Association vs. Lehman Brothers Holdings Inc. | 6/5/2010 | Open |
| 7331-525 | Wells Fargo Bank, NA as Trustee vs. LBHI | 6/5/2010 | Open |
| 7331-526 | Wilmington Trust Company, as Trustee vs. Lehman Brothers Holdings | 6/5/2010 | Open |
| 7331-527 | AMBAC Assurance Corporation vs. Lehman Brothers Special Financing | 3/21/2011 | Inactive |
| 7331-528 | DRRT FBO Nord / LB Kapitalanlagesellschaft AG v. Lehman No Case | 9/20/2010 | Inactive |
| 7331-529 | AMBAC Assurance Corporation vs. Structured Asset Securities | 3/21/2011 | Inactive |
| 7331-530 | Amortizing Residential Collateral Trust vs. Structured Asset | 9/20/2010 | Inactive |
| 7331-531 | Amortizing Residential Collateral Trust Morgage vs. Structured Asset | 9/20/2010 | Inactive |
| 7331-532 | Bank of America NA vs. LBHI | 1/28/2011 | Open |
| 7331-533 | Bank of America NA vs. SASCO | 6/5/2010 | Open |
| 7331-534 | Citibank, N.A. vs. Structured Asset Securities Corporation | 1/10/2012 | Open |
| 7331-535 | Citibank, N.A. In its Capacity as Trustee vs. Structured Asset | 6/5/2010 | Open |
| 7331-536 | Citigroup Global Markets Ltd. vs. SASCO | 8/19/2011 | Inactive |
| 7331-537 | GPC LXIV, LLC vs. Structured Asset Securities Corporation | 9/20/2010 | Inactive |
| 7331-538 | HSBC Bank USA, National Association vs. Structured Asset Securities | 6/5/2010 | Open |

| Matter ID | Matter Description (First Line) | Status Date | Status |
|-----------|-------------------------------|-------------|--------|
| 7331-539 | Inter-Local Pension Fund, The vs. Structured Asset Securities | 9/20/2010 | Inactive |
| 7331-540 | Newport Global Advisors LP vs. Structured Asset Securities | 9/20/2010 | Inactive |
| 7331-541 | Petroleum Realty Investment Partners, L.P., et al vs. Structured | 9/20/2010 | Inactive |
| 7331-542 | RIEF RMP LLC vs. Structured Asset Securities Corporation | 9/20/2010 | Inactive |
| 7331-543 | SASC 2007-BC4 A4, LLC vs. Structured Asset Securities Corporation | 9/20/2010 | Inactive |
| 7331-544 | SASCO Net Interest Margin Notes vs. Structured Asset Securities | 9/20/2010 | Inactive |
| 7331-545 | Stonehill Offshore Partners Limited vs. Structured Asset Securities | 9/20/2010 | Inactive |
| 7331-546 | Structured Adjustable Rate Mortgage Loan Trust vs. Structured Asset | 9/20/2010 | Inactive |
| 7331-547 | Structured Adjustable Rate Morg Loan Trust vs. Structured Asset | 9/20/2010 | Inactive |
| 7331-548 | Structured Adjustable Rate Mortgage Loan vs. Structured Asset | 9/20/2010 | Inactive |
| 7331-549 | U.S. Bank National Association vs. Structured Asset Securities | 6/5/2010 | Open |
| 7331-550 | Wells Fargo Bank, NA as Trustee vs. SASCO | 6/5/2010 | Open |
| 7331-551 | Wells Fargo Bank, NA vs. LBHI | 6/5/2010 | Open |
| 7331-552 | Wilmington Trust Company, in its Capacity as Trustee vs. Structured | 6/5/2010 | Open |
| 7331-553 | Arch Bay Holdings LLC-Series 2008B v. Lehman Brothers Holdings Inc. | 6/18/2010 | Open |
| 7331-554 | Carlyle Mortgage Capital LLC v. Lehman Brothers Holdings Inc. | 6/18/2010 | Open |
| 7331-555 | CWCapital Asset Management LLC, as special servicer for bank of v. | 9/20/2010 | Inactive |
| 7331-556 | Deutsche Bank National Trust Company as custodian v. Lehman Brothers | 6/18/2010 | Open |
| 7331-557 | Dreyfus Family LTD Partnership v. Lehman Brothers Holdings Inc. | 9/20/2010 | Inactive |
| 7331-558 | Orix Capital Markets LLC, as special servicer for Wells Fargo Bank v. | 9/20/2010 | Inactive |
| 7331-559 | The Bank of New York Mellon, as Trustee v. Lehman Brothers Holdings | 12/12/2011 | Inactive |
| 7331-560 | Carlyle Mortgage Capital LLC v. Structured Asset Securities | 6/18/2010 | Open |
| 7331-561 | The Bank of New York Mellon, as Trustee v. Structured Asset | 12/12/2011 | Inactive |
| 7331-562 | Excalibur Funding No. 1 PLC v. Lehman Comercial Paper Inc. | 9/20/2010 | Inactive |
| 7331-563 | The Bank of New York Mellon, as Trustee v. Lehman Brothers Derivative | 9/23/2010 | Inactive |
| 7331-564 | The Bank of New York Mellon, as Trustee v. Lehman Brothers Special | 9/23/2010 | Inactive |
| 7331-565 | MidFirst Bank v. Lehman Brothers Special Financing Inc. | 9/23/2010 | Inactive |
| 7331-566 | MidFirst Bank v. Lehman Brothers Holdings Inc. | 6/28/2010 | Open |
| 7331-567 | Structured Assets Securities Corporation v. Structured Assets | 9/20/2010 | Inactive |
| 7331-568 | Wachovia Bank, National Association v. Lehman Brothers Holdings Inc. | 6/28/2010 | Open |
| 7331-569 | Federal Home Loan Mortgage Corporation (Freddi Mac) v. Lehman | 7/22/2010 | Open |
| 7331-570 | Federal Home Loan Bank of Chicago v. Lehman Brothers Holdings Inc. | 7/22/2010 | Open |
| 7331-571 | BRNP Holdings, LLC v. Lehman Brothers Holdings Inc. | 9/13/2010 | Open |
| 7331-572 | PHH Mortgage Corporation | 1/10/2012 | Inactive |
| 7331-573 | Federal Home Loan Bank of Pittsburgh vs. Lehman Brothers Holdings | 10/1/2010 | Open |
| 7331-574 | Virtus Investment Partners v. SASCO. | 4/21/2011 | Inactive |
| 7331-575 | EverBank vs. Lehman Brothers Holdings Inc. | 10/21/2010 | Open |
| 7331-576 | UAL Diversified Bond Fund v. Lehman Brothers Commercial Corporation. | 4/21/2011 | Inactive |
| 7331-577 | UAL Diversified Bond Fund v. Lehman Brothers Holdings Inc. | 4/21/2011 | Inactive |
| 7331-578 | Boilermaker-Blacksmith Natl Pension v. Structured Asset Securities | 12/12/2011 | Inactive |
| 7331-579 | Litton Loan Servicing, LP v. Lehman Brothers Holdings Inc. | 4/21/2011 | Inactive |
| 7331-580 | Government National Mortgage Association v. Lehman Brothers Holdings | 12/12/2011 | Inactive |
| 7331-581 | Federal Home Loan Bank of Pittsburgh v. SASCO | 1/20/2011 | Open |
| 7331-582 | Citibank, N.A. v. Lehman Brothers Holdings Inc. | 1/10/2012 | Inactive |
| 7331-583 | Wilmington Savings Fund Society v. LBHI | 12/12/2011 | Inactive |
| 7331-584 | Wilmington Trust Company, As Successor Trustee v. LBHI | 4/21/2011 | Open |
| 7331-585 | Wilmington Trust Company, As Successor Trustee v. SASCO | 4/21/2011 | Open |
| 7331-586 | Cook v. LBHI | 12/12/2011 | Inactive |
| 7331-587 | HSBC Morgage Services, Inc. v. BNC Mortgage LLC | 12/12/2011 | Inactive |
| 7331-588 | Pacific Premier Bank v. LBHI | 12/12/2011 | Inactive |
| 7331-589 | Vericest Financial, Inc. v. BNC Mortgage LLC | 12/12/2011 | Inactive |
| 7331-590 | Vericest Financial, Inc. v. LBHI | 12/12/2011 | Inactive |
| 7331-591 | Citigroup Global Markets Inc. v. LBHI | 8/19/2011 | Open |
| 7331-592 | Marshall & IIsley v. LBHI | 9/1/2011 | Open |
| 7331-593 | National Financial Service, LLC v. LBHI | 3/15/2012 | Inactive |
| 7331-594 | FCDB UB 8020 Residential LLC v. LBHI | 11/2/2011 | Open |

| Matter ID | Matter Description (First Line) | Status Date | Status |
|---|---|---|---|
| 7331-595 | FreddieMac and FannieMae - Foreclosure Fees | 12/16/2011 | Open |
| 7331-596 | RLT Holdings 2008-2 LLC v. Lehman Brothers Holdings Inc. | 1/5/2012 | Open |
| 7331-701 | Trujillo, Michael | 9/1/2011 | Open |
| 7331-702 | Fabionar, Joselito | 10/27/2011 | Open |
| 7331-703 | Alvarado, Benjamin and Rosa | 11/11/2011 | Open |
| 7331-704 | Bardoni, Karen C. | 11/17/2011 | Open |
| 7331-705 | Cardenas, Lee Razo | 2/13/2012 | Open |
| 7331-706 | Espinosa, Martha | 3/13/2012 | Open |
| 7331-707 | Talamantez, Angela | 3/13/2012 | Open |
| 7331-708 | Petrie, John R. | 3/20/2012 | Open |
| 7331-709 | Lawrence, Michael and Georgia | 4/13/2012 | Open |
| 7331-800 | Intercompany Transactions | 11/12/2010 | Open |
| 7331-810 | Ocwen Financial Corp | 9/13/2011 | Open |
| 7331-811 | Bank of America | 9/22/2011 | Open |
| 7331-812 | Citimortgage/Citibank | 9/22/2011 | Open |
| 7331-813 | JP Morgan Chase | 9/22/2011 | Open |
| 7331-814 | Wells Fargo | 9/22/2011 | Open |
| 7331-815 | One West (formerly Indymac) | 9/22/2011 | Open |
| 7331-816 | American Home Mortgage Servicing | 9/22/2011 | Open |
| 7331-817 | Everhome Mortgage Holdings Inc. | 9/28/2011 | Open |
| 7331-818 | GMAC Mortgage | 9/28/2011 | Open |
| 7331-819 | MetLife bank, N.A. | 9/28/2011 | Open |
| 7331-820 | Midland Mortgage (aka MidFirst Bank) | 9/28/2011 | Open |
| 7331-821 | NationStar Mortgage LLC | 9/28/2011 | Open |
| 7331-822 | PHH Mortgage (Mortgage Family) | 9/28/2011 | Open |
| 7331-823 | SunTrust | 9/28/2011 | Open |
| 7331-824 | First American Default Information Services LLC. | 10/27/2011 | Open |
| 7331-825 | Aurora Loan | 10/27/2011 | Open |
| 7331-900 | National Loss Recovery Administration | 7/15/2008 | Open |

# EXHIBIT B

# OCTOBER 2011

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/6/2011 | 7331-017 | Kathleen M. Porter | 1066466 - Reviewed settlement agreement for payment schedule for the parties. | 4000 | 1.2 | 190.00 | 228.00 |
| 10/14/2011 | 7331-017 | Matthew D. Spohn | 1067549 - Reviewed Ms. Akell's correspondence regarding questions regarding settlement payments (.1); responded with answers to questions (.1); analyzed settlement agreement's provisions regarding payments by various parties (.1); conferred with Ms. Porter regarding docketing same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 10/14/2011 | 7331-017 | Kathleen M. Porter | 1067570 - Docketed Boone settlement payments per settlement agreement. | 4000 | 0.7 | 190.00 | 133.00 |
| 10/21/2011 | 7331-017 | Kathleen M. Porter | 1070228 - Reviewed settlement agreements for payments for loss recovery matter. | 4000 | 0.3 | 190.00 | 57.00 |
| 10/24/2011 | 7331-017 | Matthew D. Spohn | 1070762 - Reviewed correspondence regarding receipt of settlement payments from third parties involved in Lincoln settlement (.1); conferred with Ms. Porter regarding same (.1); responded to Ms. Akell's questions regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 10/26/2011 | 7331-017 | Matthew D. Spohn | 1071242 - Conferred with Mr. Cabrera regarding overdue settlement payments. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/31/2011 | 7331-017 | Kathleen M. Porter | 1074182 - Reviewed settlement payments and drafted correspondence to Client regarding same. | 4000 | 0.3 | 190.00 | 57.00 |
| | **7331-017 Total** | | | | **3.3** | | **755.00** |
| 10/26/2011 | 7331-021 | Matthew D. Spohn | 1071291 - Reviewed trustee's motion to set bar dates (.1); responded to Mr. Trumpp's correspondence regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 10/28/2011 | 7331-021 | Matthew D. Spohn | 1071651 - Corresponded with Mr. Drosdick regarding explanation of current status of case. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-021 Total** | | | | **0.3** | | **105.00** |
| 10/3/2011 | 7331-024 | Matthew D. Spohn | 1064000 - Analyzed additional bank records relevant to potential claims against Mr. Ponte (.3); conferred with Mr. Baker regarding same (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| 10/6/2011 | 7331-024 | Kathleen M. Porter | 1066492 - Reviewed proof of service of subpoena to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-024 Total** | | | | **0.7** | | **213.00** |
| 10/4/2011 | 7331-030 | Matthew D. Spohn | 1065007 - Reviewed draft responses to interrogatories (.2); corresponded with Ms. Garcia regarding issues related to same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 10/12/2011 | 7331-030 | Matthew D. Spohn | 1067192 - Reviewed Ms. Garcia's correspondence regarding draft responses to interrogatories. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/23/2011 | 7331-030 | Matthew D. Spohn | 1070903 - Reviewed Ms. Garcia's correspondence regarding responses to Approved's discovery requests (.2); drafted response to same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 10/24/2011 | 7331-030 | Matthew D. Spohn | 1070905 - Investigated documents for Ms. Garcia's use in responding to interrogatories. | 4000 | 0.2 | 350.00 | 70.00 |
| 10/25/2011 | 7331-030 | Jennifer J. Bulmer | 1074123 - Reviewed Ms. Garcia's e-mail regarding Plaintiff's response to interrogatory 12 (.1); reviewed interrogatory 12 (.1); drafted e-mail to Mr. Spohn and Ms. Porter regarding same (.2). | 4000 | 0.4 | 190.00 | 76.00 |
| 10/26/2011 | 7331-030 | Matthew D. Spohn | 1071233 - Corresponded with Mr. Drosdick regarding information to respond to interrogatory regarding data preservation. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-030 Total** | | | | **1.4** | | **426.00** |
| 10/26/2011 | 7331-041 | Matthew D. Spohn | 1071162 - Reviewed correspondence from attorney representing buyer interested in judgment (.1); corresponded with Mr. Baker regarding same (.2). | 4000 | 0.3 | 350.00 | 105.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/27/2011 | 7331-041 | Matthew D. Spohn | 1071454 - Reviewed correspondence from Mr. Stein regarding offer to buy judgment. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-041 Total** | | | | **0.4** | | **140.00** |
| 10/5/2011 | 7331-042 | Matthew D. Spohn | 1065149 - Drafted default letter regarding late settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-042 Total** | | | | **0.1** | | **35.00** |
| 10/3/2011 | 7331-045 | Kathleen M. Porter | 1063971 - Docketed deposition notice for discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 10/7/2011 | 7331-045 | Kathleen M. Porter | 1066574 - Prepared deposition exhibits for upcoming deposition. | 4000 | 0.7 | 190.00 | 133.00 |
| 10/7/2011 | 7331-045 | Matthew D. Spohn | 1066582 - Drafted outline of deposition of W.J. Bradley regarding its document storage practices. | 4000 | 0.8 | 350.00 | 280.00 |
| 10/10/2011 | 7331-045 | Matthew D. Spohn | 1066813 - Took deposition of W.J. Bradley on storage and accessibility of documents to be subpoenaed. | 4000 | 3.0 | 350.00 | 1,050.00 |
| 10/13/2011 | 7331-045 | Matthew D. Spohn | 1067232 - Drafted letter to opposing counsel regarding need for information not disclosed at deposition regarding document storage and accessibility (.3); researched legal effect of United Capital's corporate termination (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| 10/17/2011 | 7331-045 | Matthew D. Spohn | 1067749 - Reviewed correspondence from opposing counsel regarding requested information on backup of United Capital servers. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/26/2011 | 7331-045 | Kathleen M. Porter | 1071248 - Processed deposition and exhibits from court reporter. | 4000 | 0.4 | 190.00 | 76.00 |
| 10/27/2011 | 7331-045 | Matthew D. Spohn | 1071528 - Reviewed correspondence from opposing counsel regarding response to request for information on United Capital's servers (.1); began analyzing deposition of W.J. Bradley for use in crafting document subpoena (.3). | 4000 | 0.4 | 350.00 | 140.00 |
| | **7331-045 Total** | | | | **6.2** | | **1,946.00** |
| 10/14/2011 | 7331-051 | Matthew D. Spohn | 1067604 - Reviewed message from Texas Capital regarding final settlement payment (.1); corresponded with Ms. Akell and Mr. Baker regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-051 Total** | | | | **0.2** | | **70.00** |
| 10/4/2011 | 7331-057 | Matthew D. Spohn | 1064879 - Corresponded with Mr. Cabrera regarding Chase's response to subpoena for bank records. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/5/2011 | 7331-057 | Matthew D. Spohn | 1065199 - Reviewed Mr. Cabrera's correspondence regarding status of Chase's production of bank records. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-057 Total** | | | | **0.2** | | **70.00** |
| 10/5/2011 | 7331-059 | Matthew D. Spohn | 1065132 - Corresponded with Mr. Calisher regarding overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/12/2011 | 7331-059 | Kathleen M. Porter | 1067074 - Drafted correspondence to counsel regarding settlement payments. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/12/2011 | 7331-059 | Matthew D. Spohn | 1067080 - Reviewed correspondence with Mr. Calisher regarding overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-059 Total** | | | | **0.4** | | **108.00** |
| 10/3/2011 | 7331-060 | Kathleen M. Porter | 1063974 - Docketed hearings from minute order for discovery. | 4000 | 0.4 | 190.00 | 76.00 |
| 10/21/2011 | 7331-060 | Kathleen M. Porter | 1070185 - Docketed settlement conference per order. | 4000 | 0.3 | 190.00 | 57.00 |
| | **7331-060 Total** | | | | **0.7** | | **133.00** |
| 10/20/2011 | 7331-070 | Kathleen M. Porter | 1069746 - Docketed deposition notice to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 10/24/2011 | 7331-070 | Kathleen M. Porter | 1070751 - Reviewed notice of objection to deposition to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-070 Total** | | | | **0.5** | | **95.00** |
| 10/3/2011 | 7331-073 | Kathleen M. Porter | 1063976 - Docketed hearing on motion for summary judgment. | 4000 | 0.2 | 190.00 | 38.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/19/2011 | 7331-073 | Matthew D. Spohn | 1069127 - Reviewed declaration supporting Defendant's opposition to summary judgment (.2); corresponded with Ms. Garcia regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 10/19/2011 | 7331-073 | Kathleen M. Porter | 1069148 - Reviewed pro hac application to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/20/2011 | 7331-073 | Matthew D. Spohn | 1070700 - Reviewed correspondence from Mr. Drosdick regarding Mr. Falce's declaration (.2); reviewed correspondence from Ms. Garcia regarding same (.1); conferred with Mr. Drosdick regarding response to same (.1) | 4000 | 0.4 | 350.00 | 140.00 |
| | 7331-073 Total | | | | 1.1 | | 321.00 |
| 10/3/2011 | 7331-074 | Kathleen M. Porter | 1064023 - Docketed entry of default from Court. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/5/2011 | 7331-074 | Kathleen M. Porter | 1065242 - Reviewed filing of bankruptcy. | 4000 | 0.3 | 190.00 | 57.00 |
| 10/21/2011 | 7331-074 | Kathleen M. Porter | 1070170 - Reviewed request for clarification to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/21/2011 | 7331-074 | Kathleen M. Porter | 1070229 - Reviewed discovery pleadings to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-074 Total | | | | 1.0 | | 190.00 |
| 10/4/2011 | 7331-075 | Kathleen M. Porter | 1064960 - Reviewed pleadings regarding the claims schedule to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-075 Total | | | | 0.3 | | 57.00 |
| 10/5/2011 | 7331-078 | Matthew D. Spohn | 1065137 - Corresponded with Mr. Balser and Ms. Garcia regarding overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-078 Total | | | | 0.1 | | 35.00 |
| 10/14/2011 | 7331-095 | Matthew D. Spohn | 1067548 - Reviewed correspondence from Defendant regarding settlement payment calculation (.1); corresponded with Ms. Akell regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-095 Total | | | | 0.2 | | 70.00 |
| 10/6/2011 | 7331-110 | Matthew D. Spohn | 1066465 - Conferred with Mr. Conrad regarding name change (.2); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 10/6/2011 | 7331-110 | Kathleen M. Porter | 1066483 - Reviewed correspondence regarding case status. | 4000 | 0.2 | 190.00 | 38.00 |
| | 7331-110 Total | | | | 0.5 | | 143.00 |
| 10/4/2011 | 7331-118 | Michael T. Kotlarczyk | 1064775 - E-mailed with Mr. Ellis to determine status of levy served on bank. | 4000 | 0.2 | 250.00 | 50.00 |
| 10/5/2011 | 7331-118 | Michael T. Kotlarczyk | 1065181 - Contacted U.S. Marshal's office to determine status of levy. | 4000 | 0.4 | 250.00 | 100.00 |
| 10/5/2011 | 7331-118 | Matthew D. Spohn | 1066224 - Conferred with Mr. Kotlarczyk regarding results of levy on bank account. | 4000 | 0.2 | 350.00 | 70.00 |
| 10/6/2011 | 7331-118 | Matthew D. Spohn | 1066464 - Corresponded with Mr. Baker regarding status of collection efforts. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-118 Total | | | | 0.9 | | 255.00 |
| 10/3/2011 | 7331-131 | Matthew D. Spohn | 1064197 - Worked on Lehman Brothers Holdings Inc.'s responses to discovery requests (2.3); began drafting Aurora Bank and Aurora Loan Services's responses to discovery (.3). | 4000 | 2.6 | 350.00 | 910.00 |
| 10/3/2011 | 7331-131 | Jennifer J. Bulmer | 1066859 - Conferred with Mr. Spohn regarding Lehman's responses to Security National Mortgage's discovery responses. | 4000 | 0.1 | 190.00 | 19.00 |
| 10/4/2011 | 7331-131 | Matthew D. Spohn | 1064793 - Met with Ms. Bulmer regarding documents to be produced in response to discovery to Lehman Brothers Holdings Inc. (.3); conferred with Mr. Gray regarding same (.2); revised Lehman Brothers Holdings Inc.'s responses to document requests (.3); continued drafting Aurora Bank's and Aurora Loan Services's responses to document requests (.3). | 4000 | 1.1 | 350.00 | 385.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 10/4/2011 | 7331-131 | Jennifer J. Bulmer | 1066861 - Selected documents from Lehman's files responsive to Security National Mortgage's requests for production (5.6); analyzed loan ownership histories to determine sale agreements applicable to Lehman's claims (.9); conferred with Mr. Spohn regarding Lehman's responses to requests for production (.4); responded to Mr. Gray's e-mail regarding Lehman's responses to requests for production (.2); drafted e-mail to Mr. Pitet regarding processing of Client documents for use in discovery (.2). | 4000 | 7.3 | 190.00 | 1,387.00 |
| 10/5/2011 | 7331-131 | Matthew D. Spohn | 1065126 - Conferred with Mr. Rollin regarding strategy for responses to discovery on Lehman Brothers Holdings Inc,. Aurora Bank and Aurora Loan Services (.3); reviewed correspondence from Mr. Drosdick regarding potential documents responsive to discovery (.1); responded to Mr. Drosdick regarding same (.1); conferred with Mr. Anderson regarding discovery requests to Aurora Bank and Aurora Loan Services (.2). | 4000 | 0.7 | 350.00 | 245.00 |
| 10/5/2011 | 7331-131 | Colin P. Pitet | 1065759 - Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 2.0 | 190.00 | 380.00 |
| 10/6/2011 | 7331-131 | Colin P. Pitet | 1066236 - Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.6); produced documents to opposing counsel under Rule 26(a)(1) (.9). | 4000 | 1.5 | 190.00 | 285.00 |
| 10/6/2011 | 7331-131 | Matthew D. Spohn | 1066368 - Finalized Lehman Brothers Holdings Inc.'s responses to Defendant's discovery requests. | 4000 | 0.4 | 350.00 | 140.00 |
| 10/6/2011 | 7331-131 | Jennifer J. Bulmer | 1066865 - Conferred with Mr. Pitet regarding production of documents under Rule 34 (.2); exchanged e-mails with Mr. Spohn regarding production of documents under Rule 34 (.1); produced documents to counsel for Security National Mortgage under Rule 34 (1.5). | 4000 | 1.8 | 190.00 | 342.00 |
| 10/7/2011 | 7331-131 | Kathleen M. Porter | 1066543 - Reviewed docket for discovery deadlines. | 4000 | 0.3 | 190.00 | 57.00 |
| 10/7/2011 | 7331-131 | Matthew D. Spohn | 1066562 - Reviewed documents from Mr. Glanz regarding transfer of loans (.2); conferred with Ms. Bulmer regarding production of same (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 10/7/2011 | 7331-131 | Jennifer J. Bulmer | 1066868 - Reviewed whole loan tracking data received from Mr. Glanz as it relates to Lehman's claims against Security National Mortgage (.5); conferred with Mr. Spohn regarding same (.1); produced whole loan tracking data to counsel for Security National Mortgage (.4). | 4000 | 1.0 | 190.00 | 190.00 |
| 10/10/2011 | 7331-131 | Colin P. Pitet | 1066740 - Produced documents to opposing counsel under Rule 26(a)(1). | 4000 | 0.2 | 190.00 | 38.00 |
| 10/12/2011 | 7331-131 | Kathleen M. Porter | 1067072 - Reviewed discovery responses to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 10/12/2011 | 7331-131 | Matthew D. Spohn | 1067078 - Reviewed Ms. Kim's correspondence regarding documents from Aurora Bank and Aurora Loan Services responsive to discovery requests (.1); conferred with Ms. Bulmer regarding review of same for production (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 10/13/2011 | 7331-131 | Colin P. Pitet | 1067491 - Began processing electronic documents from Aurora Bank's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.8 | 190.00 | 152.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/13/2011 | 7331-131 | Jennifer J. Bulmer | 1071431 - Reviewed Ms. Kim's e-mail regarding documents responsive to Security National Mortgage's discovery requests to Aurora Bank (.2); drafted e-mail to Mr. Pitet regarding processing of documents received from Aurora Bank for use in discovery (.2). | 4000 | 0.4 | 190.00 | 76.00 |
| 10/14/2011 | 7331-131 | Matthew D. Spohn | 1067606 - Conferred with opposing counsel regarding status of document production by all parties. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/14/2011 | 7331-131 | Colin P. Pitet | 1067637 - Continued processing electronic documents from Aurora Bank's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.5 | 190.00 | 95.00 |
| 10/14/2011 | 7331-131 | Jennifer J. Bulmer | 1074102 - Began analyzing loan data of additional loans incorporated in 12/17/07 settlement agreement between Aurora Loan Services, Lehman Brothers Bank, and Security National Mortgage for privileged information and relevance to Security National Mortgage litigation. | 4000 | 3.6 | 190.00 | 684.00 |
| 10/16/2011 | 7331-131 | Colin P. Pitet | 1068026 - Continued processing electronic documents from Aurora Bank's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 1.6 | 190.00 | 304.00 |
| 10/17/2011 | 7331-131 | Colin P. Pitet | 1068028 - Continued processing electronic documents from Aurora Bank's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.8 | 190.00 | 152.00 |
| 10/17/2011 | 7331-131 | Jennifer J. Bulmer | 1074106 - Continued analyzing loan data of additional loans incorporated in 12/17/07 settlement agreement between Aurora Loan Services, Lehman Brothers Bank, and Security National Mortgage for privileged information and relevance to Security National Mortgage litigation. | 4000 | 5.9 | 190.00 | 1,121.00 |
| 10/18/2011 | 7331-131 | Colin P. Pitet | 1068540 - Continued processing electronic documents from Aurora Bank's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 10/18/2011 | 7331-131 | Jennifer J. Bulmer | 1074115 - Exchanged e-mails with Mr. Spohn regarding Aurora Bank's responses to Security National Mortgage's requests for production (.1); began analyzing loan data of all 54 loans subject to 12/17/07 settlement agreement for privileged information and relevance to Security National Mortgage litigation (6.3). | 4000 | 6.4 | 190.00 | 1,216.00 |
| 10/19/2011 | 7331-131 | Colin P. Pitet | 1068659 - Continued processing electronic documents from Aurora Bank's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.1 | 190.00 | 19.00 |
| 10/19/2011 | 7331-131 | Jennifer J. Bulmer | 1074116 - Continued analyzing loan data of all 54 loans subject to 12/17/07 settlement agreement for privileged information and relevance to Security National Mortgage litigation. | 4000 | 5.4 | 190.00 | 1,026.00 |
| 10/20/2011 | 7331-131 | Jennifer J. Bulmer | 1074119 - Continued analyzing loan data of all 54 loans subject to 12/17/07 settlement agreement for privileged information and relevance to Security National Mortgage litigation (6.6); redacted privileged information from Client LawBase notes (.9). | 4000 | 7.5 | 190.00 | 1,425.00 |
| 10/21/2011 | 7331-131 | Kathleen M. Porter | 1070231 - Reviewed discovery responses to be filed. | 4000 | 0.4 | 190.00 | 76.00 |
| 10/21/2011 | 7331-131 | Jennifer J. Bulmer | 1074120 - Continued analyzing loan data of all 54 loans subject to 12/17/07 settlement agreement for privileged information and relevance to Security National Mortgage litigation (4.9); redacted privileged information from Client LawBase notes (1.4). | 4000 | 6.3 | 190.00 | 1,197.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 10/24/2011 | 7331-131 | Matthew D. Spohn | 1070897 - Took call from opposing counsel regarding production of documents in Aurora Loan Services and Aurora Bank case (.1); conferred with Ms. Bulmer regarding documents provided by Aurora Bank and Aurora Loan Services for production (.2); corresponded with Ms. Kim regarding same (.2); reviewed Defendant's responses to Lehman Brothers Holdings Inc.'s discovery requests (.2); reviewed Mr. Gray's correspondence regarding status of collection of documents responsive to requests to Lehman Brothers Holdings Inc. (.1); responded to same (.1). | 4000 | 0.9 | 350.00 | 315.00 |
| 10/24/2011 | 7331-131 | Jennifer J. Bulmer | 1074121 - Continued analyzing loan data of all 54 loans subject to 12/17/07 settlement agreement for privileged information and relevance to Security National Mortgage litigation (6.3); redacted privileged information from Client LawBase notes (.3). | 4000 | 6.6 | 190.00 | 1,254.00 |
| 10/25/2011 | 7331-131 | Jennifer J. Bulmer | 1074125 - Continued analyzing loan data of all 54 loans subject to 12/17/07 settlement agreement for privileged information and relevance to Security National Mortgage litigation (5.1); redacted privileged information from Client LawBase notes (.7). | 4000 | 5.8 | 190.00 | 1,102.00 |
| 10/26/2011 | 7331-131 | Jennifer J. Bulmer | 1074130 - Completed privilege review and redaction of Client LawBase notes (1.2); drafted e-mail to Mr. Pitet regarding Aurora Bank's first production of documents under Rules 26 and 34 (.2). | 4000 | 1.4 | 190.00 | 266.00 |
| 10/27/2011 | 7331-131 | Colin P. Pitet | 1071510 - Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.7); produced documents to opposing counsel under Rule 26(a)(1) (2.9). | 4000 | 3.7 | 190.00 | 703.00 |
| 10/27/2011 | 7331-131 | Matthew D. Spohn | 1071553 - Drafted Aurora Bank's and Aurora Loan Services's responses to first set of requests for production (.5); drafted Aurora Bank's and Aurora Loan Services's responses to second set of requests for production (.3); corresponded with Ms. Kim and Mr. Marsh regarding same (.1); drafted Lehman Brothers Holdings Inc.'s responses to second set of requests for production (.3); corresponded with opposing counsel regarding service of same (.1). | 4000 | 1.3 | 350.00 | 455.00 |
| 10/27/2011 | 7331-131 | Jennifer J. Bulmer | 1074135 - Drafted e-mail to Mr. Pitet regarding processing of Client documents for use in discovery (.2); produced Aurora Bank documents to opposing counsel under Rules 26 and 34 (.8). | 4000 | 1.0 | 190.00 | 190.00 |
| 10/28/2011 | 7331-131 | Matthew D. Spohn | 1071592 - Reviewed Mr. Marsh's correspondence regarding Aurora's responses to document requests | 4000 | 0.4 | 350.00 | 140.00 |
| 10/28/2011 | 7331-131 | Jennifer J. Bulmer | 1074210 - Reviewed securitization agreement pertaining to Echegoyen loan, loan volume and repurchase data for relevance to Lehman Brothers Holdings Inc. claims against Security National Mortgage. | 4000 | 0.6 | 190.00 | 114.00 |
| | **7331-131 Total** | | | | **81.7** | | **16,819.00** |
| 10/28/2011 | 7331-144 | Kathleen M. Porter | 1071680 - Reviewed NCR file for Client. | 4000 | 0.4 | 190.00 | 76.00 |
| | **7331-144 Total** | | | | **0.4** | | **76.00** |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/5/2011 | 7331-150 | Matthew D. Spohn | 1065227 - Reviewed sister-state judgment registration from California (.4); conferred with Ms. Romanelli regarding serving notice of entry of sister-state judgment (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 10/6/2011 | 7331-150 | Kathleen M. Porter | 1066467 - Reviewed order of judgment from Court to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| | **7331-150 Total** | | | | **0.8** | | **232.00** |
| 10/4/2011 | 7331-176 | Kathleen M. Porter | 1064836 - Reviewed financial documents from Union Bank for post-judgment discovery. | 4000 | 0.4 | 190.00 | 76.00 |
| 10/17/2011 | 7331-176 | Michael T. Kotlarczyk | 1067941 - Reviewed asset search memorandum (.4); reviewed bank records from Union Bank (.5). | 4000 | 0.9 | 250.00 | 225.00 |
| 10/20/2011 | 7331-176 | Michael T. Kotlarczyk | 1069680 - Prepared memorandum summarizing review of Union Bank bank records. | 4000 | 1.4 | 250.00 | 350.00 |
| 10/24/2011 | 7331-176 | Matthew D. Spohn | 1070900 - Reviewed Mr. Kotlarczyk's memorandum regarding review of bank records. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-176 Total** | | | | **2.8** | | **686.00** |
| 10/10/2011 | 7331-189 | Matthew D. Spohn | 1066735 - Participated in conference regarding trial strategy. | 4000 | 0.5 | 350.00 | 175.00 |
| 10/14/2011 | 7331-189 | Matthew D. Spohn | 1067642 - Reviewed draft trial brief (.1); corresponded with Ms. Garcia regarding same (.1); reviewed Mr. Balser's correspondence regarding attorneys fee issue (.1); responded to Mr. Balser and Ms. Garcia regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 10/18/2011 | 7331-189 | Matthew D. Spohn | 1068640 - Reviewed Ms. Garcia's correspondence regarding attorneys fee issue (.1); responded to same (.1); reviewed Ms. Garcia's correspondence regarding trial preparation strategy (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 10/19/2011 | 7331-189 | Matthew D. Spohn | 1069126 - Reviewed Mr. Baker's correspondence regarding Southeast Funding's trial brief. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/24/2011 | 7331-189 | Matthew D. Spohn | 1070901 - Reviewed Ms. Garcia's correspondence regarding Southeast's affirmative defenses (.1); responded with analysis of same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 10/25/2011 | 7331-189 | Matthew D. Spohn | 1071025 - Reviewed order setting bench trial (.1); conferred with Messrs. Drosdick, Trumpp and Baker regarding preparation for trial (.3); conferred with Ms. Garcia regarding same (.4). | 4000 | 0.8 | 350.00 | 280.00 |
| 10/25/2011 | 7331-189 | Kathleen M. Porter | 1071028 - Docketed bench trial deadlines. | 4000 | 0.3 | 190.00 | 57.00 |
| 10/26/2011 | 7331-189 | Matthew D. Spohn | 1071164 - Conferred with Mr. Rollin regarding trial. | 4000 | 0.2 | 350.00 | 70.00 |
| 10/26/2011 | 7331-189 | Matthew D. Spohn | 1071411 - Reviewed prior pleadings in case to learn factual issues to be tried (1.1); analyzed Ms. Garcia's draft of Mr. Baker's direct examination (1.3); drafted memorandum for Ms. Garcia regarding same (.4). | 4000 | 2.8 | 350.00 | 980.00 |
| 10/26/2011 | 7331-189 | Jennifer J. Bulmer | 1074129 - Reviewed Ms. Elliott's e-mail regarding one of Southeast Funding's trial exhibits (.1); analyzed Southeast Funding correspondent file (.3); replied to Ms. Elliott's e-mail (.1). | 4000 | 0.5 | 190.00 | 95.00 |
| 10/28/2011 | 7331-189 | Matthew D. Spohn | 1071631 - Conferred with Mr. Baker regarding preparations for testimony at trial (.1); left message for Ms. Garcia regarding same (.1); responded to Ms. Garcia's correspondence regarding trial preparation (.2); corresponded with Mr. Baker regarding same (1.). | 4000 | 0.5 | 350.00 | 175.00 |
| 10/31/2011 | 7331-189 | Matthew D. Spohn | 1074175 - Reviewed order granting application to appear pro hac vice. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-189 Total** | | | | **6.7** | | **2,217.00** |
| 10/11/2011 | 7331-191 | Kathleen M. Porter | 1066909 - Drafted correspondence to court reporter regarding deposition. | 4000 | 0.2 | 190.00 | 38.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| | **7331-191 Total** | | | | **0.2** | | **38.00** |
| 10/3/2011 | 7331-195 | Kathleen M. Porter | 1064265 - Reviewed settlement agreement and mutual release to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 10/5/2011 | 7331-195 | Matthew D. Spohn | 1065107 - Reviewed correspondence from Ms. Garcia regarding settlement. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/10/2011 | 7331-195 | Matthew D. Spohn | 1066737 - Corresponded with Ms. Garcia regarding receipt of settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-195 Total** | | | | **0.5** | | **127.00** |
| 10/12/2011 | 7331-200 | Matthew D. Spohn | 1067190 - Drafted initial disclosures (1.1); conferred with Ms. Romanelli regarding Mr. Modesitt's pro hac vice application (.2); drafted proposed 26(f) report (.7). | 4000 | 2.0 | 350.00 | 700.00 |
| 10/12/2011 | 7331-200 | Kathleen M. Porter | 1067200 - Prepared initial disclosures for opposing counsel. | 4000 | 0.8 | 190.00 | 152.00 |
| 10/12/2011 | 7331-200 | Jennifer J. Bulmer | 1071428 - Conferred with Ms. Porter regarding Plaintiff's disclosures under Rule 26(a)(1). | 4000 | 0.1 | 190.00 | 19.00 |
| 10/12/2011 | 7331-200 | Kent C. Modesitt | 1075051 - Reviewed and revised the initial disclosures, including review of applicable rules. | 4000 | 1.0 | 425.00 | 425.00 |
| 10/13/2011 | 7331-200 | Kathleen M. Porter | 1067281 - Reviewed Defendant's initial disclosures. | 4000 | 0.8 | 190.00 | 152.00 |
| 10/15/2011 | 7331-200 | Kent C. Modesitt | 1075224 - Drafted and revised Rule 26(f) report and communicated same to opposing counsel. | 4000 | 0.6 | 425.00 | 255.00 |
| 10/17/2011 | 7331-200 | Matthew D. Spohn | 1067848 - Conferred with Mr. Modesitt regarding draft 26(f) report. | 4000 | 0.2 | 350.00 | 70.00 |
| 10/17/2011 | 7331-200 | Colin P. Pitet | 1068023 - Processed electronic documents received by opposing counsel for attorney review of loan purchase agreements, loan files, and loan histories. | 4000 | 0.6 | 190.00 | 114.00 |
| 10/20/2011 | 7331-200 | Kathleen M. Porter | 1069745 - Reviewed initial disclosures from Defendants (.4); reviewed pro hac order and application to be filed (.2). | 4000 | 0.6 | 190.00 | 114.00 |
| 10/26/2011 | 7331-200 | Matthew D. Spohn | 1071412 - Drafted discovery requests to Home Loan Center. | 4000 | 0.4 | 350.00 | 140.00 |
| 10/26/2011 | 7331-200 | Kent C. Modesitt | 1075903 - Reviewed and revised discovery requests. | 4000 | 0.3 | 425.00 | 127.50 |
| | **7331-200 Total** | | | | **7.4** | | **2,268.50** |
| 10/6/2011 | 7331-210 | Matthew D. Spohn | 1066226 - Reviewed correspondence from process server (.1); corresponded with Ms. Garcia regarding next steps for serving complaint (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-210 Total** | | | | **0.2** | | **70.00** |
| 10/14/2011 | 7331-212 | Kyle C. Velte | 1067616 - Followed up with opposing counsel regarding settlement. | 4000 | 0.2 | 375.00 | 75.00 |
| 10/17/2011 | 7331-212 | Matthew D. Spohn | 1067822 - Reviewed correspondence from opposing counsel regarding settlement. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/31/2011 | 7331-212 | Matthew D. Spohn | 1074151 - Reviewed correspondence from opposing counsel regarding compliance conference (.1); conferred with Ms. Velte regarding same (.1); conferred with Mr. DeRose regarding same (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 10/31/2011 | 7331-212 | Kyle C. Velte | 1074266 - Corresponded with Mr. Spohn and opposing counsel regarding status hearing. | 4000 | 0.3 | 375.00 | 112.50 |
| | **7331-212 Total** | | | | **1.0** | | **362.50** |
| 10/3/2011 | 7331-219 | Jennifer J. Bulmer | 1066854 - Reviewed documents produced by Defendant's expert witness (.3); drafted e-mail to Mr. Pitet regarding processing of documents produced by Defendant's expert witness (.2). | 4000 | 0.5 | 190.00 | 95.00 |
| 10/4/2011 | 7331-219 | Kathleen M. Porter | 1064802 - Processed deposition transcripts and exhibits from court reporter. | 4000 | 0.5 | 190.00 | 95.00 |
| 10/7/2011 | 7331-219 | Matthew D. Spohn | 1066592 - Began drafting motion for summary judgment. | 4000 | 0.6 | 350.00 | 210.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/10/2011 | 7331-219 | Matthew D. Spohn | 1066741 - Corresponded with opposing counsel regarding his attempt to present expert testimony at trial via deposition testimony. | 4000 | 0.2 | 350.00 | 70.00 |
| 10/10/2011 | 7331-219 | Colin P. Pitet | 1066752 - Processed electronic documents produced by Shev at his deposition for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.8 | 190.00 | 152.00 |
| 10/11/2011 | 7331-219 | Matthew D. Spohn | 1066894 - Reviewed correspondence from Ms. Akell regarding investigation into flow of funds from REO sales (.1); corresponded with Ms. Akell regarding same (.1); reviewed motion to amend answer (.1); continued drafting pleadings for motion for summary judgment (2.0). | 4000 | 2.3 | 350.00 | 805.00 |
| 10/11/2011 | 7331-219 | Kathleen M. Porter | 1066988 - Processed deposition files and video from court reporter (.3); docketed deadline to oppose motion (.3). | 4000 | 0.6 | 190.00 | 114.00 |
| 10/11/2011 | 7331-219 | Katie A. Roush | 1067775 - Reviewed motion to amend answer (.4); discussed same with Mr. Spohn (.5); drafted declaration for Mr. Shaner in support of motion for summary judgment (.9) | 4000 | 1.8 | 300.00 | 540.00 |
| 10/12/2011 | 7331-219 | Matthew D. Spohn | 1067194 - Investigated bases for objecting to motion to amend answer (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.1 | 350.00 | 35.00 |
| 10/12/2011 | 7331-219 | Jennifer J. Bulmer | 1071426 - Added deposition transcripts and exhibits of witnesses Princiotti and Shaner to Summation for Mr. Spohn's and Ms. Roush's review (.9); reviewed Ms. Akell's declaration in support of Plaintiff's motion for summary judgment (.4); selected documents from Lehman's files for use as exhibits to Ms. Akell's declaration (5.2). | 4000 | 6.5 | 190.00 | 1,235.00 |
| 10/13/2011 | 7331-219 | Matthew D. Spohn | 1067465 - Continued drafting motion for summary judgment. | 4000 | 2.6 | 350.00 | 910.00 |
| 10/13/2011 | 7331-219 | Jennifer J. Bulmer | 1071430 - Continued review of Ms. Akell's declaration in support of Plaintiff's motion for summary judgment (.3); selected documents from Lehman's files for use as exhibits to Ms. Akell's declaration (4.7). | 4000 | 5.0 | 190.00 | 950.00 |
| 10/14/2011 | 7331-219 | Kathleen M. Porter | 1067547 - Drafted correspondence to court reporter regarding deposition transcript. | 4000 | 0.3 | 190.00 | 57.00 |
| 10/14/2011 | 7331-219 | Matthew D. Spohn | 1067594 - Conferred with Ms. Porter regarding transcript of Shev deposition (.1); reviewed correspondence from court reporter regarding same (.1); reviewed proposed order granting motion to amend answer (.1); corresponded with opposing counsel regarding same (.1); corresponded with Ms. Akell regarding exhibits to her declaration supporting motion for summary judgment (.1); continued drafting motion for summary judgment (2.0). | 4000 | 2.5 | 350.00 | 875.00 |
| 10/14/2011 | 7331-219 | Jennifer J. Bulmer | 1074099 - Redacted exhibits to Plaintiff's summary judgment motion pursuant to Rule 5.2 (3.6); drafted e-mail to Mr. Spohn regarding Plaintiff's exhibits to summary judgment motion (.1). | 4000 | 3.7 | 190.00 | 703.00 |
| 10/17/2011 | 7331-219 | Kathleen M. Porter | 1067763 - Reviewed declaration of Shaner to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/17/2011 | 7331-219 | Matthew D. Spohn | 1068029 - Continued drafting motion for summary judgment. | 4000 | 0.7 | 350.00 | 245.00 |
| 10/18/2011 | 7331-219 | Kathleen M. Porter | 1068564 - Processed deposition transcript from court reporter. | 4000 | 0.3 | 190.00 | 57.00 |
| 10/18/2011 | 7331-219 | Matthew D. Spohn | 1068572 - Continued drafting motion for summary judgment (1.4); conferred with Ms. Akell regarding her declaration supporting same (.1). | 4000 | 1.5 | 350.00 | 525.00 |
| 10/19/2011 | 7331-219 | Kathleen M. Porter | 1069208 - Processed deposition and exhibits for witness. | 4000 | 0.4 | 190.00 | 76.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/19/2011 | 7331-219 | Matthew D. Spohn | 1069216 - Reviewed Ms. Akell's comments on draft declaration (.1); revised declaration accordingly (.2); drafted response to Ms. Akell (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 10/20/2011 | 7331-219 | Matthew D. Spohn | 1070698 - Revised motion for summary judgment. | 4000 | 0.4 | 350.00 | 140.00 |
| 10/24/2011 | 7331-219 | Matthew D. Spohn | 1070896 - Completed drafting pleadings for summary judgment motion (3.5); drafted pleadings for motion to exclude Defendant's experts (1.2); reviewed Defendant's motion to use depositions of its experts at trial (.1). | 4000 | 4.8 | 350.00 | 1,680.00 |
| 10/24/2011 | 7331-219 | Jennifer J. Bulmer | 1074122 - Conferred with Mr. Spohn regarding exhibits in support of Plaintiff's motion for summary judgment (.1); revised exhibit J to Ms. Akell's declaration in support of Plaintiff's motion for summary judgment (.4). | 4000 | 0.5 | 190.00 | 95.00 |
| 10/25/2011 | 7331-219 | Matthew D. Spohn | 1070928 - Reviewed Defendant's motion for summary judgment (.3); began drafting response brief (4.6); drafted opposition to motion to present expert testimony through prior depositions (1.9). | 4000 | 6.8 | 350.00 | 2,380.00 |
| 10/25/2011 | 7331-219 | Kathleen M. Porter | 1070991 - Docketed discovery motion to allow depositions to be be used as evidence (.3); docketed summary judgment motion filed by Plaintiffs (.3); docketed summary judgment motion filed by Defendants (.3); docketed amended answer to complaint (.2). | 4000 | 1.1 | 190.00 | 209.00 |
| 10/25/2011 | 7331-219 | Katie A. Roush | 1071621 - Read Defendant's motion for summary judgment | 4000 | 1.2 | 300.00 | 360.00 |
| 10/25/2011 | 7331-219 | Jennifer J. Bulmer | 1074126 - Reviewed Plaintiffs and Defendant's motions for summary judgment (.1); determined deadlines and requirements associated with Plaintiff's and Defendant's motions for summary judgment (.1). | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-219 Total** | | | | **46.5** | | **12,829.00** |
| 10/3/2011 | 7331-222 | Matthew D. Spohn | 1064818 - Conferred with Mr. Rollin regarding compliance with court order regarding discovery. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/3/2011 | 7331-222 | Jennifer J. Bulmer | 1066858 - Reviewed Defendant's interrogatories two, five, six, eight, 12, 13, 15, 16, 23, 24 (.7); drafted e-mail to Messrs. Rollin, Roper, and Spohn regarding Plaintiff's discovery responses due 10/07/11 (.5). | 4000 | 1.2 | 190.00 | 228.00 |
| 10/4/2011 | 7331-222 | Matthew D. Spohn | 1064823 - Reviewed correspondence from opposing counsel to court regarding discovery order. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/4/2011 | 7331-222 | Kathleen M. Porter | 1064889 - Reviewed correspondence to the judge regarding case status to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/26/2011 | 7331-222 | Kathleen M. Porter | 1071223 - Reviewed financial information for 2007 and 2008. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/26/2011 | 7331-222 | Michael A. Rollin | 1071486 - Participated in telephone conference with the court clerk and opposing counsel regarding discovery and status conference scheduling. | 4000 | 0.4 | 400.00 | 160.00 |
| 10/31/2011 | 7331-222 | Matthew D. Spohn | 1074178 - Responded to Ms. Mangiardi's questions regarding status of case. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-222 Total** | | | | **2.3** | | **569.00** |
| 10/3/2011 | 7331-223 | Matthew D. Spohn | 1064001 - Investigated procedures to levy on bank account. | 4000 | 0.5 | 350.00 | 175.00 |
| 10/4/2011 | 7331-223 | Matthew D. Spohn | 1064887 - Revised draft writ of execution (.1); drafted correspondence to court clerk regarding issuance of same (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 10/11/2011 | 7331-223 | Kathleen M. Porter | 1066956 - Reviewed writ of execution for filing. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/24/2011 | 7331-223 | Kathleen M. Porter | 1070753 - Reviewed correspondence Court regarding writ of execution to be filed. | 4000 | 0.2 | 190.00 | 38.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/26/2011 | 7331-223 | Matthew D. Spohn | 1071239 - Investigated procedures for service of writ of execution (.3); drafted correspondence Court for certified copy of judgment (.1); drafted affidavit of identification of Debtor (.2); researched procedures for domestication of judgment in Minnesota State Court to aid in judgment enforcement (.4); drafted subpoena for Defendant's bank account records (.4). | 4000 | 1.4 | 350.00 | 490.00 |
| 10/31/2011 | 7331-223 | Kathleen M. Porter | 1074267 - Docketed subpoena to produce records (.2); reviewed judgment spreadsheet (.1). | 4000 | 0.3 | 190.00 | 57.00 |
| | **7331-223 Total** | | | | **2.9** | | **903.00** |
| 10/1/2011 | 7331-224 | Marisa Hudson-Arney | 1064263 - Drafted, edited and revised reply brief in support of motion for summary judgment. | 4000 | 2.4 | 350.00 | 840.00 |
| 10/3/2011 | 7331-224 | Colin P. Pitet | 1064139 - Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.5); produced documents to opposing counsel under Rule 26(a)(1) (.2). | 4000 | 0.8 | 190.00 | 152.00 |
| 10/3/2011 | 7331-224 | Matthew D. Spohn | 1064196 - Revised reply brief on motion for summary judgment (.4); drafted subpoena to Mr. Shev (.2); drafted notice of Shev deposition (.1); drafted waiver of service upon Mr. Shev (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.9 | 350.00 | 315.00 |
| 10/3/2011 | 7331-224 | Marisa Hudson-Arney | 1064264 - Revised and finalized reply brief (3.6); drafted and revised Baker declaration (.6); drafted my declaration (.2); conferred with Ms. Bulmer regarding exhibits (.3); finalized all documents for filing (.2). | 4000 | 4.9 | 350.00 | 1,715.00 |
| 10/3/2011 | 7331-224 | Jennifer J. Bulmer | 1066856 - Drafted e-mail to Mr. Pitet regarding processing of financial history and repurchase volume document for use in discovery (.2); conferred with Mr. Pitet regarding Lehman's first supplemental production under Rule 26 (.2); reviewed Royal Pacific's request for production in connection with deposition of Lehman Brothers Holdings Inc. (.2); reviewed Ms. Hudson-Arney's e-mail regarding Plaintiff's reply in support of motion for summary judgment (.1); conferred with Ms. Hudson-Arney regarding same (.2); reviewed Plaintiff's reply in support of motion for summary judgment to determine additional pieces of evidence needed as exhibits (1.9); redacted confidential information from exhibits pursuant to Rule 5.2 (.1); reviewed Defendant's statement of uncontroverted facts regarding underwriting of loans at issue in Royal Pacific action (.3); reviewed Plaintiff's response to Defendant's statement of uncontroverted facts (.2); conferred with Ms. Hudson-Arney regarding same (.1). | 4000 | 3.5 | 190.00 | 665.00 |
| 10/4/2011 | 7331-224 | Kathleen M. Porter | 1064834 - Docketed discovery depositions (.4); docketed hearing dates for summary judgment (.2). | 4000 | 0.6 | 190.00 | 114.00 |
| 10/10/2011 | 7331-224 | Kathleen M. Porter | 1066843 - Reviewed statement of genuine issues to be filed. | 4000 | 0.2 | 190.00 | 38.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/10/2011 | 7331-224 | Jennifer J. Bulmer | 1066871 - Selected documents from Lehman's files for use in preparing Plaintiff's 30(b)(6) deposition witness (4.5); edited fact chronology for Ms. Hudson-Arney's review (.8); exchange e-mails with Ms. Akell regarding Defendant's document request in connection with 30(b)(6) deposition of Plaintiff (.2); conferred with Ms. Hudson-Arney regarding same (.1). | 4000 | 5.6 | 190.00 | 1,064.00 |
| 10/11/2011 | 7331-224 | Matthew D. Spohn | 1066912 - Began preparing for deposition of Mr. Shev. | 4000 | 0.3 | 350.00 | 105.00 |
| 10/11/2011 | 7331-224 | Marisa Hudson-Arney | 1066981 - Conferred with Ms. Bulmer regarding deposition preparation. | 4000 | 0.2 | 350.00 | 70.00 |
| 10/14/2011 | 7331-224 | Jennifer J. Bulmer | 1074101 - Reviewed Ms. Akell's e-mail regarding documents related to liquidation of loan at issue in Royal Pacific litigation. | 4000 | 0.1 | 190.00 | 19.00 |
| 10/16/2011 | 7331-224 | Marisa Hudson-Arney | 1069729 - Reviewed summary judgment briefing and exhibits in preparation for oral argument (2.5); reviewed and analyzed Court's tentative ruling (1.1). | 4000 | 3.6 | 350.00 | 1,260.00 |
| 10/17/2011 | 7331-224 | Matthew D. Spohn | 1067776 - Reviewed tentative ruling on motion for summary judgment (.2); reviewed Ms. Hudson-Arney's correspondence regarding same (.1); reviewed Mr. Rollin's correspondence regarding same (.1); drafted analysis of same (.2). | 4000 | 0.6 | 350.00 | 210.00 |
| 10/17/2011 | 7331-224 | Michael A. Rollin | 1069707 - Reviewed the tentative ruling on Lehman Brothers Holdings Inc.'s motion for summary judgment (.3); discussed argument strategies with Ms. Hudson-Arney (.1). | 4000 | 0.4 | 400.00 | 160.00 |
| 10/17/2011 | 7331-224 | Marisa Hudson-Arney | 1069733 - Traveled to Orange County (1.1:2.2 - NO CHARGE); prepared for oral argument and reviewed all filings regarding same (2.8); drafted outline of oral argument (1.2); conducted research regarding mitigation of damages (1.2); participated in oral argument (1.1); conferred with opposing counsel regarding discovery strategies going forward (.4); traveled to Denver (1.2:2.4 - NO CHARGE). | 4000 | 9.0 | 350.00 | 3,150.00 |
| 10/17/2011 | 7331-224 | Jennifer J. Bulmer | 1074105 - Reviewed Ms. Hudson-Arney's e-mail regarding fact chronology and responded to same (.1); reviewed e-mails from Ms. Hudson-Arney and Messrs. Rollin and Spohn regarding tentative ruling on Plaintiff's motion for summary judgment (.3); reviewed Ms. Hudson-Arney's e-mail regarding the foreclosure of the loan at issue in Royal Pacific litigation and responded to same (.6); exchanged e-mails with Ms. Hudson-Arney regarding Plaintiff's mitigation of damages (.4); drafted e-mail to Ms. Akell regarding loan ownership history (.1); revised pretrial deadlines and requirements pursuant to order and local rules (.4). | 4000 | 1.9 | 190.00 | 361.00 |
| 10/18/2011 | 7331-224 | Kathleen M. Porter | 1068595 - Prepared exhibits for Mr. Shev's deposition. | 4000 | 0.4 | 190.00 | 76.00 |
| 10/18/2011 | 7331-224 | Matthew D. Spohn | 1068661 - Continued drafting Mr. Shev's deposition outline. | 4000 | 1.4 | 350.00 | 490.00 |
| 10/18/2011 | 7331-224 | Marisa Hudson-Arney | 1069734 - Conferred with Ms. Bulmer regarding issues regarding discovery (.4); met with Mr. Baker and conducted deposition preparation (2.5); continued reviewing documents for deposition preparation (.5). | 4000 | 3.4 | 350.00 | 1,190.00 |
| 10/18/2011 | 7331-224 | Jennifer J. Bulmer | 1074114 - Drafted e-mail to Mr. Pitet regarding processing of documents for use in discovery (.2); conferred with Ms. Hudson-Arney and Mr. Baker regarding 10/25/11 deposition (.6). | 4000 | 0.8 | 190.00 | 152.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/19/2011 | 7331-224 | Matthew D. Spohn | 1069128 - Continued drafting outline of Mr. Shev's deposition (4.0); reviewed letter from opposing counsel regarding settlement (.2). | 4000 | 4.2 | 350.00 | 1,470.00 |
| 10/19/2011 | 7331-224 | Colin P. Pitet | 1069189 - Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.4); produced documents to opposing counsel under Rule 26(a)(1) (.4). | 4000 | 0.9 | 190.00 | 171.00 |
| 10/19/2011 | 7331-224 | Matthew D. Spohn | 1070695 - Traveled to Newport Beach for deposition of Mr. Shev (2.4:4.8 - NO CHARGE) | 4000 | 2.4 | 350.00 | 840.00 |
| 10/19/2011 | 7331-224 | Jennifer J. Bulmer | 1074117 - Drafted e-mail to Mr. Pitet regarding Plaintiff's production of documents under Rule 26 (.2); produced documents to opposing counsel under Rule 26 (.4). | 4000 | 0.6 | 190.00 | 114.00 |
| 10/20/2011 | 7331-224 | Matthew D. Spohn | 1070696 - Took Mr. Shev's deposition. | 4000 | 4.0 | 350.00 | 1,400.00 |
| 10/20/2011 | 7331-224 | Matthew D. Spohn | 1070697 - Returned to Denver from deposition of Mr. Shev (2.4:4.7 - NO CHARGE) | 4000 | 2.4 | 350.00 | 840.00 |
| 10/21/2011 | 7331-224 | Kathleen M. Porter | 1070172 - Reviewed minutes from motion hearing (.2). reviewed ruling on summary judgment motion to be filed (.3). | 4000 | 0.5 | 190.00 | 95.00 |
| 10/24/2011 | 7331-224 | Marisa Hudson-Arney | 1075121 - Discussed Mr. Shev's deposition with Mr. Spohn (.4); reviewed motion to withdraw filed by Royal Pacific (.5). | 4000 | 0.9 | 350.00 | 315.00 |
| 10/25/2011 | 7331-224 | Kathleen M. Porter | 1070967 - Reviewed docket for trial (.3); docketed hearing on motion to substitute counsel to be filed (.3). | 4000 | 0.6 | 190.00 | 114.00 |
| 10/25/2011 | 7331-224 | Jennifer J. Bulmer | 1074127 - Conferred with Ms. Hudson-Arney regarding Defendant's motion to withdraw as counsel (.1); reviewed Judge Selna's procedures regarding telephonic court appearances (.1). | 4000 | 0.2 | 190.00 | 38.00 |
| 10/25/2011 | 7331-224 | Marisa Hudson-Arney | 1075124 - Drafted response to motion to withdraw. | 4000 | 0.7 | 350.00 | 245.00 |
| 10/26/2011 | 7331-224 | Kathleen M. Porter | 1071247 - Reviewed correspondence regarding settlement from counsel. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/26/2011 | 7331-224 | Marisa Hudson-Arney | 1075118 - Conferred with opposing counsel regarding settlement and possibility of telephonic appearance. | 4000 | 0.3 | 350.00 | 105.00 |
| 10/27/2011 | 7331-224 | Jennifer J. Bulmer | 1074136 - Drafted Plaintiff's request to appear by telephone at 11/21/2011 hearing for Ms. Hudson-Arney's review. | 4000 | 0.4 | 190.00 | 76.00 |
| 10/31/2011 | 7331-224 | Kathleen M. Porter | 1074248 - Reviewed response to motion to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| | **7331-224 Total** | | | | **59.6** | | **18,064.00** |
| 10/4/2011 | 7331-232 | Kathleen M. Porter | 1064843 - Reviewed financial correspondence to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/24/2011 | 7331-232 | Matthew D. Spohn | 1070772 - Reviewed correspondence from opposing counsel regarding late settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-232 Total** | | | | **0.3** | | **73.00** |
| 10/14/2011 | 7331-234 | Kyle C. Velte | 1067615 - Corresponded with opposing counsel regarding filing of answer and potential settlement. | 4000 | 0.2 | 375.00 | 75.00 |
| | **7331-234 Total** | | | | **0.2** | | **75.00** |
| 10/10/2011 | 7331-235 | Matthew D. Spohn | 1066733 - Responded to Mr. Baker's correspondence regarding prior lawsuit against CMG. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/25/2011 | 7331-235 | Kyle C. Velte | 1071222 - Reviewed and responded to e-mail traffic regarding ESI. | 4000 | 0.2 | 375.00 | 75.00 |
| 10/28/2011 | 7331-235 | Matthew D. Spohn | 1071573 - Reviewed Mr. Baker's correspondence regarding new settlement (.1); corresponded with him regarding details of same (.1); conferred with Mr. Baker regarding same (.3); reviewed Mr. Baker's correspondence regarding clarification of settlement agreement (.2). | 4000 | 0.7 | 350.00 | 245.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/31/2011 | 7331-235 | Matthew D. Spohn | 1074194 - Drafted second settlement agreement on additional loans (1.6); corresponded with Mr. Baker regarding same (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 1.8 | 350.00 | 630.00 |
| | 7331-235 Total | | | | 2.8 | | 985.00 |
| 10/12/2011 | 7331-244 | Michael A. Rollin | 1067700 - Participated in telephone conference with Mr. Hofner regarding additional information needed to evaluate Lehman Brothers Holdings Inc.'s claims. | 4000 | 0.2 | 400.00 | 80.00 |
| 10/17/2011 | 7331-244 | Kathleen M. Porter | 1067823 - Reviewed correspondence to counsel regarding loan information. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/24/2011 | 7331-244 | Kathleen M. Porter | 1070821 - Reviewed correspondence to counsel regarding damages and interest charges. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-244 Total | | | | 0.7 | | 175.00 |
| 10/4/2011 | 7331-249 | Jennifer J. Bulmer | 1066862 - Exchanged e-mails with Ms. Akell regarding settlement agreement between Lehman and 1st Advantage Mortgage. | 4000 | 0.1 | 190.00 | 19.00 |
| 10/10/2011 | 7331-249 | Matthew D. Spohn | 1066742 - Corresponded with Ms. Garcia regarding edits to template settlement agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/12/2011 | 7331-249 | Matthew D. Spohn | 1067075 - Corresponded with Ms. Garcia regarding her questions regarding appropriate entity to sign settlement agreement. | 4000 | 0.2 | 350.00 | 70.00 |
| 10/25/2011 | 7331-249 | Kathleen M. Porter | 1071027 - Docketed settlement payments from executed agreement. | 4000 | 0.5 | 190.00 | 95.00 |
| | 7331-249 Total | | | | 0.9 | | 219.00 |
| 10/4/2011 | 7331-267 | Matthew D. Spohn | 1065102 - Responded to Ms. Garcia's question regarding confidentiality agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/5/2011 | 7331-267 | Matthew D. Spohn | 1065200 - Reviewed marked-up version of proposed confidentiality agreement (.1); corresponded with Ms. Garcia regarding her questions on same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 10/12/2011 | 7331-267 | Matthew D. Spohn | 1067079 - Responded to Ms. Garcia's questions on how to respond to certain document requests. | 4000 | 0.2 | 350.00 | 70.00 |
| 10/26/2011 | 7331-267 | Matthew D. Spohn | 1071237 - Responded to Ms. Garcia's correspondence regarding witnesses to identify in initial disclosures. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-267 Total | | | | 0.6 | | 210.00 |
| 10/3/2011 | 7331-273 | Kathleen M. Porter | 1063975 - Docketed case management conference to be held. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/7/2011 | 7331-273 | Kathleen M. Porter | 1066577 - Reviewed report on default judgment. | 4000 | 0.4 | 190.00 | 76.00 |
| 10/7/2011 | 7331-273 | Matthew D. Spohn | 1066585 - Reviewed order recommending issuance of default judgment (.1); conferred with Ms. Romanelli regarding service of order on Defendant (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-273 Total | | | | 0.8 | | 184.00 |
| 10/4/2011 | 7331-285 | Matthew D. Spohn | 1064817 - Reviewed message from Mr. Corr regarding ability to take over representation (.1); corresponded with Mr. Wutscher regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 10/12/2011 | 7331-285 | Matthew D. Spohn | 1067203 - Drafted corporate disclosure statement (.1); investigated local rules regarding same (.1); corresponded with Mr. Wutscher regarding disclosure statement (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 10/18/2011 | 7331-285 | Kathleen M. Porter | 1068574 - Reviewed new loss recovery filing (.3); docketed dates to calendar for deadlines (.3). | 4000 | 0.6 | 190.00 | 114.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/27/2011 | 7331-285 | Matthew D. Spohn | 1071529 - Conferred with Messrs. Corr and Donnelly regarding case (.3); drafted correspondence to Messrs. Corr, Donnelly, Wutscher and Sherman regarding substitution of counsel (.2); drafted motion for appearance pro hac vice in case (.5); corresponded with Mr. Donnelly regarding same (.1). | 4000 | 1.1 | 350.00 | 385.00 |
| 10/28/2011 | 7331-285 | Matthew D. Spohn | 1071662 - Conferred with Ms. Bulmer regarding initial disclosures (.1); investigated documents to add to initial disclosures (.2); responded to correspondence from Defendant's counsel regarding service of complaint (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 10/28/2011 | 7331-285 | Jennifer J. Bulmer | 1074209 - Exchanged e-mails with Mr. Spohn regarding additional documents for Plaintiff's disclosures under Rule 26 (.1); conferred with Ms. Porter regarding Plaintiff's disclosures under Rule 26 (.1). | 4000 | 0.2 | 190.00 | 38.00 |
| 10/31/2011 | 7331-285 | Matthew D. Spohn | 1074154 - Reviewed correspondence from opposing counsel regarding accepting service of complaint (.1); corresponded with Mr. Sherman regarding same (.1); drafted waiver of service form (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 10/31/2011 | 7331-285 | Kathleen M. Porter | 1074263 - Docketed waiver of service for answer to complaint. | 4000 | 0.3 | 190.00 | 57.00 |
| 10/31/2011 | 7331-285 | Jennifer J. Bulmer | 1074264 - Selected loan documents, Client notes, and purchase agreements from Lehman's files supporting Lehman's claims against Arlington Capital Mortgage for production under Rule 26 (5.4); drafted summary of additional documents needed from Lehman's files (.2); analyzed loan ownership history of Lehman's claims against Arlington Capital Mortgage (.9); drafted e-mail to Mr. Pitet regarding processing of documents for use in discovery (.2). | 4000 | 6.7 | 190.00 | 1,273.00 |
| | 7331-285 Total | | | | 10.2 | | 2,322.00 |
| 10/3/2011 | 7331-290 | Kathleen M. Porter | 1063980 - Docketed depositions per discovery deadlines and settlement. | 4000 | 0.4 | 190.00 | 76.00 |
| 10/5/2011 | 7331-290 | Kathleen M. Porter | 1065241 - Reviewed settlement agreement for payment schedule from Defendants. | 4000 | 0.6 | 190.00 | 114.00 |
| 10/6/2011 | 7331-290 | Kathleen M. Porter | 1066491 - Reviewed correspondence regarding settlement agreements. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/26/2011 | 7331-290 | Matthew D. Spohn | 1071381 - Drafted stipulation for dismissal (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 10/27/2011 | 7331-290 | Matthew D. Spohn | 1071453 - Reviewed correspondence from opposing counsel regarding stipulation for dismissal. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/28/2011 | 7331-290 | Kathleen M. Porter | 1071605 - Reviewed order to dismiss to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| | 7331-290 Total | | | | 1.7 | | 371.00 |
| 10/13/2011 | 7331-329 | Matthew D. Spohn | 1067225 - Reviewed Mr. Wutscher's correspondence regarding ability to serve as local counsel (.1); corresponded with Mr. Sherman regarding draft pleadings (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-329 Total | | | | 0.2 | | 70.00 |
| 10/14/2011 | 7331-333 | Matthew D. Spohn | 1067593 - Reviewed correspondence from Mr. Baker regarding status of documents needed to file suit (.1); responded to same regarding strategy for suit on additional loan (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-333 Total | | | | 0.2 | | 70.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/7/2011 | 7331-339 | Matthew D. Spohn | 1066584 - Drafted complaint (1.5); drafted summons (.1); drafted corporate disclosure statement (.1); corresponded with Mr. Wutscher regarding ability to serve as local counsel (.1). | 4000 | 1.8 | 350.00 | 630.00 |
| 10/20/2011 | 7331-339 | Matthew D. Spohn | 1070701 - Reviewed correspondence from Mr. Sherman regarding filing of complaint. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/25/2011 | 7331-339 | Matthew D. Spohn | 1071105 - Drafted motion for admission pro hac vice (.3); corresponded with Mr. Sherman regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 10/26/2011 | 7331-339 | Kathleen M. Porter | 1071372 - Reviewed new loss recovery filing and initial pleadings. | 4000 | 0.4 | 190.00 | 76.00 |
| 10/28/2011 | 7331-339 | Kathleen M. Porter | 1071663 - Prepared initial disclosures for production (1.6); drafted master index for tracking productions (.7). | 4000 | 2.3 | 190.00 | 437.00 |
| 10/31/2011 | 7331-339 | Matthew D. Spohn | 1074149 - Took call from court clerk regarding pro hac vice application (.2); corresponded with Mr. Sherman regarding same (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 10/31/2011 | 7331-339 | Kathleen M. Porter | 1074181 - Docketed filing of complaint (.2); reviewed rules sets for docket for case filing (.2); reviewed case information for loss recovery database (.2). | 4000 | 0.6 | 190.00 | 114.00 |
| | **7331-339 Total** | | | | **6.0** | | **1,572.00** |
| 10/4/2011 | 7331-343 | Matthew D. Spohn | 1065008 - Drafted complaint (1.3); drafted summons (.1); drafted civil cover sheet (.1); drafted corporate disclosure statement (.2); drafted motion for admission pro hac vice (.3); corresponded with Mr. Gilmore and Ms. Garcia regarding serving as local counsel (.1). | 4000 | 2.1 | 350.00 | 735.00 |
| 10/13/2011 | 7331-343 | Matthew D. Spohn | 1067475 - Conferred with Ms. Romanelli regarding issues in filing of pleadings (.2); corresponded with Ms. Akers regarding same (.1); drafted corrected summons (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 10/18/2011 | 7331-343 | Kathleen M. Porter | 1068562 - Reviewed new loss recovery filing (.4); docketed dates to calendar for deadlines (.3). | 4000 | 0.7 | 190.00 | 133.00 |
| | **7331-343 Total** | | | | **3.2** | | **1,008.00** |
| 10/12/2011 | 7331-345 | Matthew D. Spohn | 1067212 - Reviewed correspondence from Mr. Baker regarding status of documents needed to prepare complaint (.1); corresponded with Mr. Baker regarding counsel to handle case (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 10/13/2011 | 7331-345 | Matthew D. Spohn | 1067274 - Conferred with Mr. Baker regarding firm to handle case (.2); corresponded with Mr. Duncan regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 10/14/2011 | 7331-345 | Matthew D. Spohn | 1067583 - Conferred with Pite Duncan attorneys regarding case so they can begin their engagement (.3); corresponded with Pite Duncan attorneys regarding documents needed to work up suit (.3); worked on obtaining ordinary course professional approval for Pite Duncan (.2); worked on obtaining access to fileshare site for Pite Duncan (.2). | 4000 | 1.0 | 350.00 | 350.00 |
| | **7331-345 Total** | | | | **1.5** | | **525.00** |
| 10/4/2011 | 7331-348 | Matthew D. Spohn | 1065101 - Analyzed asset search report (.1); drafted analysis of same for Mr. Baker (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-348 Total** | | | | **0.2** | | **70.00** |
| 10/4/2011 | 7331-353 | Matthew D. Spohn | 1065100 - Analyzed asset search report (.2); drafted analysis of same for Mr. Baker (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-353 Total** | | | | **0.3** | | **105.00** |
| 10/3/2011 | 7331-354 | Matthew D. Spohn | 1064345 - Reviewed asset search report (.2); drafted recommended course of action for Mr. Baker (1). | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-354 Total** | | | | **0.3** | | **105.00** |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/4/2011 | 7331-356 | Matthew D. Spohn | 1065098 - Analyzed asset search report (.3); drafted analysis of same for Mr. Baker (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| | **7331-356 Total** | | | | **0.4** | | **140.00** |
| 10/4/2011 | 7331-357 | Matthew D. Spohn | 1065099 - Analyzed asset search report (.2); drafted analysis of same for Mr. Baker (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-357 Total** | | | | **0.3** | | **105.00** |
| 10/26/2011 | 7331-358 | Matthew D. Spohn | 1071246 - Corresponded with Ms. Cates regarding serving as local counsel. | 4000 | 0.2 | 350.00 | 70.00 |
| 10/27/2011 | 7331-358 | Matthew D. Spohn | 1071534 - Drafted complaint. | 4000 | 1.8 | 350.00 | 630.00 |
| 10/28/2011 | 7331-358 | Matthew D. Spohn | 1071632 - Corresponded with Ms. Cates regarding complaint (.1); investigated local rules on corporate disclosure statements (.1); corresponded with Ms. Cates regarding same (.1); investigated procedures for admission pro hac vice (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| | **7331-358 Total** | | | | **2.4** | | **840.00** |
| 10/3/2011 | 7331-359 | Matthew D. Spohn | 1064350 - Reviewed asset search report (.2); drafted recommended course of action for Mr. Baker (1). | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-359 Total** | | | | **0.3** | | **105.00** |
| 10/11/2011 | 7331-360 | Matthew D. Spohn | 1066978 - Reviewed correspondence from Mr. Baker regarding documents for suit. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/13/2011 | 7331-360 | Matthew D. Spohn | 1067273 - Investigated issues of claims between two Lighthouse Mortgage companies (.3); conferred with Mr. Baker regarding same (.1); conferred with Mr. Walsh regarding conducting asset search on Lighthouse Mortgage Services (.1 - NO CHARGE) | 4000 | 0.4 | 350.00 | 140.00 |
| 10/13/2011 | 7331-360 | Larry Walsh | 1071585 - Met with Mr. Spohn regarding Lighthouse Mortgage asset search strategy. | 4000 | 0.2 | 95.00 | 19.00 |
| 10/28/2011 | 7331-360 | Larry Walsh | 1074124 - Reviewed NCR files to develop investigation leads (.4); reviewed Accurint report for Lighthouse Mortgage (.3). | 4000 | 0.7 | 95.00 | 66.50 |
| | **7331-360 Total** | | | | **1.4** | | **260.50** |
| 10/3/2011 | 7331-361 | Matthew D. Spohn | 1064348 - Reviewed asset search report (.2); drafted recommended course of action for Mr. Baker (1). | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-361 Total** | | | | **0.3** | | **105.00** |
| 10/3/2011 | 7331-364 | Kenneth H. Nakamura | 1064142 - Reviewed potential property of principal of Homestead Mortgage Company. | 4000 | 0.4 | 115.00 | 46.00 |
| 10/10/2011 | 7331-364 | Kenneth H. Nakamura | 1066816 - Reviewed public record search results for accuracy and completeness. | 4000 | 2.8 | 115.00 | 322.00 |
| 10/28/2011 | 7331-364 | Kenneth H. Nakamura | 1073895 - Reviewed online public records searches regarding background and potential asset information of Homestead Mortgage Corporation material, specifically information relating to DBA entity, American Mortgage Services, and principals. | 4000 | 2.0 | 115.00 | 230.00 |
| | **7331-364 Total** | | | | **5.2** | | **598.00** |
| 10/28/2011 | 7331-365 | Matthew D. Spohn | 1071660 - Corresponded with Messrs. Baker and Gray regarding issue with NCR file for asset search. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/28/2011 | 7331-365 | Larry Walsh | 1074131 - Reviewed NCR files to develop investigation leads (.9); reviewed Accurint reports for ESI Mortgage and owner Kooy (1.9); conducted research of Texas corporation status for ESI and Equity Secured Investments (.3). | 4000 | 3.1 | 95.00 | 294.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/31/2011 | 7331-365 | Larry Walsh | 1074255 - Reviewed Accurint report for Equity Secured Capital owner DiMare (.7); conducted online research of DiMare, Kooy, Equity Secured Investments, Inc., Equity Secured Capital (5.1); reviewed Accurint report for ESI co-owner Kelly-Loth (.2). | 4000 | 6.0 | 95.00 | 570.00 |
| | **7331-365 Total** | | | | **9.2** | | **899.50** |
| 10/3/2011 | 7331-366 | Matthew D. Spohn | 1064342 - Reviewed asset search report (.1); researched legal issues relating to same (.1); drafted recommended course of action for Mr. Baker (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-366 Total** | | | | **0.3** | | **105.00** |
| 10/12/2011 | 7331-371 | Matthew D. Spohn | 1067210 - Reviewed correspondence from Mr. Baker regarding status of documents needed to prepare complaint. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/13/2011 | 7331-371 | Matthew D. Spohn | 1067271 - Conferred with Mr. Baker regarding firm to handle case (.1); corresponded with Mr. Calisher regarding taking case (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-371 Total** | | | | **0.3** | | **105.00** |
| 10/6/2011 | 7331-372 | Matthew D. Spohn | 1066462 - Reviewed documents regarding claim on Torres loan (.2); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 10/7/2011 | 7331-372 | Matthew D. Spohn | 1066571 - Analyzed ability to demand indemnity or repurchase under indemnification agreement (.3); corresponded with Mr. Baker regarding analysis of same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 10/12/2011 | 7331-372 | Matthew D. Spohn | 1067213 - Reviewed correspondence from Mr. Baker regarding demand on Torres loan (.1); reviewed documents in file regarding evidence of bad appraisal (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 10/13/2011 | 7331-372 | Matthew D. Spohn | 1067272 - Conferred with Mr. Baker regarding strategy in pursuing claim (.2); drafted demand letter to Ark Mortgage (.3); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| | **7331-372 Total** | | | | **1.6** | | **560.00** |
| 10/3/2011 | 7331-500 | Shannon L. Coggins | 1063955 - Reviewed and updated docket regarding claimant responses to Debtors' requests for documentation in support of proofs of claim. | 3800 | 0.2 | 115.00 | 23.00 |
| 10/4/2011 | 7331-500 | Michael T. Kotlarczyk | 1064820 - Attended teleconference with Messrs. Rollin, Drosdick, Trumpp, Epstein, Kelley, and Bacon and Mses. Roush, Reed, and Coggins for biweekly update on proof of claim defense. | 3800 | 0.8 | 250.00 | 200.00 |
| 10/4/2011 | 7331-500 | Michael A. Rollin | 1064822 - Prepared for weekly meeting on status and strategy with respect to RMBS claim objections (.4); participated in weekly meeting on status and strategy with respect to RMBS claim objections (.7). | 3800 | 1.1 | 400.00 | 440.00 |
| 10/4/2011 | 7331-500 | Sam S. Bacon | 1064835 - Participated in conference call with Lehman Defense Team and Client. | 3700 | 0.9 | 200.00 | 180.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/4/2011 | 7331-500 | Shannon L. Coggins | 1064838 - Reviewed bankruptcy docket for any claimant responses or transfers of proofs of claim in preparation for client meeting (.3); reviewed and updated summary of claimant's responses to Debtors' requests for documents and objections in preparation for client meeting (.7); participated in client meeting regarding status of analysis of proofs of claim and strategy for obtaining documentation in support of same (1.1); prepared summary of assignments from 10/4/11 client meeting for counsel's review (.2); reviewed summary of ECF filings on 10/3/11 for any residential mortgage-backed claims related filings (.1); read and prepared notices of adjournment and agenda for 10/5/11 hearing for counsel's review (.3). | 3800 | 2.7 | 115.00 | 310.50 |
| 10/4/2011 | 7331-500 | Katie A. Roush | 1066686 - Participated in client call regarding status of objections and claims, the reserve account, and strategy going forward | 3800 | 1.0 | 300.00 | 300.00 |
| 10/4/2011 | 7331-500 | Chandler Kelley | 1071616 - Participated in client call with Lehman defense team. | 3700 | 0.9 | 225.00 | 202.50 |
| 10/5/2011 | 7331-500 | Shannon L. Coggins | 1065109 - Reviewed summary of ECF filings on 10/4/11 for any residential mortgage-backed claims related filings. | 3800 | 0.1 | 115.00 | 11.50 |
| 10/6/2011 | 7331-500 | Shannon L. Coggins | 1066235 - Reviewed summary of ECF filings on 10/5/11 and orders issued at 10/5/11 hearing for any residential mortgage-backed claims related filings (.2); updated case summary of status of analysis of claim and strategy for filing objections and obtaining documentation in support of proofs of claim (.3). | 3800 | 0.5 | 115.00 | 57.50 |
| 10/7/2011 | 7331-500 | Michael A. Rollin | 1066633 - Reviewed the revised draft reserve agreement with RMBS trustees sent by Mr. Top (.1); reviewed Mr. Trumpp's comments on same (.1); drafted and circulated comments on same (.4). | 3800 | 0.6 | 400.00 | 240.00 |
| 10/10/2011 | 7331-500 | Michael A. Rollin | 1066706 - Spoke with Messrs. Trumpp and Drosdick about the trustees' proposed revisions to the reserve agreement. | 3800 | 0.4 | 400.00 | 160.00 |
| 10/10/2011 | 7331-500 | Shannon L. Coggins | 1066725 - Reviewed summary of ECF filings on 10/7/11 for any residential mortgage-backed claims related filings (.2); updated case summary and calendar of upcoming deadlines (.2). | 3800 | 0.4 | 115.00 | 46.00 |
| 10/11/2011 | 7331-500 | Shannon L. Coggins | 1066836 - Reviewed summary of ECF filings on 10/10/11 for any residential mortgage-backed claims related filings (.1); reviewed and updated index of documents uploaded by various claimants to Reilly Pozner's fileshare site (.4); updated tracking log of summary of active proofs of claim (.3). | 3800 | 0.8 | 115.00 | 92.00 |
| 10/11/2011 | 7331-500 | Michael A. Rollin | 1066986 - Participated in telephone conference with Messrs. Trumpp and Drosdick regarding potential settlement with RMBS trustees and the terms thereof (1.5); gave a supplemental research assignment to Mr. Kelley relevant thereto (.2). | 3800 | 1.7 | 400.00 | 680.00 |
| 10/11/2011 | 7331-500 | Sam S. Bacon | 1067011 - Discussed privileged research issue with Messrs. Rollin and Kelly. | 3700 | 0.1 | 200.00 | 20.00 |
| 10/11/2011 | 7331-500 | Chandler Kelley | 1070899 - Discussed privileged research issue with Messrs. Rollin and Bacon (.1); reviewed various trust agreements and evaluated a privileged issue contained therein (3.7); composed e-mail to Mr. Rollin regarding privileged issues (.3); discussed trustee indemnity with Mr. Bacon (.1). | 3700 | 4.1 | 225.00 | 922.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/12/2011 | 7331-500 | Sam S. Bacon | 1067090 - Discussed trustee indemnification with Mr. Kelley. | 3700 | 0.1 | 200.00 | 20.00 |
| 10/12/2011 | 7331-500 | Michael A. Rollin | 1067699 - Spoke with Messrs. Top and Boone regarding their proposed revisions to the settlement protocol. | 3800 | 0.4 | 400.00 | 160.00 |
| 10/12/2011 | 7331-500 | Chandler Kelley | 1071640 - Reviewed and responded to e-mail from Mr. Rollin regarding privileged issue (.3); reviewed various trust agreements in connection with Mr. Rollin's inquiry regarding privileged research issue (1.4); reviewed and responded to e-mail from Ms. Coggins regarding various proofs of claim and the transactions to which they relate (.2); reviewed and analyzed proof of claim 16350 (.4); reviewed and analyzed proof of claim 66614 (.5). | 3700 | 2.8 | 225.00 | 630.00 |
| 10/12/2011 | 7331-500 | Shannon L. Coggins | 1075104 - Conducted research of deals subject of proofs of claim and identified by Ms. Reed as potential residential mortgage-backed securities claims to determine whether Reilly Pozner should analyze claims (1.2); e-mailed Mr. Kelley regarding proofs of claim identified by Ms. Reed as potential residential mortgage-backed securities requesting his review and analysis of whether Reilly Pozner should analyze claims (.1). | 3700 | 1.3 | 115.00 | 149.50 |
| 10/13/2011 | 7331-500 | Michael A. Rollin | 1067691 - Conferred with Messrs. Trumpp and Drosdick regarding next steps in settlement negotiations with the RMBS trustees. | 3800 | 0.5 | 400.00 | 200.00 |
| 10/13/2011 | 7331-500 | Chandler Kelley | 1075295 - Researched events of default under various securitization-related documents in response to Mr. Rollin's inquiry (1.6); conferred with Mr. Rollin regarding events of default under various trust agreements (.1); composed e-mail to Mr. Rollin regarding events of default (.2). | 3700 | 1.9 | 225.00 | 427.50 |
| 10/17/2011 | 7331-500 | Shannon L. Coggins | 1067790 - Reviewed and updated multiple tracking logs and counsel's calendars regarding current status of claims and upcoming deadlines. | 3700 | 1.3 | 115.00 | 149.50 |
| 10/17/2011 | 7331-500 | Michael A. Rollin | 1069701 - Reviewed, revised, and approved prebills (2.0 - NO CHARGE) | 4600 | - | 400.00 | - |
| 10/18/2011 | 7331-500 | Shannon L. Coggins | 1068537 - Reviewed summary of ECF filings from 10/12/11 to 10/17/11 for any residential mortgage-backed claims related filings (.4); reviewed and updated multiple spreadsheets tracking objection and hearing deadlines (.6); e-mailed counsel regarding 10/27/11 hearing deadlines (.1). | 3800 | 1.1 | 115.00 | 126.50 |
| 10/19/2011 | 7331-500 | Shannon L. Coggins | 1069072 - Reviewed summary of ECF filings on 10/18/11 for any residential mortgage-backed claims related filings (.2); prepared summary of proofs of claim and claim amounts for Ms. Roush's use in preparing for claimant discussions regarding proofs of claim filed against Lehman Brothers Holdings Inc. (1.3). | 3800 | 1.5 | 115.00 | 172.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------------------------|------|-------|------|-------|
| 10/20/2011 | 7331-500 | Shannon L. Coggins | 1069752 - Reviewed summary of ECF filings on 10/19/11 for any residential mortgage-backed claims related filings (.2); drafted notices of adjournment and agenda for 10/27/11 hearing (2.6); updated multiple tracking logs regarding deadlines related to adjourned hearings on objections to proofs of claim (.7); responded to Ms. Reed's e-mail about notices of adjournment for 10/27/11 hearing (.1); spoke with Mr. Kelley about his analysis of proof of claim 16350 identified by Ms. Reed as possible residential mortgage-backed securities claim (.1); responded to Ms. Reed's e-mails about Reilly Pozner's analysis of proof of claim 16350 (.2). | 3800 | 3.9 | 115.00 | 448.50 |
| 10/20/2011 | 7331-500 | Michael A. Rollin | 1070705 - Prepared for telephone conference with trustees regarding potential settlement of RMBS claims by discussing key issues with Messrs. Trumpp and Drosdick (.3); participated in settlement discussions with RMBS trustees (1.2). | 3800 | 1.5 | 400.00 | 600.00 |
| 10/20/2011 | 7331-500 | Chandler Kelley | 1075463 - Composed e-mail to Mses. Coggins and Reed regarding issues related to proof of claim 16350 (.2); reviewed proof of claim 16350 in connection with analysis of related court documents (.2); reviewed Motion to Reject and a Court order responsive thereto in connection with analysis of claim 16350 (1.3); conferred with Ms. Coggins regarding  proof of claim 16350 (.1); reviewed and responded to e-mail from Mr. Rollin regarding events of default under transaction documents (.3); researched events of default and the effect of rating agency downgrades in response to Mr. Rollin's inquiry (2.3). | 3700 | 4.4 | 225.00 | 990.00 |
| 10/21/2011 | 7331-500 | Shannon L. Coggins | 1070191 - Reviewed summary of ECF filings on 10/20/11 for any residential mortgage-backed claims related filings (.2); edited notices of adjournment of Debtors' objections to certain claims in preparation for filing same (1.3); filed notices of adjournment of Debtors' objections to certain claims (.8). | 3800 | 2.3 | 115.00 | 264.50 |
| 10/24/2011 | 7331-500 | Michael T. Kotlarczyk | 1070759 - Participated in conference call with Messrs. Rollin, Kelly, and Bacon and Mses. Roush and Coggins, and Messrs. Drosdick, Trumpp, and Epstein, and Ms. Reed to discuss overall strategy for responding to proofs of claim (.6); met with Messrs. Rollin, Kelly, and Bacon and Mses. Roush and Coggins to discuss strategy with respect to objections to proofs of claim (.3). | 3800 | 0.9 | 250.00 | 225.00 |
| 10/24/2011 | 7331-500 | Sam S. Bacon | 1070810 - Participated in conference call with Client and Lehman Defense Team. | 3700 | 0.8 | 200.00 | 160.00 |
| 10/24/2011 | 7331-500 | Shannon L. Coggins | 1070935 - Reviewed summary of ECF filings on 10/21/11 for any residential mortgage-backed claims related filings (.2); researched and prepared settlement procedures order for Ms. Roush's review in preparation for client meeting (.2); updated summary of Reilly Pozner's analysis and objections to proofs of claim in preparation for client meeting (.6); participated in conference call with Client regarding status of analysis of and filing objections to proofs of claim (.7); participated in Reilly Pozner meeting regarding analysis of and filing objections to proofs of claim (.3); updated Reilly Pozner's task list and notes of client meeting (.4). | 3800 | 2.4 | 115.00 | 276.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/24/2011 | 7331-500 | Michael A. Rollin | 1071145 - Participated in bi-weekly client call on claim defense matters (.6); followed up internally on tasks flowing from the call (.2). | 3800 | 0.8 | 400.00 | 320.00 |
| 10/24/2011 | 7331-500 | Katie A. Roush | 1071612 - Participated on conference call with Clients to discuss status of strategies for proofs of claims | 3800 | 1.0 | 300.00 | 300.00 |
| 10/24/2011 | 7331-500 | Chandler Kelley | 1075385 - Participated in client call with Lehman defense team (.8); reviewed Syncora's response to Debtors' objection in preparation for client call (.2). | 3700 | 1.0 | 225.00 | 225.00 |
| 10/25/2011 | 7331-500 | Shannon L. Coggins | 1070937 - Reviewed summary of ECF filings on 10/24/11 for any residential mortgage-backed claims related filings (.2); prepared orders filed 10/24/11 for counsel's review (.2); updated docket to reflect notice of established hearing dates and related deadlines (.3); e-mailed Mr. Kelley about analyzing additional proofs of claim identified by Ms. Reed as possible residential mortgage-backed securities claims to determine whether Reilly Pozner should analyze claims (.1); conducted internet research of deals subject of additional proofs of claim identified by Ms. Reed as possible residential mortgage-backed securities claims to determine whether Reilly Pozner should analyze claims (.3); spoke with Ms. Roush about Ms. Reed's e-mail regarding filing objections to proof of claim on 11/4/11 (.1). | 3800 | 1.2 | 115.00 | 138.00 |
| 10/25/2011 | 7331-500 | Michael A. Rollin | 1071150 - Reviewed revised draft settlement protocol for trustee claims and circulated same to Messrs. Top and Boone. | 3800 | 0.3 | 400.00 | 120.00 |
| 10/25/2011 | 7331-500 | Katie A. Roush | 1071627 - Participated in conference call with derivatives team to determine scope of stipulation | 3800 | 0.4 | 300.00 | 120.00 |
| 10/25/2011 | 7331-500 | Chandler Kelley | 1075391 - Discussed fee claims with Mr. Bacon (.2); discussed fee claims with Mr. Bacon and Ms. Roush (.2); reviewed and responded to e-mail from Ms. Coggins regarding various proofs of claim (.1); reviewed proof of claim 26931 (.3); reviewed proof of claim 33088 (.3); reviewed proof of claim 31040 (.2). | 3700 | 1.3 | 225.00 | 292.50 |
| 10/26/2011 | 7331-500 | Shannon L. Coggins | 1071210 - Reviewed summary of ECF filings on 10/25/11 for any residential mortgage-backed claims related filings (.3); reviewed accuracy of and prepared notice of agenda of 10/27/11 hearing for counsel's review (.3); docketed and prepared summary of objections hearing dates set for the next six months for counsel and Client's review (.8). | 3800 | 1.4 | 115.00 | 161.00 |
| 10/26/2011 | 7331-500 | Michael A. Rollin | 1071484 - Spoke with Messrs. Trumpp and Drosdick regarding roll-out of proposed settlement protocol for whole loan claimants. | 3800 | 0.1 | 400.00 | 40.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/27/2011 | 7331-500 | Shannon L. Coggins | 1071445 - Reviewed summary of ECF filings on 10/26/11 for any residential mortgage-backed claims related filings (.2); reviewed new proofs of claim identified by Ms. Reed as potential residential mortgage-backed securities claims to determine whether Reilly Pozner should analyze the claims (.2); updated multiple spreadsheets and Lehman Access database regarding five new proofs of claim assigned to Reilly Pozner for analysis (1.4); researched and recorded securities subject of new claims assigned to Reilly Pozner in preparation for comparing any duplicative claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation (2.7); spoke with Ms. Cox about preparing summary of deals subject of new claims for use in comparing duplicative claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation (.2); prepared summary of residential mortgage-backed securities claims Debtor may object to on 11/4/11 for counsel's review in anticipation of notifying the Creditors' Committee of same (.2). | 3700 | 4.9 | 115.00 | 563.50 |
| 10/27/2011 | 7331-500 | Katie A. Roush | 1071708 - Reviewed options for objecting to fees claims (.7); discussed objections for next round of filings (.4) | 3800 | 1.1 | 300.00 | 330.00 |
| 10/27/2011 | 7331-500 | Michael A. Rollin | 1073906 - Participated in telephone conference with RMBS trustees regarding potential global resolution of claims (.5) participated in telephone conference with bankruptcy counsel and Debtors regarding potential resolution of whole loan claims (.8). | 3800 | 1.3 | 400.00 | 520.00 |
| 10/27/2011 | 7331-500 | Chandler Kelley | 1075413 - Discussed recently assigned proofs of claim with Ms. Coggins. | 3700 | 0.1 | 225.00 | 22.50 |
| 10/28/2011 | 7331-500 | Shannon L. Coggins | 1075361 - Finalized and e-mailed Mr. Bernstein list of residential mortgage-backed securities claims Debtor may object to on 11/4/11 in anticipation of notifying the Creditors' Committee of same. | 3700 | 0.2 | 115.00 | 23.00 |
| 10/28/2011 | 7331-500 | Chandler Kelley | 1075901 - Reviewed e-mail from Ms. Coggins summarizing correspondence between Client and various claimants. | 3700 | 0.1 | 225.00 | 22.50 |
| 10/31/2011 | 7331-500 | Shannon L. Coggins | 1074157 - Reviewed summary of ECF filings on 10/28/11 for any residential mortgage-backed claims related filings. | 3800 | 0.2 | 115.00 | 23.00 |
| 10/31/2011 | 7331-500 | Michael A. Rollin | 1074268 - Conferred with Mr. Spahn regarding the fee committee's position on Reilly Pozner rate increases (.5 - NO CHARGE) | 4600 | - | 400.00 | - |
| 10/31/2011 | 7331-500 | Michael A. Rollin | 1074272 - Met with Ms. Coggins to give instructions regarding settlement communications with whole loan claimants. | 3800 | 0.3 | 400.00 | 120.00 |
| | 7331-500 Total | | | | 59.1 | | 12,226.00 |
| 10/21/2011 | 7331-511 | Shannon L. Coggins | 1075288 - Read and updated tracking log regarding 10/19/11 e-mail between Mr. Rollin and Citibank, N.A.'s counsel regarding adjournment and extension of time for claimant to respond to Debtors' objection to proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |
| | 7331-511 Total | | | | 0.1 | | 11.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------------------------|------|-------|------|-------|
| 10/6/2011 | 7331-513 | Shannon L. Coggins | 1066281 - Read and updated tracking log regarding 9/26/11 e-mail between Mr. Rollin and CitiMortgage, Inc. about Debtors' 8/31/11 request for documentation in support of proof of claim filed against Lehman Brothers Holdings Inc. (.2); summarized for counsel's review Citimortgage, Inc's 9/26/11 response to Debtors' 8/31/11 request for documents in support of proofs of claim (.1). | 3700 | 0.3 | 115.00 | 34.50 |
| 10/31/2011 | 7331-513 | Shannon L. Coggins | 1074989 - Prepared letter and contact information for CitiMortgage, Inc.'s counsel for Mr. Rollin's use in contacting claimant regarding proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 115.00 | 23.00 |
| | 7331-513 Total | | | | 0.5 | | 57.50 |
| 10/6/2011 | 7331-515 | Shannon L. Coggins | 1066250 - Read and summarized for counsel's review e-mail communications dated 9/15/11 and 9/20/11 between Client and Federal National Mortgage Association regarding Debtors' request for data in support of proofs of claim. | 3700 | 0.1 | 115.00 | 11.50 |
| 10/7/2011 | 7331-515 | Shannon L. Coggins | 1066548 - Spoke with Mses. Reed and Roush about Ms. Reed's ability to access Federal National Mortgage Association's database to obtain documentation in support of proofs of claim (.2); read and summarized for counsel's review multiple e-mail communications dated 9/20/11 and 10/6/11 between Client and Federal National Mortgage Association regarding Debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3700 | 0.4 | 115.00 | 46.00 |
| 10/11/2011 | 7331-515 | Michael A. Rollin | 1066985 - Participated in telephone conference with bankruptcy counsel and Debtors regarding securities fraud claim and responses thereto. | 3800 | 1.0 | 400.00 | 400.00 |
| 10/21/2011 | 7331-515 | Shannon L. Coggins | 1075289 - Read 10/20/11 and 10/21/11 e-mails between Ms. Roush and Mr. McGonigle regarding draft addendum to confidentiality agreement. | 3700 | 0.1 | 115.00 | 11.50 |
| 10/24/2011 | 7331-515 | Shannon L. Coggins | 1075301 - Read and summarized for counsel's review e-mail communication dated 10/11/11 between Client and Federal National Mortgage Association regarding Debtors' request for data in support of proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |
| 10/25/2011 | 7331-515 | Michael A. Rollin | 1071149 - Participated in telephone conference with Debtors and bankruptcy counsel regarding potential defenses to securities law-based claims. | 3800 | 0.5 | 400.00 | 200.00 |
| 10/25/2011 | 7331-515 | Katie A. Roush | 1071623 - Reviewed e-mail traffic regarding addendum to confidentiality agreement | 3800 | 0.4 | 300.00 | 120.00 |
| 10/25/2011 | 7331-515 | Katie A. Roush | 1071699 - Reviewed revised addendum to confidentiality agreement | 3800 | 0.3 | 300.00 | 90.00 |
| 10/31/2011 | 7331-515 | Shannon L. Coggins | 1074990 - Prepared letter and contact information for Federal National Mortgage Association's counsel for Mr. Rollin's use in contacting claimant regarding proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 115.00 | 23.00 |
| | 7331-515 Total | | | | 3.1 | | 913.50 |
| 10/6/2011 | 7331-517 | Shannon L. Coggins | 1066301 - Read and updated tracking log regarding 10/4/11 e-mails between Mr. Rollin and HSBC Bank about claimant's withdrawal of duplicative claims filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/10/2011 | 7331-517 | Shannon L. Coggins | 1066731 - Reviewed and prepared for counsel and Client's review HSBC Bank U.S.A.'s withdrawal of proofs of claim 15927, 15928, 15934, 15935, 15936, and 15950 (.3); updated multiple tracking logs and Lehman Brothers Holdings Inc. Access database regarding HSBC Bank U.S.A.'s withdrawal of proofs of claim 15927, 15928, 15934, 15935, 15936, and 15950 (.8). | 3800 | 1.1 | 115.00 | 126.50 |
| | **7331-517 Total** | | | | **1.2** | | **138.00** |
| 10/6/2011 | 7331-518 | Shannon L. Coggins | 1066256 - Read and summarized for counsel's review e-mail communications dated 10/4/11 and 10/5/11 between Client and ING Bank regarding Debtors' request for data in support of proofs of claim (.1); read and summarized for counsel's review ING Bank's 9/8/11 response to Debtors' 8/31/11 request for documents in support of proofs of claim (.2). | 3700 | 0.3 | 115.00 | 34.50 |
| 10/7/2011 | 7331-518 | Shannon L. Coggins | 1066709 - Read and summarized for counsel's review multiple e-mail communications dated 10/4/11 through 10/7/11 between Client and ING Bank regarding Debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 115.00 | 34.50 |
| 10/10/2011 | 7331-518 | Shannon L. Coggins | 1066720 - Reviewed and prepared documents and data provided by ING Bank on 10/5/11, 10/6/11, and 10/7/11 for upload to Summation in preparation for analyzing proofs of claim filed against Lehman Brothers Holdings Inc. (1.8); e-mailed Ms. Reed regarding documents and data provided by ING Bank on 10/5/11, 10/6/11, and 10/7/11 (.1). | 3700 | 1.9 | 115.00 | 218.50 |
| 10/11/2011 | 7331-518 | Shannon L. Coggins | 1066890 - Reviewed, indexed, and prepared endorsed mortgage notes provided by ING Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. for counsel and Client's review. | 3700 | 1.4 | 115.00 | 161.00 |
| 10/14/2011 | 7331-518 | Shannon L. Coggins | 1075174 - Reviewed documents provided by ING Bank in preparation for analyzing sufficiency of documentation provided in support of proof of claim (.4); indexed and coordinated Summation upload of documents provided by ING Bank in support of proof of claim for counsel's review (.7); drafted and sent letter to Ms. Reed enclosing copy of documents provided by ING Bank in support of proof of claim (.2). | 3700 | 1.3 | 115.00 | 149.50 |
| 10/17/2011 | 7331-518 | Colin P. Pitet | 1069769 - Processed and loaded for review electronic documents provided on 10/11/11 by ING Direct for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 190.00 | 57.00 |
| 10/18/2011 | 7331-518 | Shannon L. Coggins | 1068615 - Reviewed and prepared for counsel's review documents provided by ING Bank in support of claims filed against Lehman Brothers Holdings Inc. | 3700 | 0.9 | 115.00 | 103.50 |
| 10/19/2011 | 7331-518 | Colin P. Pitet | 1068660 - Began processing electronic documents provided on 10/5/11, 10/6/11, and 10/7/11 by ING Direct for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 1.5 | 190.00 | 285.00 |
| 10/24/2011 | 7331-518 | Shannon L. Coggins | 1075305 - Read and summarized for counsel's review e-mail communication dated 10/10/11 and 10/18/11 between Client and ING Bank regarding Debtors' request for data in support of proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/31/2011 | 7331-518 | Shannon L. Coggins | 1074986 - Prepared letter and contact information for ING Bank's counsel for Mr. Rollin's use in contacting claimant regarding proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 115.00 | 23.00 |
| | 7331-518 Total | | | | 8.2 | | 1,078.00 |
| 10/18/2011 | 7331-522 | Shannon L. Coggins | 1068538 - Reviewed and prepared for counsel's review Syncora's response to Debtors' objection to proof of claim number 66099. | 3800 | 0.2 | 115.00 | 23.00 |
| 10/18/2011 | 7331-522 | Sam S. Bacon | 1068612 - Analyzed Syncora's response to Debtors' objection, considering possible reply strategies (1.5); discussed reply strategies for Syncora's response with Mr. Kelley (.8). | 3800 | 2.3 | 200.00 | 460.00 |
| 10/18/2011 | 7331-522 | Michael A. Rollin | 1069713 - Studied and annotated Syncora's response to Debtors' objection to claims. | 3800 | 2.0 | 400.00 | 800.00 |
| 10/18/2011 | 7331-522 | Chandler Kelley | 1075885 - Discussed reply strategy with Mr. Bacon. | 3800 | 0.8 | 225.00 | 180.00 |
| 10/19/2011 | 7331-522 | Michael T. Kotlarczyk | 1069056 - Met with Ms. Roush and Messrs. Kelley and Bacon to discuss replying to Syncora's response (.4); research procedures for filing motion pursuant to Bankruptcy Rule 2004 (.3); reviewed Syncora's response to Debtor's objection (.3). | 3800 | 1.0 | 250.00 | 250.00 |
| 10/19/2011 | 7331-522 | Sam S. Bacon | 1069125 - Met with Messrs. Kelley, Kotlarczyk, and Ms. Roush regarding Syncora's response to Debtors' objection. | 3800 | 0.4 | 200.00 | 80.00 |
| 10/21/2011 | 7331-522 | Chandler Kelley | 1075465 - Drafted memorandum summarizing Syncora Guarantee Inc.'s response to Debtors' objection. | 3700 | 8.9 | 225.00 | 2,002.50 |
| 10/23/2011 | 7331-522 | Chandler Kelley | 1075466 - Drafted memorandum summarizing Syncora Guarantee Inc.'s response. | 3700 | 2.2 | 225.00 | 495.00 |
| 10/24/2011 | 7331-522 | Michael T. Kotlarczyk | 1070744 - Reviewed memorandum prepared by Mr. Kelly regarding Syncora's response to Debtors' objection. | 3800 | 0.1 | 250.00 | 25.00 |
| 10/24/2011 | 7331-522 | Sam S. Bacon | 1070904 - Discussed transferor liability provisions with Ms. Roush (.6); discussed transferor liability with Mr. Kelley (1.0); researched definitions of 'make' and 'assign' for purposes of transferring representations and warranties (.6); analyzed mortgage loan sale and assignment agreement and assignment, assumption and recognition agreement to determine transferor versus seller liability (2.1); analyzed arguments in Debtors' objection to Claimant's proof of claim (.7); analyzed document requests in light of Claimant's response (.3). | 3800 | 5.3 | 200.00 | 1,060.00 |
| 10/24/2011 | 7331-522 | Katie A. Roush | 1071617 - Met with Mr. Bacon to discuss research on Syncora's response to Lehman Brothers Holdings Inc.'s objection | 3800 | 0.6 | 300.00 | 180.00 |
| 10/24/2011 | 7331-522 | Chandler Kelley | 1075481 - Revised memorandum summarizing the Claimant's response to the Debtors' objection to proof of claim 29110. | 3700 | 0.5 | 225.00 | 112.50 |
| 10/25/2011 | 7331-522 | Sam S. Bacon | 1071040 - Revised document requests to reflect positions taken in Claimant's response (.5); researched administrative fees and recovery priority in bankruptcy courts (2.4); discussed fee claims with Mr. Kelley and Ms. Roush (.2); discussed fee claims with Mr. Kelley (.2). | 3800 | 3.3 | 200.00 | 660.00 |
| 10/26/2011 | 7331-522 | Sam S. Bacon | 1071506 - Analyzed Claimant's response in preparation for summary memorandum (.7); drafted initial portions of response summary memorandum (1.7); discussed goals of response summary memorandum with Mr. Rollin (.2). | 3700 | 2.6 | 200.00 | 520.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/27/2011 | 7331-522 | Shannon L. Coggins | 1071514 - Read notice of substitution of counsel for Syncora and updated tracking spreadsheet and Lehman Access database regarding same. | 3800 | 0.2 | 115.00 | 23.00 |
| 10/27/2011 | 7331-522 | Sam S. Bacon | 1071547 - Drafted memorandum summarizing Claimant's response (6.4); discussed duplication argument with Ms. Roush (.2); analyzed Claimant's response to Debtors' duplication argument (.4); researched law on duplicative claims (1.6). | 3800 | 8.6 | 200.00 | 1,720.00 |
| 10/27/2011 | 7331-522 | Chandler Kelley | 1075405 - Discussed Debtors' objection to Syncora proof of claim with Mr. Bacon (.2); researched transaction documents in connection with analysis of Debtors' options for defending Syncora's proof of claim (.2). | 3700 | 0.4 | 225.00 | 90.00 |
| 10/28/2011 | 7331-522 | Katie A. Roush | 1071725 - Reviewed and edited Mr. Bacon's memorandum on Syncora's response | 3800 | 1.0 | 300.00 | 300.00 |
| 10/28/2011 | 7331-522 | Sam S. Bacon | 1073419 - Authored memorandum summarizing Claimant's response (3.4); met with Ms. Roush regarding same (.2); incorporated Ms. Roush's redlines into same (.5); proofed same (2.9). | 3800 | 7.0 | 200.00 | 1,400.00 |
| 10/28/2011 | 7331-522 | Chandler Kelley | 1075900 - Proof read Mr. Bacon's memorandum regarding Syncora's response and Debtors' options going forward. | 3700 | 0.4 | 225.00 | 90.00 |
| | 7331-522 Total | | | | 47.8 | | 10,471.00 |
| 10/10/2011 | 7331-524 | Colin P. Pitet | 1066761 - Coded Lehman Brothers Holdings Inc.'s Access database to reflect 9/6/11 stipulation and order of U.S. Bank's withdrawal of 438 individual proofs of claim duplicative of master proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.4 | 190.00 | 76.00 |
| 10/10/2011 | 7331-524 | Shannon L. Coggins | 1066834 - Verified accuracy of Mr. Pitet's coding of Lehman Brothers Holdings Inc.'s Access database of 9/6/11 stipulation and order of U.S. Bank's withdrawal of 438 individual proofs of claim duplicative of master proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| 10/18/2011 | 7331-524 | Shannon L. Coggins | 1068551 - Spoke with Mr. Kelley about analysis of proofs of claim U.S. Bank filed against Lehman Brothers Holdings Inc. and identified by Ms. Reed as possible residential mortgage-backed securities claims to determine whether Reilly Pozner should analyze the claims (.2); e-mailed Ms. Reed about Mr. Kelley's analysis of potential residential mortgage-backed securities proofs of claim U.S. Bank filed against Lehman Brothers Holdings Inc. (.1); read Mses. Hoeflich and Reed's multiple e-mails about analysis of U.S. Bank's potential residential mortgage-backed securities proofs of claim filed against Lehman Brothers Holdings Inc. (.1); spoke with Mr. Kelley about Mses. Hoeflich and Reed's multiple e-mails about analysis of U.S. Bank's potential residential mortgage-backed securities proofs of claim filed against Lehman Brothers Holdings Inc. (.1) | 3700 | 0.5 | 115.00 | 57.50 |
| 10/18/2011 | 7331-524 | Chandler Kelley | 1075433 - Discussed U.S. Bank claim status and strategy with Ms. Coggins. | 3700 | 0.6 | 225.00 | 135.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/19/2011 | 7331-524 | Shannon L. Coggins | 1069217 - Analyzed Bank of America's proofs of claim filed against Lehman Brothers Holdings Inc. and transferred to U.S. Bank to determine trustee of certain residential transactions (.2); updated multiple tracking logs and Lehman Access database to reflect transfer of Bank of America proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank (.8). | 3800 | 1.0 | 115.00 | 115.00 |
| 10/24/2011 | 7331-524 | Shannon L. Coggins | 1070938 - Spoke with Ms. Reed about Reilly Pozner's analysis of potential residential mortgage-backed securities proof of claim filed against Lehman Brothers Holdings Inc. (.1); e-mailed Ms. Hoeflich about stipulations regarding proof of claim 16350 to determine whether Reilly Pozner should analyze the residential mortgage-backed securities portion of the claim filed against Lehman Brothers Holdings Inc. (.1); responded to several e-mails from Ms. Reed regarding proof of claim 16350 to determine whether Reilly Pozner should analyze the residential mortgage-backed securities portion of the claim filed against Lehman Brothers Holdings Inc. (.2); analyzed proof of claim 16350 to determine whether Reilly Pozner should analyze the residential mortgage-backed securities portion of the claim filed against Lehman Brothers Holdings Inc. (.8). | 3800 | 1.2 | 115.00 | 138.00 |
| 10/25/2011 | 7331-524 | Katie A. Roush | 1071628 - Discussed fee claims with Mr. Bacon and reviewed literature on same | 3800 | 1.5 | 300.00 | 450.00 |
| 10/25/2011 | 7331-524 | Shannon L. Coggins | 1075140 - Participated in conference call with Mses. Reed, Roush, and Mr. Kelley regarding Reilly Pozner's potential analysis of proof of claim 16350 filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |
| 10/28/2011 | 7331-524 | Michael A. Rollin | 1073905 - Negotiated possible resolution of claimants NIMs and CDO claims (.3); updated Mr. Trumpp regarding same (.1). | 3700 | 0.4 | 400.00 | 160.00 |
| | 7331-524 Total | | | | 5.9 | | 1,166.00 |
| 10/6/2011 | 7331-532 | Shannon L. Coggins | 1066508 - Reviewed and prepared Structured Asset Securities Corporation's consent to transfer of securities administration claims filed against Lehman Brothers Holdings Inc. in preparation for sending same to Bank of America's counsel (.2); reviewed and summarized my analysis of deals and proofs of claim filed against Lehman Brothers Holdings Inc. and transferred by Bank of America for Mr. Rollin's use in preparing response to Bank of America's request for Structured Asset Securities Corporation's consent to transfer deals and proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank (.7) | 3700 | 0.9 | 115.00 | 103.50 |
| 10/7/2011 | 7331-532 | Shannon L. Coggins | 1066546 - Spoke with Ms. Roush about sending Structured Asset Securities Corporation's consents to transfer certain deals subject of claims filed against Lehman Brothers Holdings Inc. to Bank of America (.1); participated in call with Mses. Reed and Roush about Structured Asset Securities Corporation's consents to transfer deals subject of Bank of America proofs of claim filed against Lehman Brothers Holdings Inc. (.2) | 3700 | 0.3 | 115.00 | 34.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/12/2011 | 7331-532 | Shannon L. Coggins | 1075134 - Spoke with Ms. Roush about my analysis of Bank of America claims transferred to U.S. Bank in preparation for responding to Ms. Reed's e-mail regarding same (.1); updated my analysis of Bank of America claims transferred to U.S. Bank in preparation for responding to Ms. Reed's e-mail regarding same (.1). | 3800 | 0.2 | 115.00 | 23.00 |
| 10/14/2011 | 7331-532 | Shannon L. Coggins | 1075221 - Spoke with Ms. Roush about responding to Bank of America's request for Structured Asset Securities Corporation's consent to transfer certain deals and claims filed against Lehman Brothers Holdings Inc. (.1); prepared e-mails and documents for Ms. Roush's review in preparation for responding to Bank of America's request for Structured Asset Securities Corporation's consent to transfer of certain deals and claims filed against Lehman Brothers Holdings Inc. (.1); e-mailed Mr. Rollin about responding to Bank of America's request for Structured Asset Securities Corporation's consent to transfer of certain deals and claims filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.3 | 115.00 | 34.50 |
| 10/17/2011 | 7331-532 | Shannon L. Coggins | 1075240 - Reviewed and updated my analysis of claims filed against Lehman Brothers Holdings Inc. and transferred from Bank of America to U.S. Bank in preparation for sending e-mail to Bank of America regarding same (1.3); drafted e-mail to Mr. Harbour regarding Debtors' questions about Bank of America's proofs of claim filed against Lehman Brothers Holdings Inc. and transferred to U.S. Bank (.3). | 3700 | 1.6 | 115.00 | 184.00 |
| 10/18/2011 | 7331-532 | Shannon L. Coggins | 1068535 - Finalized and sent e-mail to Mr. Harbour responding to his e-mail regarding transfer of claims filed by Bank of America against Lehman Brothers Holdings Inc. to U.S. Bank and extension to respond to Debtors' omnibus objection (.3); reviewed and updated tracking log of deals and proofs of claim filed by Bank of America against Lehman Brothers Holdings Inc. and transferred to U.S Bank (.8). | 3800 | 1.1 | 115.00 | 126.50 |
| 10/19/2011 | 7331-532 | Shannon L. Coggins | 1069214 - Analyzed Bank of America transactions transferred to U.S. Bank to determine trustee of certain residential transactions subject of proofs of claim filed against Lehman Brothers Holdings Inc. (.2); updated multiple tracking logs and Lehman Access database to reflect Bank of America transfer of transactions subject of proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank (.8). | 3800 | 1.0 | 115.00 | 115.00 |
| 10/26/2011 | 7331-532 | Shannon L. Coggins | 1071212 - Conducted review of docket to determine whether certain claims filed against Lehman Brothers Holdings Inc. have transferred from of Bank of America to U.S. Bank (.2); e-mailed Mr. Kelley about his analysis of custodial agreement provisions that require Structured Asset Securities Corporation's consent to transfer custodial rights in anticipation of Structured Asset Securities Corporation's execution of transfers of claims filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.3 | 115.00 | 34.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/27/2011 | 7331-532 | Chandler Kelley | 1075878 - Reviewed notice of acknowledgement and assignment and assumption agreements between Bank of America and the Debtors in connection with a client inquiry (.6); reviewed various trust agreements and custodial agreements, including those related to the SASCO 2001-15A, SASCO 2002-3, and SASCO 2002-11A transactions in order to evaluate the parties' rights and obligations related to the transfer of custodial duties (2.3); composed e-mail to Mr. Rollin regarding the Debtors' rights and obligations upon transfer of custodial responsibilities from Bank of America to U.S. Bank (.3). | 3700 | 3.2 | 225.00 | 720.00 |
| | 7331-532 Total | | | | 8.9 | | 1,375.50 |
| 10/6/2011 | 7331-533 | Shannon L. Coggins | 1066509 - Reviewed and prepared Structured Asset Securities Corporation's consent to transfer of securities administration claims filed against Structured Asset Securities Corporation in preparation for sending same to Bank of America's counsel (.2); reviewed and summarized my analysis of deals and proofs of claim filed against Structured Asset Securities Corporation and transferred by Bank of America for Mr. Rollin's use in preparing response to Bank of America's request for Structured Asset Securities Corporation's consent to transfer deals and proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank (.7). | 3700 | 0.9 | 115.00 | 103.50 |
| 10/7/2011 | 7331-533 | Shannon L. Coggins | 1066547 - Spoke with Ms. Roush about sending Structured Asset Securities Corporation's consents to transfer certain deals subject of claims filed against Structured Asset Securities Corporation to Bank of America (.1); participated in call with Mses. Reed and Roush about Structured Asset Securities Corporation's consents to transfer deals subject of Bank of America proofs of claim filed against Structured Asset Securities Corporation (.2). | 3700 | 0.3 | 115.00 | 34.50 |
| 10/14/2011 | 7331-533 | Shannon L. Coggins | 1075222 - Spoke with Ms. Roush about responding to Bank of America's request for Structured Asset Securities Corporation's consent to transfer certain deals and claims filed against Structured Asset Securities Corporation (.1); prepared e-mails and documents for Ms. Roush's review in preparation for responding to Bank of America's request for Structured Asset Securities Corporation's consent to transfer of certain deals and claims filed against Structured Asset Securities Corporation (.1); e-mailed Mr. Rollin about responding to Bank of America's request for Structured Asset Securities Corporation's consent to transfer of certain deals and claims filed against Structured Asset Securities Corporation (.1). | 3800 | 0.3 | 115.00 | 34.50 |
| 10/17/2011 | 7331-533 | Shannon L. Coggins | 1075241 - Reviewed and updated my analysis of claims filed against Structured Asset Securities Corporation and transferred from Bank of America to U.S. Bank in preparation for sending e-mail to Bank of America regarding same (1.3); drafted e-mail to Mr. Harbour regarding Debtors' questions about Bank of America's proofs of claim filed against Structured Asset Securities Corporation and transferred to U.S. Bank (.3). | 3700 | 1.6 | 115.00 | 184.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------------------------|------|-------|------|-------|
| 10/18/2011 | 7331-533 | Shannon L. Coggins | 1068536 - Finalized and sent e-mail to Mr. Harbour responding to his e-mail regarding transfer of claims filed by Bank of America against Structured Asset Securities Corporation to U.S. Bank and extension to respond to Debtors' omnibus objection (.3); reviewed and updated tracking log of deals and proofs of claim filed by Bank of America against Structured Asset Securities Corporation and transferred to U.S Bank (.8). | 3800 | 1.1 | 115.00 | 126.50 |
| 10/19/2011 | 7331-533 | Shannon L. Coggins | 1069215 - Analyzed Bank of America transactions transferred to U.S. Bank to determine trustee of certain residential transactions subject of proofs of claim filed against Structured Asset Securities Corporation (.2); updated multiple tracking logs and Lehman Access database to reflect Bank of America transfer of transactions subject of proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank (.8). | 3800 | 1.0 | 115.00 | 115.00 |
| 10/26/2011 | 7331-533 | Shannon L. Coggins | 1071224 - Conducted review of docket to determine whether certain claims filed against Structured Asset Securities Corporation have transferred from of Bank of America to U.S. Bank (.2); e-mailed Mr. Kelley about his analysis of custodial agreement provisions that require Structured Asset Securities Corporation's consent to transfer custodial rights in anticipation of Structured Asset Securities Corporation's execution of transfers of claims filed against Structured Asset Securities Corporation (.1). | 3800 | 0.3 | 115.00 | 34.50 |
| | **7331-533 Total** | | | | **5.5** | | **632.50** |
| 10/6/2011 | 7331-538 | Shannon L. Coggins | 1066303 - Read and updated tracking log regarding 10/4/11 e-mails between Mr. Rollin and HSBC Bank about claimant's withdrawal of duplicative claims filed against Structured Asset Securities Corporation. | 3700 | 0.1 | 115.00 | 11.50 |
| | **7331-538 Total** | | | | **0.1** | | **11.50** |
| 10/10/2011 | 7331-549 | Colin P. Pitet | 1066808 - Coded Lehman Brothers Holdings Inc.'s Access database to reflect 9/6/11 stipulation and order of U.S. Bank's withdrawal of 438 individual proofs of claim duplicative of master proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.4 | 190.00 | 76.00 |
| 10/10/2011 | 7331-549 | Shannon L. Coggins | 1066835 - Verified accuracy of Mr. Pitet's coding of Lehman Brothers Holdings Inc.'s Access database of 9/6/11 stipulation and order of U.S. Bank's withdrawal of 438 individual proofs of claim duplicative of master proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.2 | 115.00 | 23.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/18/2011 | 7331-549 | Shannon L. Coggins | 1068565 - Spoke with Mr. Kelley about analysis of proofs of claim U.S. Bank filed against Structured Asset Securities Corporation and identified by Ms. Reed as possible residential mortgage-backed securities claims to determine whether Reilly Pozner should analyze the claims (.2); e-mailed Ms. Reed about Mr. Kelley's analysis of potential residential mortgage-backed securities proofs of claim U.S. Bank filed against Structured Asset Securities Corporation (.1); read Mses. Hoeflich and Reed's multiple e-mails about analysis of U.S. Bank's potential residential mortgage-backed securities proofs of claim filed against Structured Asset Securities Corporation (.1); spoke with Mr. Kelley about Mses. Hoeflich and Reed's multiple e-mails about analysis of U.S. Bank's potential residential mortgage-backed securities proofs of claim filed against Structured Asset Securities Corporation (.1). | 3800 | 0.5 | 115.00 | 57.50 |
| 10/19/2011 | 7331-549 | Shannon L. Coggins | 1069218 - Analyzed Bank of America's proofs of claim filed against Structured Asset Securities Corporation and transferred to U.S. Bank to determine trustee of certain residential transactions (.2); updated multiple tracking logs and Lehman Access database to reflect transfer of Bank of America proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank (.8). | 3800 | 1.0 | 115.00 | 115.00 |
| 10/25/2011 | 7331-549 | Shannon L. Coggins | 1075141 - Participated in conference call with Mses. Reed, Roush, and Mr. Kelley regarding Reilly Pozner's potential analysis of proof of claim 16350 filed against Structured Asset Securities Corporation. | 3700 | 0.1 | 115.00 | 11.50 |
| | 7331-549 Total | | | | 2.2 | | 283.00 |
| 10/6/2011 | 7331-553 | Shannon L. Coggins | 1066457 - Summarized for counsel's review Arch Bay Holding's 9/19/11 response to Debtors' 8/1/11 request for documents in support of proofs of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 10/31/2011 | 7331-553 | Shannon L. Coggins | 1074983 - Prepared letter and contact information for Arch Bay Holding's counsel for Mr. Rollin's use in contacting claimant regarding proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 115.00 | 23.00 |
| | 7331-553 Total | | | | 0.4 | | 46.00 |
| 10/6/2011 | 7331-554 | Shannon L. Coggins | 1066449 - Summarized for counsel's review Carlyle Mortgage Capital's 8/22/11 response to Debtors' 8/1/11 request for documents in support of proofs of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 10/28/2011 | 7331-554 | Shannon L. Coggins | 1075370 - Read and summarized for counsel's review e-mail communication dated 10/27/11 between Client and Carlyle Mortgage Capital regarding Debtors' request for data in support of proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |
| | 7331-554 Total | | | | 0.3 | | 34.50 |
| 10/11/2011 | 7331-556 | Shannon L. Coggins | 1067001 - Conducted research of documents provided by Deutsche Bank in support of proofs of claim in preparation for responding to e-mail from Ms. Reed regarding same (.2); e-mailed Ms. Reed about documents provided by Deutsche Bank in support of proofs of claim (.1). | 3700 | 0.3 | 115.00 | 34.50 |
| | 7331-556 Total | | | | 0.3 | | 34.50 |
| 10/6/2011 | 7331-566 | Shannon L. Coggins | 1066451 - Summarized for counsel's review MidFirst Bank's 9/7/11 response to Debtors' 8/31/11 request for documents in support of proofs of claim. | 3700 | 0.2 | 115.00 | 23.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/27/2011 | 7331-566 | Shannon L. Coggins | 1071456 - Conducted research of MidFirst's proof of claim number 33065 and reviewed my notes of 9/13/11 conference call with MidFirst representatives in preparation for responding to Ms. Reed's e-mail regarding missing page of MidFirst's claim (.2); e-mailed Mses. Reed and Roush regarding my research of MidFirst's proof of claim 33065 for Ms. Reed's use in contacting MidFirst to request missing page of proof of claim (.1); conducted research of operating agreement and ability for Debtor to request documents from MidFirst for Ms. Roush's use in conferring with counsel (.1) | 3700 | 0.4 | 115.00 | 46.00 |
| 10/27/2011 | 7331-566 | Katie A. Roush | 1071701 - Discussed production of documents from MidFirst with Ms. Breuning and reviewed transfer and servicing agreement about same | 3800 | 0.8 | 300.00 | 240.00 |
| 10/28/2011 | 7331-566 | Katie A. Roush | 1071728 - Called Ms. Breuning back regarding production of documents from MidFirst to Lehman Brothers Holdings Inc. | 3800 | 0.3 | 300.00 | 90.00 |
| 10/28/2011 | 7331-566 | Sam S. Bacon | 1073420 - Analyzed previously-missing page of proof of claim 33065 (.2); updated claim assessment to reflect new page (.3). | 3700 | 0.5 | 200.00 | 100.00 |
| 10/28/2011 | 7331-566 | Shannon L. Coggins | 1075369 - Read and summarized for counsel's review e-mail communication dated 10/27/11 between Client and MidFirst Bank regarding Debtors' request for data in support of proof of claim filed against Lehman Brothers Holdings Inc. (.1); reviewed, indexed, and prepared document provided by MidFirst Bank on 10/27/11 for upload to Summation for counsel's use in analyzing proof of claim filed against Lehman Brothers Holdings Inc. (.3). | 3700 | 0.4 | 115.00 | 46.00 |
|  | 7331-566 Total |  |  |  | 2.6 |  | 545.00 |
| 10/6/2011 | 7331-568 | Shannon L. Coggins | 1066454 - Updated tracking log regarding Wachovia's response to Debtors' 8/31/11 request for documents in support of proofs of claim for counsel's review. | 3700 | 0.1 | 115.00 | 11.50 |
| 10/31/2011 | 7331-568 | Shannon L. Coggins | 1074992 - Prepared letter and contact information for Wachovia's counsel for Mr. Rollin's use in contacting claimant regarding proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 115.00 | 23.00 |
|  | 7331-568 Total |  |  |  | 0.3 |  | 34.50 |
| 10/6/2011 | 7331-569 | Shannon L. Coggins | 1066255 - Read and summarized for counsel's review e-mail communication dated 9/27/11 between Client and Federal Home Loan Mortgage Association regarding Debtors' request for data in support of proofs of claim. | 3700 | 0.1 | 115.00 | 11.50 |
| 10/7/2011 | 7331-569 | Shannon L. Coggins | 1066708 - Read and summarized for counsel's review e-mail communication dated 9/27/11 between Client and Federal Home Loan Mortgage Corporation regarding Debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 115.00 | 23.00 |
| 10/31/2011 | 7331-569 | Shannon L. Coggins | 1074991 - Prepared letter and contact information for Federal Home Loan Mortgage Corporation's counsel for Mr. Rollin's use in contacting claimant regarding proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 115.00 | 23.00 |
|  | 7331-569 Total |  |  |  | 0.5 |  | 57.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/4/2011 | 7331-571 | Shannon L. Coggins | 1065118 - Coordinated creation of shared ftp site in preparation for Mr. Kotlarczyk's review of documents and e-mails for his use in analyzing BRNP Holding's proof of claim filed against Lehman Brothers Holdings Inc. (.2); prepared documents and e-mails for Mr. Kotlarczyk's use in analyzing BRNP Holding's proof of claim (.2). | 3700 | 0.4 | 115.00 | 46.00 |
| 10/5/2011 | 7331-571 | Shannon L. Coggins | 1065736 - Reviewed and prepared multiple client e-mails and attachments for Mr. Kotlarczyk's use in analyzing BRNP Holding's proof of claim. | 3700 | 1.4 | 115.00 | 161.00 |
| 10/7/2011 | 7331-571 | Michael T. Kotlarczyk | 1066530 - Reviewed documents sent by Mr. Drosdick tracing the history of the claim (.4); met with Mr. Kelley to discuss the claim (.4). | 3800 | 0.8 | 250.00 | 200.00 |
| 10/7/2011 | 7331-571 | Sam S. Bacon | 1066579 - Discussed potential objection with Messrs. Kotlarczyk and Kelley. | 3800 | 0.2 | 200.00 | 40.00 |
| 10/7/2011 | 7331-571 | Chandler Kelley | 1070841 - Conferred with Mr. Kotlarczyk regarding proof of claim 29110 and potential defenses thereto (.4); revised draft objection to proof of claim 31047, 31048, and 31050 (1.4); composed e-mail to Mr. Kotlarczyk regarding proof of claim 29110 and potential defenses thereto (.1); discussed proof of claim 29110 with Messrs. Bacon and Kotlarczyk (.2). | 3700 | 2.1 | 225.00 | 472.50 |
| 10/10/2011 | 7331-571 | Michael T. Kotlarczyk | 1066760 - Reviewed documents sent by Mr. Drosdick relating to Baupost's claim (.1); met with Mr. Rollin to discuss response to claim (.2). | 3800 | 0.3 | 250.00 | 75.00 |
| 10/11/2011 | 7331-571 | Michael T. Kotlarczyk | 1066831 - Reviewed correspondence from Mr. Drosdick regarding Baupost's proof of claim. | 3800 | 0.3 | 250.00 | 75.00 |
| 10/12/2011 | 7331-571 | Chandler Kelley | 1075379 - Conferred with Messrs. Bacon and Kotlarczyk regarding a proof of claim filed by BRNP Holdings, LLC and a potential objection thereto. | 3800 | 0.1 | 225.00 | 22.50 |
| 10/16/2011 | 7331-571 | Michael T. Kotlarczyk | 1067704 - Reviewed Mr. Drosdick's correspondence related to this claim (.4); reviewed BRNP's proof of claim and prior research done with respect to that claim and US Bank's related claim (1.0). | 3800 | 1.4 | 250.00 | 350.00 |
| 10/17/2011 | 7331-571 | Michael T. Kotlarczyk | 1067874 - Reviewed Baupost's proof of claim and prior research conducted with respect to the proof of claim (.4); met with Mr. Kelley to discuss nature of Baupost's claim and additional research needed (.6). | 3800 | 1.0 | 250.00 | 250.00 |
| 10/17/2011 | 7331-571 | Chandler Kelley | 1075448 - Conferred with Mr. Kotlarczyk regarding the SASCO 2007-RNP1 transaction in connection with a potential objection to proof of claim 29110 (.3); created timeline of the SASCO 2007-RNP1 transaction (3.1); reviewed securitization-related agreements in connection with analysis of a potential defense to proof of claim 29110 (1.4). | 3800 | 4.8 | 225.00 | 1,080.00 |
| 10/18/2011 | 7331-571 | Chandler Kelley | 1075383 - Revised timeline of the SASCO 2007-RNP1 transaction. | 3800 | 2.1 | 225.00 | 472.50 |
| 10/19/2011 | 7331-571 | Michael T. Kotlarczyk | 1069057 - Spoke with Mr. Kelly about research into relevant contracts and the merits of BRNP's claim. | 3800 | 0.5 | 250.00 | 125.00 |

HP Fee Application - October 2011

FEE DETAIL

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/19/2011 | 7331-571 | Chandler Kelley | 1075384 - Discussed reply strategy with Messrs. Bacon and Kotlarczyk and Ms. Roush (.4); discussed timeline of SASCO 2007-RNP1 transaction with Mr. Kotlarczyk (.2); made edits to timeline of SASCO 2007-RNP1 transaction (.4); reviewed and analyzed servicing agreements between Aurora Loan Services, as master servicer, and GMAC Mortgage, Green Tree Servicing, and Aurora Loan Services as primary servicers in connection with a potential defense to proof of claim 29110 (2.1); drafted memorandum to Mr. Kotlarczyk regarding servicing agreements relevant to the SASCO 2007-RNP1 transaction (2.2); composed e-mail to Mr. Kotlarczyk regarding timeline of the SASCO 2007-RNP1 transaction (.3). | 3800 | 5.6 | 225.00 | 1,260.00 |
| 10/24/2011 | 7331-571 | Michael T. Kotlarczyk | 1070742 - Reviewed proof of claim and analyzed prior memoranda to determine the merits of the claim. | 3800 | 0.7 | 250.00 | 175.00 |
| 10/26/2011 | 7331-571 | Chandler Kelley | 1075875 - Responded to Mr. Kotlarczyk's e-mail requesting documents related to proof of claim 29110. | 3800 | 0.6 | 225.00 | 135.00 |
| 10/27/2011 | 7331-571 | Michael T. Kotlarczyk | 1071451 - Met with Mr. Kelly to discuss objection to proof of claim (.4); drafted objection to proof of claim (2.8). | 3800 | 3.2 | 250.00 | 800.00 |
| 10/27/2011 | 7331-571 | Chandler Kelley | 1075395 - Conferred with Mr. Kotlarczyk regarding proof of claim 29110 and a potential defense thereto. | 3700 | 0.3 | 225.00 | 67.50 |
| 10/28/2011 | 7331-571 | Michael T. Kotlarczyk | 1071664 - Continued drafting objection to proof of claim. | 3800 | 2.3 | 250.00 | 575.00 |
| 10/28/2011 | 7331-571 | Chandler Kelley | 1075906 - Conferred with Mr. Kotlarczyk regarding objection to proof of claim 29110 (.3); conducted legal research regarding mortgage loan servicing in connection with Debtors' defense to proof of claim 29110 (.4); composed e-mail to Mr. Kotlarczyk regarding the duties of a mortgage loan servicer in connection with Debtors' objection to proof of claim 29110 (.1); composed e-mail to Mr. Kotlarczyk regarding servicers of the loans in the SASCO 2007-RNP1 transaction (.1); reviewed servicing agreements in connection with Debtors' objection to proof of claim 29110 (.2); reviewed and edited draft objection to proof of claim 29110 (.3). | 3800 | 1.4 | 225.00 | 315.00 |
| 10/29/2011 | 7331-571 | Michael T. Kotlarczyk | 1073894 - Continued drafting and revising objection to proof of claim. | 3800 | 0.9 | 250.00 | 225.00 |
| 10/30/2011 | 7331-571 | Michael T. Kotlarczyk | 1073911 - Finished draft of objection to proof of claim. | 3800 | 2.9 | 250.00 | 725.00 |
| 10/30/2011 | 7331-571 | Michael A. Rollin | 1074172 - Began reviewing Mr. Kotlarczyk's draft objection to claims. | 3800 | 0.8 | 400.00 | 320.00 |
| 10/31/2011 | 7331-571 | Sam S. Bacon | 1074147 - Reviewed and proofed Debtors' objection (.5); discussed interpretation of security agreements with Mr. Kelley (.2). | 3800 | 0.7 | 200.00 | 140.00 |
| 10/31/2011 | 7331-571 | Michael T. Kotlarczyk | 1074169 - Spoke with Mr. Rollin about objection (.1); spoke with Mr. Kelly about objection (.1); made final edits to objection and e-mailed to the Client (1.3). | 3800 | 1.5 | 250.00 | 375.00 |
| 10/31/2011 | 7331-571 | Michael A. Rollin | 1074271 - Studied claimant's claim (1.3); read, revised, and circulated Debtors' objection (1.5). | 3800 | 2.8 | 400.00 | 1,120.00 |
| 10/31/2011 | 7331-571 | Katie A. Roush | 1074295 - Reviewed draft objection | 3800 | 1.0 | 300.00 | 300.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/31/2011 | 7331-571 | Chandler Kelley | 1075907 - Composed e-mail to Mr. Kotlarczyk regarding edits to Debtors' draft objection to proof of claim 29110 (.2); reviewed draft objection to proof of claim 29110 (.4); conferred with Mr. Rollin regarding Debtors' objection to proof of claim 29110 (.1); reviewed and responded to Mr. Rollin's inquiry regarding Debtors' draft objection (.3); researched SASCO 2007-RNP1 transaction in connection with Debtors' objection (.5); made edits to Debtors' objection to proof of claim 29110 (.2); drafted proposed order for Debtors' objection to proof of claim 29110 (.5); drafted declaration of Mr. Trumpp for Debtors' objection to proof of claim 29110 (.7); conferred with Ms. Roush regarding declaration of Mr. Trumpp (.1). | 3800 | 3.0 | 225.00 | 675.00 |
| | 7331-571 Total | | | | 43.1 | | 10,577.00 |
| 10/5/2011 | 7331-572 | Chandler Kelley | 1070837 - Discussed proof of claim 23713 with Ms. Roush in connection with settlement negotiations (.1); composed e-mail to Ms. Roush regarding proof of claim 23713 (.2); reviewed proof of claim 23713 and related materials in connection with settlement negotiations (.4). | 3700 | 0.7 | 225.00 | 157.50 |
| 10/6/2011 | 7331-572 | Shannon L. Coggins | 1066450 - Summarized for counsel's review PHH Mortgage Corporation's 8/30/11 and 10/5/11 responses to Debtors' 8/16/11 request for documents in support of proofs of claim (.3); read and updated tracking log regarding 10/5/11 e-mails between Ms. Roush and PHH Mortgage Corporation about Debtors' request for documentation in support of proof of claim (.1). | 3700 | 0.4 | 115.00 | 46.00 |
| 10/11/2011 | 7331-572 | Katie A. Roush | 1067769 - Followed up with Mr. Curcio on Lehman Brothers Holdings Inc.'s counter-offer | 3800 | 0.6 | 300.00 | 180.00 |
| 10/12/2011 | 7331-572 | Katie A. Roush | 1067780 - Discussed settlement offer with Client | 3800 | 0.9 | 300.00 | 270.00 |
| 10/17/2011 | 7331-572 | Shannon L. Coggins | 1067794 - Read and updated multiple tracking logs and calendar regarding 10/11/11 and 10/12/11 e-mails between Ms. Roush and PHH Mortgage Corporation's counsel about extension of claimant's deadline to file response to Debtors' objections to proof of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.3 | 115.00 | 34.50 |
| 10/17/2011 | 7331-572 | Katie A. Roush | 1069109 - E-mailed Mr. Curcio with Lehman Brothers Holdings Inc.'s counter offer | 3800 | 0.4 | 300.00 | 120.00 |
| 10/19/2011 | 7331-572 | Katie A. Roush | 1070846 - Provided counter-offer to PHH's counsel | 3800 | 0.5 | 300.00 | 150.00 |
| 10/21/2011 | 7331-572 | Katie A. Roush | 1070874 - Finalized settlement with PHH and reviewed settlement agreement on same | 3800 | 0.7 | 300.00 | 210.00 |
| 10/24/2011 | 7331-572 | Shannon L. Coggins | 1075317 - Read and edited Ms. Roush's draft PHH Mortgage Corporation settlement agreement. | 3700 | 0.2 | 115.00 | 23.00 |
| 10/25/2011 | 7331-572 | Katie A. Roush | 1071626 - Reviewed and revised settlement agreement and sent same to Client for review | 3800 | 1.3 | 300.00 | 390.00 |
| | 7331-572 Total | | | | 6.0 | | 1,581.00 |
| 10/6/2011 | 7331-573 | Shannon L. Coggins | 1066445 - Summarized for counsel's review Federal Home Loan Bank of Pittsburgh's 8/12/11 response to Debtors' 8/1/11 request for documents in support of proofs of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| | 7331-573 Total | | | | 0.2 | | 23.00 |
| 10/6/2011 | 7331-575 | Shannon L. Coggins | 1066434 - Read and summarized for counsel's review e-mail communications dated 10/4/11 between Client and EverBank regarding Debtors' request for data in support of proof of claim. | 3700 | 0.1 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/7/2011 | 7331-575 | Shannon L. Coggins | 1066710 - Read and summarized for counsel's review e-mail communication dated 10/4/11 between Client and EverBank regarding Debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |
| 10/24/2011 | 7331-575 | Shannon L. Coggins | 1075299 - Read and summarized for counsel's review e-mail communication dated 10/11/11 between Client and EverBank regarding Debtors' request for data in support of proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |
| 10/28/2011 | 7331-575 | Shannon L. Coggins | 1075367 - Reviewed, indexed, and prepared document provided by Everbank on 10/11/11 for upload to Summation for counsel's use in analyzing proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 115.00 | 34.50 |
| | **7331-575 Total** | | | | **0.6** | | **69.00** |
| 10/25/2011 | 7331-582 | Shannon L. Coggins | 1070950 - Researched stipulation attached to Mr. Whitney's e-mail requesting assistance interpreting Debtors' adjournment of two hundred-ninth omnibus objection to Citibank's claim (.2); spoke with Mr. Whitney about Debtors' adjournment of two hundred-ninth omnibus objection to claims (.1). | 3800 | 0.3 | 115.00 | 34.50 |
| | **7331-582 Total** | | | | **0.3** | | **34.50** |
| 10/6/2011 | 7331-592 | Shannon L. Coggins | 1066456 - Summarized for counsel's review Marshall & Ilsley's 9/14/11 response to Debtors' 8/31/11 request for documents in support of proofs of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 10/24/2011 | 7331-592 | Katie A. Roush | 1071613 - Followed up with Ms. Acker on proof of claims status | 3800 | 0.5 | 300.00 | 150.00 |
| 10/27/2011 | 7331-592 | Shannon L. Coggins | 1075357 - Conducted docket research for any filings related to proof of claim 32522 for Ms. Roush's use in preparing objection to proof of claim 32522 (.2); edited objection to proof of claim 32522 for Ms. Roush's review (.1); read Ms. Roush's e-mail about new counsel for Marshall & Ilsley and updated tracking spreadsheet and Lehman Access database regarding same (.1). | 3800 | 0.4 | 115.00 | 46.00 |
| 10/28/2011 | 7331-592 | Katie A. Roush | 1071729 - Set up call with Ms. Acker and followed up on same with Ms. Coggins | 3800 | 0.6 | 300.00 | 180.00 |
| 10/28/2011 | 7331-592 | Shannon L. Coggins | 1075365 - Reviewed and compared CUSIPs subject of objection to proof of claim 32522 to remaining CUSIPs for Ms. Roush's review in preparation for filing objection to residential mortgage-backed securities portion of claim. | 3800 | 0.4 | 115.00 | 46.00 |
| | **7331-592 Total** | | | | **2.1** | | **445.00** |
| 10/6/2011 | 7331-593 | Shannon L. Coggins | 1066455 - Summarized for counsel's review National Financial Services 9/12/11 response to Debtors' 8/31/11 request for documents in support of proofs of claim. | 3700 | 0.1 | 115.00 | 11.50 |
| 10/24/2011 | 7331-593 | Katie A. Roush | 1071614 - Followed up with Mr. Kelley and Mses. Reed and Coggins on status of Lehman Brother's Puerto Rico in order to determine how to assess proof of claim | 3800 | 0.5 | 300.00 | 150.00 |
| | **7331-593 Total** | | | | **0.6** | | **161.50** |
| 10/27/2011 | 7331-594 | Shannon L. Coggins | 1071491 - Conducted research of FCDB UB 8020 Residential LLC registration and affiliates to determine whether Reilly Pozner represents an adverse party in preparation for analyzing potential residential mortgage-backed securities proof of claim. | 3700 | 0.6 | 115.00 | 69.00 |
| | **7331-594 Total** | | | | **0.6** | | **69.00** |
| 10/26/2011 | 7331-702 | Matthew D. Spohn | 1071410 - Reviewed pleadings (.2); conferred with Plaintiff regarding automatic stay (.1). | 4000 | 0.3 | 350.00 | 105.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/27/2011 | 7331-702 | Matthew D. Spohn | 1071457 - Reviewed correspondence from Ms. Lee regarding summons to trust served upon Lehman Brothers Holdings Inc. (.1); investigated proper party to be served (.1); corresponded with Ms. Lee regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 10/31/2011 | 7331-702 | Matthew D. Spohn | 1074234 - Drafted correspondence to Plaintiff regarding violation of automatic stay. | 4000 | 0.4 | 350.00 | 140.00 |
| | 7331-702 Total | | | | 1.0 | | 350.00 |
| 10/5/2011 | 7331-800 | Michael A. Rollin | 1065122 - Participated in telephone conference with Messrs. Epstein, Glanz, Walenczyk, and Ms. Nygard regarding assignment of servicing agreements. | 2100 | 0.4 | 400.00 | 160.00 |
| | 7331-800 Total | | | | 0.4 | | 160.00 |
| 10/1/2011 | 7331-810 | Amy R. Gray | 1064760 - Analyzed and reviewed service flow agreement and contracts. | 4000 | 4.1 | 250.00 | 1,025.00 |
| 10/3/2011 | 7331-810 | Amy R. Gray | 1064053 - Met with members of the Reilly Pozner team studying servicing agreements on estate rights vis-a-vis certain loans serviced by this servicer in advance of client call regarding strategy (.5); participated in client call regarding potential discovery of and recourse against this servicer relating to servicing of estate assets (1.0). | 4000 | 1.5 | 250.00 | 375.00 |
| 10/3/2011 | 7331-810 | Michael A. Rollin | 1064877 - Met with members of the Reilly Pozner team studying servicing agreements on estate rights vis-a-vis certain loans serviced by this servicer in advance of client call regarding strategy (.1); participated in client call regarding potential discovery of and recourse against this servicer relating to servicing of estate assets (.2). These time entries reflect an allocation of time among the matters addressed in same discussion or meeting. | 4000 | 0.3 | 400.00 | 120.00 |
| 10/5/2011 | 7331-810 | Michael A. Rollin | 1065232 - Reviewed correspondence between Mr. Drosdick and Ocwen regarding potential claim of the estate against Ocwen. | 4000 | 0.2 | 400.00 | 80.00 |
| 10/10/2011 | 7331-810 | Shannon L. Coggins | 1066765 - Read Ms. Jaeckel's analysis of Ocwen Financial Corporation's servicing agreements (.1); conducted research of Ocwen Financial Corporation's reconstituted servicing agreements for Ms. Jaeckel's review (.1). | 4000 | 0.2 | 115.00 | 23.00 |
| 10/10/2011 | 7331-810 | Michael A. Rollin | 1066791 - Participated in follow up telephone conference with counsel for Aurora Bank and Client representatives regarding assignment of servicing agreements. These time entries reflect an allocation of time among the matters addressed in same discussion or meeting. | 4000 | 0.1 | 400.00 | 40.00 |
| 10/13/2011 | 7331-810 | Michael A. Rollin | 1067692 - Spoke with Client representatives and Arnold & Porter regarding servicing agreement assignments. These time entries reflect an allocation of time among the matters addressed in same discussion or meeting. | 4000 | 0.1 | 400.00 | 40.00 |
| | 7331-810 Total | | | | 6.5 | | 1,703.00 |
| 10/3/2011 | 7331-811 | Michael A. Rollin | 1064878 - Met with members of the Reilly Pozner team studying servicing agreements on estate rights vis-a-vis certain loans serviced by this servicer in advance of client call regarding strategy (.1); participated in client call regarding potential discovery of and recourse against this servicer relating to servicing of estate assets (.2). These time entries reflect an allocation of time among the seven matters addressed in the same meetings. | 4000 | 0.3 | 400.00 | 120.00 |

FEE APPLICATION - October 2011
FEE DETAIL

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/4/2011 | 7331-811 | Shannon L. Coggins | 1065127 - Reviewed and prepared Bank of America's servicing documents uploaded to Reilly Pozner's fileshare site for counsel's review (.2); sent e-mail to counsel summarizing Bank of America's servicing documents uploaded to Reilly Pozner's fileshare site (.1); prepared tracking log of Bank of America's servicing documents uploaded to Reilly Pozner's fileshare site (.1). | 4000 | 0.4 | 115.00 | 46.00 |
| 10/10/2011 | 7331-811 | Michael A. Rollin | 1066792 - Participated in follow up telephone conference with counsel for Aurora Bank and Client representatives regarding assignment of servicing agreements. These time entries reflect an allocation of time among the matters addressed in same discussion or meeting. | 4000 | 0.1 | 400.00 | 40.00 |
| 10/11/2011 | 7331-811 | Shannon L. Coggins | 1066919 - Reviewed and compared Bank of America's servicing documents uploaded and deleted from Reilly Pozner's fileshare site to documents reviewed by counsel to determine whether Messrs. Epstein and Glanz provided new documents for counsel's review. | 4000 | 0.3 | 115.00 | 34.50 |
| 10/13/2011 | 7331-811 | Michael A. Rollin | 1067693 - Spoke with Client representatives and Arnold & Porter regarding servicing agreement assignments. These time entries reflect an allocation of time among the matters addressed in same discussion or meeting. | 4000 | 0.1 | 400.00 | 40.00 |
| | 7331-811 Total | | | | 1.2 | | 280.50 |
| 10/3/2011 | 7331-812 | Caleb Durling | 1064369 - Met with members of the Reilly Pozner team studying servicing agreements on estate rights vis-a-vis certain loans serviced by this servicer in advance of Client call regarding strategy (.2); participated in client call regarding potential discovery of and recourse against this servicer relating to servicing of estate assets (.3). These time entries reflect an allocation of time among the two matters addressed in the same meetings about which I had reviewed agreements | 4000 | 0.5 | 300.00 | 150.00 |
| 10/3/2011 | 7331-812 | Michael A. Rollin | 1064880 - Met with members of the Reilly Pozner team studying servicing agreements on estate rights vis-a-vis certain loans serviced by this servicer in advance of client call regarding strategy (.1); participated in client call regarding potential discovery of and recourse against this servicer relating to servicing of estate assets (.2). These time entries reflect an allocation of time among the seven matters addressed in the same meetings. | 4000 | 0.3 | 400.00 | 120.00 |
| 10/10/2011 | 7331-812 | Shannon L. Coggins | 1066766 - Read Ms. Jaeckel's analysis of CitiMortgage, Inc.'s servicing agreements (.1); conducted research of CitiMortgage, Inc.'s reconstituted servicing agreements for Ms. Jaeckel's review (.1). | 4000 | 0.2 | 115.00 | 23.00 |
| 10/10/2011 | 7331-812 | Michael A. Rollin | 1066793 - Participated in follow up telephone conference with counsel for Aurora Bank and Client representatives regarding assignment of servicing agreements. These time entries reflect an allocation of time among the matters addressed in same discussion or meeting. | 4000 | 0.1 | 400.00 | 40.00 |
| 10/11/2011 | 7331-812 | Shannon L. Coggins | 1066953 - Reviewed Citimortgage and Citibank's servicing documents uploaded to Reilly Pozner's fileshare site to determine whether Mr. Epstein provided new documents for counsel's review. | 4000 | 0.1 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/13/2011 | 7331-812 | Michael A. Rollin | 1067694 - Spoke with Client representatives and Arnold & Porter regarding servicing agreement assignments. These time entries reflect an allocation of time among the matters addressed in same discussion or meeting. | 4000 | 0.1 | 400.00 | 40.00 |
| | 7331-812 Total | | | | 1.3 | | 384.50 |
| 10/3/2011 | 7331-813 | Caleb Durling | 1064370 - Met with members of the Reilly Pozner team studying servicing agreements on estate rights vis-a-vis certain loans serviced by this servicer in advance of Client call regarding strategy (.3); participated in client call regarding potential discovery of and recourse against this servicer relating to servicing of estate assets (.3).  These time entries reflect an allocation of time among the two matters addressed in the same meetings about which I had reviewed agreements | 4000 | 0.6 | 300.00 | 180.00 |
| 10/3/2011 | 7331-813 | Michael A. Rollin | 1064881 - Met with members of the Reilly Pozner team studying servicing agreements on estate rights vis-a-vis certain loans serviced by this servicer in advance of client call regarding strategy (.1); participated in client call regarding potential discovery of and recourse against this servicer relating to servicing of estate assets (.2).  These time entries reflect an allocation of time among the seven matters addressed in the same meetings. | 4000 | 0.3 | 400.00 | 120.00 |
| 10/4/2011 | 7331-813 | Shannon L. Coggins | 1065128 - Reviewed and prepared JP Morgan's servicing documents uploaded to Reilly Pozner's fileshare site for counsel's review (.2); sent e-mail to counsel summarizing JP Morgan's servicing documents uploaded to Reilly Pozner's fileshare site (.1); prepared tracking log of JP Morgan's servicing documents uploaded to Reilly Pozner's fileshare site (.1). | 4000 | 0.4 | 115.00 | 46.00 |
| 10/10/2011 | 7331-813 | Shannon L. Coggins | 1066767 - Read Ms. Jaeckel's analysis of JP Morgan Chase's servicing agreements (.1); conducted research of JP Morgan Chase's reconstituted servicing agreements for Ms. Jaeckel's review (.1). | 4000 | 0.2 | 115.00 | 23.00 |
| 10/10/2011 | 7331-813 | Michael A. Rollin | 1066794 - Participated in follow up telephone conference with counsel for Aurora Bank and Client representatives regarding assignment of servicing agreements. These time entries reflect an allocation of time among the matters addressed in same discussion or meeting. | 4000 | 0.1 | 400.00 | 40.00 |
| 10/11/2011 | 7331-813 | Shannon L. Coggins | 1066930 - Reviewed and compared JP Morgan Chase's servicing documents uploaded and deleted from Reilly Pozner's fileshare site to documents reviewed by counsel to determine whether Messrs. Epstein and Glanz provided new documents for counsel's review. | 4000 | 0.3 | 115.00 | 34.50 |
| 10/13/2011 | 7331-813 | Michael A. Rollin | 1067695 - Spoke with Client representatives and Arnold & Porter regarding servicing agreement assignments. These time entries reflect an allocation of time among the matters addressed in same discussion or meeting. | 4000 | 0.1 | 400.00 | 40.00 |
| | 7331-813 Total | | | | 2.0 | | 483.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/3/2011 | 7331-814 | Michael A. Rollin | 1064882 - Met with members of the Reilly Pozner team studying servicing agreements on estate rights vis-a-vis certain loans serviced by this servicer in advance of client call regarding strategy (.1); participated in client call regarding potential discovery of and recourse against this servicer relating to servicing of estate assets (.2). These time entries reflect an allocation of time among the seven matters addressed in the same meetings. | 4000 | 0.3 | 400.00 | 120.00 |
| 10/3/2011 | 7331-814 | Laurie G. Jaeckel | 1065216 - Reviewed servicing contracts for this servicer (1.6); met with members of the Reilly Pozner team studying servicing agreements on estate rights vis-a-vis certain loans serviced by this servicer in advance of client call regarding strategy (.5); participated in client call regarding potential discovery of and recourse against this servicer relating to servicing of estate assets (.6). | 4000 | 2.7 | 250.00 | 675.00 |
| 10/4/2011 | 7331-814 | Shannon L. Coggins | 1065129 - Reviewed and prepared Wells Fargo's servicing documents uploaded to Reilly Pozner's fileshare site for counsel's review (.2); sent e-mail to counsel summarizing Wells Fargo's servicing documents uploaded to Reilly Pozner's fileshare site (.1); prepared tracking log of Wells Fargo's servicing documents uploaded to Reilly Pozner's fileshare site (.1). | 4000 | 0.4 | 115.00 | 46.00 |
| 10/9/2011 | 7331-814 | Laurie G. Jaeckel | 1066770 - Reviewed additional servicing contracts for this servicer (.6); began drafting memorandum to Clients regarding review of servicing contracts (1.5). | 4000 | 2.1 | 250.00 | 525.00 |
| 10/10/2011 | 7331-814 | Shannon L. Coggins | 1066768 - Read Ms. Jaeckel's analysis of Wells Fargo Bank's servicing agreements (.1); conducted research of Wells Fargo's reconstituted servicing agreements for Ms. Jaeckel's review (.1). | 4000 | 0.2 | 115.00 | 23.00 |
| 10/10/2011 | 7331-814 | Laurie G. Jaeckel | 1066772 - Continued drafting memorandum to Clients regarding review of servicing contracts (2.6); e-mailed the same to Mr. Rollin (.1). | 4000 | 2.7 | 250.00 | 675.00 |
| 10/11/2011 | 7331-814 | Shannon L. Coggins | 1066933 - Reviewed and compared Wells Fargo's servicing documents uploaded and deleted from Reilly Pozner's fileshare site to documents reviewed by counsel to determine whether Messrs. Epstein and Glanz provided new documents for counsel's review. | 4000 | 0.3 | 115.00 | 34.50 |
| 10/13/2011 | 7331-814 | Michael A. Rollin | 1067696 - Spoke with Client representatives and Arnold & Porter regarding servicing agreement assignments. These time entries reflect an allocation of time among the matters addressed in same discussion or meeting. | 4000 | 0.1 | 400.00 | 40.00 |
| | 7331-814 Total | | | | 8.8 | | 2,138.50 |
| 10/3/2011 | 7331-815 | Michael A. Rollin | 1064883 - Met with members of the Reilly Pozner team studying servicing agreements on estate rights vis-a-vis certain loans serviced by this servicer in advance of client call regarding strategy (.1); participated in client call regarding potential discovery of and recourse against this servicer relating to servicing of estate assets (.2). These time entries reflect an allocation of time among the seven matters addressed in the same meetings. | 4000 | 0.3 | 400.00 | 120.00 |
| 10/3/2011 | 7331-815 | Katie A. Roush | 1066670 - Reviewed servicing agreements on estate rights vis-a-vis certain loans serviced by this servicer | 4000 | 0.8 | 300.00 | 240.00 |

Hr Fee Application - October 2011
FEE DETAIL

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/3/2011 | 7331-815 | Katie A. Roush | 1066674 - Met with members of the Reilly Pozner team studying servicing agreements on estate rights vis-a-vis certain loans serviced by this servicer in advance of client call regarding strategy (.2); participated in client call regarding potential discovery of and recourse against this servicer relating to servicing of estate assets (.3). | 4000 | 0.5 | 300.00 | 150.00 |
| 10/10/2011 | 7331-815 | Shannon L. Coggins | 1066769 - Read Ms. Jaeckel's analysis of One West's servicing agreements (.1); conducted research of One West's reconstituted servicing agreements for Ms. Jaeckel's review (.1). | 4000 | 0.2 | 115.00 | 23.00 |
| | 7331-815 Total | | | | 1.8 | | 533.00 |
| 10/3/2011 | 7331-816 | Michael A. Rollin | 1064884 - Met with members of the Reilly Pozner team studying servicing agreements on estate rights vis-a-vis certain loans serviced by this servicer in advance of client call regarding strategy (.1); participated in client call regarding potential discovery of and recourse against this servicer relating to servicing of estate assets (.2).  These time entries reflect an allocation of time among the seven matters addressed in the same meetings. | 4000 | 0.3 | 400.00 | 120.00 |
| 10/3/2011 | 7331-816 | Katie A. Roush | 1066669 - Reviewed serving agreements on estate rights vis-a-vis certain loans serviced by this servicer | 4000 | 1.0 | 300.00 | 300.00 |
| 10/3/2011 | 7331-816 | Katie A. Roush | 1066675 - Met with members of the Reilly Pozner team studying servicing agreements on estate rights vis-a-vis certain loans serviced by this servicer in advance of client call regarding strategy (.3); participated in client call regarding potential discovery of and recourse against this servicer relating to servicing of estate assets (.2) | 4000 | 0.5 | 300.00 | 150.00 |
| 10/10/2011 | 7331-816 | Shannon L. Coggins | 1066763 - Read Jaeckel's analysis of American Home Mortgage Corporation's servicing agreements. | 4000 | 0.2 | 115.00 | 23.00 |
| | 7331-816 Total | | | | 2.0 | | 593.00 |
| 10/4/2011 | 7331-817 | Shannon L. Coggins | 1065130 - Reviewed and prepared Everhome Mortgage Holding's servicing documents uploaded to Reilly Pozner's fileshare site for counsel's review (.2); sent e-mail to counsel summarizing Everhome Mortgage Holding's servicing documents uploaded to Reilly Pozner's fileshare site (.1); prepared tracking log of Everhome Mortgage Holding's servicing documents uploaded to Reilly Pozner's fileshare site (.1). | 4000 | 0.4 | 115.00 | 46.00 |
| | 7331-817 Total | | | | 0.4 | | 46.00 |
| 10/4/2011 | 7331-818 | Shannon L. Coggins | 1065131 - Reviewed and prepared GMAC Mortgage's servicing documents uploaded to Reilly Pozner's fileshare site for counsel's review (.2); sent e-mail to counsel summarizing GMAC Mortgage's servicing documents uploaded to Reilly Pozner's fileshare site (.1); prepared tracking log of GMAC Mortgage's servicing documents uploaded to Reilly Pozner's fileshare site (.1). | 4000 | 0.4 | 115.00 | 46.00 |
| 10/11/2011 | 7331-818 | Shannon L. Coggins | 1066944 - Reviewed and compared GMAC Mortgage's servicing documents uploaded and deleted from Reilly Pozner's fileshare site to documents reviewed by counsel to determine whether Messrs. Epstein and Glanz provided new documents for counsel's review. | 4000 | 0.3 | 115.00 | 34.50 |
| | 7331-818 Total | | | | 0.7 | | 80.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/4/2011 | 7331-819 | Shannon L. Coggins | 1065133 - Reviewed and prepared MetLife Bank's servicing documents uploaded to Reilly Pozner's fileshare site for counsel's review (.2); sent e-mail to counsel summarizing MetLife Bank's servicing documents uploaded to Reilly Pozner's fileshare site (.1); prepared tracking log of MetLife Bank's servicing documents uploaded to Reilly Pozner's fileshare site (.1). | 4000 | 0.4 | 115.00 | 46.00 |
| | 7331-819 Total | | | | 0.4 | | 46.00 |
| 10/4/2011 | 7331-820 | Shannon L. Coggins | 1065134 - Reviewed and prepared Midland Mortgage's servicing documents uploaded to Reilly Pozner's fileshare site for counsel's review (.2); sent e-mail to counsel summarizing Midland Mortgage's servicing documents uploaded to Reilly Pozner's fileshare site (.1); prepared tracking log of Midland Mortgage's servicing documents uploaded to Reilly Pozner's fileshare site (.1). | 4000 | 0.4 | 115.00 | 46.00 |
| | 7331-820 Total | | | | 0.4 | | 46.00 |
| 10/11/2011 | 7331-821 | Shannon L. Coggins | 1066947 - Reviewed NationStar Mortgage's servicing documents uploaded to Reilly Pozner's fileshare site to determine whether Mr. Epstein provided new documents for counsel's review. | 4000 | 0.1 | 115.00 | 11.50 |
| | 7331-821 Total | | | | 0.1 | | 11.50 |
| 10/4/2011 | 7331-822 | Shannon L. Coggins | 1065135 - Reviewed and prepared PHH Mortgage's servicing documents uploaded to Reilly Pozner's fileshare site for counsel's review (.2); sent e-mail to counsel summarizing PHH Mortgage's servicing documents uploaded to Reilly Pozner's fileshare site (.1); prepared tracking log of PHH Mortgage's servicing documents uploaded to Reilly Pozner's fileshare site (.1). | 4000 | 0.4 | 115.00 | 46.00 |
| 10/11/2011 | 7331-822 | Shannon L. Coggins | 1066952 - Reviewed PHH Mortgage Corporation's servicing documents uploaded to Reilly Pozner's fileshare site to determine whether Mr. Epstein provided new documents for counsel's review. | 4000 | 0.1 | 115.00 | 11.50 |
| | 7331-822 Total | | | | 0.5 | | 57.50 |
| 10/4/2011 | 7331-823 | Shannon L. Coggins | 1065136 - Reviewed and prepared SunTrust's servicing documents uploaded to Reilly Pozner's fileshare site for counsel's review (.2); sent e-mail to counsel summarizing SunTrust's servicing documents uploaded to Reilly Pozner's fileshare site (.1); prepared tracking log of SunTrust's servicing documents uploaded to Reilly Pozner's fileshare site (.1). | 4000 | 0.4 | 115.00 | 46.00 |
| | 7331-823 Total | | | | 0.4 | | 46.00 |
| 10/4/2011 | 7331-824 | Shannon L. Coggins | 1065112 - Read e-mail from Mr. Epstein and arranged for new matter number assignment for First American Default Information Services in preparation for counsel's review of (.1); coordinated fileshare site for Mr. Epstein's use in uploading First American Default Information Services' servicing documents for counsel's review (.1). | 4000 | 0.2 | 115.00 | 23.00 |
| 10/5/2011 | 7331-824 | Shannon L. Coggins | 1065739 - Verified and e-mailed Mr. Epstein about creation and instructions for accessing Reilly Pozner's fileshare site to upload First American Default Information Services LLC servicing documents for counsel's review | 4000 | 0.2 | 115.00 | 23.00 |
| 10/10/2011 | 7331-824 | Shannon L. Coggins | 1066724 - Reviewed and prepared First American Default Information's servicing agreement for counsel's review. | 4000 | 0.1 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/17/2011 | 7331-824 | Shannon L. Coggins | 1075234 - Conducted internet research of affiliates of First American Default Information Services LLC in preparation for Reilly Pozner's conflict check (.3); sent e-mail to Ms. Duflos regarding my research of affiliates of First American Default Information Services LLC in preparation for Reilly Pozner's conflict check (.1). | 4000 | 0.4 | 115.00 | 46.00 |
| 10/27/2011 | 7331-824 | Shannon L. Coggins | 1071490 - Conducted research of First American Default Information Services LLC registration to determine whether Reilly Pozner represents any adverse parties in preparation for Ms. Duflos' use in assigning a matter number (.3); spoke with Ms. Duflos regarding my research of First American Default Information Services LLC's registration information (.1). | 4000 | 0.4 | 115.00 | 46.00 |
| | 7331-824 Total | | | | 1.3 | | 149.50 |
| 10/4/2011 | 7331-825 | Shannon L. Coggins | 1065111 - Read e-mail from Mr. Epstein and arranged for new matter number assignment for Aurora Loan Services in preparation for counsel's review of (.1); coordinated fileshare site for Mr. Epstein's use in uploading Aurora Loan Services' servicing documents for counsel's review (.1). | 4000 | 0.2 | 115.00 | 23.00 |
| 10/5/2011 | 7331-825 | Shannon L. Coggins | 1065740 - Verified and e-mailed Mr. Epstein about creation and instructions for accessing Reilly Pozner's fileshare site to upload Aurora Loan servicing documents for counsel's review. | 4000 | 0.2 | 115.00 | 23.00 |
| 10/10/2011 | 7331-825 | Shannon L. Coggins | 1066723 - Reviewed and prepared Aurora Loan Services' servicing agreement for counsel's review. | 4000 | 0.1 | 115.00 | 11.50 |
| 10/17/2011 | 7331-825 | Shannon L. Coggins | 1075236 - Sent e-mail to Ms. Duflos regarding conflict check and assigning matter number for Aurora Loan servicing matter. | 4000 | 0.1 | 115.00 | 11.50 |
| | 7331-825 Total | | | | 0.6 | | 69.00 |
| 10/3/2011 | 7331-900 | Matthew D. Spohn | 1063977 - Conferred with Mr. Trumpp regarding indemnification agreements remaining to be assigned to Lehman Brothers Holdings Inc. for suit. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/3/2011 | 7331-900 | Kathleen M. Porter | 1063981 - Reviewed settlement payments from Defendants regarding loss recovery matters | 4000 | 0.6 | 190.00 | 114.00 |
| 10/3/2011 | 7331-900 | Jennifer J. Bulmer | 1066855 - Reviewed repurchase litigation payments from Defendants in connection with settled cases (.2); drafted e-mail to Mr. Spohn and Ms. Porter regarding outstanding settlement payments from Defendants (.1); conferred with Mr. Gray regarding status of repurchase litigation cases and monthly reporting regarding same (.2). | 4000 | 0.5 | 190.00 | 95.00 |
| 10/3/2011 | 7331-900 | Chandler Kelley | 1070833 - Reviewed and analyzed recovered e-mails in Relativity database in order to identify the loan-level pricing practices employed by the parties to the RLT 2008-2 transaction. | 4000 | 7.5 | 225.00 | 1,687.50 |
| 10/4/2011 | 7331-900 | Kathleen M. Porter | 1065029 - Reviewed settlement payments from Defendants for loss recovery matters. | 4000 | 0.6 | 190.00 | 114.00 |
| 10/4/2011 | 7331-900 | Chandler Kelley | 1070836 - Reviewed and responded to e-mail from Mr. Cho regarding recovered documents in Relativity database (.2); reviewed and analyzed recovered e-mails in Relativity database in order to identify the loan-level pricing practices employed by the parties to the RLT 2008-2 transaction (3.3); created data comparison spreadsheets in connection with review and analysis of the RLT 2008-2 transaction (2.3). | 4000 | 5.8 | 225.00 | 1,305.00 |

FEE DETAIL

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/5/2011 | 7331-900 | Kathleen M. Porter | 1065231 - Reviewed asset search results for loss recovery matters (.9); reviewed loss recovery settlement payments from Defendants (.4). | 4000 | 1.3 | 190.00 | 247.00 |
| 10/5/2011 | 7331-900 | Chandler Kelley | 1071610 - Reviewed and analyzed recovered e-mails in Relativity database in order to identify the loan-level pricing practices employed by the parties to the RLT 2008-2 transaction. | 4000 | 6.5 | 225.00 | 1,462.50 |
| 10/6/2011 | 7331-900 | Kathleen M. Porter | 1066482 - Reviewed settlement payments from Defendants for loss recovery matters. | 4000 | 0.6 | 190.00 | 114.00 |
| 10/6/2011 | 7331-900 | Jennifer J. Bulmer | 1066866 - Exchanged e-mails with Client regarding litigation budget for prosecution of Lehman Brothers Holdings Inc.'s claims related to breach of representations and warrants (.2); reviewed Mr. Cabrera's report regarding repurchase litigation cases assigned to Locke Lord and updated case notes (.6); reviewed Ms. Carruso's report regarding repurchase litigation cases assigned to Akerman and updated case notes (1.1). | 4000 | 1.9 | 190.00 | 361.00 |
| 10/6/2011 | 7331-900 | Chandler Kelley | 1071618 - Reviewed and analyzed recovered e-mails in Relativity database in order to identify the loan-level pricing practices employed by the parties to the RLT 2008-2 transaction. | 4000 | 6.0 | 225.00 | 1,350.00 |
| 10/7/2011 | 7331-900 | Kathleen M. Porter | 1066554 - Reviewed asset search results for loss recovery matters (.6); reviewed settlement payments for loss recovery matters from Defendants (.4); reviewed order on summary judgment for fileshare database (.3). | 4000 | 1.3 | 190.00 | 247.00 |
| 10/7/2011 | 7331-900 | Matthew D. Spohn | 1066586 - Responded to correspondence from Mr. Drosdick regarding issue of legal strategy applicable to all repurchase cases being litigated by Lehman Brothers Holdings Inc.. | 4000 | 0.2 | 350.00 | 70.00 |
| 10/7/2011 | 7331-900 | Jennifer J. Bulmer | 1066869 - Conferred with Messrs. Spohn and Trumpp regarding Aurora Seller's Guide sections applicable to underwriting of loans (.1); selected applicable sections of Aurora Seller's Guide and forwarded same to Mr. Trumpp (.1). | 4000 | 0.2 | 190.00 | 38.00 |
| 10/7/2011 | 7331-900 | Chandler Kelley | 1071619 - Reviewed and analyzed recovered e-mails in Relativity database in order to identify the loan-level pricing practices employed by the parties to the RLT 2008-2 transaction. | 4000 | 3.8 | 225.00 | 855.00 |
| 10/10/2011 | 7331-900 | Kathleen M. Porter | 1066833 - Reviewed settlement payments from Defendants for loss recovery matters. | 4000 | 0.8 | 190.00 | 152.00 |
| 10/10/2011 | 7331-900 | Jennifer J. Bulmer | 1066872 - Exchanged e-mails with Ms. Garcia regarding redaction of documents for production under Rules 26 and 34. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/10/2011 | 7331-900 | Chandler Kelley | 1071656 - Reviewed and analyzed recovered e-mails in Relatively database in order to determine the loan-level pricing assumptions used by the parties to the RLT 2008-2 transaction. | 4000 | 6.1 | 225.00 | 1,372.50 |
| 10/11/2011 | 7331-900 | Kathleen M. Porter | 1066888 - Reviewed settlement payments from Defendants for loss recovery matters. | 4000 | 0.7 | 190.00 | 133.00 |
| 10/11/2011 | 7331-900 | Jennifer J. Bulmer | 1071423 - Exchanged e-mails with Ms. Garcia regarding Client LawBase notes and attorney-client privilege (.2); edited report of all Reilly Pozner cases related to prosecution of claims on Lehman Brothers Holdings Inc. representations and warrants (2.3). | 4000 | 2.5 | 190.00 | 475.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/11/2011 | 7331-900 | Chandler Kelley | 1071657 - Reviewed and analyzed recovered e-mails in Relatively database in order to determine the loan-level pricing assumptions used by the parties to the RLT 2008-2 transaction. | 4000 | 1.0 | 225.00 | 225.00 |
| 10/12/2011 | 7331-900 | Jennifer J. Bulmer | 1071427 - Exchanged e-mails with Client regarding repurchase litigation budget. | 4000 | 0.2 | 190.00 | 38.00 |
| 10/12/2011 | 7331-900 | Chandler Kelley | 1071655 - Reviewed and analyzed recovered e-mails in Relatively database in order to determine loan-level pricing assumptions used by the parties to the RLT 2008-2 transaction (4.2); reserached formulas for Microsoft Excel in connection with review and analysis of the RLT 2008-2 transaction (.6); created data comparison spreadsheets in connection with review of the RLT 2008-2 transaction (1.1); composed e-mail to Mr. Spohn regarding review and analysis of the RLT 2008-2 transaction (.2). | 4000 | 6.1 | 225.00 | 1,372.50 |
| 10/13/2011 | 7331-900 | Matthew D. Spohn | 1067490 - Conferred with Mr. Kelley regarding results of review of documents potential relating to RLT transaction, for use in Lehman Brothers Holdings Inc. repurchase actions. | 4000 | 0.2 | 350.00 | 70.00 |
| 10/13/2011 | 7331-900 | Chandler Kelley | 1071659 - Reviewed and analyzed recovered e-mails in Relatively database in order to determine loan-level pricing assumptions used by the parties to the RLT 2008-2 transaction (3.8); conferred with Mr. Spohn regarding review and analysis of the RLT 2008-2 transaction (.3); developed search terms pertinent to the review and analysis of the RLT 2008-2 transaction (.6). | 4000 | 4.7 | 225.00 | 1,057.50 |
| 10/14/2011 | 7331-900 | Kathleen M. Porter | 1067567 - Reviewed settlement payments from Defendants for loss recovery matters. | 4000 | 0.8 | 190.00 | 152.00 |
| 10/14/2011 | 7331-900 | Chandler Kelley | 1075312 - Composed e-mail to Mr. Spohn regarding search terms relevant to the review and analysis of the RLT 2008-2 transaction (.2); reviewed and analyzed recovered e-mails in Relatively database in order to determine loan-level pricing assumptions used by the parties to the RLT 2008-2 transaction (3.1). | 4000 | 3.3 | 225.00 | 742.50 |
| 10/17/2011 | 7331-900 | Kathleen M. Porter | 1067791 - Reviewed loss recovery payments received from Defendants. | 4000 | 0.6 | 190.00 | 114.00 |
| 10/17/2011 | 7331-900 | Larry Walsh | 1071587 - Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 1.6 | 95.00 | 152.00 |
| 10/18/2011 | 7331-900 | Kathleen M. Porter | 1068521 - Reviewed loss recovery payments received from Defendants. | 4000 | 0.4 | 190.00 | 76.00 |
| 10/19/2011 | 7331-900 | Kathleen M. Porter | 1069116 - Reviewed loss recovery payments received from Defendants (.6); drafted monthly loss recovery reports for counsel (.6). | 4000 | 1.2 | 190.00 | 228.00 |
| 10/19/2011 | 7331-900 | Matthew D. Spohn | 1069212 - Drafted memorandum for Mr. Baker regarding current status of repurchase cases. | 4000 | 0.2 | 350.00 | 70.00 |
| 10/20/2011 | 7331-900 | Kathleen M. Porter | 1069742 - Drafted correspondence to counsel regarding conference calls for loss recovery matters (.4); reviewed loss recovery settlement payments from defendants (.6). | 4000 | 1.0 | 190.00 | 190.00 |
| 10/21/2011 | 7331-900 | Kathleen M. Porter | 1070184 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.7 | 190.00 | 133.00 |
| 10/24/2011 | 7331-900 | Kathleen M. Porter | 1070804 - Reviewed loss recovery payments from Defendants for settlements. | 4000 | 0.7 | 190.00 | 133.00 |

FEE DETAIL

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 10/24/2011 | 7331-900 | Matthew D. Spohn | 1070909 - Reviewed correspondence from Mr. Kelley regarding additional search terms to do on archived documents potentially relating to RLT transaction for use in repurchase cases. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/25/2011 | 7331-900 | Kathleen M. Porter | 1070961 - Reviewed loss recovery payments from Defendants for settlements. | 4000 | 0.8 | 190.00 | 152.00 |
| 10/25/2011 | 7331-900 | Matthew D. Spohn | 1071030 - Conferred with Mr. Kelley regarding additional search terms to use to identify documents potentially relating to RLT transaction (.1); conferred with Mr. Trumpp regarding same (.1); corresponded with Mr. Kindy regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 10/25/2011 | 7331-900 | Chandler Kelley | 1075872 - Met with Mr. Spohn regarding review of documents relevant to the RLT 2008-2 transaction (.1); reviewed and responded to e-mail from Mr. Spohn regarding the RLT 2008-2 transaction (.1). | 4000 | 0.2 | 225.00 | 45.00 |
| 10/26/2011 | 7331-900 | Kathleen M. Porter | 1071203 - Reviewed loss recovery payments from Defendants for settlements (.4); docketed conference calls with Client and counsel regarding loss recovery matters (.4); reviewed loss recovery report in preparation for call with Client (1.2). | 4000 | 2.0 | 190.00 | 380.00 |
| 10/26/2011 | 7331-900 | Matthew D. Spohn | 1071276 - Drafted memorandum for Mr. Baker regarding status of cases being litigated by Reilly Pozner. | 4000 | 0.5 | 350.00 | 175.00 |
| 10/26/2011 | 7331-900 | Jennifer J. Bulmer | 1074132 - Edited monthly report of repurchase litigation cases (.3); drafted e-mail to Ms. Porter regarding report (.1). | 4000 | 0.4 | 190.00 | 76.00 |
| 10/27/2011 | 7331-900 | Kathleen M. Porter | 1071500 - Reviewed loss recovery settlement payments from Defendants (.6); reviewed loss recovery report from counsel (.5); drafted correspondence to counsel regarding conference call with Client (.2). | 4000 | 1.3 | 190.00 | 247.00 |
| 10/28/2011 | 7331-900 | Matthew D. Spohn | 1071575 - Conferred with Ms. Kosmatka regarding processing disks of documents from Lehman Brothers Holdings Inc. potentially relating to RLT transaction. | 4000 | 0.1 | 350.00 | 35.00 |
| 10/28/2011 | 7331-900 | Matthew D. Spohn | 1071582 - Reviewed report regarding Lehman Brothers Holdings Inc.'s settlement with Danske Bank (.1); corresponded with Messrs. Drosdick and Trumpp regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 10/28/2011 | 7331-900 | Kathleen M. Porter | 1071604 - Reviewed loss recovery settlement payments from Defendants. | 4000 | 0.7 | 190.00 | 133.00 |
| 10/28/2011 | 7331-900 | Jennifer J. Bulmer | 1074211 - Exchanged e-mails with Mr. Spohn and Ms. Porter regarding sale of judgments on behalf of Lehman Brothers Holdings Inc. | 4000 | 0.1 | 190.00 | 19.00 |
| 10/31/2011 | 7331-900 | Matthew D. Spohn | 1074180 - Corresponded with Mr. Freeman regarding his request for information on Lehman Brothers Holdings Inc. judgments being offered for same (.1); conferred with Ms. Porter regarding obtaining information Mr. Freeman requested (.2); conferred with Mr. Freeman regarding additional information on judgments for sale (.2); reviewed chart regarding judgments from Mr. Freeman (.1); corresponded with Mr. Freeman regarding same (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| 10/31/2011 | 7331-900 | Kathleen M. Porter | 1074183 - Reviewed list of Lehman Brothers Holdings Inc. judgments for counsel. | 4000 | 3.8 | 190.00 | 722.00 |
| | 7331-900 Total | | | | 81.1 | | 17,458.00 |
| | Grand Total | | | | 594.7 | | 139,102.00 |

Fee Application - October 2011

COST DETAIL

| Date | Matter ID | Transaction No. - Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/3/2011 | 7331-024 | 1064594 - In-House Photocopies (39 copies at $0.10/copy) | E101 | 39.0 | 0.10 | 3.90 |
| 10/25/2011 | 7331-024 | 1067276 - First Legal Network, LLC - Process of subpoena to produce documents to Mr. Ponte in Wakefield, RI, 9/6/11 | E112 | 1.0 | 768.25 | 768.25 |
| | **7331-024 Total** | | | | | **772.15** |
| 10/5/2011 | 7331-042 | 1066187 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-042 Total** | | | | | **0.10** |
| 10/21/2011 | 7331-045 | 1067077 - Clifton Gunderson LLP - Fee for professional services regarding judgement against United Capital, 8/31/11 - 9/28/11 | E119 | 1.0 | 300.00 | 300.00 |
| 10/27/2011 | 7331-045 | 1073113 - In-House Photocopies (26 copies at $0.10/copy) | E101 | 26.0 | 0.10 | 2.60 |
| | **7331-045 Total** | | | | | **302.60** |
| 10/21/2011 | 7331-049 | 1069168 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Fitzgerald-O'Connell in McLean, VA, 10/5/11 | E107 | 1.0 | 19.09 | 19.09 |
| | **7331-049 Total** | | | | | **19.09** |
| 10/21/2011 | 7331-070 | 1070499 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/24/2011 | 7331-070 | 1072135 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-070 Total** | | | | | **0.20** |
| 10/5/2011 | 7331-072 | 1064901 - Federal Express - Delivery sent by Ms. Porter to Mr. Asdourian in Newport Beach, CA, 9/16/11 | E107 | 1.0 | 17.99 | 17.99 |
| | **7331-072 Total** | | | | | **17.99** |
| 10/21/2011 | 7331-074 | 1070277 - In-House Photocopies (10 copies at $0.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 10/21/2011 | 7331-074 | 1070278 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-074 Total** | | | | | **1.10** |
| 10/4/2011 | 7331-075 | 1065430 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-075 Total** | | | | | **0.10** |
| 10/3/2011 | 7331-131 | 1064679 - In-House Photocopies (7 copies at $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 10/3/2011 | 7331-131 | 1064680 - In-House Photocopies (7 copies at $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 10/10/2011 | 7331-131 | 1065106 - Federal Express - Delivery sent by Ms. Bulmer to Gilford Price and Randall Mack in Salt Lake City, UT, 9/20/11 | E107 | 1.0 | 28.07 | 28.07 |
| 10/27/2011 | 7331-131 | 1073096 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/27/2011 | 7331-131 | 1073108 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 10/28/2011 | 7331-131 | 1073521 - In-House Photocopies (10 copies at $0.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 10/28/2011 | 7331-131 | 1073523 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-131 Total** | | | | | **31.67** |
| 10/4/2011 | 7331-176 | 1065252 - In-House Photocopies (359 copies at $0.10/copy) | E101 | 359.0 | 0.10 | 35.90 |
| 10/4/2011 | 7331-176 | 1065260 - In-House Photocopies (163 copies at $0.10/copy) | E101 | 163.0 | 0.10 | 16.30 |
| 10/17/2011 | 7331-176 | 1068362 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-176 Total** | | | | | **52.40** |
| 10/27/2011 | 7331-189 | 1073229 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/27/2011 | 7331-189 | 1073230 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-189 Total** | | | | | **0.60** |
| 10/5/2011 | 7331-191 | 1064902 - Federal Express - Delivery sent by Mr. Hanley to Mr. Atchley in Fayetteville, AR, 9/19/11 | E107 | 1.0 | 19.47 | 19.47 |
| 10/10/2011 | 7331-191 | 1065113 - Federal Express - Delivery sent by Ms. Bulmer to Mr. Fletcher in Fayetteville, AR, 9/21/11 | E107 | 1.0 | 26.76 | 26.76 |
| 10/12/2011 | 7331-191 | 1067038 - Veritext Los Angeles Reporting Co. - Fee for transcript of Witnesses Bell and Scott regarding Lehman Brothers Holdings Inc., 8/2/11 | E116 | 1.0 | 1,080.98 | 1,080.98 |
| | **7331-191 Total** | | | | | **1,127.21** |
| 10/10/2011 | 7331-200 | 1065116 - Federal Express - Delivery sent by Ms. Bulmer to Mr. Price in Irvine, CA, 9/23/11 | E107 | 1.0 | 17.99 | 17.99 |
| 10/13/2011 | 7331-200 | 1067252 - Clerk of the Supreme Court - Certificate of good standing for Kent Modesitt needed for Pro Hac regarding Lehman Brothers Holdings Inc., 10/13/11 | E112 | 1.0 | 10.00 | 10.00 |

08-13555-mg   Doc 27709   Filed 05/03/12   Entered 05/03/12 16:33:28   Main Document
Fee Application - October 2011
Pg 77 of 326

COST DETAIL

| Date | Matter ID | Transaction No. - Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/13/2011 | 7331-200 | 1067569 - Clerk of the Supreme Court - Certificate of good standing for Kent Modesitt regarding Lehman Brothers Holdings Inc., 10/13/11 ($10.00 - NO CHARGE) | E112 | - | 10.00 | - |
| 10/17/2011 | 7331-200 | 1068167 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 10/17/2011 | 7331-200 | 1068219 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 10/17/2011 | 7331-200 | 1068472 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2011 | 7331-200 | 1069326 - In-House Photocopies (17 copies at $0.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 10/20/2011 | 7331-200 | 1069906 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 10/20/2011 | 7331-200 | 1069932 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/21/2011 | 7331-200 | 1070423 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/26/2011 | 7331-200 | 1072643 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-200 Total** | | | | | **31.99** |
| | | | | | | |
| 10/3/2011 | 7331-219 | 1064069 - Denver airport - Parking for Ms. Roush while in Kansas City for deposition of Lehman Brothers Holdings Expert Shaner, 9/27/11 - 9/28/11 | E110 | 1.0 | 42.00 | 42.00 |
| 10/3/2011 | 7331-219 | 1064075 - Katie Roush - Mileage to and from Denver airport while in Kansas City for deposition of Lehman Brothers Holdings Expert Shaner, 9/27/11 - 9/28/11 | E110 | 1.0 | 24.48 | 24.48 |
| 10/3/2011 | 7331-219 | 1064078 - United Airlines - Round trip coach airfare for Ms. Roush while in Kansas City for deposition of Lehman Brothers Holdings Expert Shaner, 9/27/11 - 9/28/11 | E110 | 1.0 | 289.40 | 289.40 |
| 10/3/2011 | 7331-219 | 1064080 - Super Shuttle - Ground transportation for Ms. Roush while in Kansas City for deposition of Lehman Brothers Holdings Expert Shaner, 9/27/11 - 9/28/11 | E110 | 1.0 | 49.00 | 49.00 |
| 10/3/2011 | 7331-219 | 1064085 - Trezo Vino - Meal for Ms. Roush while in Kansas City for deposition of Lehman Brothers Holdings Expert Shaner, 9/27/11 - 9/28/11 ($56.02 reduced to $20.00) | E110 | 1.0 | 20.00 | 20.00 |
| 10/3/2011 | 7331-219 | 1064087 - Chase Suite Hotel - Room for Ms. Roush while in Kansas City for deposition of Lehman Brothers Holdings Expert Shaner, 9/27/11 - 9/28/11 | E110 | 1.0 | 78.25 | 78.25 |
| 10/3/2011 | 7331-219 | 1064090 - Chase Suite Hotel - Meal for Ms. Roush while in Kansas City for deposition of Lehman Brothers Holdings Expert Shaner, 9/27/11 - 9/28/11 | E110 | 1.0 | 3.45 | 3.45 |
| 10/5/2011 | 7331-219 | 1064890 - Shaner Residential Appraisals - Fee for expert services of Lehman Brothers Holdings Expert Shaner, 9/10/11 | E114 | 1.0 | 301.90 | 301.90 |
| 10/5/2011 | 7331-219 | 1064897 - Federal Express - Delivery sent by Ms. Porter to Mr. Spohn at Quality Inn in Toms River, NJ, 9/13/11 | E107 | 1.0 | 79.43 | 79.43 |
| 10/5/2011 | 7331-219 | 1066098 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2011 | 7331-219 | 1066159 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2011 | 7331-219 | 1066234 - Veritext Los Angeles Reporting Co. - Fee for court reporter for deposition of Mr. Jackson regarding Lehman Brothers Holdings Inc., 9/19/11 | E115 | 1.0 | 385.60 | 385.60 |
| 10/27/2011 | 7331-219 | 1067070 - Bushman Court Reporting - Fee for videographer for deposition of Mr. Shev regarding Lehman Brothers Holdings Inc., 9/27/11 | E115 | 1.0 | 984.00 | 984.00 |
| 10/13/2011 | 7331-219 | 1067464 - United Airlines - Round trip coach airfare for Mr. Spohn while in Little Rock for deposition of Messrs. Shev and Shaner, 9/26/11 - 9/28/11 | E110 | 1.0 | 670.40 | 670.40 |
| 10/13/2011 | 7331-219 | 1067466 - Taco Bell - Meal for Mr. Spohn while in Little Rock for deposition of Messrs. Shev and Shaner, 9/26/11 - 9/28/11 | E110 | 1.0 | 13.72 | 13.72 |
| 10/13/2011 | 7331-219 | 1067467 - Bob Evans - Meal for Ms. Roush while in Little Rock for deposition Messrs. Shev and Shaner, 9/26/11 - 9/28/11 | E110 | 1.0 | 11.17 | 11.17 |
| 10/13/2011 | 7331-219 | 1067468 - Bob Evans - Meal for Mr. Spohn while in Little Rock for deposition of Messrs. Shev and Shaner, 9/26/11 - 9/28/11 | E110 | 1.0 | 11.17 | 11.17 |

| Date | Matter ID | Transaction No. - Narrative | Task code | Units | Price | Value |
|------|-----------|-----------------------------|-----------|-------|-------|-------|
| 10/13/2011 | 7331-219 | 1067469 - Denver airport - Parking for Mr. Spohn while in Little Rock for deposition of Messrs. Shev and Shaner, 9/26/11 - 9/28/11 | E110 | 1.0 | 44.00 | 44.00 |
| 10/13/2011 | 7331-219 | 1067470 - Quicktrip - Fuel for rental car for Mr. Spohn while in Little Rock for deposition of Messrs. Shev and Shaner, 9/26/11 - 9/28/11 | E110 | 1.0 | 42.57 | 42.57 |
| 10/13/2011 | 7331-219 | 1067471 - Hertz - Ground transportation for Mr. Spohn while in Little Rock for deposition Messrs. Shev and Shaner, 9/26/11 - 9/28/11 | E110 | 1.0 | 570.87 | 570.87 |
| 10/13/2011 | 7331-219 | 1067472 - Capital Hotel - Room for Mr. Spohn while in Little Rock for deposition of Messrs. Shev and Shaner, 9/26/11 - 9/28/11 | E110 | 1.0 | 210.73 | 210.73 |
| 10/13/2011 | 7331-219 | 1067474 - Capital Hotel - Meal for Mr. Spohn while in Little Rock for deposition of Messrs. Shev and Shaner, 9/26/11 - 9/28/11 | E110 | 1.0 | 16.96 | 16.96 |
| 10/13/2011 | 7331-219 | 1067476 - Chase Suites - Room for Mr. Spohn while in Kansas City for deposition of Messrs. Shev and Shaner, 9/26/11 - 9/28/11 | E110 | 1.0 | 76.95 | 76.95 |
| 10/17/2011 | 7331-219 | 1068468 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/17/2011 | 7331-219 | 1068470 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/18/2011 | 7331-219 | 1068732 - In-House Photocopies (16 copies at $0.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 10/18/2011 | 7331-219 | 1068929 - In-House Photocopies (37 copies at $0.10/copy) | E101 | 37.0 | 0.10 | 3.70 |
| 10/19/2011 | 7331-219 | 1069366 - In-House Photocopies (74 copies at $0.10/copy) | E101 | 74.0 | 0.10 | 7.40 |
| 10/19/2011 | 7331-219 | 1069545 - In-House Photocopies (16 copies at $0.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 10/19/2011 | 7331-219 | 1069557 - In-House Photocopies (58 copies at $0.10/copy) | E101 | 58.0 | 0.10 | 5.80 |
| 10/21/2011 | 7331-219 | 1070547 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 10/21/2011 | 7331-219 | 1070548 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 10/21/2011 | 7331-219 | 1070551 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 10/21/2011 | 7331-219 | 1070552 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 10/24/2011 | 7331-219 | 1071889 - In-House Photocopies (7 copies at $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 10/24/2011 | 7331-219 | 1071893 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 10/24/2011 | 7331-219 | 1071962 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/24/2011 | 7331-219 | 1071991 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/24/2011 | 7331-219 | 1071993 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/24/2011 | 7331-219 | 1071997 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/24/2011 | 7331-219 | 1072003 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 10/24/2011 | 7331-219 | 1072091 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/24/2011 | 7331-219 | 1072128 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/24/2011 | 7331-219 | 1072147 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/24/2011 | 7331-219 | 1072148 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/24/2011 | 7331-219 | 1072154 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/25/2011 | 7331-219 | 1072239 - In-House Photocopies (23 copies at $0.10/copy) | E101 | 23.0 | 0.10 | 2.30 |
| 10/25/2011 | 7331-219 | 1072490 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/25/2011 | 7331-219 | 1072497 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/26/2011 | 7331-219 | 1072911 - In-House Photocopies (9 copies at $0.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 10/26/2011 | 7331-219 | 1072913 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/26/2011 | 7331-219 | 1072917 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 10/31/2011 | 7331-219 | 1078362 - Westlaw - On-line legal research regarding motion for summary judgment. | E106 | 1.0 | 136.93 | 136.93 |
| | 7331-219 Total | | | | | 4,096.68 |
| 10/4/2011 | 7331-223 | 1065269 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/4/2011 | 7331-223 | 1065280 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/26/2011 | 7331-223 | 1071376 - US District Court for District of Minnesota - Fee for certified copy of the one-page judgement regarding Lehman Brothers Holdings Inc., 10/26/11 | E112 | 1.0 | 9.50 | 9.50 |
| 10/26/2011 | 7331-223 | 1072754 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/26/2011 | 7331-223 | 1072758 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/26/2011 | 7331-223 | 1072761 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/26/2011 | 7331-223 | 1072779 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/26/2011 | 7331-223 | 1072786 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Transaction No. - Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/26/2011 | 7331-223 | 1072796 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/26/2011 | 7331-223 | 1072804 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/26/2011 | 7331-223 | 1072805 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 10/26/2011 | 7331-223 | 1072817 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/26/2011 | 7331-223 | 1072855 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/26/2011 | 7331-223 | 1072856 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
|  | **7331-223 Total** |  |  |  |  | **12.10** |
| 10/3/2011 | 7331-224 | 1064426 - In-House Photocopies (17 copies at $0.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 10/3/2011 | 7331-224 | 1064433 - In-House Photocopies (17 copies at $0.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 10/3/2011 | 7331-224 | 1064439 - In-House Photocopies (17 copies at $0.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 10/3/2011 | 7331-224 | 1064440 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 10/3/2011 | 7331-224 | 1064445 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 10/3/2011 | 7331-224 | 1064447 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/3/2011 | 7331-224 | 1064449 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/3/2011 | 7331-224 | 1064451 - In-House Photocopies (7 copies at $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 10/3/2011 | 7331-224 | 1064475 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/3/2011 | 7331-224 | 1064477 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/3/2011 | 7331-224 | 1064534 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/3/2011 | 7331-224 | 1064611 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 10/3/2011 | 7331-224 | 1064613 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 10/3/2011 | 7331-224 | 1064617 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 10/3/2011 | 7331-224 | 1064628 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 10/3/2011 | 7331-224 | 1064636 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/3/2011 | 7331-224 | 1064637 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 10/3/2011 | 7331-224 | 1064672 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/3/2011 | 7331-224 | 1064675 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/3/2011 | 7331-224 | 1064702 - In-House Photocopies (17 copies at $0.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 10/3/2011 | 7331-224 | 1064718 - In-House Photocopies (18 copies at $0.10/copy) | E101 | 18.0 | 0.10 | 1.80 |
| 10/3/2011 | 7331-224 | 1064719 - In-House Photocopies (17 copies at $0.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 10/3/2011 | 7331-224 | 1064729 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/3/2011 | 7331-224 | 1064730 - In-House Color Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/3/2011 | 7331-224 | 1064731 - In-House Color Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/3/2011 | 7331-224 | 1064732 - In-House Color Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 10/3/2011 | 7331-224 | 1064739 - In-House Color Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 10/4/2011 | 7331-224 | 1064798 - ELS, LLC - Copying and custom folders regarding Lehman Brothers Holdings Inc., 9/16/11 | E102 | 1.0 | 180.26 | 180.26 |
| 10/4/2011 | 7331-224 | 1065360 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/17/2011 | 7331-224 | 1068081 - In-House Photocopies (29 copies at $0.10/copy) | E101 | 29.0 | 0.10 | 2.90 |
| 10/17/2011 | 7331-224 | 1068082 - In-House Photocopies (29 copies at $0.10/copy) | E101 | 29.0 | 0.10 | 2.90 |
| 10/17/2011 | 7331-224 | 1068087 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 10/18/2011 | 7331-224 | 1068746 - In-House Photocopies (12 copies at $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 10/18/2011 | 7331-224 | 1068760 - In-House Photocopies (70 copies at $0.10/copy) | E101 | 70.0 | 0.10 | 7.00 |
| 10/18/2011 | 7331-224 | 1068762 - In-House Photocopies (22 copies at $0.10/copy) | E101 | 22.0 | 0.10 | 2.20 |
| 10/18/2011 | 7331-224 | 1068764 - In-House Photocopies (22 copies at $0.10/copy) | E101 | 22.0 | 0.10 | 2.20 |
| 10/18/2011 | 7331-224 | 1068766 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 10/18/2011 | 7331-224 | 1068768 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 10/18/2011 | 7331-224 | 1068770 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/18/2011 | 7331-224 | 1068772 - In-House Photocopies (28 copies at $0.10/copy) | E101 | 28.0 | 0.10 | 2.80 |
| 10/18/2011 | 7331-224 | 1068778 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/18/2011 | 7331-224 | 1068780 - In-House Photocopies (20 copies at $0.10/copy) | E101 | 20.0 | 0.10 | 2.00 |
| 10/18/2011 | 7331-224 | 1068782 - In-House Photocopies (17 copies at $0.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 10/18/2011 | 7331-224 | 1068784 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 10/18/2011 | 7331-224 | 1068824 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/18/2011 | 7331-224 | 1068874 - In-House Photocopies (37 copies at $0.10/copy) | E101 | 37.0 | 0.10 | 3.70 |

| Date | Matter ID | Transaction No. - Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/19/2011 | 7331-224 | 1069137 - United Airlines - Round trip coach airfare for Ms. Hudson-Arney while in Orange County for hearing on motion for summary judgement, 10/17/11 | E110 | 1.0 | 1,100.40 | 1,100.40 |
| 10/19/2011 | 7331-224 | 1069138 - Thrifty Car Rental - Ground transportation for Ms. Hudson-Arney while in Orange County for hearing on motion for summary judgement, 10/17/11 | E110 | 1.0 | 49.92 | 49.92 |
| 10/19/2011 | 7331-224 | 1069140 - Denver airport - Parking for Ms. Hudson-Arney while in Orange County for hearing on motion for summary judgement, 10/17/11 | E110 | 1.0 | 30.00 | 30.00 |
| 10/19/2011 | 7331-224 | 1069142 - Connections - Meal for Ms. Hudson-Arney while in Orange County for hearing on motion for summary judgement, 10/17/11 | E110 | 1.0 | 2.15 | 2.15 |
| 10/19/2011 | 7331-224 | 1069143 - Chipotle - Meal for Ms. Hudson-Arney while in Orange County for hearing on motion for summary judgement, 10/17/11 | E110 | 1.0 | 8.35 | 8.35 |
| 10/19/2011 | 7331-224 | 1069144 - Creative Croissants - Meal for Ms. Hudson-Arney while in Orange County for hearing on motion for summary judgement, 10/17/11 | E110 | 1.0 | 8.04 | 8.04 |
| 10/19/2011 | 7331-224 | 1069145 - United Airlines - Meal for Ms. Hudson-Arney while in Orange County for hearing on motion for summary judgement, 10/17/11 | E110 | 1.0 | 8.49 | 8.49 |
| 10/19/2011 | 7331-224 | 1069325 - In-House Photocopies (37 copies at $0.10/copy) | E101 | 37.0 | 0.10 | 3.70 |
| 10/19/2011 | 7331-224 | 1069333 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 10/19/2011 | 7331-224 | 1069350 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2011 | 7331-224 | 1069368 - In-House Photocopies (37 copies at $0.10/copy) | E101 | 37.0 | 0.10 | 3.70 |
| 10/19/2011 | 7331-224 | 1069369 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2011 | 7331-224 | 1069427 - In-House Photocopies (24 copies at $0.10/copy) | E101 | 24.0 | 0.10 | 2.40 |
| 10/19/2011 | 7331-224 | 1069429 - In-House Photocopies (21 copies at $0.10/copy) | E101 | 21.0 | 0.10 | 2.10 |
| 10/19/2011 | 7331-224 | 1069430 - In-House Photocopies (29 copies at $0.10/copy) | E101 | 29.0 | 0.10 | 2.90 |
| 10/19/2011 | 7331-224 | 1069434 - In-House Photocopies (48 copies at $0.10/copy) | E101 | 48.0 | 0.10 | 4.80 |
| 10/19/2011 | 7331-224 | 1069444 - In-House Photocopies (29 copies at $0.10/copy) | E101 | 29.0 | 0.10 | 2.90 |
| 10/19/2011 | 7331-224 | 1069532 - In-House Photocopies (75 copies at $0.10/copy) | E101 | 75.0 | 0.10 | 7.50 |
| 10/19/2011 | 7331-224 | 1069535 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2011 | 7331-224 | 1069547 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2011 | 7331-224 | 1069548 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2011 | 7331-224 | 1069552 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2011 | 7331-224 | 1069556 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 10/19/2011 | 7331-224 | 1069604 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2011 | 7331-224 | 1069916 - In-House Photocopies (12 copies at $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 10/20/2011 | 7331-224 | 1069925 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2011 | 7331-224 | 1069962 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2011 | 7331-224 | 1069966 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/21/2011 | 7331-224 | 1070091 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/21/2011 | 7331-224 | 1070381 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/21/2011 | 7331-224 | 1070422 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/25/2011 | 7331-224 | 1072289 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/25/2011 | 7331-224 | 1072293 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/25/2011 | 7331-224 | 1072295 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/25/2011 | 7331-224 | 1072297 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 10/25/2011 | 7331-224 | 1072502 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 10/25/2011 | 7331-224 | 1072504 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/25/2011 | 7331-224 | 1072506 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/25/2011 | 7331-224 | 1072525 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/26/2011 | 7331-224 | 1072897 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/26/2011 | 7331-224 | 1072909 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2011 | 7331-224 | 1072996 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 10/27/2011 | 7331-224 | 1073006 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/27/2011 | 7331-224 | 1073011 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

Fee Application - October 2011
COST DETAIL

| Date | Matter ID | Transaction No. - Narrative | Task code | Units | Price | Value |
|------|-----------|------------------------------|-----------|-------|-------|-------|
| 10/31/2011 | 7331-224 | 1078363 - Westlaw - On-line legal research regarding mitigation of damages and preparation of oral argument. | E106 | 1.0 | 40.77 | 40.77 |
| | **7331-224 Total** | | | | | **1,518.38** |
| 10/31/2011 | 7331-235 | 1074777 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| | **7331-235 Total** | | | | | **1.40** |
| 10/25/2011 | 7331-244 | 1067275 - First Legal Network, LLC - Additional billing of documents to USBC in Delaware, 5/9/11 | E112 | 1.0 | 25.00 | 25.00 |
| | **7331-244 Total** | | | | | **25.00** |
| 10/13/2011 | 7331-273 | 1067237 - United Airlines - Round trip coach airfare for Mr. Spohn while in San Francisco for hearing on motion for default judgement, 9/22/11 | E110 | 1.0 | 643.40 | 643.40 |
| 10/13/2011 | 7331-273 | 1067239 - Hog Island Oyster Co. - Dinner for Mr. Spohn while in San Francisco for hearing on motion for default judgement, 9/22/11 | E110 | 1.0 | 20.00 | 20.00 |
| 10/13/2011 | 7331-273 | 1067240 - Hog Island Oyster Co. - Lunch for Mr. Spohn while in San Francisco for hearing on motion for default judgement, 9/22/11 ($24.43 reduced to $20.00) | E110 | 1.0 | 20.00 | 20.00 |
| 10/13/2011 | 7331-273 | 1067241 - BART - Ground transportation for Mr. Spohn while in San Francisco for hearing on motion for default judgement, 9/22/11 | E110 | 1.0 | 29.10 | 29.10 |
| 10/13/2011 | 7331-273 | 1067242 - Denver airport - Parking for Mr. Spohn while in San Francisco for hearing on motion for default judgement, 9/22/11 | E110 | 1.0 | 21.00 | 21.00 |
| | **7331-273 Total** | | | | | **733.50** |
| 10/27/2011 | 7331-285 | 1073289 - In-House Photocopies (7 copies at $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 10/27/2011 | 7331-285 | 1073291 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2011 | 7331-285 | 1073293 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2011 | 7331-285 | 1073294 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 10/31/2011 | 7331-285 | 1074535 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/31/2011 | 7331-285 | 1074536 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-285 Total** | | | | | **1.60** |
| 9/7/2011 | 7331-290 | 1060318 - First Legal Investigations - Process of subpoena to testify at deposition to Mr. Badu, 9/7/11 | E113 | 1.0 | 279.00 | 279.00 |
| 9/15/2011 | 7331-290 | 1060324 - First Legal Network, LLC - Process of subpoena to testify to Mr. Alvareza in Tampa, FL, 9/7/11 | E107 | 1.0 | 308.85 | 308.85 |
| 9/15/2011 | 7331-290 | 1060325 - First Legal Network, LLC - Process of subpoena to testify to Mr. Amoako in Alexandria, VA, 9/7/11 | E107 | 1.0 | 308.85 | 308.85 |
| 10/14/2011 | 7331-290 | 1067176 - Federal Express - Delivery sent by Mr. Hanley to Mr. Alvarez in Tampa, FL, 9/30/11 | E107 | 1.0 | 42.12 | 42.12 |
| 10/21/2011 | 7331-290 | 1069167 - Federal Express - Delivery sent by Mr. Hanley to Mr. Amoako in Alexandria, VA, 9/30/11 | E107 | 1.0 | 53.12 | 53.12 |
| 10/21/2011 | 7331-290 | 1069169 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Bogan in Linthicum Heights, MD, 10/5/11 | E107 | 1.0 | 19.09 | 19.09 |
| 10/31/2011 | 7331-290 | 1074682 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-290 Total** | | | | | **1,011.13** |
| 10/25/2011 | 7331-339 | 1072508 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/31/2011 | 7331-339 | 1074331 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-339 Total** | | | | | **0.40** |
| 10/19/2011 | 7331-340 | 1067506 - LA Superior Court - Asset search on Weger Mortgage, 9/2/11 | E106 | 1.0 | 4.75 | 4.75 |
| | **7331-340 Total** | | | | | **4.75** |
| 10/4/2011 | 7331-343 | 1065370 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/4/2011 | 7331-343 | 1065374 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/4/2011 | 7331-343 | 1065376 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/4/2011 | 7331-343 | 1065487 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/4/2011 | 7331-343 | 1065524 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2011 | 7331-343 | 1069428 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

Fee Application - October 2011
COST DETAIL

| Date | Matter ID | Transaction No. - Narrative | Task code | Units | Price | Value |
|------|-----------|----------------------------|-----------|-------|-------|-------|
| 10/19/2011 | 7331-343 | 1069500 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/21/2011 | 7331-343 | 1070506 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-343 Total | | | | | 1.30 |
| 10/28/2011 | 7331-358 | 1071645 - Colorado Supreme Court Attorney Registration Office - Certificate of good standing for Mr. Spohn for pro hac vice, 10/28/11 | E112 | 1.0 | 10.00 | 10.00 |
| 10/28/2011 | 7331-358 | 1071654 - Colorado Supreme Court Attorney Registration Office - Certificate of good standing for Ms. Roush for pro hac vice, 10/28/11 | E112 | 1.0 | 10.00 | 10.00 |
| | 7331-358 Total | | | | | 20.00 |
| 10/28/2011 | 7331-360 | 1073654 - In-House Photocopies (34 copies at $0.10/copy) | E101 | 34.0 | 0.10 | 3.40 |
| 10/28/2011 | 7331-360 | 1073660 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-360 Total | | | | | 3.60 |
| 9/21/2011 | 7331-362 | 1054885 - LexisNexis Risk Data Management - Accurint business and flat rate comprehensive searches to collect judgement and/or determine viability of lawsuit, 8/15/11 | E106 | 1.0 | 96.80 | 96.80 |
| | 7331-362 Total | | | | | 96.80 |
| 10/4/2011 | 7331-364 | 1065384 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/4/2011 | 7331-364 | 1065386 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| | 7331-364 Total | | | | | 0.60 |
| 10/28/2011 | 7331-365 | 1073677 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 10/28/2011 | 7331-365 | 1073680 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/28/2011 | 7331-365 | 1073718 - In-House Photocopies (68 copies at $0.10/copy) | E101 | 68.0 | 0.10 | 6.80 |
| 10/28/2011 | 7331-365 | 1073719 - In-House Photocopies (43 copies at $0.10/copy) | E101 | 43.0 | 0.10 | 4.30 |
| 10/28/2011 | 7331-365 | 1073729 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/28/2011 | 7331-365 | 1073732 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/28/2011 | 7331-365 | 1073734 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/28/2011 | 7331-365 | 1073735 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/28/2011 | 7331-365 | 1073795 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/28/2011 | 7331-365 | 1073796 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/28/2011 | 7331-365 | 1073798 - In-House Photocopies (28 copies at $0.10/copy) | E101 | 28.0 | 0.10 | 2.80 |
| 10/31/2011 | 7331-365 | 1074361 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/31/2011 | 7331-365 | 1074373 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/31/2011 | 7331-365 | 1074460 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 10/31/2011 | 7331-365 | 1074506 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 10/31/2011 | 7331-365 | 1074507 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/31/2011 | 7331-365 | 1074690 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/31/2011 | 7331-365 | 1074691 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/31/2011 | 7331-365 | 1074692 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/31/2011 | 7331-365 | 1074714 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/31/2011 | 7331-365 | 1074720 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/31/2011 | 7331-365 | 1074725 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/31/2011 | 7331-365 | 1074728 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/31/2011 | 7331-365 | 1074731 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/31/2011 | 7331-365 | 1074734 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/31/2011 | 7331-365 | 1074737 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/31/2011 | 7331-365 | 1074745 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/31/2011 | 7331-365 | 1074752 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/31/2011 | 7331-365 | 1074764 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/31/2011 | 7331-365 | 1074767 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/31/2011 | 7331-365 | 1074787 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-365 Total | | | | | 19.30 |
| 10/4/2011 | 7331-500 | 1065469 - In-House Photocopies (15 copies at $0.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 10/4/2011 | 7331-500 | 1065478 - In-House Photocopies (20 copies at $0.10/copy) | E101 | 20.0 | 0.10 | 2.00 |
| 10/4/2011 | 7331-500 | 1065494 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/4/2011 | 7331-500 | 1065502 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |

| Date | Matter ID | Transaction No. - Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/4/2011 | 7331-500 | 1065510 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 10/4/2011 | 7331-500 | 1065514 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 10/4/2011 | 7331-500 | 1065519 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 10/4/2011 | 7331-500 | 1065615 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/4/2011 | 7331-500 | 1065668 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/4/2011 | 7331-500 | 1065669 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/4/2011 | 7331-500 | 1065674 - In-House Photocopies (108 copies at $0.10/copy) | E101 | 108.0 | 0.10 | 10.80 |
| 10/5/2011 | 7331-500 | 1066188 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/17/2011 | 7331-500 | 1068214 - In-House Photocopies (12 copies at $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 10/17/2011 | 7331-500 | 1068215 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 10/18/2011 | 7331-500 | 1068717 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 10/18/2011 | 7331-500 | 1068786 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 10/18/2011 | 7331-500 | 1068821 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 10/18/2011 | 7331-500 | 1068873 - In-House Photocopies (95 copies at $0.10/copy) | E101 | 95.0 | 0.10 | 9.50 |
| 10/18/2011 | 7331-500 | 1068885 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/19/2011 | 7331-500 | 1069518 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 10/19/2011 | 7331-500 | 1069520 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/19/2011 | 7331-500 | 1069657 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2011 | 7331-500 | 1069867 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 10/21/2011 | 7331-500 | 1070458 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/21/2011 | 7331-500 | 1070571 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/24/2011 | 7331-500 | 1071798 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/24/2011 | 7331-500 | 1071825 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 10/24/2011 | 7331-500 | 1071833 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 10/24/2011 | 7331-500 | 1071851 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 10/24/2011 | 7331-500 | 1071867 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/24/2011 | 7331-500 | 1071868 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/24/2011 | 7331-500 | 1071869 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/24/2011 | 7331-500 | 1071871 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/24/2011 | 7331-500 | 1071876 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/24/2011 | 7331-500 | 1071877 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 10/24/2011 | 7331-500 | 1071879 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/24/2011 | 7331-500 | 1071881 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/24/2011 | 7331-500 | 1071883 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/24/2011 | 7331-500 | 1071895 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/24/2011 | 7331-500 | 1071898 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/24/2011 | 7331-500 | 1072132 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/24/2011 | 7331-500 | 1072133 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/24/2011 | 7331-500 | 1072134 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/24/2011 | 7331-500 | 1072136 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/24/2011 | 7331-500 | 1072137 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/25/2011 | 7331-500 | 1072220 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/25/2011 | 7331-500 | 1072224 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/25/2011 | 7331-500 | 1072539 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/25/2011 | 7331-500 | 1072547 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 10/26/2011 | 7331-500 | 1072663 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/26/2011 | 7331-500 | 1072679 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2011 | 7331-500 | 1073225 - In-House Photocopies (12 copies at $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 10/27/2011 | 7331-500 | 1073238 - In-House Photocopies (26 copies at $0.10/copy) | E101 | 26.0 | 0.10 | 2.60 |
| 10/28/2011 | 7331-500 | 1073503 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/28/2011 | 7331-500 | 1073792 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-500 Total | | | | | 45.40 |
| 10/24/2011 | 7331-515 | 1071845 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/24/2011 | 7331-515 | 1071855 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Transaction No. - Narrative | Task code | Units | Price | Value |
|------|-----------|------------------------------|-----------|-------|-------|-------|
| | **7331-515 Total** | | | | | **0.20** |
| 10/19/2011 | 7331-522 | 1069379 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 10/19/2011 | 7331-522 | 1069380 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/28/2011 | 7331-522 | 1073509 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/31/2011 | 7331-522 | 1078365 - Westlaw - On-line legal research regarding procedures for filing motion pursuant to Bankruptcy Rule 2004, definitions of 'make' and 'assign' for purposes of transferring representations and warranties, and law on duplicative claims. | E106 | 1.0 | 48.47 | 48.47 |
| | **7331-522 Total** | | | | | **49.27** |
| 10/25/2011 | 7331-559 | 1067278 - First Legal Network, LLC - Delivery of letters to United States District Court in NYC, 9/19/11 | E107 | 1.0 | 228.25 | 228.25 |
| | **7331-559 Total** | | | | | **228.25** |
| 10/27/2011 | 7331-566 | 1069802 - PGI - Conference call service 9/6/11 - 10/5/11 | E105 | 1.0 | 23.95 | 23.95 |
| | **7331-566 Total** | | | | | **23.95** |
| 10/24/2011 | 7331-571 | 1071821 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2011 | 7331-571 | 1072958 - In-House Photocopies (26 copies at $0.10/copy) | E101 | 26.0 | 0.10 | 2.60 |
| 10/27/2011 | 7331-571 | 1073115 - In-House Photocopies (15 copies at $0.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 10/27/2011 | 7331-571 | 1073117 - In-House Photocopies (15 copies at $0.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 10/28/2011 | 7331-571 | 1073863 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 10/31/2011 | 7331-571 | 1074588 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 10/31/2011 | 7331-571 | 1078366 - Westlaw - On-line legal research regarding mortgage loan servicing in connection with Debtors' defense to proof of claim. | E106 | 1.0 | 27.29 | 27.29 |
| | **7331-571 Total** | | | | | **34.69** |
| 10/31/2011 | 7331-702 | 1074325 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/31/2011 | 7331-702 | 1074516 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-702 Total** | | | | | **0.20** |
| 10/3/2011 | 7331-814 | 1064638 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 10/3/2011 | 7331-814 | 1064639 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 10/3/2011 | 7331-814 | 1064640 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 10/3/2011 | 7331-814 | 1064642 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/3/2011 | 7331-814 | 1064645 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 10/3/2011 | 7331-814 | 1064651 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/3/2011 | 7331-814 | 1064653 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 10/3/2011 | 7331-814 | 1064656 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 10/3/2011 | 7331-814 | 1064658 - In-House Photocopies (15 copies at $0.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 10/3/2011 | 7331-814 | 1064659 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 10/3/2011 | 7331-814 | 1064660 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 10/3/2011 | 7331-814 | 1064661 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 10/3/2011 | 7331-814 | 1064663 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 10/3/2011 | 7331-814 | 1064664 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 10/3/2011 | 7331-814 | 1064665 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 10/3/2011 | 7331-814 | 1064667 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 10/3/2011 | 7331-814 | 1064668 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| | **7331-814 Total** | | | | | **14.30** |
| 10/3/2011 | 7331-900 | 1064677 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/3/2011 | 7331-900 | 1064678 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/3/2011 | 7331-900 | 1064706 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/3/2011 | 7331-900 | 1064707 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/4/2011 | 7331-900 | 1065256 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/4/2011 | 7331-900 | 1065294 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/4/2011 | 7331-900 | 1065708 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2011 | 7331-900 | 1067169 - Federal Express - Delivery sent by Ms. Romanelli to Messrs. Suckow and Coles in New York City, NY, 9/28/11 | E107 | 1.0 | 37.29 | 37.29 |

Fee Application - October 2011
COST DETAIL

| Date | Matter ID | Transaction No. - Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/14/2011 | 7331-900 | 1067172 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Waisman in NYC, 9/28/11 | E107 | 1.0 | 34.12 | 34.12 |
| 10/14/2011 | 7331-900 | 1067173 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Dunne in NYC, 9/28/11 | E107 | 1.0 | 34.12 | 34.12 |
| 10/14/2011 | 7331-900 | 1067174 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Davis in NYC, 9/28/11 | E107 | 1.0 | 34.12 | 34.12 |
| 10/14/2011 | 7331-900 | 1067175 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Stadler in Milwaukee, WI, 9/28/11 | E107 | 1.0 | 29.60 | 29.60 |
| 10/17/2011 | 7331-900 | 1067865 - PGI - Conference call service 8/6/11 - 9/5/11 | E105 | 1.0 | 44.17 | 44.17 |
| 10/17/2011 | 7331-900 | 1068073 - In-House Photocopies (12 copies at $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 10/17/2011 | 7331-900 | 1068120 - In-House Photocopies (1 copy at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/17/2011 | 7331-900 | 1068209 - In-House Photocopies (1 copy at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/21/2011 | 7331-900 | 1069170 - Federal Express - Delivery sent by Ms. Bulmer to Mr. Trumpp in Englewood, CO, 10/7/11 | E107 | 1.0 | 15.61 | 15.61 |
| 10/27/2011 | 7331-900 | 1069794 - PGI - Conference call service 9/6/11 - 10/5/11 | E105 | 1.0 | 44.67 | 44.67 |
| 10/21/2011 | 7331-900 | 1070311 - In-House Photocopies (1 copy at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/26/2011 | 7331-900 | 1072830 - In-House Photocopies (28 copies at $0.10/copy) | E101 | 28.0 | 0.10 | 2.80 |
| 10/26/2011 | 7331-900 | 1072831 - In-House Photocopies (1 copy at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 10/26/2011 | 7331-900 | 1072834 - In-House Photocopies (28 copies at $0.10/copy) | E101 | 28.0 | 0.10 | 2.80 |
| 10/26/2011 | 7331-900 | 1072843 - In-House Photocopies (55 copies at $0.10/copy) | E101 | 55.0 | 0.10 | 5.50 |
| 10/26/2011 | 7331-900 | 1072849 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 10/31/2011 | 7331-900 | 1074696 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 10/31/2011 | 7331-900 | 1074778 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
|  | 7331-900 Total |  |  |  |  | 288.50 |
|  | Grand Total |  |  |  |  | 10,588.50 |

# EXHIBIT C

# NOVEMBER 2011

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/1/2011 | 7331-017 | Matthew D. Spohn | 1075343 - Responded to Mr. Cabrera's correspondence regarding settlement payment from Ms. Roberts' insurance carrier. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/2/2011 | 7331-017 | Matthew D. Spohn | 1075926 - Reviewed correspondence from Mr. Cabrera regarding overdue payment from Ms. Roberts' carrier. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/22/2011 | 7331-017 | Matthew D. Spohn | 1083704 - Reviewed Mr. Glanz's correspondence regarding receipt of settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
|  | 7331-017 Total |  |  |  | 0.3 |  | 105.00 |
| 11/21/2011 | 7331-018 | Matthew D. Spohn | 1083673 - Corresponded with Mr. Sanders regarding overdue payments on Lincoln settlement. | 4000 | 0.1 | 350.00 | 35.00 |
|  | 7331-018 Total |  |  |  | 0.1 |  | 35.00 |
| 11/17/2011 | 7331-021 | Kathleen M. Porter | 1082398 - Docketed notice of hearing. | 4000 | 0.3 | 190.00 | 57.00 |
|  | 7331-021 Total |  |  |  | 0.3 |  | 57.00 |
| 11/8/2011 | 7331-023 | Matthew D. Spohn | 1078493 - Corresponded with Mr. Baker regarding reorganization plan. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/22/2011 | 7331-023 | Matthew D. Spohn | 1083703 - Reviewed Mr. Sanders' analysis of effect of bankruptcy on future claims. | 4000 | 0.1 | 350.00 | 35.00 |
|  | 7331-023 Total |  |  |  | 0.2 |  | 70.00 |
| 11/14/2011 | 7331-026 | Kathleen M. Porter | 1080662 - Reviewed materials for judgment for counsel. | 4000 | 0.5 | 190.00 | 95.00 |
|  | 7331-026 Total |  |  |  | 0.5 |  | 95.00 |
| 11/11/2011 | 7331-027 | Matthew D. Spohn | 1080187 - Conferred with Mr. Calisher regarding response to motion to dismiss. | 4000 | 0.2 | 350.00 | 70.00 |
| 11/15/2011 | 7331-027 | Matthew D. Spohn | 1081767 - Reviewed correspondence regarding settlement issues. | 4000 | 0.2 | 350.00 | 70.00 |
|  | 7331-027 Total |  |  |  | 0.4 |  | 140.00 |
| 11/3/2011 | 7331-041 | Matthew D. Spohn | 1076373 - Reviewed Mr. Stein's correspondence regarding purchasing judgment (.1); responded to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
|  | 7331-041 Total |  |  |  | 0.2 |  | 70.00 |
| 11/2/2011 | 7331-045 | Matthew D. Spohn | 1076072 - Continued drafting final document subpoena on W.J. Bradley using transcript of deposition on document storage issues. | 4000 | 1.5 | 350.00 | 525.00 |
| 11/3/2011 | 7331-045 | Matthew D. Spohn | 1076331 - Finalized document subpoena to W.J. Bradley (.3); drafted waiver of service for same (.2); corresponded with opposing counsel regarding same (.1); drafted subpoena to Crowe Horwath (.3); drafted subpoena to Richer, May & Co. (.2); drafted subpoena to Wells Fargo (.2). | 4000 | 1.3 | 350.00 | 455.00 |
| 11/4/2011 | 7331-045 | Kathleen M. Porter | 1077006 - Docketed subpoenas to financial institutions for production of documents. | 4000 | 0.4 | 190.00 | 76.00 |
| 11/8/2011 | 7331-045 | Matthew D. Spohn | 1078335 - Corresponded with opposing counsel regarding accepting service of subpoena for documents (.1); reviewed executed waiver of service from opposing counsel (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 11/10/2011 | 7331-045 | Kathleen M. Porter | 1079585 - Reviewed waiver and acceptance of service for subpoena to be filed (.2); reviewed affidavits of service on parties to produce documents per subpoena (.4) | 4000 | 0.6 | 190.00 | 114.00 |
| 11/10/2011 | 7331-045 | Matthew D. Spohn | 1079620 - Spoke with Mr. May regarding response to subpoena for financial records (.2); reviewed correspondence from Crowe Horwath regarding response to subpoena (.1); drafted response (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 11/11/2011 | 7331-045 | Matthew D. Spohn | 1080142 - Reviewed Crowe Horwath's correspondence regarding response to subpoena. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/21/2011 | 7331-045 | Kathleen M. Porter | 1083526 - Reviewed correspondence regarding subpoena (.2); docketed deadline for production of documents per extension (.3). | 4000 | 0.5 | 190.00 | 95.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/21/2011 | 7331-045 | Matthew D. Spohn | 1083630 - Conferred with counsel for auditor regarding response to subpoena (.1); reviewed opposing counsel's objection to subpoena for documents (.1); drafted response (.1); investigated information on prior owner of company to contact (.1); conferred with Mr. Walsh regarding locating prior owner (.1); reviewed correspondence from auditor's counsel confirming extension of time to comply with subpoena (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 11/22/2011 | 7331-045 | Kathleen M. Porter | 1084207 - Docketed subpoena deadline to produce documents per granted extension. | 4000 | 0.3 | 190.00 | 57.00 |
| 11/22/2011 | 7331-045 | Larry Walsh | 1085031 - Reviewed Accurint reports and conducted deed searches to locate company owner Williamson for service of subpoena. | 4000 | 2.7 | 95.00 | 256.50 |
| 11/28/2011 | 7331-045 | Matthew D. Spohn | 1085151 - Conferred with opposing counsel regarding objections to document subpoena (.1); drafted letter to opposing counsel regarding same (.9). | 4000 | 1.0 | 350.00 | 350.00 |
| 11/29/2011 | 7331-045 | Matthew D. Spohn | 1085979 - Drafted memorandum supporting motion to compel response to subpoena (4.7); drafted declaration supporting same (.3); drafted motion (.1). | 4000 | 5.1 | 350.00 | 1,785.00 |
| 11/30/2011 | 7331-045 | Matthew D. Spohn | 1086673 - Continued drafting motion to compel response to subpoena. | 4000 | 1.9 | 350.00 | 665.00 |
| | 7331-045 Total | | | | 16.6 | | 4,833.50 |
| 11/1/2011 | 7331-057 | Kathleen M. Porter | 1075131 - Reviewed financial documents per subpoena. | 4000 | 0.4 | 190.00 | 76.00 |
| 11/26/2011 | 7331-057 | Matthew D. Spohn | 1085060 - Began analyzing bank records. | 4000 | 1.3 | 350.00 | 455.00 |
| 11/30/2011 | 7331-057 | Matthew D. Spohn | 1087269 - Continued analyzing bank records. | 4000 | 0.8 | 350.00 | 280.00 |
| | 7331-057 Total | | | | 2.5 | | 811.00 |
| 11/4/2011 | 7331-059 | Matthew D. Spohn | 1077037 - Corresponded with Mr. Calisher regarding PMAC's overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/7/2011 | 7331-059 | Matthew D. Spohn | 1077694 - Corresponded with Ms. Duflos regarding receipt of PMAC's overdue settlement payment (.1); corresponded with Mr. Calisher regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 11/9/2011 | 7331-059 | Matthew D. Spohn | 1079140 - Corresponded with Mr. Calisher regarding receipt of PMAC's late-payment penalty. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-059 Total | | | | 0.4 | | 140.00 |
| 11/15/2011 | 7331-060 | Kathleen M. Porter | 1081216 - Docketed minute order in chambers. | 4000 | 0.3 | 190.00 | 57.00 |
| 11/28/2011 | 7331-060 | Kathleen M. Porter | 1085071 - Docketed motion hearing per notice. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-060 Total | | | | 0.6 | | 114.00 |
| 11/1/2011 | 7331-070 | Kathleen M. Porter | 1075150 - Docketed hearing date for motions. | 4000 | 0.3 | 190.00 | 57.00 |
| 11/9/2011 | 7331-070 | Jennifer J. Bulmer | 1083506 - Reviewed Ms. Garcia's e-mail regarding exhibits to Plaintiff's summary judgment motion (.1); prepared Plaintiff's damages exhibit for the Tran loan (.4); exchange e-mails with Ms. Garcia regarding same (.5). | 4000 | 1.0 | 190.00 | 190.00 |
| 11/12/2011 | 7331-070 | Matthew D. Spohn | 1080511 - Analyzed draft agreement assigning indemnification agreement to Lehman Brothers Holdings Inc. (.4); drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding same (.2). | 4000 | 0.6 | 350.00 | 210.00 |
| 11/14/2011 | 7331-070 | Kathleen M. Porter | 1080707 - Docketed motion for summary judgment. | 4000 | 0.3 | 190.00 | 57.00 |
| 11/18/2011 | 7331-070 | Kathleen M. Porter | 1082861 - Docketed order amending scheduling order. | 4000 | 0.4 | 190.00 | 76.00 |
| | 7331-070 Total | | | | 2.6 | | 590.00 |
| 11/3/2011 | 7331-073 | Kathleen M. Porter | 1076366 - Reviewed pro hac application to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/7/2011 | 7331-073 | Matthew D. Spohn | 1077680 - Reviewed draft declaration of Mr. Trumpp opposing motion for summary judgment. | 4000 | 0.2 | 350.00 | 70.00 |
| 11/8/2011 | 7331-073 | Matthew D. Spohn | 1078507 - Reviewed revised declaration of Mr. Trumpp (.1); responded to Ms. Garcia's correspondence regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/9/2011 | 7331-073 | Jennifer J. Bulmer | 1083507 - Reviewed Ms. Garcia's e-mail regarding exhibits to Plaintiff's summary judgment motion (.2); drafted e-mail to Ms. Garcia regarding agreements and loan transfer histories applicable to Plaintiff's summary judgment motion (.5); exchanged e-mails with Ms. Garcia regarding exhibits to Plaintiff's summary judgment motion (.6). | 4000 | 1.3 | 190.00 | 247.00 |
| 11/11/2011 | 7331-073 | Matthew D. Spohn | 1080160 - Participated in conference call regarding declaration refuting Mr. Falce's declaration, for summary judgment motion (.3); corresponded with Ms. Garcia regarding New York law on oral modifications of contracts (.1); reviewed revised declaration (.2); corresponded with Ms. Garcia regarding same (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| 11/12/2011 | 7331-073 | Matthew D. Spohn | 1080510 - Responded to Ms. Garcia's correspondence regarding Mr. Falce's declaration (.1); reviewed draft reply on motion for summary judgment (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 11/14/2011 | 7331-073 | Jennifer J. Bulmer | 1083538 - Reviewed Ms. Elliott's e-mail regarding Plaintiff's exhibits to summary judgment motion (.1); analyzed documents supporting Plaintiff's damages (.3); responded to Ms. Elliott's e-mail (.1). | 4000 | 0.5 | 190.00 | 95.00 |
| 11/15/2011 | 7331-073 | Kathleen M. Porter | 1081221 - Docketed opposition to motion for summary judgment. | 4000 | 0.3 | 190.00 | 57.00 |
| 11/17/2011 | 7331-073 | Matthew D. Spohn | 1082425 - Reviewed Defendant's response to motion for summary judgment. | 4000 | 0.2 | 350.00 | 70.00 |
| 11/21/2011 | 7331-073 | Matthew D. Spohn | 1083446 - Began reviewing reply to motion for summary judgment (.1); reviewed correspondence from Mr. Balser regarding reply (.1); reviewed correspondence from Ms. Garcia regarding revisions to reply (.1); revised new draft of reply brief (.2); corresponded with Ms. Garcia regarding same (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| | **7331-073 Total** | | | | 4.5 | | 1,207.00 |
| 11/1/2011 | 7331-074 | Kathleen M. Porter | 1075132 - Docketed minute order from chambers with deadlines. | 4000 | 0.4 | 190.00 | 76.00 |
| | **7331-074 Total** | | | | 0.4 | | 76.00 |
| 11/4/2011 | 7331-075 | Matthew D. Spohn | 1077034 - Conferred with opposing counsel regarding joint status report (.1); revised report accordingly (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 11/6/2011 | 7331-075 | Matthew D. Spohn | 1077544 - Drafted explanation of Lehman Brothers Holdings Inc.'s damages claim per Mr. Maher's request. | 4000 | 0.2 | 350.00 | 70.00 |
| 11/7/2011 | 7331-075 | Kathleen M. Porter | 1078395 - Reviewed joint status update to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-075 Total** | | | | 0.6 | | 178.00 |
| 11/4/2011 | 7331-078 | Matthew D. Spohn | 1077059 - Corresponded with Ms. Garcia regarding overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-078 Total** | | | | 0.1 | | 35.00 |
| 11/2/2011 | 7331-099 | Matthew D. Spohn | 1076045 - Reviewed Ms. Akell's correspondence regarding receipt of settlement payment (.1); responded to same after investigating (.1) | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-099 Total** | | | | 0.2 | | 70.00 |
| 11/17/2011 | 7331-103 | Matthew D. Spohn | 1081830 - Reviewed correspondence from People's Home regarding settlement agreement (.1); corresponded with Ms. Garcia regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-103 Total** | | | | 0.2 | | 70.00 |
| 11/7/2011 | 7331-118 | Michael T. Kotlarczyk | 1077721 - Prepared documents to serve writ of execution. | 4000 | 1.1 | 250.00 | 275.00 |
| | **7331-118 Total** | | | | 1.1 | | 275.00 |
| 11/21/2011 | 7331-119 | Kathleen M. Porter | 1083549 - Docketed tolling deadline per agreement. | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-119 Total** | | | | 0.2 | | 38.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/1/2011 | 7331-131 | Matthew D. Spohn | 1074878 - Reviewed correspondence from opposing counsel regarding production of documents. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/3/2011 | 7331-131 | Matthew D. Spohn | 1076333 - Corresponded with Ms. Kim regarding additional documents for Aurora Bank and Aurora Loan Services to gather for production. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/4/2011 | 7331-131 | Kathleen M. Porter | 1077009 - Reviewed Defendant's response to request for production of documents (.3); reviewed spreadsheet tracking document productions (.2). | 4000 | 0.5 | 190.00 | 95.00 |
| 11/4/2011 | 7331-131 | Matthew D. Spohn | 1077040 - Reviewed Security National's responses to Aurora Bank's first set of requests for production. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/9/2011 | 7331-131 | Kathleen M. Porter | 1079128 - Reviewed initial disclosures from defendants. | 4000 | 0.4 | 190.00 | 76.00 |
| 11/15/2011 | 7331-131 | Matthew D. Spohn | 1081766 - Conferred with Ms. Bulmer regarding review of documents produced by Security National. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/15/2011 | 7331-131 | Jennifer J. Bulmer | 1083546 - Drafted e-mail to Mr. Spohn regarding Security National's initial disclosure document production. | 4000 | 0.1 | 190.00 | 19.00 |
| 11/16/2011 | 7331-131 | Jennifer J. Bulmer | 1083554 - Began reviewing Security National Mortgage's initial disclosure production (3.1); coded Security National Mortgage's initial disclosure production in Summation for Mr. Spohn's review (3.6). | 4000 | 6.7 | 190.00 | 1,273.00 |
| 11/17/2011 | 7331-131 | Matthew D. Spohn | 1082423 - Conferred with Mr. Marsh regarding additional documents needed from Aurora Bank and Aurora Loan Services to respond to discovery (.1); drafted memorandum for Mr. Marsh describing those documents (.3); conferred with Mr. Gray regarding additional documents that may be needed for Lehman Brothers Holdings Inc.'s responses to discovery (.2); conferred with Ms. Kim regarding documents to be produced in response to discovery to Aurora Bank and Aurora Loan Services (.4). | 4000 | 1.0 | 350.00 | 350.00 |
| 11/17/2011 | 7331-131 | Jennifer J. Bulmer | 1083559 - Conferred with Mr. Spohn regarding additional documents needed from Aurora Bank for disclosures under Rule 26 (.1); conferred with Mr. Spohn and Ms. Kim regarding Security National payments made under indemnification agreement (.2); conferred with Mr. Spohn regarding analysis of LawBase notes as it relates to Security National payments made under indemnification agreement (.1); continued reviewing Security National Mortgage's initial disclosure production (2.6); coded Security National Mortgage's initial disclosure production in Summation for Mr. Spohn's review (3.3). | 4000 | 6.3 | 190.00 | 1,197.00 |
| 11/18/2011 | 7331-131 | Jennifer J. Bulmer | 1083566 - Continued reviewing Security National Mortgage's initial disclosure production (1.7); coded Security National Mortgage's initial disclosure production in Summation for Mr. Spohn's review (2.6); reviewed e-mail correspondence from Ms. Kim regarding Aurora Bank documents relevant to Security National litigation (.1); analyzed LawBase notes for list of loans received from Ms. Kim (1.4). | 4000 | 5.8 | 190.00 | 1,102.00 |
| 11/21/2011 | 7331-131 | Matthew D. Spohn | 1083613 - Conferred with Ms. Bulmer regarding review of documents received from Aurora Bank and Aurora Loan Services. | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/21/2011 | 7331-131 | Jennifer J. Bulmer | 1084170 - Reviewed Ms. Kim's e-mail and attachments regarding loss analyses of loans at issue in Security National Mortgage litigation (.4); reviewed Aurora Bank documents including investor histories, wire transfer information related to 12/17/07 indemnification agreement, and general ledger accounting related to indemnification and settlement agreements (4.9); drafted index of Aurora Bank documents for Mr. Spohn's review (.4). | 4000 | 5.7 | 190.00 | 1,083.00 |
| 11/22/2011 | 7331-131 | Matthew D. Spohn | 1084218 - Reviewed documents produced by Security National (1.3); conferred with Ms. Bulmer regarding review of documents provided by Aurora Bank and Aurora Loan Services (.3); conferred with Mr. Gray regarding financial documents obtained from Lehman Brothers Bank and Aurora Loan Services (.3); drafted correspondence to Ms. Kim regarding additional documents needed from Aurora Bank and Aurora Loan Services to respond to discovery requests (.2); conferred with Ms. Kim regarding same (.3). | 4000 | 2.4 | 350.00 | 840.00 |
| 11/22/2011 | 7331-131 | Jennifer J. Bulmer | 1085046 - Conferred with Mr. Spohn regarding loans subject to indemnification agreement and contract administration make whole account (.2); analyzed LawBase notes for loans subject to indemnification agreement as they relate to accounting of Plaintiff's repurchase and make whole claims against Security National Mortgage (6.9). | 4000 | 7.1 | 190.00 | 1,349.00 |
| 11/23/2011 | 7331-131 | Matthew D. Spohn | 1085051 - Reviewed correspondence from Ms. Kim regarding collection of information needed for Aurora Bank's and Aurora Loan Services's responses to interrogatories. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/23/2011 | 7331-131 | Jennifer J. Bulmer | 1087415 - Continued reviewing Security National Mortgage's initial disclosure production (1.4); coded Security National Mortgage's initial disclosure production in Summation for Mr. Spohn's review (3.2). | 4000 | 4.6 | 190.00 | 874.00 |
| 11/29/2011 | 7331-131 | Matthew D. Spohn | 1085978 - Corresponded with Ms. Vigil regarding search for additional documents relating to case (.3); conferred with Mr. Trumpp regarding same (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| 11/30/2011 | 7331-131 | Matthew D. Spohn | 1086674 - Responded to Mr. Trumpp's correspondence regarding collection of documents. | 4000 | 0.1 | 350.00 | 35.00 |
|  | **7331-131 Total** |  |  |  | 41.9 |  | 8,713.00 |
| 11/30/2011 | 7331-144 | Matthew D. Spohn | 1086560 - Corresponded with Mr. Calisher regarding receipt of settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
|  | **7331-144 Total** |  |  |  | 0.1 |  | 35.00 |
| 11/1/2011 | 7331-189 | Kathleen M. Porter | 1075149 - Reviewed pro hac vice filing from court. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/6/2011 | 7331-189 | Matthew D. Spohn | 1077526 - Reviewed Ms. Garcia's correspondence regarding updated damage calculations (.1); drafted analysis of same (.2); reviewed Ms. Garcia's revised direct examination for Ms. Baker with questions (.2); drafted redline of direct examination of Mr. Baker (.4); drafted response to Ms. Garcia (.1). | 4000 | 1.0 | 350.00 | 350.00 |
| 11/7/2011 | 7331-189 | Matthew D. Spohn | 1077661 - Participated in Mr. Baker's first trial preparation session with Ms. Garcia (2.0); revised Mr. Baker's direct examination outline using trial exhibits (1.1). | 4000 | 3.1 | 350.00 | 1,085.00 |
| 11/8/2011 | 7331-189 | Kathleen M. Porter | 1078381 - Reviewed motion to allow electronic equipment at trial. | 4000 | 0.2 | 190.00 | 38.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/8/2011 | 7331-189 | Matthew D. Spohn | 1078424 - Further revised Mr. Baker's direct examination outline (.4); conferred with Ms. Garcia regarding same (.1); conferred with Ms. Garcia regarding trial preparation (.4); began preparing cross examination outline (.3); responded to Ms. Garcia's question regarding trial exhibits (.1); corresponded with Ms. Garcia regarding use of Mr. Crawford's declaration at trial (.1); reviewed documents from Ms. Garcia regarding potential cross-examination of Mr. Baker (.3). | 4000 | 1.7 | 350.00 | 595.00 |
| 11/9/2011 | 7331-189 | Matthew D. Spohn | 1079092 - Participated in Mr. Baker's trial preparation session (2.0); reviewed Ms. Garcia's correspondence regarding prior case involving Aurora Loan Services (.2). | 4000 | 2.2 | 350.00 | 770.00 |
| 11/10/2011 | 7331-189 | Matthew D. Spohn | 1079725 - Drafted cross examination of Mr. Crawford. | 4000 | 5.8 | 350.00 | 2,030.00 |
| 11/11/2011 | 7331-189 | Matthew D. Spohn | 1080143 - Continued preparing Mr. Baker for trial. | 4000 | 2.0 | 350.00 | 700.00 |
| 11/11/2011 | 7331-189 | Kathleen M. Porter | 1080620 - Reviewed order on motion in limine to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/12/2011 | 7331-189 | Matthew D. Spohn | 1080509 - Reviewed opposing counsel's emergency motion in limine (.2); reviewed Ms. Garcia's correspondence regarding same (.1); drafted analysis of same (.2); reviewed Ms. Garcia's correspondence regarding Stagner applications (.1); researched response (.2); drafted response (.1); prepared materials for use in closing arguments (1.1). | 4000 | 2.0 | 350.00 | 700.00 |
| 11/13/2011 | 7331-189 | Matthew D. Spohn | 1081185 - Prepared outline for closing arguments (.8); revised cross-examination script (.6); met with Mr. Baker and Ms. Garcia to prepare for trial (1.0). | 4000 | 2.4 | 350.00 | 840.00 |
| 11/13/2011 | 7331-189 | Matthew D. Spohn | 1081186 - Traveled to Orlando for trial (2.6:5.1 - NO CHARGE) | 4000 | 2.5 | 350.00 | 875.00 |
| 11/14/2011 | 7331-189 | Matthew D. Spohn | 1081187 - Reviewed additional exhibits from opposing counsel (.1); corresponded with Ms. Garcia regarding response to same (.1); researched legal issue regarding credit reporting (.1); represented Lehman Brothers Holdings Inc. at trial (7.9); met with Mr. Baker and Ms. Garcia regarding legal strategy following on trial (1.4). | 4000 | 9.6 | 350.00 | 3,360.00 |
| 11/15/2011 | 7331-189 | Kathleen M. Porter | 1081220 - Reviewed minute entry from bench trial to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 11/15/2011 | 7331-189 | Matthew D. Spohn | 1081257 - Drafted settlement agreement (.3); began drafting closing arguments (.9); conferred with Ms. Garcia regarding same (.3); negotiated settlement with opposing counsel (2.4); revised draft settlement agreement per same (.3); corresponded with opposing counsel regarding same (.2); updated Messrs. Drosdick and Trumpp regarding settlement (.2); corresponded with opposing counsel regarding final changes to draft agreement (.2); reviewed draft stipulation to continue closing arguments (.1). | 4000 | 4.9 | 350.00 | 1,715.00 |
| 11/16/2011 | 7331-189 | Matthew D. Spohn | 1081768 - Reviewed signed settlement agreement from opposing counsel (.1); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding obtaining Lehman Brothers Holdings Inc.'s signature on same (.1); reviewed order continuing closing arguments (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 11/16/2011 | 7331-189 | Matthew D. Spohn | 1081770 - Returned to Denver from trial in Orlando (2.5:5.1 - NO CHARGE) | 4000 | 2.6 | 350.00 | 910.00 |
| 11/16/2011 | 7331-189 | Kathleen M. Porter | 1081808 - Reviewed settlement agreement (.2); reviewed order from the court regarding closing argument (.2). | 4000 | 0.4 | 190.00 | 76.00 |
| 11/17/2011 | 7331-189 | Jennifer J. Bulmer | 1083557 - Exchanged e-mails with Ms. Akell regarding settlement agreement and data needed for term sheet calculation. | 4000 | 0.2 | 190.00 | 38.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/18/2011 | 7331-189 | Kathleen M. Porter | 1082871 - Reviewed order terminating case pending settlement. | 4000 | 0.3 | 190.00 | 57.00 |
| 11/30/2011 | 7331-189 | Matthew D. Spohn | 1086577 - Conferred with Ms. Garcia regarding dismissal of suit (.1); reviewed fully-executed settlement agreement (.1); conferred with Ms. Porter regarding payments to track on agreement (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-189 Total** | | | | 42.2 | | 14,482.00 |
| 11/1/2011 | 7331-191 | Matthew D. Spohn | 1075037 - Corresponded with First Legal regarding new skip trace on Mr. Ward. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/1/2011 | 7331-191 | Kathleen M. Porter | 1075144 - Reviewed affidavit of reasonable diligence to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/3/2011 | 7331-191 | Matthew D. Spohn | 1076337 - Corresponded with First Legal regarding results of new skip trace on Mr. Ward. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/4/2011 | 7331-191 | Matthew D. Spohn | 1077097 - Reviewed correspondence from opposing counsel regarding discovery (.2); conferred with Ms. Roush regarding same (.1); drafted response (.3). | 4000 | 0.6 | 350.00 | 210.00 |
| 11/7/2011 | 7331-191 | Kathleen M. Porter | 1077633 - Reviewed materials for deposition preparation binder for Client (1.3); preparation of deposition binder for client (1.9). | 4000 | 3.2 | 190.00 | 608.00 |
| 11/7/2011 | 7331-191 | Matthew D. Spohn | 1077656 - Corresponded with Ms. Akell regarding dates for her deposition (.1); conferred with Ms. Porter regarding deposition preparation materials for Ms. Akell (.2); drafted memorandum regarding documents needed for Ms. Akell's deposition preparation (.5). | 4000 | 0.8 | 350.00 | 280.00 |
| 11/8/2011 | 7331-191 | Matthew D. Spohn | 1078406 - Finalized letter to opposing counsel regarding discovery issues (.2); conferred with Ms. Porter regarding documents for Ms. Akell's deposition preparation (.1); reviewed documents gathered for Ms. Akell's deposition preparation (.3). | 4000 | 0.6 | 350.00 | 210.00 |
| 11/8/2011 | 7331-191 | Kathleen M. Porter | 1078413 - Preparation of deposition binder for Client. | 4000 | 3.8 | 190.00 | 722.00 |
| 11/9/2011 | 7331-191 | Matthew D. Spohn | 1079093 - Corresponded with opposing counsel regarding meeting to discuss discovery (.1); corresponded with Ms. Akell regarding scheduling her deposition (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 11/9/2011 | 7331-191 | Kathleen M. Porter | 1079106 - Preparation of deposition binder for Client | 4000 | 0.3 | 190.00 | 57.00 |
| 11/10/2011 | 7331-191 | Matthew D. Spohn | 1079722 - Conferred with Ms. Roush regarding analysis of claims on Scobee loan. | 4000 | 0.3 | 350.00 | 105.00 |
| 11/10/2011 | 7331-191 | Jennifer J. Bulmer | 1083510 - Conferred with Ms. Roush regarding underwriting guidelines applicable to loan at issue in United Bank litigation. | 4000 | 0.1 | 190.00 | 19.00 |
| 11/17/2011 | 7331-191 | Matthew D. Spohn | 1082426 - Conferred with Ms. Akell regarding preparation for deposition. | 4000 | 1.4 | 350.00 | 490.00 |
| 11/17/2011 | 7331-191 | Katie A. Roush | 1083527 - Prepared for Mr. Akell's deposition | 4000 | 2.0 | 300.00 | 600.00 |
| 11/18/2011 | 7331-191 | Kathleen M. Porter | 1082843 - Drafted subpoenas to be served for production of documents. | 4000 | 0.5 | 190.00 | 95.00 |
| 11/21/2011 | 7331-191 | Matthew D. Spohn | 1083499 - Conferred with opposing counsel regarding discovery issues. | 4000 | 0.3 | 350.00 | 105.00 |
| 11/21/2011 | 7331-191 | Kathleen M. Porter | 1083547 - Docketed subpoenas to be served. | 4000 | 0.4 | 190.00 | 76.00 |
| 11/22/2011 | 7331-191 | Matthew D. Spohn | 1084219 - Corresponded with investigator regarding locating Mr. Ward for subpoena (.1); conferred with Ms. Roush regarding preparing new subpoena to Mr. Ward (.1) | 4000 | 0.2 | 350.00 | 70.00 |
| 11/22/2011 | 7331-191 | Kathleen M. Porter | 1084221 - Drafted subpoena for borrower deposition to be served. | 4000 | 0.4 | 190.00 | 76.00 |
| 11/22/2011 | 7331-191 | Katie A. Roush | 1085081 - Drafted subpoena duces tecum to Mr. and Mrs. Scot Scobee and discussed same with Mr. Spohn | 4000 | 1.0 | 300.00 | 300.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/28/2011 | 7331-191 | Matthew D. Spohn | 1085145 - Conferred with opposing counsel regarding 30(b)(6) deposition of Lehman Brothers Holdings Inc. (.2); conferred with Ms. Akell regarding same (.3); investigated additional documents needed for Ms. Akell's deposition preparation (.5); conferred with Ms. Porter regarding same (.1); corresponded with Ms. Akell regarding same (.1). | 4000 | 1.2 | 350.00 | 420.00 |
| 11/29/2011 | 7331-191 | Kathleen M. Porter | 1085952 - Preparation of exhibits for deposition of client. | 4000 | 0.8 | 190.00 | 152.00 |
| 11/29/2011 | 7331-191 | Matthew D. Spohn | 1086032 - Conferred with Ms. Vieyra-Blass regarding attempts to serve Mr. Ward (.1); reviewed correspondence regarding service of document subpoena upon Mr. Scobee (.1); reviewed deposition notice to Lehman Brothers Holdings Inc. (.1); reviewed subpoenas to Aurora Loan Services employees (.2); corresponded with Ms. Kim and Mr. Siler regarding same (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 11/29/2011 | 7331-191 | Katie A. Roush | 1086613 - Reviewed Defendant's subpoenas and notices of same | 4000 | 0.6 | 300.00 | 180.00 |
| 11/30/2011 | 7331-191 | Jennifer J. Bulmer | 1087418 - Reviewed Defendant's deposition notices and determined deadlines and requirements associated with same (.4); scheduled court reporter for 12/08/11 and 12/09/11 depositions (.2). | 4000 | 0.6 | 190.00 | 114.00 |
| | 7331-191 Total | | | | 20.3 | | 5,277.00 |
| 11/8/2011 | 7331-200 | Matthew D. Spohn | 1078428 - Conferred with Mr. Modesitt regarding 26(f) report. | 4000 | 0.2 | 350.00 | 70.00 |
| 11/8/2011 | 7331-200 | Kent C. Modesitt | 1086741 - Reviewed and revised Rule 26 report and communicated with opposing counsel regarding same. | 4000 | 0.5 | 425.00 | 212.50 |
| 11/10/2011 | 7331-200 | Kent C. Modesitt | 1086752 - Worked on the Rule 26 report and conferred with opposing counsel regarding same. | 4000 | 0.5 | 425.00 | 212.50 |
| 11/21/2011 | 7331-200 | Matthew D. Spohn | 1083645 - Reviewed Defendant's initial disclosures. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/21/2011 | 7331-200 | Kent C. Modesitt | 1087336 - Reviewed Defendant's initial disclosures. | 4000 | 0.2 | 425.00 | 85.00 |
| | 7331-200 Total | | | | 1.5 | | 615.00 |
| 11/22/2011 | 7331-204 | Matthew D. Spohn | 1083705 - Corresponded with Ms. Hudson-Arney regarding overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/28/2011 | 7331-204 | Kathleen M. Porter | 1085176 - Reviewed correspondence to counsel regarding settlement payments. | 4000 | 0.2 | 190.00 | 38.00 |
| | 7331-204 Total | | | | 0.3 | | 73.00 |
| 11/1/2011 | 7331-210 | Matthew D. Spohn | 1075255 - Responded to Ms. Garcia's correspondence regarding skip trace on company owner for service of complaint. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/17/2011 | 7331-210 | Matthew D. Spohn | 1082350 - Reviewed correspondence from process server regarding attempts to serve complaint (.1); corresponded with Ms. Garcia regarding next steps (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-210 Total | | | | 0.3 | | 105.00 |
| 11/1/2011 | 7331-212 | Matthew D. Spohn | 1074952 - Reviewed Mr. DeRose's report regarding status conference. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/8/2011 | 7331-212 | Matthew D. Spohn | 1078463 - Revised entry of appearance (.1); conferred with Mr. DeRose regarding Ms. Velte's appearance in case (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 11/9/2011 | 7331-212 | Matthew D. Spohn | 1079102 - Investigated status of discovery (.2); investigated further discovery to be done (.2); corresponded with opposing counsel regarding conference call regarding same (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 11/10/2011 | 7331-212 | Kathleen M. Porter | 1079603 - Reviewed entry of appearance to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/15/2011 | 7331-212 | Matthew D. Spohn | 1081184 - Conferred with opposing counsel regarding settlement. | 4000 | 0.3 | 350.00 | 105.00 |
| 11/15/2011 | 7331-212 | Kathleen M. Porter | 1081222 - Docketed discovery requests from defendants. | 4000 | 0.3 | 190.00 | 57.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/16/2011 | 7331-212 | Matthew D. Spohn | 1081778 - Reviewed Defendant's document requests (.2); conferred with Ms. Bulmer regarding documents needed to respond to same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 11/16/2011 | 7331-212 | Jennifer J. Bulmer | 1083556 - Conferred with Mr. Spohn regarding Plaintiff's responses to United Northern's notice of discovery. | 4000 | 0.1 | 190.00 | 19.00 |
| 11/17/2011 | 7331-212 | Matthew D. Spohn | 1082365 - Drafted summary of Lehman Brothers Holdings Inc.'s damages for use in settlement discussions (.2); drafted correspondence to opposing counsel explaining damage calculations (.3); investigated additional documents to produce (1.2); conferred with Ms. Bulmer regarding producing same (.1). | 4000 | 0.8 | 350.00 | 280.00 |
| 11/17/2011 | 7331-212 | Colin P. Pitet | 1082408 - Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery | 4000 | 0.5 | 190.00 | 95.00 |
| 11/17/2011 | 7331-212 | Jennifer J. Bulmer | 1083560 - Reviewed Plaintiff's 07/19/11 document production to determine additional items needed from Lehman's files in support of claims against United Northern (.4); selected LawBase notes and applicable mortgage asset sale agreements from Lehman's files for supplemental document production (.4); drafted e-mail to Mr. Pitet regarding processing of documents for use in discovery (.2). | 4000 | 1.0 | 190.00 | 190.00 |
| 11/18/2011 | 7331-212 | Jennifer J. Bulmer | 1083567 - Reviewed client LawBase notes for privileged information and relevance to United Northern litigation (1.1); drafted e-mail to Mr. Pitet regarding production of documents under Article 31 (.2). | 4000 | 1.3 | 190.00 | 247.00 |
| 11/21/2011 | 7331-212 | Matthew D. Spohn | 1083500 - Responded to opposing counsel's correspondence regarding damages calculations. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/21/2011 | 7331-212 | Jennifer J. Bulmer | 1084171 - Produced documents to opposing counsel under Article 31 (.5); drafted e-mail to opposing counsel regarding same (.1). | 4000 | 0.6 | 190.00 | 114.00 |
| 11/22/2011 | 7331-212 | Matthew D. Spohn | 1084208 - Investigated parties to subpoena to prove up forgery of bank records (.2); investigated procedures for subpoena duces tecum under state practice (.3); corresponded with Mr. DeRose regarding subpoena form (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 11/28/2011 | 7331-212 | Matthew D. Spohn | 1085059 - Corresponded with Mr. DeRose regarding upcoming status conference (.1); conferred with Ms. Bulmer regarding documents responsive to discovery requests from defendant (.1); corresponded with opposing counsel regarding overdue discovery responses (.3); conferred with Ms. Bulmer regarding deadline for Lehman Brothers Holdings Inc.'s responses to discovery requests (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 11/28/2011 | 7331-212 | Jennifer J. Bulmer | 1086666 - Reviewed United Northern's notice for discovery pleading (.7); selected documents from Lehman's files responsive to United Northern's discovery requests (3.4); drafted e-mail to Ms. Akell regarding notice for discovery and additional responsive documents (.2). | 4000 | 4.3 | 190.00 | 817.00 |
| 11/29/2011 | 7331-212 | Jennifer J. Bulmer | 1086671 - Analyzed quality control and repurchase policies and procedures for responsiveness to United Northern's discovery requests (5.5); conferred with Mr. Pitet regarding processing of documents for responding to discovery requests (.2). | 4000 | 5.7 | 190.00 | 1,083.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/30/2011 | 7331-212 | Matthew D. Spohn | 1086563 - Called Mr. DeRose regarding status conference (.1); reviewed message regarding same (.1); drafted summary of issues to be covered at status conference (.2); corresponded with opposing counsel regarding deposition scheduling (.2); investigated persons to be deposed (.2); drafted notice of deposition (.2). | 4000 | 1.0 | 350.00 | 350.00 |
| 11/30/2011 | 7331-212 | Jennifer J. Bulmer | 1087419 - Analyzed sales and acquisitions, assignments, credit reporting and appraisal policies, and procedures for responsiveness to United Northern's discovery requests. | 4000 | 3.8 | 190.00 | 722.00 |
| | **7331-212 Total** | | | | 22.3 | | 4,957.00 |
| 11/1/2011 | 7331-219 | Matthew D. Spohn | 1075458 - Reviewed draft motion to extend time to respond to summary judgment motions from opposing counsel (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 11/2/2011 | 7331-219 | Matthew D. Spohn | 1076056 - Continued drafting response to motion for summary judgment (2.4); revised response to motion to present expert testimony by deposition (.3). | 4000 | 2.7 | 350.00 | 945.00 |
| 11/3/2011 | 7331-219 | Kathleen M. Porter | 1076303 - Docketed order from the court regarding responses to summary judgment motions. | 4000 | 0.3 | 190.00 | 57.00 |
| 11/4/2011 | 7331-219 | Matthew D. Spohn | 1077035 - Reviewed correspondence from Ms. Akell regarding process for REO sales by Lehman Brothers Holdings Inc. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/4/2011 | 7331-219 | Kathleen M. Porter | 1077049 - Docketed brief in opposition to motion. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/9/2011 | 7331-219 | Matthew D. Spohn | 1079107 - Reviewed Defendant's response to motion to disqualify experts (.2); began researching reply brief (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 11/9/2011 | 7331-219 | Kathleen M. Porter | 1079131 - Reviewed discovery motions to be filed. | 4000 | 0.4 | 190.00 | 76.00 |
| 11/11/2011 | 7331-219 | Matthew D. Spohn | 1080175 - Assessed whether to file reply brief on motion to exclude experts. | 4000 | 0.5 | 350.00 | 175.00 |
| 11/14/2011 | 7331-219 | Kathleen M. Porter | 1080710 - Reviewed opposition to motion for summary judgment. | 4000 | 0.3 | 190.00 | 57.00 |
| 11/15/2011 | 7331-219 | Kathleen M. Porter | 1081214 - Reviewed response to Plaintiff's motion for summary judgment to be filed. | 4000 | 0.4 | 190.00 | 76.00 |
| 11/15/2011 | 7331-219 | Matthew D. Spohn | 1081258 - Reviewed Defendant's opposition to motion for summary judgment (.4); began drafting reply brief (1.5). | 4000 | 1.9 | 350.00 | 665.00 |
| 11/17/2011 | 7331-219 | Matthew D. Spohn | 1082427 - Continued drafting reply brief on summary judgment motion. | 4000 | 0.9 | 350.00 | 315.00 |
| 11/18/2011 | 7331-219 | Kathleen M. Porter | 1082893 - Reviewed loan documents for pleading exhibits. | 4000 | 0.4 | 190.00 | 76.00 |
| 11/18/2011 | 7331-219 | Matthew D. Spohn | 1082930 - Continued drafting reply on summary judgment motion. | 4000 | 4.2 | 350.00 | 1,470.00 |
| 11/21/2011 | 7331-219 | Matthew D. Spohn | 1083614 - Completed reply brief on motion for summary judgment (2.3); reviewed defendant's reply brief (.1). | 4000 | 2.4 | 350.00 | 840.00 |
| 11/21/2011 | 7331-219 | Kathleen M. Porter | 1083665 - Reviewed reply and response briefs to motions for summary judgment to be filed. | 4000 | 0.4 | 190.00 | 76.00 |
| | **7331-219 Total** | | | | 15.7 | | 5,111.00 |
| 11/4/2011 | 7331-222 | Kathleen M. Porter | 1077008 - Reviewed check history reports for file. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/17/2011 | 7331-222 | Matthew D. Spohn | 1082368 - Corresponded with Mr. Rollin regarding status of Fairmont's production of financial information. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/21/2011 | 7331-222 | Matthew D. Spohn | 1083631 - Conferred with Mr. Rollin regarding discovery into Fairmont's financial condition (.2); drafted correspondence to opposing counsel regarding additional documents needed (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 11/29/2011 | 7331-222 | Kathleen M. Porter | 1086595 - Reviewed financial information from defendants. | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-222 Total** | | | | 0.9 | | 251.00 |
| 11/1/2011 | 7331-223 | Kathleen M. Porter | 1075165 - Reviewed writ of execution to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/8/2011 | 7331-223 | Kathleen M. Porter | 1078404 - Reviewed final judgment from the court to be filed. | 4000 | 0.2 | 190.00 | 38.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/11/2011 | 7331-223 | Matthew D. Spohn | 1080174 - Researched options for judgment discovery if judgment is domesticated in Minnesota state court. | 4000 | 0.3 | 350.00 | 105.00 |
| 11/21/2011 | 7331-223 | Kathleen M. Porter | 1083575 - Reviewed financial records per subpoena (.5); updated tracking spreadsheet for post-discovery documents (.2). | 4000 | 0.7 | 190.00 | 133.00 |
| 11/21/2011 | 7331-223 | Matthew D. Spohn | 1083646 - Reviewed bank records produced by U.S. Bank (.4); drafted subpoena to Fidelity Bank (.3). | 4000 | 0.7 | 350.00 | 245.00 |
| 11/28/2011 | 7331-223 | Kathleen M. Porter | 1085187 - Docketed deadline per subpoena to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-223 Total** | | | | 2.3 | | 597.00 |
| 11/3/2011 | 7331-224 | Matthew D. Spohn | 1076391 - Conferred with Mr. Baker regarding settlement issues. | 4000 | 0.2 | 350.00 | 70.00 |
| 11/8/2011 | 7331-224 | Kathleen M. Porter | 1078378 - Reviewed request for leave to be filed by counsel. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/9/2011 | 7331-224 | Kathleen M. Porter | 1079141 - Processed deposition of Mr. Shev. | 4000 | 0.4 | 190.00 | 76.00 |
| 11/15/2011 | 7331-224 | Kathleen M. Porter | 1081284 - Reviewed order to be filed from the court. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/18/2011 | 7331-224 | Kathleen M. Porter | 1082821 - Reviewed order and docketed hearing (.3); reviewed correspondence from counsel to be filed (.2). | 4000 | 0.5 | 190.00 | 95.00 |
| 11/28/2011 | 7331-224 | Kathleen M. Porter | 1085174 - Reviewed correspondence from counsel to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-224 Total** | | | | 1.7 | | 355.00 |
| 11/21/2011 | 7331-232 | Matthew D. Spohn | 1083669 - Corresponded with Mr. Sanders regarding late settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-232 Total** | | | | 0.1 | | 35.00 |
| 11/8/2011 | 7331-234 | Matthew D. Spohn | 1078464 - Revised entry of appearance (.1); conferred with Mr. DeRose regarding Ms. Velte's appearance in case (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 11/9/2011 | 7331-234 | Matthew D. Spohn | 1079113 - Investigated status of case (.1); reviewed answer (.1); planned for discovery (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 11/10/2011 | 7331-234 | Kathleen M. Porter | 1079606 - Reviewed entry of appearance to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/11/2011 | 7331-234 | Matthew D. Spohn | 1080156 - Drafted discovery requests to defendant. | 4000 | 0.4 | 350.00 | 140.00 |
| 11/17/2011 | 7331-234 | Kathleen M. Porter | 1082399 - Docketed discovery deadlines per local rules. | 4000 | 0.4 | 190.00 | 76.00 |
| | **7331-234 Total** | | | | 1.5 | | 429.00 |
| 11/1/2011 | 7331-235 | Matthew D. Spohn | 1075205 - Responded to Mr. Baker's questions regarding draft settlement agreement (.1); conferred with Mr. Baker regarding same (.4); corresponded with Mr. Baker regarding revised agreement (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 11/18/2011 | 7331-235 | Matthew D. Spohn | 1082797 - Responded to Mr. Baker's question regarding settlement agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/21/2011 | 7331-235 | Matthew D. Spohn | 1083610 - Corresponded with Mr. Baker regarding receipt of CMG settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-235 Total** | | | | 0.8 | | 280.00 |
| 11/22/2011 | 7331-247 | Kathleen M. Porter | 1084256 - Reviewed financial documents from subpoena for post-judgment discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 11/22/2011 | 7331-247 | Matthew D. Spohn | 1084266 - Analyzed bank records to determine funds available for collection. | 4000 | 3.6 | 350.00 | 1,260.00 |
| | **7331-247 Total** | | | | 3.9 | | 1,317.00 |
| 11/11/2011 | 7331-249 | Matthew D. Spohn | 1080161 - Responded to Ms. Garcia's question regarding dismissal of case upon settlement. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-249 Total** | | | | 0.1 | | 35.00 |
| 11/9/2011 | 7331-267 | Matthew D. Spohn | 1079171 - Corresponded with Ms. Akell regarding interrogatory answers. | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/17/2011 | 7331-267 | Matthew D. Spohn | 1081829 - Reviewed Ms. Garcia's correspondence regarding interrogatory answer objections (.1); reviewed Ms. Garcia's questions on certain interrogatories (.2); answered same (.1); responded to Ms. Garcia's follow-up correspondence regarding same (.1); reviewed draft responses to all interrogatories to Lehman Brothers Holdings Inc. (.6); conferred with Ms. Akell regarding same (.2); conferred with Ms. Garcia regarding revisions to same (.2). | 4000 | 1.5 | 350.00 | 525.00 |
| 11/17/2011 | 7331-267 | Jennifer J. Bulmer | 1083558 - Reviewed Mr. Gray's e-mail regarding Client notes related to investor repurchase request of Storemski loan (.1); selected relevant client notes from Lehman's files and sent same to Ms. Garcia (.2). | 4000 | 0.3 | 190.00 | 57.00 |
| | **7331-267 Total** | | | | 2.0 | | 652.00 |
| 11/1/2011 | 7331-285 | Colin P. Pitet | 1075004 - Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery. | 4000 | 1.7 | 190.00 | 323.00 |
| 11/1/2011 | 7331-285 | Matthew D. Spohn | 1075014 - Reviewed substitution of counsel pleading from Mr. Donnelly (.1); corresponded with Mr. Drosdick regarding procedures for Mellon Webster's retention on matter (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 11/2/2011 | 7331-285 | Jennifer J. Bulmer | 1083481 - Analyzed loan documents from Lehman's files for privilege and relevance to Arlington Mortgage litigation. | 4000 | 2.1 | 190.00 | 399.00 |
| 11/3/2011 | 7331-285 | Jennifer J. Bulmer | 1083484 - Analyzed loan documents from Lehman's files for privilege and relevance to Arlington Mortgage litigation (2.3); reviewed client LawBase notes for privilege to avoid disclosure of protected information with document under Rule 26(a)(1) (3.5). | 4000 | 5.8 | 190.00 | 1,102.00 |
| 11/8/2011 | 7331-285 | Kathleen M. Porter | 1078403 - Reviewed summons from the court to be served. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/8/2011 | 7331-285 | Matthew D. Spohn | 1078456 - Reviewed template engagement letter for de mini mis local counsel (.2); conferred with Mr. Drosdick regarding same (.1); corresponded with Mr. Donnelly regarding same (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| 11/22/2011 | 7331-285 | Kathleen M. Porter | 1085131 - Reviewed pleadings for discovery to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 11/23/2011 | 7331-285 | Matthew D. Spohn | 1085050 - Responded to correspondence from Mr. Donnelly regarding substitution of counsel. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-285 Total** | | | | 10.9 | | 2,199.00 |
| 11/4/2011 | 7331-337 | Larry Walsh | 1079069 - Reviewed NCR documents for potential investigation leads. | 4000 | 1.2 | 95.00 | 114.00 |
| 11/7/2011 | 7331-337 | Larry Walsh | 1079077 - Reviewed Accurint reports for Lira Mortgage and owner David Piccinini (2.3); conducted online research of Lira/Piccinini entities: LFM Services Inc., LFM Group Inc., LFC Wholesale, and Davronco Properties LLC (2.4). | 4000 | 4.7 | 95.00 | 446.50 |
| 11/8/2011 | 7331-337 | Larry Walsh | 1079111 - Researched Lira/Piccinini corporate documents via Michigan Licensing Department site (2.3); placed calls to Lira Financial main numbers and researched websites to determine Lira status (.3); conducted online research of Piccinini property deeds (.7); conducted online research of business associate Ralph Bianchi (1.1); reviewed Accurint report and researched business associates of wife Lisa Piccinini (.9); researched current Lira civil cases via PACER, Westlaw, and Macomb County courts (.7) | 4000 | 6.0 | 95.00 | 570.00 |
| 11/17/2011 | 7331-337 | Matthew D. Spohn | 1082441 - Reviewed report of asset search (.2); drafted recommended course of action based upon same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-337 Total** | | | | 12.2 | | 1,235.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/1/2011 | 7331-339 | Matthew D. Spohn | 1074892 - Responded to Mr. Sherman's correspondence regarding pro hac vice application. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/3/2011 | 7331-339 | Matthew D. Spohn | 1076403 - Reviewed confirmation of filing of pro hac vice application. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/3/2011 | 7331-339 | Kathleen M. Porter | 1076438 - Drafted initial disclosures to be produced to opposing counsel. | 4000 | 1.3 | 190.00 | 247.00 |
| 11/3/2011 | 7331-339 | Jennifer J. Bulmer | 1083485 - Conferred with Ms. Porter regarding Plaintiff's disclosures under Rule 26 (.1); reviewed client documents for relevance to Plaintiff's disclosures under Rule 26 (.4); drafted e-mail to Ms. Porter regarding Plaintiff's document production under Rule 26 (.2). | 4000 | 0.7 | 190.00 | 133.00 |
| 11/4/2011 | 7331-339 | Kathleen M. Porter | 1077045 - Prepared initial disclosure documents to be produced to opposing counsel. | 4000 | 1.8 | 190.00 | 342.00 |
| 11/7/2011 | 7331-339 | Matthew D. Spohn | 1077697 - Corresponded with Mr. Sherman regarding service of summons (.1); reviewed order granting motion for admission pro hac vice (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 11/7/2011 | 7331-339 | Kathleen M. Porter | 1078373 - Reviewed pro hac vice application to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/16/2011 | 7331-339 | Matthew D. Spohn | 1081769 - Reviewed correspondence from opposing counsel regarding extension of time to answer complaint (.1); responded to same (.1); corresponded with Mses. Bulmer and Porter regarding documents to be sent to opposing counsel (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 11/16/2011 | 7331-339 | Kathleen M. Porter | 1081807 - Prepared initial disclosures for production to opposing counsel (.8); drafted correspondence to counsel regarding production (.4). | 4000 | 1.2 | 190.00 | 228.00 |
| 11/16/2011 | 7331-339 | Jennifer J. Bulmer | 1083555 - Reviewed Plaintiff's disclosures under Rule 26 prior to producing to opposing counsel. | 4000 | 0.1 | 190.00 | 19.00 |
| 11/17/2011 | 7331-339 | Matthew D. Spohn | 1082344 - Drafted confidentiality agreement (.3); corresponded with opposing counsel regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 11/21/2011 | 7331-339 | Matthew D. Spohn | 1083472 - Reviewed correspondence from opposing counsel regarding confidentiality agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/22/2011 | 7331-339 | Matthew D. Spohn | 1084264 - Corresponded with opposing counsel regarding fully-executed confidentiality agreement (.1); reviewed proposed motion to extend time to answer (.1); corresponded with Mr. Sherman regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 11/22/2011 | 7331-339 | Kathleen M. Porter | 1085132 - Reviewed confidential agreement to be filed (.2); reviewed motion to be filed (.2). | 4000 | 0.4 | 190.00 | 76.00 |
| 11/28/2011 | 7331-339 | Matthew D. Spohn | 1085062 - Reviewed Defendant's initial pleadings. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-339 Total** | | | | **7.3** | | **1,643.00** |
| 11/21/2011 | 7331-341 | Larry Walsh | 1085030 - Reviewed NCR files to develop investigation leads. | 4000 | 0.4 | 95.00 | 38.00 |
| | **7331-341 Total** | | | | **0.4** | | **38.00** |
| 11/2/2011 | 7331-343 | Jennifer J. Bulmer | 1083479 - Reviewed proof of service of complaint on Bradford Mortgage Company (.1); determined deadlines and requirements associated with same (.1). | 4000 | 0.2 | 190.00 | 38.00 |
| 11/3/2011 | 7331-343 | Kathleen M. Porter | 1076371 - Docketed service of summons to defendants to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/3/2011 | 7331-343 | Matthew D. Spohn | 1076454 - Reviewed message from opposing counsel (.1); spoke with opposing counsel regarding case (.2); conferred with Ms. Bulmer regarding providing initial disclosure documents to opposing counsel (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 11/4/2011 | 7331-343 | Colin P. Pitet | 1077039 - Began processing electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery. | 4000 | 0.8 | 190.00 | 152.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/4/2011 | 7331-343 | Jennifer J. Bulmer | 1083486 - Selected loan documents, client notes, and purchase agreements from Lehman's files supporting Lehman's claims against Bradford Mortgage Company (2.1); analyzed loan ownership history of Lehman's claims against Bradford Mortgage Company (.3); drafted e-mail to Mr. Pitet regarding processing of documents for use in discovery (.2); conferred with Mr. Spohn regarding assignment of loan purchase agreement (.1). | 4000 | 2.7 | 190.00 | 513.00 |
| 11/5/2011 | 7331-343 | Colin P. Pitet | 1078509 - Continued processing electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery. | 4000 | 0.5 | 190.00 | 95.00 |
| 11/6/2011 | 7331-343 | Colin P. Pitet | 1078510 - Completed processing and loaded for review electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery. | 4000 | 1.0 | 190.00 | 190.00 |
| 11/7/2011 | 7331-343 | Matthew D. Spohn | 1077616 - Conferred with Ms. Bulmer regarding documents to send to opposing counsel. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/7/2011 | 7331-343 | Kathleen M. Porter | 1078479 - Docketed stipulation to extend time for answer to complaint. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/7/2011 | 7331-343 | Jennifer J. Bulmer | 1083496 - Analyzed client relations file for privileged information and relevance to Bradford Mortgage litigation (1.0); analyzed loan files and loan servicing notes for privileged information and relevance to Bradford Mortgage litigation (2.3). | 4000 | 3.3 | 190.00 | 627.00 |
| 11/8/2011 | 7331-343 | Matthew D. Spohn | 1078427 - Reviewed correspondence from opposing counsel regarding extension of time to answer (.1); conferred with opposing counsel regarding same (.2); revised stipulation for filing (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 11/8/2011 | 7331-343 | Jennifer J. Bulmer | 1083497 - Reviewed client LawBase notes for privileged information and relevance to Bradford Mortgage litigation (4.3); drafted privilege log (2.5). | 4000 | 6.8 | 190.00 | 1,292.00 |
| 11/9/2011 | 7331-343 | Colin P. Pitet | 1078998 - Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); produced documents to opposing counsel under Rule 26(a)(1) (.7). | 4000 | 0.8 | 190.00 | 152.00 |
| 11/9/2011 | 7331-343 | Matthew D. Spohn | 1079098 - Corresponded with opposing counsel regarding documents supporting Lehman Brothers Holdings Inc.'s claims. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/9/2011 | 7331-343 | Jennifer J. Bulmer | 1083504 - Drafted e-mail to Mr. Pitet regarding Plaintiff's document production under Rule 26. | 4000 | 0.2 | 190.00 | 38.00 |
|  | 7331-343 Total |  |  |  | 17.7 |  | 3,523.00 |
| 11/30/2011 | 7331-345 | Matthew D. Spohn | 1086624 - Reviewed Pite Duncan's billing on case (.1); corresponded with Ms. Vigil regarding process for handling same (.1); conferred with Ms. Arthur regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
|  | 7331-345 Total |  |  |  | 0.3 |  | 105.00 |
| 11/9/2011 | 7331-346 | Larry Walsh | 1080694 - Reviewed NCR files to develop investigation leads. | 4000 | 0.8 | 95.00 | 76.00 |
| 11/10/2011 | 7331-346 | Larry Walsh | 1080697 - Reviewed NCR files to develop investigation leads (.4); reviewed Accurint reports for TFW, Inc., owner D'Arcy Woods, officer Suzanne Woods (1.8); conducted online research of owner D'Arcy Woods (.5). | 4000 | 2.7 | 95.00 | 256.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/14/2011 | 7331-346 | Larry Walsh | 1080699 - Researched corporate documents for TFW, Inc., Bay Port Financial, and Realtech Financial via California Business Portal (.7); conducted online research of Woods, Bay Port Financial, Realtech Financial, and possible business associate John Ferguson (3.9); conducted property deed search of owner Woods (.5). | 4000 | 5.1 | 95.00 | 484.50 |
| 11/15/2011 | 7331-346 | Larry Walsh | 1081273 - Reviewed Accurint reports for owner Woods, John Ferguson, John Frangoulis, Ken Crosley, Realtech Financial, Realty Financial Network (1.8); conducted online research for possible successor company connections between owner Woods, John Ferguson, John Frangoulis, Ken Crosley, Realtech Financial, Realty Financial Network (2.0). | 4000 | 3.8 | 95.00 | 361.00 |
| 11/17/2011 | 7331-346 | Matthew D. Spohn | 1082442 - Reviewed report of asset search (.2); performed additional research regarding same (.1); drafted recommended course of action based upon same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| | 7331-346 Total | | | | 12.8 | | 1,318.00 |
| 11/22/2011 | 7331-351 | Larry Walsh | 1085033 - Reviewed NCR files to develop investigation leads (.8); reviewed Accurint reports for Metropolitan Capital and owners Dunn, Corcoran (2.2); conducted online research of owners Dunn and Corcoran (.7). | 4000 | 3.7 | 95.00 | 351.50 |
| 11/23/2011 | 7331-351 | Larry Walsh | 1085038 - Reviewed Accurint reports of owners Dunn and Corcoran (.6); researched possible successor companies: Mortgage Planners LLC and Action Loan Modification Services (2.8); conducted online research of company owners and possible successor company Old Seattle Lending (.7); reviewed Washington Secretary of State's online corporate documents (.7). | 4000 | 4.8 | 95.00 | 456.00 |
| 11/28/2011 | 7331-351 | Larry Walsh | 1086637 - Researched potential successor companies: The Mortgage Planners, Action Loan Modification, Sunstreet Mortgage (4.1); placed calls to Paul Dunn's companies to determine status (.2); reviewed Accurint reports of owners' wives for property information and business associations (1.4); researched Mr. Corcoran's current Washington business associations (1.1); researched, via PACER and Westlaw, current civil cases involving Metropolitan Capital (.4). | 4000 | 7.2 | 95.00 | 684.00 |
| 11/30/2011 | 7331-351 | Matthew D. Spohn | 1086561 - Conferred with Mr. Walsh regarding results of asset search. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-351 Total | | | | 15.8 | | 1,526.50 |
| 11/29/2011 | 7331-355 | Kenneth H. Nakamura | 1086124 - Conducted online public records searches for background and potential asset information of Harbourton Mortgage Investment Corporation and related entities. | 4000 | 2.2 | 115.00 | 253.00 |
| | 7331-355 Total | | | | 2.2 | | 253.00 |
| 11/2/2011 | 7331-358 | Matthew D. Spohn | 1075933 - Reviewed Ms. Cates' proposed revisions to complaint (.2); responded with analysis of same (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 11/2/2011 | 7331-358 | Matthew D. Spohn | 1076042 - Analyzed damage calculations from Mr. Gray (.1); corresponded with Ms. Cates regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 11/3/2011 | 7331-358 | Matthew D. Spohn | 1076332 - Responded to Ms. Cates' correspondence regarding damages. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/3/2011 | 7331-358 | Kathleen M. Porter | 1076405 - Drafted initial disclosures to be produced to opposing counsel. | 4000 | 1.8 | 190.00 | 342.00 |
| | 7331-358 Total | | | | 2.5 | | 587.00 |
| 11/7/2011 | 7331-360 | Matthew D. Spohn | 1077739 - Reviewed asset search report (.1); drafted summary of same for Mr. Baker (.1). | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| | **7331-360 Total** | | | | 0.2 | | 70.00 |
| 11/3/2011 | 7331-364 | Kenneth H. Nakamura | 1076453 - Reviewed public records search results (.8); conducted web archive search for business website (.7). | 4000 | 1.5 | 115.00 | 172.50 |
| | **7331-364 Total** | | | | 1.5 | | 172.50 |
| 11/1/2011 | 7331-365 | Larry Walsh | 1075344 - Conducted online research of DiMare/ Kooy business relationships (1.4); researched, via PACER and Travis County courts, current civil cases for ESI Mortgage, Equity Secured Investments, Kooy and DiMare (.9). | 4000 | 2.3 | 95.00 | 218.50 |
| 11/1/2011 | 7331-365 | Matthew D. Spohn | 1075347 - Conferred with Mr. Walsh regarding results of asset search. | 4000 | 0.2 | 350.00 | 70.00 |
| 11/7/2011 | 7331-365 | Matthew D. Spohn | 1077740 - Analyzed asset search report (.3) drafted summary of same for Mr. Baker (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| 11/8/2011 | 7331-365 | Matthew D. Spohn | 1078455 - Reviewed NCR file for ESI Mortgage for use in drafting analysis of asset search (.2); conferred with Mr. Walsh regarding asset search report (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-365 Total** | | | | 3.3 | | 568.50 |
| 11/21/2011 | 7331-366 | Kenneth H. Nakamura | 1083684 - Conducted online public record searches for background and potential asset information of Mortgage Financial, Inc. and related entities, including principal. | 4000 | 2.8 | 115.00 | 322.00 |
| 11/22/2011 | 7331-366 | Kenneth H. Nakamura | 1084257 - Conducted online public records search regarding Mortgage Financial, Inc. licensing and potential affiliated enterprises. | 4000 | 3.4 | 115.00 | 391.00 |
| 11/23/2011 | 7331-366 | Kenneth H. Nakamura | 1084659 - Conducted online public records searches for background and potential asset information relating to Mortgage Financial, Inc and related entities to Secretary of State records, principal, Stephanie Purtell. | 4000 | 3.0 | 115.00 | 345.00 |
| 11/28/2011 | 7331-366 | Kenneth H. Nakamura | 1085262 - Conducted Secretary of State online records search for other business enterprises registered to principal. | 4000 | 2.2 | 115.00 | 253.00 |
| | **7331-366 Total** | | | | 11.4 | | 1,311.00 |
| 11/30/2011 | 7331-368 | Matthew D. Spohn | 1086632 - Responded to Mr. Walsh's question regarding asset search. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/30/2011 | 7331-368 | Larry Walsh | 1086640 - Reviewed NCR documents to develop investigation leads (.8); reviewed Minnesota Secretary of State's corporate documents (.4). | 4000 | 1.2 | 95.00 | 114.00 |
| | **7331-368 Total** | | | | 1.3 | | 149.00 |
| 11/14/2011 | 7331-371 | Jennifer J. Bulmer | 1092568 - Exchanged e-mails with Ms. Akell regarding correspondent file for MCA Mortgage | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-371 Total** | | | | 0.2 | | 38.00 |
| 11/29/2011 | 7331-374 | Kenneth H. Nakamura | 1086121 - Conducted online public records search for background and potential asset information relating to Choice Capital Funding, Inc and related entities. | 4000 | 4.6 | 115.00 | 529.00 |
| 11/30/2011 | 7331-374 | Kenneth H. Nakamura | 1087290 - Reviewed online public records search results specifically focused on properties of Choice Capital Funding and principals. | 4000 | 0.5 | 115.00 | 57.50 |
| | **7331-374 Total** | | | | 5.1 | | 586.50 |
| 11/9/2011 | 7331-376 | Matthew D. Spohn | 1079143 - Reviewed correspondence from Mr. Baker regarding settlement (.1); drafted settlement agreement (.3); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 11/18/2011 | 7331-376 | Matthew D. Spohn | 1082856 - Conferred with Ms. Porter regarding forthcoming settlement payment (.1); reviewed correspondence from opposing counsel regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 11/18/2011 | 7331-376 | Kathleen M. Porter | 1082859 - Reviewed settlement agreement for payment schedule (.2); docketed payment schedule per settlement agreement (.2). | 4000 | 0.4 | 190.00 | 76.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| | **7331-376 Total** | | | | 1.1 | | 321.00 |
| 11/1/2011 | 7331-500 | Shannon L. Coggins | 1075043 - Reviewed summary of 10/31/11 ECF filings for any residential mortgage-backed claims related filings | 3800 | 0.1 | 115.00 | 11.50 |
| 11/2/2011 | 7331-500 | Shannon L. Coggins | 1075951 - Reviewed summary of 11/1/11 ECF filings for any residential mortgage-backed claims related filings (.1); worked with Mr. Shadler on increasing size of repository for claimant e-mails containing data and documentation in support of proofs of claim (.2) | 3700 | 0.3 | 115.00 | 34.50 |
| 11/2/2011 | 7331-500 | Katie A. Roush | 1077646 - Scheduled call with Ms. McNamara regarding creditor's committee questions about potential objections | 3800 | 0.6 | 300.00 | 180.00 |
| 11/3/2011 | 7331-500 | Shannon L. Coggins | 1076335 - Reviewed summary of 11/2/11 ECF filings for any residential mortgage-backed claims related filings (.1); participated in conference call with unsecured creditors' committee's counsel about debtors' plan to file residential mortgage-backed securities claims objections on 11/4/11 (.5); discussed conference call with unsecured creditors' committee's counsel about debtors' plan to file residential mortgage-backed securities claims objections on 11/4/11 with Ms. Roush and Mr. Kelley (.2) | 3800 | 0.8 | 115.00 | 92.00 |
| 11/3/2011 | 7331-500 | Chandler Kelley | 1076975 - Participated in conference call with counsel for the creditors' committee (.4); conferred with Mses. Coggins and Roush regarding call with counsel for creditors' committee (.2). | 3700 | 0.6 | 225.00 | 135.00 |
| 11/3/2011 | 7331-500 | Michael A. Rollin | 1079013 - Spoke with Mr. Top regarding his conversations with counsel for other trustees regarding the Estate's proposed claim resolution protocol. | 3800 | 0.4 | 400.00 | 160.00 |
| 11/3/2011 | 7331-500 | Katie A. Roush | 1079154 - Participated in call with creditors committee (.7); followed up on call with creditors committee with Mr. Rollin and Client (.5) | 3800 | 1.2 | 300.00 | 360.00 |
| 11/4/2011 | 7331-500 | Shannon L. Coggins | 1076987 - Reviewed summary of 11/3/11 ECF filings for any residential mortgage-backed claims related filings | 3700 | 0.1 | 115.00 | 11.50 |
| 11/4/2011 | 7331-500 | Chandler Kelley | 1084620 - Discussed proof of claim status with Ms. Coggins. | 3700 | 0.2 | 225.00 | 45.00 |
| 11/7/2011 | 7331-500 | Chandler Kelley | 1080566 - Reviewed and responded to e-mail form Ms. Roush regarding correspondence with Ms. Herzog (.1); reviewed materials attached to an e-mail from Ms. Herzog in response to an inquiry by Ms. Roush (.4). | 3700 | 0.5 | 225.00 | 112.50 |
| 11/8/2011 | 7331-500 | Shannon L. Coggins | 1078383 - Reviewed summaries of 11/4/11 and 11/7/11 ECF filings for any residential mortgage-backed claims related filings | 3700 | 0.3 | 115.00 | 34.50 |
| 11/9/2011 | 7331-500 | Shannon L. Coggins | 1078979 - Reviewed summary of 11/8/11 ECF filings for any residential mortgage-backed claims related filings | 3700 | 0.1 | 115.00 | 11.50 |
| 11/9/2011 | 7331-500 | Michael A. Rollin | 1079564 - Spoke with Messrs. Dooley, Trumpp, and Drosdick about the trustees' revisions to the draft settlement protocol. | 3800 | 1.1 | 400.00 | 440.00 |
| 11/10/2011 | 7331-500 | Michael A. Rollin | 1080082 - Participated in telephone conference with bankruptcy counsel regarding timing of objections to remaining whole loan and trustee claims under the plan. | 3800 | 0.6 | 400.00 | 240.00 |
| 11/14/2011 | 7331-500 | Michael T. Kotlarczyk | 1080609 - Participated in teleconference with Messrs. Rollin, Bacon, Kelly, Drosdick, and Epstein, and Mses. Roush, Coggins, and Reed (.8); met with Messrs. Rollin, Bacon, and Kelly and Mses. Roush and Coggins to discuss administrative fee claims and Baupost's proof of claim (.2). | 3800 | 1.0 | 250.00 | 250.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/14/2011 | 7331-500 | Shannon L. Coggins | 1080643 - Reviewed summary of 11/9/11-11/11/11 ECF filings for any residential mortgage-backed claims related filings (.2); participated in client conference call regarding analysis of proofs of claim update and strategy for filing objections to proofs of claim (.9); participated in meeting with Messrs. Bacon, Kelley, Kotlarczyk, Rollin, and Ms. Roush regarding analysis of proofs of claim and strategy for filing objections to same (.1); responded to Ms. Reed's e-mail regarding owner and indenture trustee roles (.1) | 3700 | 1.3 | 115.00 | 149.50 |
| 11/14/2011 | 7331-500 | Michael A. Rollin | 1081193 - Participated in telephone conference with counsel for the RMBS trustees regarding potential resolution of claims (1.0); participated in telephone conference with debtors regarding status and strategy of RMBS claims (1.0). | 3800 | 2.0 | 400.00 | 800.00 |
| 11/14/2011 | 7331-500 | Chandler Kelley | 1086053 - Participated in conference call with LAMCO and Lehman defense team regarding case status and strategy (.9); made notes regarding new proofs of claim in preparation for client call (.2); reviewed various proofs of claim in preparation for conference call (.3). | 3700 | 1.4 | 225.00 | 315.00 |
| 11/15/2011 | 7331-500 | Shannon L. Coggins | 1081298 - Updated docket and multiple spreadsheets regarding 12/21/11 claim objection hearing deadlines (.3); prepared summary of assignments from 11/14/11 client meeting (.3) | 3800 | 0.6 | 115.00 | 69.00 |
| 11/15/2011 | 7331-500 | Katie A. Roush | 1081738 - Discussed assignment with Client regarding calling various claimants to discuss re-classifying claims as unsecured | 3800 | 0.8 | 300.00 | 240.00 |
| 11/16/2011 | 7331-500 | Shannon L. Coggins | 1081735 - Reviewed summary of 11/14/11 and 11/15/11 ECF filings for any residential mortgage-backed claims related filings | 3800 | 0.3 | 115.00 | 34.50 |
| 11/16/2011 | 7331-500 | Michael A. Rollin | 1082337 - Reviewed, revised, and approved time entries (1.1 - NO CHARGE) | 4600 | 0.0 | 400.00 | - |
| 11/16/2011 | 7331-500 | Katie A. Roush | 1083521 - Updated Client on conversations with claimants regarding reclassifying claims from secured to unsecured | 3800 | 0.5 | 300.00 | 150.00 |
| 11/17/2011 | 7331-500 | Shannon L. Coggins | 1082334 - Reviewed summary of 11/16/11 ECF filings for any residential mortgage-backed claims related filings | 3800 | 0.1 | 115.00 | 11.50 |
| 11/21/2011 | 7331-500 | Shannon L. Coggins | 1083477 - Reviewed summaries of 11/17/11 and 11/18/11 ECF filings for any residential mortgage-backed claims related filings (.3); edited my summary of e-mails between Client and claimants for counsel's review (.2); reviewed and updated my summary of status of objections to proofs of claim and counsel's communications with claimants in preparation for filing notices of hearing, adjournment, and agenda for 11/30/11 claim objections hearing (.6); e-mailed Ms. Roush and Mr. Rollin regarding matters set for 11/30/11 claim objections hearing (.1); drafted notices of adjournment and agenda for 11/30/11 claim objections hearing (.9); reviewed claimant e-mails and document productions to determine whether all documents produced by claimants were uploaded to Summation database for counsel's review (.4); spoke with Mr. Pitet about status of uploading multiple documents to Summation database for counsel's use in analyzing proofs of claim (.2); conducted Summation research of governing agreements for Mr. Kelley's use in analyzing indenture trustee and owner trustee roles for Ms. Reed (.4); summarized | 3800 | 3.3 | 115.00 | 379.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------------------------|------|-------|------|-------|
| 11/21/2011 | 7331-500 | Michael A. Rollin | 1084166 - Participated in telephone conference between the Estate and the trustees regarding potential claim resolution. | 3800 | 0.4 | 400.00 | 160.00 |
| 11/21/2011 | 7331-500 | Chandler Kelley | 1086092 - Researched differences between mortgages securitized pursuant to debt instruments as opposed to equity instruments in connection with an inquiry from Ms. Reed (1.1); composed e-mail to Ms. Reed regarding the parties with standing to sue on behalf of the LABS 2004-2 trust (.2). | 3700 | 1.3 | 225.00 | 292.50 |
| 11/22/2011 | 7331-500 | Shannon L. Coggins | 1084193 - Conducted Morningstar and online research of indenture agreements for trust LABS 2004-2 for Mr. Kelley's use in analyzing indenture trustee and owner trustee roles for Client (.7); spoke with Mr. Kelley about my research of indenture agreements for trust LABS 2004-2 (.1); reviewed summary of 11/21/11 ECF filings for any residential mortgage-backed claims related filings (.1); finalized notices of adjournment and agenda for 11/30/11 claim objection hearing (.7); prepared exhibit to notice of agenda for 11/30/11 claim objection hearing (.4); filed notices of adjournment of 11/30/11 hearing on residential mortgage-backed securities objections (.5). | 3700 | 2.5 | 115.00 | 287.50 |
| 11/22/2011 | 7331-500 | Katie A. Roush | 1085079 - Reviewed notices of adjournment and discussed same with Ms. Coggins and Mr. Bernstein | 3800 | 1.0 | 300.00 | 300.00 |
| 11/28/2011 | 7331-500 | Shannon L. Coggins | 1085068 - Updated docket and multiple tracking spreadsheets regarding status of debtors' objections to claims adjourned to 12/21/11 hearing (.8); updated tracking log of objections filed and claimant communications with counsel for Ms. Roush's review (.4); reviewed summary of 11/22/11, 11/23/11, 11/24/11, and 11/25/11 ECF filings for any residential mortgage-backed claims related filings (.3); updated spreadsheet of securities subject of proofs of claim in preparation for analysis of duplicative residential mortgage-backed securities proofs of claim (.6). | 3800 | 2.1 | 115.00 | 241.50 |
| 11/28/2011 | 7331-500 | Katie A. Roush | 1086602 - Met with Messrs. Rollin and Hamza to introduce Mr. Hamza to background of cases and upcoming tasks | 3700 | 0.7 | 300.00 | 210.00 |
| 11/29/2011 | 7331-500 | Shannon L. Coggins | 1085946 - Reviewed summary of 11/28/11 ECF filings for any residential mortgage-backed claims related filings. | 3800 | 0.1 | 115.00 | 11.50 |
| 11/29/2011 | 7331-500 | Matthew D. Spohn | 1086036 - Conferred with Messrs. Drosdick and Trumpp regarding potential experts for defense of securities fraud claims. | 3700 | 0.2 | 350.00 | 70.00 |
| 11/29/2011 | 7331-500 | Olayinka L. Hamza | 1086108 - Briefing with Mses. Roush, Coggins, and Mr. Kelley regarding current status of Proofs of Claim | 3700 | 1.5 | 250.00 | 375.00 |
| 11/29/2011 | 7331-500 | Shannon L. Coggins | 1086574 - Updated multiple tracking spreadsheets and summary of status of debtors' objections and communications with claimants in preparation for team meeting to prepare Mr. Hamza for analyzing proofs of claim (1.7); participated in meeting with Messrs. Hamza, Kelley, and Ms. Roush regarding case overview and status of debtors' objections and communications with claimants to prepare Mr. Hamza for analyzing proofs of claim (1.5). | 3700 | 3.2 | 115.00 | 368.00 |
| 11/29/2011 | 7331-500 | Katie A. Roush | 1086610 - Met with Messrs. Hamza, Kelly, and Ms. Coggins to review status of each claimant's proof of claim | 3700 | 1.5 | 300.00 | 450.00 |
| 11/29/2011 | 7331-500 | Chandler Kelley | 1087554 - Met with Lehman defense team to discuss case status and inform Mr. Hamza of case facts. | 3700 | 1.4 | 225.00 | 315.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/30/2011 | 7331-500 | Shannon L. Coggins | 1086692 - Reviewed summary of 11/29/11 ECF filings for any residential mortgage-backed claims related filings (.1); prepared governing documents and proofs of claim representative of residential mortgage-backed securities claims filed against debtors for Mr. Hamza's review in preparation for his analysis of proofs of claim (.4); read notice of agenda for 11/30/11 hearing to confirm residential mortgage-backed securities objections adjourned to 12/21/11 hearing (.1); prepared notice of agenda of 11/30/11 hearing and residential mortgage-backed securities related filings for counsel's review (.1); responded to e-mail from Mr. Whitney regarding residential mortgage-backed securities objections adjourned to 12/21/11 hearing (.1). | 3800 | 0.8 | 115.00 | 92.00 |
| | **7331-500 Total** | | | | 34.9 | | 7,440.00 |
| 11/1/2011 | 7331-511 | Shannon L. Coggins | 1075064 - Reviewed docket to determine whether Citibank, N.A. filed withdrawal of proof of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
| 11/8/2011 | 7331-511 | Shannon L. Coggins | 1078386 - Updated claimant contact index to reflect Citibank, N.A.'s new counsel in preparation for contacting counsel about proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |
| | **7331-511 Total** | | | | 0.2 | | 23.00 |
| 11/4/2011 | 7331-513 | Shannon L. Coggins | 1078402 - Reviewed and summarized Citimortgage Inc.'s 9/26/11 e-mail regarding anticipated document production for Mr. Rollin's review | 3700 | 0.1 | 115.00 | 11.50 |
| 11/15/2011 | 7331-513 | Katie A. Roush | 1083515 - Left message for Mr. Kimpler regarding reclassifying claim from secured to unsecured | 3800 | 0.5 | 300.00 | 150.00 |
| 11/16/2011 | 7331-513 | Shannon L. Coggins | 1084151 - Conducted research of and e-mailed Ms. Reed about amount of Citimortgage Inc.'s proof of claim | 3800 | 0.1 | 115.00 | 11.50 |
| | **7331-513 Total** | | | | 0.7 | | 173.00 |
| 11/8/2011 | 7331-515 | Michael A. Rollin | 1078986 - Participated in telephone conference with the client and bankruptcy counsel regarding potential objections to the securities portion of the claim and negotiations regarding same. | 3800 | 0.5 | 400.00 | 200.00 |
| 11/16/2011 | 7331-515 | Shannon L. Coggins | 1084149 - Read and summarized for counsel's review e-mail communication dated 11/16/11 between Client and Federal National Mortgage Association regarding Debtors' request for data in support of proof of claim filed against Lehman Brothers Holdings Inc. (.1); reviewed and prepared for counsel's review Client and Federal National Mortgage Association agreements for LAMCO's access to claimants' document database (.2) | 3700 | 0.3 | 115.00 | 34.50 |
| 11/21/2011 | 7331-515 | Michael A. Rollin | 1084165 - Received update from Mr. Trumpp regarding the meeting with claimant and next steps. | 3700 | 0.4 | 400.00 | 160.00 |
| 11/29/2011 | 7331-515 | Michael A. Rollin | 1085972 - Participated in telephone conference with bankruptcy counsel and debtors regarding status and strategy with respect to claim-related negotiations. | 3800 | 0.5 | 400.00 | 200.00 |
| 11/30/2011 | 7331-515 | Katie A. Roush | 1086617 - Participated in call with Messrs Rollin, Perez, Drosdick and Trumpp regarding modification of confidentiality agreement | 3800 | 0.3 | 300.00 | 90.00 |
| 11/30/2011 | 7331-515 | Katie A. Roush | 1086618 - Participated in call with Client and Fannie mae regarding term sheet for proposed reserve account | 3800 | 1.3 | 300.00 | 390.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/30/2011 | 7331-515 | Katie A. Roush | 1086679 - Conducted research on validity of FNMA's priority assertion (1.7); discussed FNMA's priority assertion with Mr. Kelley (.3). | 3800 | 2.0 | 300.00 | 600.00 |
| 11/30/2011 | 7331-515 | Chandler Kelley | 1087546 - Discussed proof of claim 29557 with Ms. Roush (.1); conducted legal research regarding priority status under 12 U.S.C. § 4617 in connection with analysis of proof of claim 29557 (2.5); discussed priority status under 12 U.S.C. § 4617 with Ms. Roush (.3). | 3700 | 2.9 | 225.00 | 652.50 |
| 11/30/2011 | 7331-515 | Michael A. Rollin | 1087563 - Spoke with Messrs. Drosdick and Perez regarding the Estate's response to claimant's proposed revisions to the confidentiality agreement (.3); participated in telephone conference with claimant regarding potential repurchase claim resolution protocol (1.1). | 3800 | 1.4 | 400.00 | 560.00 |
| | **7331-515 Total** | | | | 9.6 | | 2,887.00 |
| 11/2/2011 | 7331-518 | Colin P. Pitet | 1076050 - Completed processing and loaded for review electronic documents provided on 10/5/11 - 10/7/11 by ING Direct for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.8 | 190.00 | 152.00 |
| 11/2/2011 | 7331-518 | Colin P. Pitet | 1076057 - Began processing restored electronic documents provided on 10/7/2011 and 10/18/11 by ING Direct for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 190.00 | 57.00 |
| 11/4/2011 | 7331-518 | Michael A. Rollin | 1079002 - Spoke with counsel for claimant regarding the Estate's proposed claim resolution protocol (.2); spoke with Mr. Trumpp about claimant's initial response to same (.2). | 3800 | 0.4 | 400.00 | 160.00 |
| 11/21/2011 | 7331-518 | Colin P. Pitet | 1083672 - Completed processing and loaded for review restored electronic documents provided on 10/7/2011 and 10/18/11 by ING Direct for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 2.3 | 190.00 | 437.00 |
| 11/22/2011 | 7331-518 | Shannon L. Coggins | 1085110 - Reviewed Summation upload and updated tracking log of documents provided by ING Bank on 10/7/11 and 10/18/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.3 | 115.00 | 34.50 |
| | **7331-518 Total** | | | | 4.1 | | 840.50 |
| 11/14/2011 | 7331-522 | Sam S. Bacon | 1080633 - Participated in conference call with defense team and Client. | 3700 | 0.9 | 200.00 | 180.00 |
| | **7331-522 Total** | | | | 0.9 | | 180.00 |
| 11/21/2011 | 7331-524 | Michael A. Rollin | 1084168 - Participated in telephone conference with the Estate and bankruptcy counsel regarding a potential claim stipulation with claimant, the details of which are privileged. | 3800 | 0.5 | 400.00 | 200.00 |
| 11/28/2011 | 7331-524 | Katie A. Roush | 1086608 - Prepared for and participated in call with Client and Messrs. Top and Boone regarding the term sheet for the reserve account with the Trustee Claimants | 3800 | 0.7 | 300.00 | 210.00 |
| | **7331-524 Total** | | | | 1.2 | | 410.00 |
| 11/8/2011 | 7331-526 | Shannon L. Coggins | 1078389 - Updated claimant contact index to reflect Wilmington Trust Company's new counsel in preparation for contacting counsel about proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |
| | **7331-526 Total** | | | | 0.1 | | 11.50 |
| 11/1/2011 | 7331-532 | Shannon L. Coggins | 1075062 - Reviewed docket for any transfer related to certain proofs of claim filed against Lehman Brothers Holdings Inc. and not yet transferred by Bank of America to U.S. Bank | 3800 | 0.1 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/11/2011 | 7331-532 | Shannon L. Coggins | 1080671 - Read and forwarded to Client Mr. Harbour's e-mail response to Debtors' questions about transfer of remaining Bank of America proof of claim filed against Lehman Brothers Holdings | 3800 | 0.1 | 115.00 | 11.50 |
| 11/14/2011 | 7331-532 | Shannon L. Coggins | 1080656 - Responded to Mr. Harbour's e-mail requesting extension of time to respond to Debtors' objections to Bank of America's proofs of claim filed against Lehman Brothers Holdings Inc. (.1); read and updated tracking log of communications from Mr. Harbour dated 11/11/11 and 11/14/11 regarding Bank of America's proofs of claim filed against Lehman Brothers Holdings Inc. (.1); responded to Ms. Reed's e-mail about Bank of America's standing to file certain proofs of claim against Lehman Brothers Holdings Inc. (.1) | 3800 | 0.3 | 115.00 | 34.50 |
| 11/15/2011 | 7331-532 | Shannon L. Coggins | 1084137 - Sent e-mail to Mr. Harbour regarding deadline for response to objections to Bank of America's proofs of claim filed against Lehman Brothers Holdings Inc. (.1); updated claimant contact tracking log to reflect my 11/15/11 e-mail to counsel regarding Bank of America's deadline to respond to objections to proofs of claim filed against Lehman Brothers Holdings Inc. (.1); updated multiple tracking logs to reflect adjournment and deadline for Bank of America to respond to objections to proofs of claim filed against Lehman Brothers Holdings Inc. (.1); spoke with Ms. Roush about contacting Bank of America to discuss active proofs of claim filed against Lehman Brothers Holdings Inc. and potential transfer of same to U.S. Bank (.1); spoke with Mr. Kelley about researching Bank of America's standing to file certain proofs of claim against Lehman Brothers Holdings Inc. in preparation for responding to Ms. Reed's e-mail regarding same (.1). | 3800 | 0.5 | 115.00 | 57.50 |
| 11/22/2011 | 7331-532 | Shannon L. Coggins | 1085040 - Prepared summary of counsel's e-mail communications with Mr. Harbour for Mr. Rollin's review in preparation for conference call regarding proofs of claim filed against Lehman Brothers Holdings Inc. (.3); spoke with Ms. Roush about my summary of counsel's e-mail communications with Mr. Harbour in preparation for conference call regarding proofs of claim filed against Lehman Brothers Holdings Inc. (.1); conducted research of Bank of America and BNC's notice of stipulation regarding trust SAIL 2005-HE3 to determine whether agreement involves residential mortgage-backed securities filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.6 | 115.00 | 69.00 |
| 11/28/2011 | 7331-532 | Shannon L. Coggins | 1085130 - Updated multiple tracking spreadsheets regarding proof of claim assigned to Reilly Pozner for analysis on 11/17/11(.4); conducted internet and Summation research of account names, securitizations, and agreements subject of proof of claim assigned to Reilly Pozner on 11/17/11 in preparation for Mr. Kelley's analysis of same (.8). | 3800 | 1.2 | 115.00 | 138.00 |
| 11/29/2011 | 7331-532 | Shannon L. Coggins | 1087570 - Coordinated 11/30/11 conference call with Bank of America's counsel to discuss proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
| 11/30/2011 | 7331-532 | Olayinka L. Hamza | 1087528 - Attended telephone conference call with Mses. Roush, Coggins, and Messrs. Rollin, Kelley, and Harbour (Bank of America Counsel) to discuss outstanding issues regarding claims against Lehman Brothers Holdings Inc. | 3800 | 0.8 | 250.00 | 200.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/30/2011 | 7331-532 | Chandler Kelley | 1087548 - Conferred with Lehman defense team in preparation for call with Mr. Harbour (.2); discussed Claimant's proofs of claim with Ms. Coggins (.1); participated in conference call with Mr. Harbour (.3); analyzed proofs of claim 16389,16353,16382,19239, and 19289, including review of agreements governing the transactions upon which they are based (.5); reviewed e-mails relating to the transfer of proofs of claim 16389,16353,16382,19239, and 19289 to U.S. Bank (.2); conducted search for a prospectus supplement for GSMC 2007-GG10 in connection with analysis of proof of claim 19289 (.1). | 3700 | 1.4 | 225.00 | 315.00 |
| 11/30/2011 | 7331-532 | Michael A. Rollin | 1087565 - Prepared for telephone conference with counsel for claimant regarding open issues and the Estate's need for more information on custodial fee claims (.4); participated in same (.5). | 3800 | 0.9 | 400.00 | 360.00 |
| 11/30/2011 | 7331-532 | Shannon L. Coggins | 1087573 - Prepared summary of client and Reilly Pozner's communications with Bank of America's counsel about proofs of claim filed against Lehman Brothers Holdings Inc. in preparation for conference call with Bank of America's counsel, Mr. Harbour (.3); participated in meeting with Messrs. Rollin, Hamza, Kelley, and Ms. Roush in preparation for conference call with Bank of America's counsel regarding proofs of claim filed against Lehman Brothers Holdings Inc. (.2); participated in conference call with Messrs. Rollin, Hamza, Kelley, Ms. Roush, and Bank of America's counsel, Mr. Harbour regarding proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.7 | 115.00 | 80.50 |
| | **7331-532 Total** | | | | 6.7 | | 1,289.00 |
| 11/1/2011 | 7331-533 | Shannon L. Coggins | 1075063 - Reviewed docket for any transfer related to certain claims filed against Structured Asset Securities Corporation and not yet transferred by Bank of America to U.S. Bank | 3800 | 0.1 | 115.00 | 11.50 |
| 11/11/2011 | 7331-533 | Shannon L. Coggins | 1080672 - Read and forwarded to Client Mr. Harbour's e-mail response to Debtors' questions about transfer of remaining Bank of America proof of claim filed against Structured Asset Securities Corporation | 3800 | 0.1 | 115.00 | 11.50 |
| 11/14/2011 | 7331-533 | Shannon L. Coggins | 1080657 - Responded to Mr. Harbour's e-mail requesting extension of time to respond to Debtors' objections to Bank of America's proofs of claim filed against Structured Asset Securities Corporation (.1); updated tracking log of communications from Mr. Harbour dated 11/11/11 and 11/14/11 regarding Bank of America's proofs of claim filed against Structured Asset Securities Corporation (.1); responded to Ms. Reed's e-mail about Bank of America's standing to file certain proofs of claim against Structured Asset Securities Corporation (.1) | 3800 | 0.3 | 115.00 | 34.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/15/2011 | 7331-533 | Shannon L. Coggins | 1084138 - Sent e-mail to Mr. Harbour regarding deadline for response to objections to Bank of America's proofs of claim filed against Structured Asset Securities Corporation (.1); updated claimant contact tracking log to reflect my 11/15/11 e-mail to counsel regarding Bank of America's deadline to respond to objections to proofs of claim filed against Structured Asset Securities Corporation (.1); updated multiple tracking logs to reflect adjournment and deadline for Bank of America to respond to objections to proofs of claim filed against Structured Asset Securities Corporation (.1); spoke with Ms. Roush about contacting Bank of America to discuss active proofs of claim filed against Structured Asset Securities Corporation and potential transfer of same to U.S. Bank (.1); spoke with Mr. Kelley about researching Bank of America's standing to file certain proofs of claim against Structured Asset Securities Corporation in preparation for responding to Ms. Reed's e-mail regarding same (.1) | 3700 | 0.5 | 115.00 | 57.50 |
| 11/22/2011 | 7331-533 | Shannon L. Coggins | 1085041 - Prepared summary of counsel's e-mail communications with Mr. Harbour for Mr. Rollin's review in preparation for conference call regarding proofs of claim filed against Structured Asset Securities Corporation (.3); spoke with Ms. Roush about my summary of counsel's e-mail communications with Mr. Harbour in preparation for conference call regarding proofs of claim filed against Structured Asset Securities Corporation (.1); conducted research of Bank of America and BNC's notice of stipulation regarding trust SAIL 2005-HE3 to determine whether agreement involves residential mortgage-backed securities filed against Structured Asset Securities Corporation (.2) | 3700 | 0.6 | 115.00 | 69.00 |
| 11/29/2011 | 7331-533 | Shannon L. Coggins | 1087571 - Coordinated 11/30/11 conference call with Bank of America's counsel to discuss proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 115.00 | 11.50 |
| 11/30/2011 | 7331-533 | Katie A. Roush | 1086678 - Prepared for and particpated in call regarding status of claims and transfer of same to US Bank | 3800 | 0.8 | 300.00 | 240.00 |
| 11/30/2011 | 7331-533 | Olayinka L. Hamza | 1087529 - Attended telephone conference call with Mses. Roush, Coggins, and Messrs. Rollin, Kelley, and Harbour (Bank of America Counsel) to discuss outstanding issues regarding claims against Structured Assets Securities Corporation | 3800 | 0.8 | 250.00 | 200.00 |
| 11/30/2011 | 7331-533 | Shannon L. Coggins | 1087574 - Prepared summary of client and Reilly Pozner's communications with Bank of America's counsel about proofs of claim filed against Structured Asset Securities Corporation in preparation for conference call with Bank of America's counsel, Mr. Harbour (.3); participated in meeting with Messrs. Rollin, Hamza, Kelley, and Ms. Roush in preparation for conference call with Bank of America's counsel regarding proofs of claim filed against Structured Asset Securities Corporation (.2); participated in conference call with Messrs. Rollin, Hamza, Kelley, Ms. Roush, and Bank of America's counsel, Mr. Harbour regarding proofs of claim filed against Structured Asset Securities Corporation (.2) | 3800 | 0.7 | 115.00 | 80.50 |
| | 7331-533 Total | | | | 4.0 | | 716.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/8/2011 | 7331-535 | Shannon L. Coggins | 1078387 - Updated claimant contact index to reflect Citibank, N.A.'s new counsel in preparation for contacting counsel about proofs of claim filed against Structured Asset Securities Corporation | 3700 | 0.1 | 115.00 | 11.50 |
| | 7331-535 Total | | | | 0.1 | | 11.50 |
| 11/8/2011 | 7331-552 | Shannon L. Coggins | 1078390 - Updated claimant contact index to reflect Wilmington Trust Company's new counsel in preparation for contacting counsel about proofs of claim filed against Structured Asset Securities Corporation | 3700 | 0.1 | 115.00 | 11.50 |
| | 7331-552 Total | | | | 0.1 | | 11.50 |
| 11/1/2011 | 7331-553 | Shannon L. Coggins | 1075135 - E-mailed term sheet and Mr. Rollin's contact information to Ms. Taylor as follow-up to Mr. Rollin and Ms. Taylor's telephone conference regarding same (.1); updated claimant communications tracking log to reflect Mr. Rollin and Ms. Coggins' 11/1/11 communications with Ms. Taylor regarding Arch Bay Holding's review of proposed term sheet (.1) | 3700 | 0.2 | 115.00 | 23.00 |
| 11/1/2011 | 7331-553 | Michael A. Rollin | 1079023 - Spoke with opposing counsel regarding a proposed claim resolution protocol. | 3800 | 0.2 | 400.00 | 80.00 |
| 11/9/2011 | 7331-553 | Michael A. Rollin | 1079565 - Received telephone conference from opposing counsel with questions about the proposed settlement protocol and responded to same. | 3800 | 0.2 | 400.00 | 80.00 |
| | 7331-553 Total | | | | 0.6 | | 183.00 |
| 11/16/2011 | 7331-554 | Shannon L. Coggins | 1084147 - Read and summarized for counsel's review e-mail communication dated 10/28/11 between Client and Carlyle Mortgage Capital regarding Debtors' request for data in support of proof of claim filed against Lehman Brothers Holdings Inc. (.1); coordinated Summation upload of document provided by Carlyle Mortgage Capital in support of proof of claim filed against Lehman Brothers Holdings Inc. (.3); updated document tracking log to reflect document provided by Carlyle Mortgage Capital in support of proof of claim filed against Lehman Brothers Holdings Inc. (.1) | 3700 | 0.5 | 115.00 | 57.50 |
| 11/28/2011 | 7331-554 | Colin P. Pitet | 1085035 - Processed and loaded for review restored electronic documents provided on 10/28/11 by Carlyle Mortgage Capital LLC for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.4 | 190.00 | 76.00 |
| 11/28/2011 | 7331-554 | Shannon L. Coggins | 1085108 - Reviewed Summation upload and updated tracking log regarding documents provided by Carlyle Mortgage Capital on 10/28/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
| | 7331-554 Total | | | | 1.0 | | 145.00 |
| 11/15/2011 | 7331-556 | Shannon L. Coggins | 1084135 - Conducted review of and summarized Deutsche Bank's recent e-mails and counsel's contact information for Ms. Roush's review in preparation for contacting counsel regarding proofs of claim filed against Lehman Brothers Holdings Inc. (.3); read and updated claimant contact tracking log to reflect Ms. Roush's 11/15/11 e-mail to counsel regarding Deutsche Bank's proofs of claim filed against Lehman Brothers Holdings Inc. (.1) | 3700 | 0.4 | 115.00 | 46.00 |
| 11/21/2011 | 7331-556 | Shannon L. Coggins | 1083681 - Read and updated claimant contact tracking log to reflect Messrs. Desiderio and Rollin's 11/21/11 e-mails regarding adjournment of objections to Deutsche Bank's claim to 12/21/11 hearing. | 3800 | 0.1 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| | **7331-556 Total** | | | | 0.5 | | 57.50 |
| 11/16/2011 | 7331-560 | Shannon L. Coggins | 1084148 - Read and summarized for counsel's review e-mail communication dated 10/28/11 between Client and Carlyle Mortgage Capital regarding Debtors' request for data in support of proof of claim filed against Structured Asset Securities Corporation (.1); coordinated Summation upload of document provided by Carlyle Mortgage Capital in support of proof of claim filed against Structured Asset Securities Corporation (.3); updated document tracking log to reflect document provided by Carlyle Mortgage Capital in support of proof of claim filed against Structured Asset Securities Corporation (.1) | 3700 | 0.5 | 115.00 | 57.50 |
| 11/28/2011 | 7331-560 | Colin P. Pitet | 1085047 - Processed and loaded for review restored electronic documents provided on 10/28/11 by Carlyle Mortgage Capital LLC for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.4 | 190.00 | 76.00 |
| 11/28/2011 | 7331-560 | Shannon L. Coggins | 1085109 - Reviewed Summation upload and updated tracking log regarding documents provided by Carlyle Mortgage Capital on 10/28/11 in support of proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 115.00 | 11.50 |
| | **7331-560 Total** | | | | 1.0 | | 145.00 |
| 11/1/2011 | 7331-566 | Katie A. Roush | 1077640 - Set up call with Midfirst | 3700 | 0.6 | 300.00 | 180.00 |
| 11/2/2011 | 7331-566 | Chandler Kelley | 1076968 - Discussed the transaction underlying Midfirst Bank's claims with Ms. Roush (.1); conferred with Ms. Roush regarding Midfirst Bank's proof of claim and the transaction to which it relates (.2); reviewed proofs of claim 33062, 33063, 33064, and 33065 (.5); reviewed a Mortgage Servicing Purchase Agreement between Midfirst Bank and Lehman Brothers Holdings Inc. in connection with an inquiry by Ms. Roush (.2); reviewed claimant assessment memorandum in connection with Ms. Roush's correspondence with Midfirst Bank (.2). | 3700 | 1.2 | 225.00 | 270.00 |
| 11/2/2011 | 7331-566 | Katie A. Roush | 1077648 - Participated in call with Midfirst (.5); followed up on issues raised in call with Midfirst with Client and Mr. Kelley (.5) | 3800 | 1.0 | 300.00 | 300.00 |
| 11/3/2011 | 7331-566 | Chandler Kelley | 1076977 - Reviewed mortgage servicing purchase agreement in connection with Ms. Roush's correspondence with Midfirst Bank (.7); reviewed demand letters and other materials produced by Midfirst Bank in connection with evaluation of proofs of claim 33062, 33063, 33064, and 33065 (1.9). | 3700 | 2.6 | 225.00 | 585.00 |
| 11/3/2011 | 7331-566 | Katie A. Roush | 1079158 - Sent draft confidentiality agreement to Mr. Koch | 3800 | 0.7 | 300.00 | 210.00 |
| 11/4/2011 | 7331-566 | Sam S. Bacon | 1077041 - Discussed scope of claims in relation to suits against originators. | 3700 | 0.2 | 200.00 | 40.00 |
| 11/4/2011 | 7331-566 | Chandler Kelley | 1086050 - Discussed scope of Claimant's proofs of claim with Mr. Bacon, including their relation to Debtors' claims against various originators. | 3700 | 0.2 | 225.00 | 45.00 |
| 11/8/2011 | 7331-566 | Chandler Kelley | 1078499 - Conferred with Mr. Spohn regarding intended beneficiaries of various originators' loan-level representations and warranties in connection with analysis of Claimant's proof of claim. | 3700 | 0.2 | 225.00 | 45.00 |
| 11/9/2011 | 7331-566 | Katie A. Roush | 1079165 - Discussed research results with Mr. Kelley | 3800 | 0.5 | 300.00 | 150.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/9/2011 | 7331-566 | Chandler Kelley | 1080639 - Reviewed materials produced by Midfirst Bank in support of its proofs of claim (1.4); researched Midfirst Bank's rights as a third-party beneficiary of certain representations and warranties made to Lehman Brothers Holdings Inc. (.3); conferred with Ms. Roush regarding issues raised by counsel for Midfirst Bank (.3). | 3700 | 2.0 | 225.00 | 450.00 |
| 11/10/2011 | 7331-566 | Katie A. Roush | 1080713 - Discussed the draft confidentiality order with Midfirst and followed up on same with Client | 3800 | 0.8 | 300.00 | 240.00 |
| 11/15/2011 | 7331-566 | Katie A. Roush | 1083513 - Followed up with Mr. Hoch on status of confidentiality agreement and the possibility of changing Midfirst's claims from secured to unsecured | 3800 | 1.0 | 300.00 | 300.00 |
| 11/15/2011 | 7331-566 | Katie A. Roush | 1083516 - Conferred with and e-mailed Mr. Desiderio about reclassifying Deutsche's claim from secured to unsecured | 3800 | 0.7 | 300.00 | 210.00 |
| 11/15/2011 | 7331-566 | Shannon L. Coggins | 1084136 - Conducted review of and summarized MidFirst Bank's secured proofs of claim for Ms. Roush's review in preparation for contacting counsel regarding proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 115.00 | 23.00 |
| 11/23/2011 | 7331-566 | Colin P. Pitet | 1084279 - Processed and loaded for review restored electronic documents provided by MidFirst on 10/27/11 for use in analyzing proofs of claim. | 3700 | 0.9 | 190.00 | 171.00 |
| 11/28/2011 | 7331-566 | Shannon L. Coggins | 1085106 - Reviewed Summation upload and updated tracking log regarding documents provided by Midfirst on 10/27/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| | 7331-566 Total | | | | 13.0 | | 3,242.00 |
| 11/9/2011 | 7331-568 | Michael A. Rollin | 1079563 - Participated in telephone conference with opposing counsel regarding settlement offer (.3); communicated offer to Debtors (.1); spoke with opposing counsel regarding additional information needed to assess the offer (.1). | 3800 | 0.5 | 400.00 | 200.00 |
| 11/28/2011 | 7331-568 | Katie A. Roush | 1086607 - Prepared for and participated in call with Client regarding the settlement of Wachovia's claims against the Estate | 3800 | 0.7 | 300.00 | 210.00 |
| 11/30/2011 | 7331-568 | Michael A. Rollin | 1087562 - Discussed possible settlement with Mr. Drosdick. | 3800 | 0.2 | 400.00 | 80.00 |
| | 7331-568 Total | | | | 1.4 | | 490.00 |
| 11/1/2011 | 7331-569 | Shannon L. Coggins | 1075137 - E-mailed term sheet and Mr. Rollin's contact information to Mr. Landman as follow-up to Messrs. Rollin and Landman's telephone conference regarding same (.1); updated claimant contact tracking log to reflect Mr. Rollin and Ms. Coggins' 11/1/11 communications with Mr. Landman regarding Federal Home Loan Mortgage Associations's review of proposed term sheet (.1) | 3700 | 0.2 | 115.00 | 23.00 |
| 11/1/2011 | 7331-569 | Michael A. Rollin | 1079022 - Participated in back-and-forth phone calls between counsel for FHLMC and Mr. Epstein regarding (a) a potential claim resolution protocol, and (b) new post-petition claims related to servicing errors. | 3800 | 0.5 | 400.00 | 200.00 |
| 11/2/2011 | 7331-569 | Shannon L. Coggins | 1075960 - Updated claimant contact tracking log to reflect Messrs. Rollin and Landman's 11/2/11 e-mail communications regarding Federal Home Loan Mortgage Associations's review of proposed term sheet | 3700 | 0.1 | 115.00 | 11.50 |
| 11/9/2011 | 7331-569 | Michael A. Rollin | 1079567 - Received update from Mr. Trumpp regarding his research into claimant's servicing-related claims. | 3700 | 0.2 | 400.00 | 80.00 |
| 11/9/2011 | 7331-569 | Shannon L. Coggins | 1080690 - Conducted Summation research of client documents for Federal Home Loan Mortgage Corporation purchase agreements for Mr. Rollin's review | 3800 | 0.3 | 115.00 | 34.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/11/2011 | 7331-569 | Michael A. Rollin | 1080204 - Participated in telephone conference with Debtors and Aurora Bank regarding FHLMC claims (.9); followed up on same call to counsel for FHLMC (.4); and two calls with Messrs. Trumpp and Drosdick (.2). | 3700 | 1.5 | 400.00 | 600.00 |
| 11/11/2011 | 7331-569 | Shannon L. Coggins | 1080670 - Participated in conference call with LAMCO and Aurora Bank regarding analysis of Federal Home Loan Mortgage Corporation's servicing claims (.8); worked with Ms. Reed on coordinating Aurora Bank's transfer of data and documents regarding Federal Home Loan Mortgage Corporation's servicing claims to LAMCO and Reilly Pozner for counsel's analysis (.2) | 3800 | 1.0 | 115.00 | 115.00 |
| 11/14/2011 | 7331-569 | Michael A. Rollin | 1081194 - Spoke with opposing counsel regarding extending the time within which debtors must respond to repurchase demands (.2); spoke with bankruptcy counsel; regarding same and interrelated issus with claimant (.5); participated in telephone conference with Aurora Bank and Debtor representatives regarding the status of claimants' repurchase claim (.7). | 3700 | 1.4 | 400.00 | 560.00 |
| 11/14/2011 | 7331-569 | Shannon L. Coggins | 1084124 - Coordinated creation of fileshare ftp site for upload of Aurora Bank's CD of servicing documents for counsel's use in analyzing Federal Home Loan Mortgage Corporation's servicing claims (.3); prepared servicing documents for fileshare upload in preparation for counsel's review (.3); coordinated copy of and sent Ms. Reed Aurora Bank's CD of servicing documents (.2); e-mailed Mses. Smith and Reed about receipt of Aurora Bank's CD of servicing documents (.1) | 3800 | 0.9 | 115.00 | 103.50 |
| 11/15/2011 | 7331-569 | Shannon L. Coggins | 1081307 - Responded to Ms. Reed's e-mail regarding accessing documents uploaded to fileshare site | 3800 | 0.1 | 115.00 | 11.50 |
| 11/16/2011 | 7331-569 | Shannon L. Coggins | 1084150 - Coordinated fileshare upload of servicing agreements from Aurora Bank (.3); e-mailed Ms. Reed about updated fileshare site for use in uploading documents related to Federal Home Loan Mortgage Corporation's servicing claims (.1) | 3800 | 0.4 | 115.00 | 46.00 |
| 11/17/2011 | 7331-569 | Shannon L. Coggins | 1084152 - Worked with IT on resolving Ms. Reed's ability to access and upload documents to fileshare (.3); e-mailed Ms. Reed about her ability to access and upload documents to fileshare (.1) | 3800 | 0.4 | 115.00 | 46.00 |
| 11/18/2011 | 7331-569 | Michael A. Rollin | 1082910 - Participated in telephone conference with Mr. Weiner about claimants' BEMI-related repurchase claims (1.5); followed up on status and strategy with Ms. Jaeckel and Messrs. Reilly and Pozner (.8). | 3700 | 2.3 | 400.00 | 920.00 |
| 11/18/2011 | 7331-569 | Laurie G. Jaeckel | 1087524 - Participated in phone conference with Mr. Rollin, Mr. Weiner, and Ms. Erwin. | 3800 | 1.2 | 250.00 | 300.00 |
| 11/20/2011 | 7331-569 | Michael A. Rollin | 1083457 - Researched and drafted a detailed claim assessment, status update, and decision points for the client and the internal team. | 3700 | 1.2 | 400.00 | 480.00 |
| 11/21/2011 | 7331-569 | Shannon L. Coggins | 1083568 - Worked with Ms. Reed and Mr. Shadler on resolving Ms. Reed's access to fileshare in preparation for uploading Federal Home Loan Mortgage Corporation governing agreements for counsel's review (.3); responded to Ms. Reed's e-mail regarding preparing copy of Federal Home Loan Mortgage Corporation documents for Ms. Reed's use in analyzing claims (.1) | 3800 | 0.4 | 115.00 | 46.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/21/2011 | 7331-569 | Michael A. Rollin | 1084164 - Spoke with Messrs. Drosdick and Trumpp and Ms. Roush regarding the status of Aurora's investigation into claimant's BEMI-based claims and next steps. | 3700 | 0.4 | 400.00 | 160.00 |
| 11/21/2011 | 7331-569 | Chandler Kelley | 1086083 - Reviewed and responded to e-mail from Mr. Rollin regarding Claimant's proof of claim (.2); conferred with Mr. Rolling regarding the status of Claimant's proof of claim (.1); reviewed and updated claimant assessment memorandum (2.3). | 3700 | 2.6 | 225.00 | 585.00 |
| 11/22/2011 | 7331-569 | Shannon L. Coggins | 1085042 - Reviewed disc of documents provided by Ms. Richtel in preparation for analyzing repurchase claims filed by Federal Home Loan Mortgage Corporation (.2); coordinated sending a copy of disc of documents provided by Ms. Richtel to Ms. Reed for her use in reviewing repurchase claims filed by Federal Home Loan Mortgage Corporation (.1). | 3800 | 0.3 | 115.00 | 34.50 |
| 11/28/2011 | 7331-569 | Shannon L. Coggins | 1085264 - Reviewed and compared disc of documents received from Ms. Reed on 11/22/11 to disc of documents received from Ms. Herion on 11/15/11 to determine whether discs contain duplicative documentation (.5); created case management tracking log of documents provided by Aurora Bank regarding Federal Home Loan Mortgage Corporation's repurchase claims (.2). | 3800 | 0.7 | 115.00 | 80.50 |
| 11/29/2011 | 7331-569 | Michael A. Rollin | 1085974 - Spoke with Messrs. Drosdick and Trumpp regarding next steps in investigating claimant's BEMI claims and scheduling a meeting with Claimant. | 3800 | 0.5 | 400.00 | 200.00 |
| 11/29/2011 | 7331-569 | Shannon L. Coggins | 1087568 - Reviewed and compared master commitment letters and repurchase letters to list of loans from Ms. Reed in preparation for determining which governing agreements govern loans subject of Federal Home Loan Mortgage Corporation's repurchase claims (1.4); e-mailed Ms. Reed about her request for comparison of master commitment letters to loans subject of Federal Home Loan Mortgage Corporation's repurchase claims (.1). | 3800 | 1.5 | 115.00 | 172.50 |
| 11/30/2011 | 7331-569 | Katie A. Roush | 1086620 - Participated in call with Ms. Irwin and followed with her on agenda for meeting on December 1, 2011 (.7); prepared for meeting by reviewing master commitment letter and the Aurora Loan Services' spreadsheet (1.5); drafted addendum to Joint Defense Agreement (1.0). | 3800 | 3.2 | 300.00 | 960.00 |
| 11/30/2011 | 7331-569 | Laurie G. Jaeckel | 1087540 - Conferred with Ms. Roush regarding case status and meeting with Clients (.2); reviewed Freddie Mac BEMI spreadsheet (.2). | 3800 | 0.4 | 250.00 | 100.00 |
| 11/30/2011 | 7331-569 | Michael A. Rollin | 1087564 - Spoke with Mses. Erwin and Roush regarding logistics for interviewing Aurora employees about claimant's BEMI-based repurchase claims. | 3800 | 0.2 | 400.00 | 80.00 |
| 11/30/2011 | 7331-569 | Shannon L. Coggins | 1087578 - Prepared master commitment and repurchase letter for Ms. Roush's use in preparation for her review of Federal Home Loan Mortgage Corporation's repurchase claims (.1); arranged for Ms. Roush's access to document fileshare site in preparation for her review of documents regarding Federal Home Loan Mortgage Corporation's repurchase claims (.1). | 3800 | 0.2 | 115.00 | 23.00 |
| | **7331-569 Total** | | | | 22.1 | | 5,972.50 |
| 11/1/2011 | 7331-571 | Michael T. Kotlarczyk | 1074835 - Drafted declaration for Mr. Trumpp in support of objection. | 3800 | 0.4 | 250.00 | 100.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 11/1/2011 | 7331-571 | Chandler Kelley | 1076963 - Reviewed and responded to e-mail from Mr. Kotlarczyk regarding declaration of Mr. Trumpp in support of Debtors' objection to proof of claim 29110 (.1); revised declaration of Mr. Trumpp in support of Debtors' objection to proof of claim 29110 (.5); revised Debtors' objection to proof of claim 29110 (.6); discussed Trumpp declaration with Ms. Roush (.1). | 3800 | 1.3 | 225.00 | 292.50 |
| 11/4/2011 | 7331-571 | Michael A. Rollin | 1079000 - Spoke with Mr. Trumpp regarding the status of filing an objection to claims and next steps. | 3800 | 0.5 | 400.00 | 200.00 |
| 11/8/2011 | 7331-571 | Chandler Kelley | 1078497 - Discussed the transaction underlying proof of claim 29110 with Mr. Rollin (.2); composed e-mail to Mr. Rollin regarding Debtors' defenses to proof of claim 29110 (.2); identified relevant sections of a Transfer and Servicing Agreement in connection with an e-mail to Mr. Rollin regarding proof of claim 29110(.3). | 3700 | 0.7 | 225.00 | 157.50 |
| 11/8/2011 | 7331-571 | Michael A. Rollin | 1078982 - Spoke with Messrs. Drosdick and Trumpp regarding additional research necessary before filing an objection or approaching the claimant on this claim (.3); requested additional research from Mr. Kelley (.2). | 3800 | 0.5 | 400.00 | 200.00 |
| 11/15/2011 | 7331-571 | Michael T. Kotlarczyk | 1081209 - Reviewed BRNP's proof of claim (.1); participated in teleconference with Messrs. Rollin, Kelley, Dooley, Drosdick and Trumpp (.5). | 3800 | 0.6 | 250.00 | 150.00 |
| 11/15/2011 | 7331-571 | Michael A. Rollin | 1082394 - Participated in telephone conference with debtors regarding approach to claim resolution. | 3800 | 0.5 | 400.00 | 200.00 |
| | 7331-571 Total | | | | 4.5 | | 1,300.00 |
| 11/1/2011 | 7331-572 | Shannon L. Coggins | 1075046 - Reviewed docket for a response filed by PHH Mortgage Corporation to Debtors' objection to proof of claim against Lehman Brothers Holdings Inc. (.1); e-mailed Ms. Roush regarding no response filed by PHH Mortgage Corporation to Debtors' objection to proof of claim against Lehman Brothers Holdings Inc. (.1); updated docket and multiple spreadsheets regarding extension for PHH Mortgage Corporation to respond to Debtors' objection to proof of claim against Lehman Brothers Holdings Inc. (.2) | 3800 | 0.4 | 115.00 | 46.00 |
| 11/1/2011 | 7331-572 | Katie A. Roush | 1077638 - Conferred with opposing counsel about settlement agreement and followed up with Client and Mr. Bernstein on same | 3800 | 1.0 | 300.00 | 300.00 |
| 11/2/2011 | 7331-572 | Shannon L. Coggins | 1075963 - Updated claimant contact tracking log to reflect Ms. Roush and Mr. Curcio's 11/1/11 e-mail communications regarding proposed settlement of PHH Mortgage Corporation's proof of claim | 3700 | 0.1 | 115.00 | 11.50 |
| 11/3/2011 | 7331-572 | Katie A. Roush | 1079159 - Finalized settlement agreement and sent same to Mr. Curcio for review | 3800 | 1.0 | 300.00 | 300.00 |
| 11/21/2011 | 7331-572 | Shannon L. Coggins | 1083574 - Read and updated multiple tracking logs regarding Ms. Roush's e-mail communications with PHH Mortgage Corporation's counsel regarding proofs of claim. | 3800 | 0.2 | 115.00 | 23.00 |
| 11/22/2011 | 7331-572 | Katie A. Roush | 1085078 - Followed up with Mr. Curcio regarding Debtors' notice of adjournment on claim (.4); followed up on same with Client (.3) | 3800 | 0.7 | 300.00 | 210.00 |
| | 7331-572 Total | | | | 3.4 | | 890.50 |
| 11/16/2011 | 7331-575 | Katie A. Roush | 1083522 - Drafted e-mail to client on settlement recommendation | 3800 | 0.8 | 300.00 | 240.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/16/2011 | 7331-575 | Shannon L. Coggins | 1084146 - Read and summarized for counsel's review e-mail communication dated 11/15/11 between Client and Everbank regarding Debtors' request for data in support of proof of claim (.1); spoke with Ms. Roush about Client's 11/15/11 e-mail communication with Everbank (.1) | 3700 | 0.2 | 115.00 | 23.00 |
| 11/16/2011 | 7331-575 | Chandler Kelley | 1084638 - Discussed Claimant's proof of claim with Ms. Roush (.1); composed e-mail to Ms. Roush regarding Claimant's proof of claim (.1). | 3700 | 0.2 | 225.00 | 45.00 |
| 11/21/2011 | 7331-575 | Shannon L. Coggins | 1083576 - Read and summarized for counsel's review Ms. Kotek's 11/18/11 e-mail to Ms. Reed about Debtors' potential objection to Everbank's proof of claim (.1); spoke with Ms. Roush about Ms. Kotek's 11/18/11 email to Ms. Reed regarding Debtors' potential objection to Everbank's proof of claim (.1); sent e-mail to Ms. Reed about Ms. Kotek's 11/18/11 e-mail regarding Debtors' potential objection to Everbank's proof of claim (.1); read e-mails between Mses. Reed and Roush about strategy for responding to Ms. Kotek's 11/18/11 e-mail regarding Debtors' potential objection to Everbank's proof of claim (.1). | 3800 | 0.4 | 115.00 | 46.00 |
| 11/23/2011 | 7331-575 | Colin P. Pitet | 1084282 - Processed and loaded for review restored electronic documents provided by Everbank on 10/11/11 for use in analyzing proof of claim. | 3700 | 0.9 | 190.00 | 171.00 |
| 11/28/2011 | 7331-575 | Shannon L. Coggins | 1085107 - Reviewed Summation upload and updated tracking log regarding documents provided by Everbank on 10/11/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2); read and summarized for counsel's review 11/23/11 and 11/28/11 e-mails between Mses. Reed and Kotek regarding Debtors' potential objections to Everbank's proof of claim filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.3 | 115.00 | 34.50 |
| | **7331-575 Total** | | | | 2.8 | | 559.50 |
| 11/15/2011 | 7331-582 | Katie A. Roush | 1083512 - Conferred with Ms. Clark regarding reclassification of claims and sent e-mail regarding same | 3800 | 0.8 | 300.00 | 240.00 |
| 11/15/2011 | 7331-582 | Shannon L. Coggins | 1084134 - Conducted review of and summarized Citibank, N.A.'s recent e-mails and counsel's contact information for Ms. Roush's review in preparation for contacting counsel regarding proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 115.00 | 34.50 |
| 11/21/2011 | 7331-582 | Shannon L. Coggins | 1083564 - Read and updated claimant contact tracking log to reflect Mses. Roush and Clark's 11/18/11 e-mail communication regarding Citibank, N.A.'s intention to file amended proof of claim in response to Debtors' objection to same (.1); reviewed docket and residential mortgage-backed securities claim filed by Citibank, N.A. against Lehman Brothers Holdings Inc. to determine whether claimant filed amended claim in response to Debtors' objection to proof of claim (.1). | 3800 | 0.2 | 115.00 | 23.00 |
| | **7331-582 Total** | | | | 1.3 | | 297.50 |
| 11/1/2011 | 7331-591 | Shannon L. Coggins | 1075068 - Reviewed docket to determine whether Citigroup Global Markets filed withdrawal of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/15/2011 | 7331-591 | Shannon L. Coggins | 1084133 - Conducted review of and summarized Citigroup Global Markets Inc.'s recent e-mails and counsel's contact information for Ms. Roush's review in preparation for contacting counsel regarding proofs of claim filed against Lehman Brothers Holdings Inc. (.3); read and updated claimant contact tracking log to reflect Ms. Roush's 11/15/11 e-mail to counsel regarding Citigroup Global Market Inc.'s proofs of claim filed against Lehman Brothers Holdings Inc. (.1) | 3700 | 0.4 | 115.00 | 46.00 |
| 11/21/2011 | 7331-591 | Shannon L. Coggins | 1083565 - Read and updated claimant contact tracking log to reflect Mses. Roush and Clark's 11/18/11 e-mail communication regarding Citigroup Global Markets Inc.'s intention to file amended proof of claim in response to Debtors' objection to same (.1); reviewed docket and residential mortgage-backed securities claim filed by Citigroup Global Markets Inc.'s against Lehman Brothers Holdings Inc. to determine whether claimant filed amended claim in response to Debtors' objection to proof of claim (.1) | 3800 | 0.2 | 115.00 | 23.00 |
|  | 7331-591 Total |  |  |  | 0.7 |  | 80.50 |
| 11/1/2011 | 7331-592 | Shannon L. Coggins | 1075203 - Participated in conference call with Mses. Acker and Roush regarding proof of claim filed by Marshall & Ilsley against Lehman Brothers Holdings Inc. (.1); participated in conference call with Mses. Reed and Roush about 11/1/11 conference call with Ms. Acker regarding proof of claim filed by Marshall & Ilsley against Lehman Brothers Holdings Inc. (.1) | 3700 | 0.2 | 115.00 | 23.00 |
| 11/1/2011 | 7331-592 | Katie A. Roush | 1077637 - Particpated in call with Ms. Acker about Claimant's stance on claim | 3800 | 0.6 | 300.00 | 180.00 |
| 11/2/2011 | 7331-592 | Shannon L. Coggins | 1076049 - Conducted online research and analysis of proof of claim 32522, orders disallowing portions of claim 32522, master securities list, and Securities Exchange Commission documents on Morningstar to determine whether CUSIPs subject of Marshall & Ilsley's claim are subject of indenture trustee residential mortgage-backed securities claims in preparation for filing objection or requesting claimant withdraw duplicative portions of proof of claim | 3800 | 4.8 | 115.00 | 552.00 |
| 11/3/2011 | 7331-592 | Shannon L. Coggins | 1076360 - Continued conducting online research and analysis of proof of claim 32522, orders disallowing portions of claim 32522, master securities list, and Securities Exchange Commission documents on Morningstar to determine whether CUSIPs subject of Marshall & Ilsley's claim are subject of indenture trustee residential mortgage-backed securities claims in preparation for filing objection or requesting claimant withdraw duplicative portions of proof of claim | 3700 | 1.3 | 115.00 | 149.50 |
| 11/18/2011 | 7331-592 | Katie A. Roush | 1083531 - Discussed claim with Ms. Coggins and scheduled call with Ms. Acker | 3800 | 0.7 | 300.00 | 210.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/18/2011 | 7331-592 | Shannon L. Coggins | 1084155 - Completed online research and analysis of proof of claim 32522, orders disallowing portions of claim 32522, master securities list, and Securities Exchange Commission documents on Morningstar to determine whether CUSIPs subject of Marshall & Ilsley's claim are subject of indenture trustee residential mortgage-backed securities claims in preparation for filing objection or requesting claimant withdraw duplicative portions of proof of claim (4.8); drafted summary of my online research and analysis of CUSIPs subject of Marshall & Ilsley's proof of claim for Ms. Roush's review in preparation for call with claimant regarding potential withdrawal of duplicative portions of proof of claim (.3). | 3700 | 5.1 | 115.00 | 586.50 |
| 11/21/2011 | 7331-592 | Shannon L. Coggins | 1083572 - Read and updated claimant contact tracking log to reflect Mses. Roush and Acker's 11/17/11 e-mail communication regarding Reilly Pozner's analysis of CUSIPs subject of Marshall & Ilsley's proof of claim. | 3800 | 0.1 | 115.00 | 11.50 |
| 11/22/2011 | 7331-592 | Shannon L. Coggins | 1085043 - Participated in conference call with Mses. Reed and Acker regarding Reilly Pozner's analysis of CUSIPs subject of proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |
| 11/22/2011 | 7331-592 | Katie A. Roush | 1085080 - Prepared for and participated in call with Ms. Acker regarding status of deals subject to Marshall and Ilsley's proof of claim | 3800 | 1.0 | 300.00 | 300.00 |
|  | **7331-592 Total** |  |  |  | **13.9** |  | **2,024.00** |
| 11/10/2011 | 7331-593 | Shannon L. Coggins | 1080668 - Reviewed proof of claim filed against Lehman Brothers Holdings Inc. to determine contact information of associated counsel for Mses. Reed and Roush's use in contacting National Financial Services regarding validation of proof of claim (.1); responded to Mses. Reed and Roush's e-mails regarding contact information of associated counsel for their use in contacting National Financial Services regarding validation of proof of claim (.1) | 3700 | 0.2 | 115.00 | 23.00 |
| 11/15/2011 | 7331-593 | Katie A. Roush | 1083514 - Left a voicemail for Mr. Conover | 3800 | 0.5 | 300.00 | 150.00 |
| 11/18/2011 | 7331-593 | Katie A. Roush | 1083530 - Followed up with Mr. Conover regarding claim | 3800 | 0.6 | 300.00 | 180.00 |
| 11/21/2011 | 7331-593 | Shannon L. Coggins | 1083571 - Read and updated claimant contact tracking log to reflect Ms. Roush and Mr. Conover's 11/18/11 e-mail communication regarding proposed reclassification of National Financial Services, Inc.'s proof of claim. | 3800 | 0.1 | 115.00 | 11.50 |
|  | **7331-593 Total** |  |  |  | **1.4** |  | **364.50** |
| 11/1/2011 | 7331-702 | Kathleen M. Porter | 1075146 - Reviewed correspondence from counsel regarding dismissal of lawsuit. | 4000 | 0.2 | 190.00 | 38.00 |
| 11/8/2011 | 7331-702 | Matthew D. Spohn | 1078494 - Called Mr. Fabionar regarding dismissing suit against Lehman Brothers Holdings Inc. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/17/2011 | 7331-702 | Matthew D. Spohn | 1082330 - Drafted notice of bankruptcy and automatic stay. | 4000 | 0.3 | 350.00 | 105.00 |
|  | **7331-702 Total** |  |  |  | **0.6** |  | **178.00** |
| 11/11/2011 | 7331-703 | Matthew D. Spohn | 1080147 - Corresponded with Ms. Lee regarding case (.1); reviewed pleadings (.2); corresponded with Ms. Lee regarding looking out for summons to Lehman Brothers Holdings Inc. (.1). | 4000 | 0.4 | 350.00 | 140.00 |
|  | **7331-703 Total** |  |  |  | **0.4** |  | **140.00** |
| 11/17/2011 | 7331-704 | Matthew D. Spohn | 1082376 - Reviewed pleadings for Bardoni matter (.3); left message for Plaintiff's attorney regarding violation of automatic stay (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 11/21/2011 | 7331-704 | Matthew D. Spohn | 1083625 - Drafted notice of bankruptcy for filing. | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| | **7331-704 Total** | | | | 0.6 | | 210.00 |
| 11/28/2011 | 7331-810 | Shannon L. Coggins | 1085149 - Indexed and prepared Ocwen Financial Corporation's servicing documents uploaded to Reilly Pozner's fileshare site on 10/20/11 for counsel's review. | 4000 | 0.3 | 115.00 | 34.50 |
| | **7331-810 Total** | | | | 0.3 | | 34.50 |
| 11/28/2011 | 7331-811 | Shannon L. Coggins | 1085144 - Indexed and prepared Bank of America's servicing documents uploaded to Reilly Pozner's fileshare site on 10/14/11 for counsel's review. | 4000 | 0.3 | 115.00 | 34.50 |
| | **7331-811 Total** | | | | 0.3 | | 34.50 |
| 11/28/2011 | 7331-812 | Shannon L. Coggins | 1085146 - Indexed and prepared Citimortgage and Citibank's servicing documents uploaded to Reilly Pozner's fileshare site on 10/5/11 for counsel's review. | 4000 | 0.3 | 115.00 | 34.50 |
| | **7331-812 Total** | | | | 0.3 | | 34.50 |
| 11/28/2011 | 7331-813 | Shannon L. Coggins | 1085148 - Indexed and prepared JP Morgan Chase's servicing documents uploaded to Reilly Pozner's fileshare site on 10/13/11 for counsel's review. | 4000 | 0.3 | 115.00 | 34.50 |
| | **7331-813 Total** | | | | 0.3 | | 34.50 |
| 11/28/2011 | 7331-821 | Shannon L. Coggins | 1085152 - Indexed and prepared Nationstar Mortgage LLC's servicing documents uploaded to Reilly Pozner's fileshare site on 10/4/11 for counsel's review. | 4000 | 0.3 | 115.00 | 34.50 |
| | **7331-821 Total** | | | | 0.3 | | 34.50 |
| 11/28/2011 | 7331-822 | Shannon L. Coggins | 1085153 - Indexed and prepared PHH Mortgage Corporation's servicing documents uploaded to Reilly Pozner's fileshare site on 10/10/11 for counsel's review. | 4000 | 0.3 | 115.00 | 34.50 |
| | **7331-822 Total** | | | | 0.3 | | 34.50 |
| 11/1/2011 | 7331-900 | Colin P. Pitet | 1075003 - Began processing electronic documents from Lehman's files for attorney review of documents potentially related to the RLT 2008-2 transaction for use in repurchase litigation. | 4000 | 0.8 | 190.00 | 152.00 |
| 11/1/2011 | 7331-900 | Kathleen M. Porter | 1075099 - Reviewed loss recovery settlement payments from defendants. | 4000 | 0.8 | 190.00 | 152.00 |
| 11/2/2011 | 7331-900 | Matthew D. Spohn | 1075932 - Reviewed correspondence from Mr. Koehler regarding results of search for additional documents relating to RLT transaction (.1); responded to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 11/2/2011 | 7331-900 | Matthew D. Spohn | 1076044 - Conferred with Mr. Koehler regarding results of search for potential documents relating to RLT transaction for repurchase cases (.2); conferred with Mr. Kelley regarding review of same (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 11/2/2011 | 7331-900 | Kathleen M. Porter | 1076302 - Prepared monthly reports for conference calls with counsel and Client (2.3); reviewed settlement payments from defendants for loss recovery matters (.8). | 4000 | 3.1 | 190.00 | 589.00 |
| 11/2/2011 | 7331-900 | Chandler Kelley | 1076969 - Conferred with Mr. Spohn regarding the RLT 2008-2 transaction (.2); reviewed and responded to an e-mail from Mr. Spohn regarding the RLT 2008-2 transaction (.1); composed e-mail to Messrs. Cho and Koehler regarding review and analysis of documents relevant to RLT 2008-2 (.2). | 4000 | 0.5 | 225.00 | 112.50 |
| 11/3/2011 | 7331-900 | Kathleen M. Porter | 1076304 - Reviewed settlement payments from defendants for loss recovery matters (.7); docketed meetings for counsel with Client for loss recovery matters (.6); reviewed monthly reports from counsel for loss recovery matters (1.1). | 4000 | 2.4 | 190.00 | 456.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/3/2011 | 7331-900 | Matthew D. Spohn | 1076370 - Conferred with Mr. Baker regarding legal strategy applicable to repurchases cases being litigated by Reilly Pozner (.5); participated in conference with Messrs. Baker, Balser, and Ms. Garcia regarding legal strategy applicable to repurchases cases being litigated by Akerman Senterfitt (.5); participated in conference with Messrs. Baker, Calisher, Carrington, and Ms. Pendergrast regarding legal strategy applicable to repurchases cases being litigated by Foster Graham (.5); participated in conference with Messrs. Mowrey and Sanders regarding legal strategy applicable to repurchases cases being litigated by Locke Lord (.4) | 4000 | 1.9 | 350.00 | 665.00 |
| 11/3/2011 | 7331-900 | Chandler Kelley | 1076976 - Reviewed and responded to e-mails from Mr. Cho regarding review and analysis of RLT 2008-2 (.4); analyzed documents relevant to RLT 2008-2 (2.1); discussed analysis of materials relevant to RLT 2008-2 with Mr. Cho (.1). | 4000 | 2.6 | 225.00 | 585.00 |
| 11/3/2011 | 7331-900 | Jennifer J. Bulmer | 1083483 - Conferred with Mr. Gray regarding status of repurchase litigation cases and monthly reporting regarding same (.2); edited Reilly Pozner's monthly repurchase litigation report in preparation of 11/03/11 meeting with Client (.6). | 4000 | 0.8 | 190.00 | 152.00 |
| 11/4/2011 | 7331-900 | Kathleen M. Porter | 1077011 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.9 | 190.00 | 171.00 |
| 11/4/2011 | 7331-900 | Matthew D. Spohn | 1077033 - Participated in conference with Messrs. Mowrey, Sanders and Baker regarding legal strategy applicable to repurchases cases being litigated by Locke Lord (.5); conferred with Ms. Bulmer regarding loan purchase agreements needing to be assigned to Lehman Brothers Holdings Inc. from Aurora Bank for suit (.2); drafted agreement for same (.2). | 4000 | 0.9 | 350.00 | 315.00 |
| 11/7/2011 | 7331-900 | Kathleen M. Porter | 1077651 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.5 | 190.00 | 95.00 |
| 11/7/2011 | 7331-900 | Jennifer J. Bulmer | 1083495 - Drafted exhibit A to assignment agreement regarding additional loan purchase agreements. | 4000 | 0.4 | 190.00 | 76.00 |
| 11/8/2011 | 7331-900 | Matthew D. Spohn | 1078430 - Conferred with Ms. Bulmer regarding agreements needing to be assigned to Lehman Brothers Holdings Inc. for suit (.1); conferred with Mr. Baker regarding same (.2); conferred with Messrs. Drosdick, Trumpp and Baker regarding same (.4); drafted memorandum for Messrs. Drosdick, Trumpp and Baker regarding prior assignments of loan purchase agreements (.3). | 4000 | 1.0 | 350.00 | 350.00 |
| 11/9/2011 | 7331-900 | Kathleen M. Porter | 1078484 - Reviewed settlement payments from defendants for loss recovery matters (.6); reviewed asset searches (.4); reviewed new matter for Client for draft settlement (.2). | 4000 | 1.2 | 190.00 | 228.00 |
| 11/9/2011 | 7331-900 | Colin P. Pitet | 1079144 - Continued processing electronic documents from Lehman's files for attorney review of documents potentially related to the RLT 2008-2 transaction for use in repurchase litigation. | 4000 | 1.2 | 190.00 | 228.00 |
| 11/9/2011 | 7331-900 | Jennifer J. Bulmer | 1083505 - Reviewed Mr. Cabrera's report regarding repurchase litigation cases assigned to Locke Lord and updated case notes. | 4000 | 0.4 | 190.00 | 76.00 |
| 11/10/2011 | 7331-900 | Kathleen M. Porter | 1079698 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.6 | 190.00 | 114.00 |
| 11/10/2011 | 7331-900 | Chandler Kelley | 1080661 - Reviewed and analyzed recovered e-mails in Relatively database in order to determine loan-level pricing assumptions used by the parties to RLT 2008-2. | 4000 | 1.1 | 225.00 | 247.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/11/2011 | 7331-900 | Matthew D. Spohn | 1080095 - Responded to Mr. Drosdick's correspondence regarding current cases involving Aurora Loan Services or Aurora Bank (.2); drafted correspondence to co-counsel analyzing legal issues applicable to all repurchase cases (1.2). | 4000 | 1.4 | 350.00 | 490.00 |
| 11/11/2011 | 7331-900 | Kathleen M. Porter | 1080133 - Reviewed loss recovery settlement payments from defendants. | 4000 | 0.7 | 190.00 | 133.00 |
| 11/11/2011 | 7331-900 | Chandler Kelley | 1084624 - Reviewed and analyzed recovered e-mails in Relatively database in order to determine loan-level pricing assumptions used by the parties to the RLT 2008-2 transaction. | 4000 | 2.6 | 225.00 | 585.00 |
| 11/14/2011 | 7331-900 | Kathleen M. Porter | 1080705 - Reviewed loss recovery settlement payments from defendants. | 4000 | 0.6 | 190.00 | 114.00 |
| 11/14/2011 | 7331-900 | Jennifer J. Bulmer | 1083539 - Edited repurchase litigation budget report for Mr. Gray's use in reporting to the UCC (1.1); exchanged e-mails with Mr. Gray regarding same (.3). | 4000 | 1.4 | 190.00 | 266.00 |
| 11/15/2011 | 7331-900 | Kathleen M. Porter | 1081287 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.7 | 190.00 | 133.00 |
| 11/15/2011 | 7331-900 | Jennifer J. Bulmer | 1083548 - Reviewed Ms. Dishmon's report regarding repurchase litigation cases assigned to Foster Graham and updated case notes. | 4000 | 0.3 | 190.00 | 57.00 |
| 11/17/2011 | 7331-900 | Chandler Kelley | 1086078 - Reviewed e-mails and their attachments in connection with analysis of the loan-level pricing model used by the parties to RLT 2008-2 (5.5); conferred with Mr. Spohn regarding analysis of the loan-level pricing model used by the parties to RLT 2008-2 (.2). | 4000 | 5.7 | 225.00 | 1,282.50 |
| 11/18/2011 | 7331-900 | Matthew D. Spohn | 1082847 - Conferred with Mr. Drosdick regarding agreement assigning remaining loan purchase agreements to Lehman Brothers Holdings Inc. for suit (.2); drafted same (.8); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1); conferred with Mr. Kelley regarding review of documents relating to RLT transaction (.3). | 4000 | 1.4 | 350.00 | 490.00 |
| 11/18/2011 | 7331-900 | Kathleen M. Porter | 1082860 - Reviewed loss recovery payments from defendants (.7); reviewed asset search results (.4). | 4000 | 1.1 | 190.00 | 209.00 |
| 11/18/2011 | 7331-900 | Chandler Kelley | 1086081 - Reviewed and analyzed recovered e-mails and their attachments in order to determine the loan-level pricing model used by the parties to RLT 2008-2. | 4000 | 3.8 | 225.00 | 855.00 |
| 11/21/2011 | 7331-900 | Kathleen M. Porter | 1083622 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |
| 11/21/2011 | 7331-900 | Matthew D. Spohn | 1083628 - Conferred with Mr. Kelley regarding investigation of documents relating to RLT transaction. | 4000 | 0.4 | 350.00 | 140.00 |
| 11/21/2011 | 7331-900 | Colin P. Pitet | 1083687 - Completed processing and loaded for review electronic documents from Lehman's files for attorney review of documents potentially related to the RLT 2008-2 transaction for use in repurchase litigation. | 4000 | 0.8 | 190.00 | 152.00 |
| 11/21/2011 | 7331-900 | Larry Walsh | 1085029 - Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 2.5 | 95.00 | 237.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 11/21/2011 | 7331-900 | Chandler Kelley | 1086090 - Discussed document review project with Mr. Spohn (.5); composed various e-mails from Messrs. Cho, Drosdick, Kindy, Spohn, and Koehler regarding review and analysis of documents relevant to RLT 2008-2 (.7); drafted list of custodians, search terms, and date restrictions in connection with review of documents relevant to RLT 2008-2 (.9); composed e-mail to Mr. Spohn regarding document review project (.1). | 4000 | 2.2 | 225.00 | 495.00 |
| 11/22/2011 | 7331-900 | Kathleen M. Porter | 1084206 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.5 | 190.00 | 95.00 |
| 11/23/2011 | 7331-900 | Kathleen M. Porter | 1084621 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.5 | 190.00 | 95.00 |
| 11/23/2011 | 7331-900 | Matthew D. Spohn | 1085057 - Reviewed correspondence from Mr. Kindy regarding restoration of documents relating to RLT transaction. | 4000 | 0.1 | 350.00 | 35.00 |
| 11/28/2011 | 7331-900 | Kathleen M. Porter | 1085044 - Reviewed bank wire information for counsel (.3); reviewed settlement payments from defendants for loss recovery matters (.6). | 4000 | 0.9 | 190.00 | 171.00 |
| 11/28/2011 | 7331-900 | Matthew D. Spohn | 1085197 - Responded to correspondence from Mr. Kindy regarding restoration of documents potentially relating to RLT transaction (.1); reviewed Mr. Kelley's correspondence regarding same (.1); corresponded with Mr. Kindy regarding additional search terms (.2); analyzed revised agreement assigning indemnification agreements to Lehman Brothers Holdings Inc. for suit (.4); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 4000 | 0.9 | 350.00 | 315.00 |
| 11/29/2011 | 7331-900 | Matthew D. Spohn | 1086046 - Conferred with Messrs. Drosdick and Trumpp regarding case management strategy issues applicable to repurchase cases being litigated by Akerman Senterfitt. | 4000 | 0.3 | 350.00 | 105.00 |
| 11/29/2011 | 7331-900 | Kathleen M. Porter | 1086070 - Reviewed loss recovery payments from defendants for settlements (.4); reviewed production bates numbers for seller's guides (.4). | 4000 | 0.8 | 190.00 | 152.00 |
| 11/29/2011 | 7331-900 | Jennifer J. Bulmer | 1086672 - Exchanged e-mails with Mses. Porter and Garcia regarding Aurora Seller's Guide. | 4000 | 0.3 | 190.00 | 57.00 |
| 11/29/2011 | 7331-900 | Chandler Kelley | 1087537 - Reviewed and responded to e-mail from Mr. Koehler regarding analysis of RLT 2008-2 (.2); identified search terms in connection with analysis of RLT 2008-2 (1.1). | 4000 | 1.3 | 225.00 | 292.50 |
| 11/30/2011 | 7331-900 | Kathleen M. Porter | 1086594 - Reviewed loss recovery payments from defendants for settlements. | 4000 | 0.7 | 190.00 | 133.00 |
| 11/30/2011 | 7331-900 | Jennifer J. Bulmer | 1087417 - Drafted e-mail to Mr. Pitet regarding production of Aurora Seller's Guide under Rule 26. | 4000 | 0.2 | 190.00 | 38.00 |
| | 7331-900 Total | | | | 54.2 | | 12,177.50 |
| | Grand Total | | | | 483.9 | | 110,630.00 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 11/1/2011 | 7331-008 | 1067101 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 2.72 | 2.72 |
| | 7331-008 Total | | | | | 2.72 |
| 11/1/2011 | 7331-021 | 1067102 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 4.96 | 4.96 |
| 11/17/2011 | 7331-021 | 1082722 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | 7331-021 Total | | | | | 5.16 |
| 11/9/2011 | 7331-024 | 1079057 - LexisNexis Risk Data Management - Accurint advanced people (John Ponte) and property deeds (Rhode Island properties) search to collect judgement and/or determine viability of lawsuit, 9/12/11 - 9/13/11 | E106 | 1.00 | 30.50 | 30.50 |
| | 7331-024 Total | | | | | 30.50 |
| 11/3/2011 | 7331-045 | 1076623 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2011 | 7331-045 | 1076627 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/3/2011 | 7331-045 | 1076637 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/3/2011 | 7331-045 | 1076639 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2011 | 7331-045 | 1076645 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2011 | 7331-045 | 1076660 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/3/2011 | 7331-045 | 1076662 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2011 | 7331-045 | 1076910 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/3/2011 | 7331-045 | 1076911 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2011 | 7331-045 | 1076912 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2011 | 7331-045 | 1076913 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 11/3/2011 | 7331-045 | 1076914 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2011 | 7331-045 | 1076915 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/3/2011 | 7331-045 | 1076916 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 11/3/2011 | 7331-045 | 1076923 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/7/2011 | 7331-045 | 1077966 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/14/2011 | 7331-045 | 1081074 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/21/2011 | 7331-045 | 1079036 - Veritext Los Angeles Reporting Co. - Deposition transcript of Mr. Michalski regarding Lehman Brothers Holdings Inc., 10/10/11 | E115 | 1.00 | 942.45 | 942.45 |
| 11/21/2011 | 7331-045 | 1083842 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-045 | 1084382 - In-House Photocopies (153 copies at $.10/copy) | E101 | 153.00 | 0.10 | 15.30 |
| 11/22/2011 | 7331-045 | 1084389 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-045 | 1084444 - In-House Photocopies (58 copies at $.10/copy) | E101 | 58.00 | 0.10 | 5.80 |
| 11/22/2011 | 7331-045 | 1084455 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-045 | 1084457 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-045 | 1084462 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 11/22/2011 | 7331-045 | 1084479 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-045 | 1084578 - In-House Color Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/28/2011 | 7331-045 | 1085796 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-045 | 1086213 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 11/29/2011 | 7331-045 | 1086215 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-045 | 1086217 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-045 | 1086220 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 11/29/2011 | 7331-045 | 1086222 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 11/29/2011 | 7331-045 | 1086224 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-045 | 1086226 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-045 | 1086281 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/29/2011 | 7331-045 | 1086317 - In-House Photocopies (17 copies at $.10/copy) | E101 | 17.00 | 0.10 | 1.70 |
| 11/29/2011 | 7331-045 | 1086529 - In-House Photocopies (17 copies at $.10/copy) | E101 | 17.00 | 0.10 | 1.70 |
| 11/30/2011 | 7331-045 | 1088102 - Westlaw - On-line legal research regarding draft motion to compel to subpoena, 11/30/11 | E106 | 1.00 | 5.12 | 5.12 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| | **7331-045 Total** | | | | | 982.77 |
| 11/16/2011 | 7331-057 | 1077016 - Marathon Document Solutions, Inc. - Copy set of JP Morgan Chase Financial documents per subpoena regarding Lehman Brothers Holdings Inc., 11/2/11 | E102 | 1.00 | 236.17 | 236.17 |
| 11/23/2011 | 7331-057 | 1080579 - Marathon Document Solutions, Inc. - Database load file for summation of Defendant's initial disclosures regarding Lehman Brothers Holdings Inc., 11/9/11 | E118 | 1.00 | 224.32 | 224.32 |
| | **7331-057 Total** | | | | | 460.49 |
| 11/17/2011 | 7331-060 | 1082731 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | **7331-060 Total** | | | | | 0.10 |
| 11/1/2011 | 7331-061 | 1067104 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 0.64 | 0.64 |
| | **7331-061 Total** | | | | | 0.64 |
| 11/1/2011 | 7331-070 | 1067105 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 21.60 | 21.60 |
| 11/2/2011 | 7331-070 | 1076226 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | **7331-070 Total** | | | | | 21.70 |
| 11/1/2011 | 7331-073 | 1067106 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 1.76 | 1.76 |
| 11/3/2011 | 7331-073 | 1076700 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | **7331-073 Total** | | | | | 1.86 |
| 11/1/2011 | 7331-074 | 1067107 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 0.88 | 0.88 |
| | **7331-074 Total** | | | | | 0.88 |
| 11/1/2011 | 7331-075 | 1067108 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 8.00 | 8.00 |
| 11/8/2011 | 7331-075 | 1078749 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | **7331-075 Total** | | | | | 8.10 |
| 11/1/2011 | 7331-099 | 1067109 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 0.32 | 0.32 |
| | **7331-099 Total** | | | | | 0.32 |
| 11/1/2011 | 7331-114 | 1067110 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 2.40 | 2.40 |
| | **7331-114 Total** | | | | | 2.40 |
| 11/7/2011 | 7331-118 | 1078267 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/7/2011 | 7331-118 | 1078272 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/7/2011 | 7331-118 | 1078282 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/7/2011 | 7331-118 | 1078297 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2011 | 7331-118 | 1078552 - In-House Photocopies (38 copies at $.10/copy) | E101 | 38.00 | 0.10 | 3.80 |
| 11/30/2011 | 7331-118 | 1085934 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Ellis in LA, 11/8/11 | E107 | 1.00 | 17.76 | 17.76 |
| | **7331-118 Total** | | | | | 22.56 |
| 11/1/2011 | 7331-128 | 1067111 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 7.68 | 7.68 |
| | **7331-128 Total** | | | | | 7.68 |
| 11/1/2011 | 7331-131 | 1067112 - PACER Service Center - Electronic searches related to service of subpoenas, 8/11/11 - 8/26/11 | E106 | 1.00 | 5.04 | 5.04 |
| 11/7/2011 | 7331-131 | 1078208 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2011 | 7331-131 | 1078443 - Federal Express - Delivery sent by Ms. Romanelli to Shai Waisman in NYC, 10/28/11 | E107 | 1.00 | 16.92 | 16.92 |
| 11/22/2011 | 7331-131 | 1084429 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 11/29/2011 | 7331-131 | 1086479 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| | **7331-131 Total** | | | | | 23.36 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/1/2011 | 7331-158 | 1067113 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 2.56 | 2.56 |
| | **7331-158 Total** | | | | | 2.56 |
| 11/1/2011 | 7331-162 | 1067114 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 0.40 | 0.40 |
| | **7331-162 Total** | | | | | 0.40 |
| 11/1/2011 | 7331-165 | 1067115 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 4.80 | 4.80 |
| | **7331-165 Total** | | | | | 4.80 |
| 11/1/2011 | 7331-189 | 1067116 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 0.32 | 0.32 |
| 11/7/2011 | 7331-189 | 1077797 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 11/8/2011 | 7331-189 | 1078807 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/9/2011 | 7331-189 | 1079233 - In-House Photocopies (20 copies at $.10/copy) | E101 | 20.00 | 0.10 | 2.00 |
| 11/9/2011 | 7331-189 | 1079235 - In-House Photocopies (63 copies at $.10/copy) | E101 | 63.00 | 0.10 | 6.30 |
| 11/9/2011 | 7331-189 | 1079239 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/9/2011 | 7331-189 | 1079240 - In-House Photocopies (39 copies at $.10/copy) | E101 | 39.00 | 0.10 | 3.90 |
| 11/9/2011 | 7331-189 | 1079241 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2011 | 7331-189 | 1079243 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2011 | 7331-189 | 1079244 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2011 | 7331-189 | 1079801 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/10/2011 | 7331-189 | 1079825 - In-House Photocopies (37 copies at $.10/copy) | E101 | 37.00 | 0.10 | 3.70 |
| 11/10/2011 | 7331-189 | 1079841 - In-House Photocopies (36 copies at $.10/copy) | E101 | 36.00 | 0.10 | 3.60 |
| 11/10/2011 | 7331-189 | 1079847 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/10/2011 | 7331-189 | 1079848 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 11/10/2011 | 7331-189 | 1079856 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 11/10/2011 | 7331-189 | 1079863 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 11/10/2011 | 7331-189 | 1079988 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 11/10/2011 | 7331-189 | 1079989 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 11/10/2011 | 7331-189 | 1079991 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/10/2011 | 7331-189 | 1079992 - In-House Photocopies (27 copies at $.10/copy) | E101 | 27.00 | 0.10 | 2.70 |
| 11/10/2011 | 7331-189 | 1079993 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2011 | 7331-189 | 1079995 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 11/10/2011 | 7331-189 | 1080006 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/10/2011 | 7331-189 | 1080007 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/10/2011 | 7331-189 | 1080008 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/10/2011 | 7331-189 | 1080035 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/10/2011 | 7331-189 | 1080048 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/10/2011 | 7331-189 | 1080054 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 11/11/2011 | 7331-189 | 1078439 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Garcia in Orlando, FL, 10/27/11 | E107 | 1.00 | 19.09 | 19.09 |
| 11/11/2011 | 7331-189 | 1080451 - In-House Photocopies (20 copies at $.10/copy) | E101 | 20.00 | 0.10 | 2.00 |
| 11/16/2011 | 7331-189 | 1081932 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2011 | 7331-189 | 1081934 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2011 | 7331-189 | 1082862 - Napasorn Thai Restaurant - Meal for Mr. Spohn while in Florida for trial, 11/13/11 - 11/14/11 | E110 | 1.00 | 25.00 | 25.00 |
| 11/18/2011 | 7331-189 | 1082863 - Embassy Suites - Room for Mr. Spohn while in Florida for trial, 11/13/11 - 11/14/11 | E110 | 1.00 | 870.72 | 870.72 |
| 11/18/2011 | 7331-189 | 1082864 - Denver airport - Parking for Mr. Spohn while in Florida for trial, 11/13/11 - 11/14/11 | E110 | 1.00 | 73.00 | 73.00 |
| 11/18/2011 | 7331-189 | 1082865 - ExecuCar - Ground transportation for Mr. Spohn while in Florida for trial, 11/13/11 - 11/14/11 | E110 | 1.00 | 60.00 | 60.00 |
| 11/18/2011 | 7331-189 | 1082866 - Zaza - Meal for Mr. Spohn while in Florida for trial, 11/13/11 - 11/14/11 | E110 | 1.00 | 3.63 | 3.63 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 11/18/2011 | 7331-189 | 1082867 - Matthew Spohn - Meal for Mr. Spohn while in Florida for trial, 11/13/11 - 11/14/11 | E110 | 1.00 | 3.28 | 3.28 |
| 11/18/2011 | 7331-189 | 1082868 - Cantina Grill - Meal for Mr. Spohn while in Florida for trial, 11/13/11 - 11/14/11 | E110 | 1.00 | 8.27 | 8.27 |
| 11/18/2011 | 7331-189 | 1082869 - United Airfare - Round trip coach airfare for Mr. Spohn while in Florida for trial, 11/13/11 - 11/14/11 | E110 | 1.00 | 799.40 | 799.40 |
| 11/18/2011 | 7331-189 | 1083175 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2011 | 7331-189 | 1086925 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 11/30/2011 | 7331-189 | 1086927 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2011 | 7331-189 | 1088103 - Westlaw - On-line legal research regarding draft settlement agreemnt and stipulation to continue closing arguments, 11/15/11 | E106 | 1.00 | 14.23 | 14.23 |
|  | 7331-189 Total |  |  |  |  | 1,915.64 |
| 11/1/2011 | 7331-191 | 1075659 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2011 | 7331-191 | 1075661 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/7/2011 | 7331-191 | 1077813 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/7/2011 | 7331-191 | 1077819 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/7/2011 | 7331-191 | 1077941 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/7/2011 | 7331-191 | 1077967 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/7/2011 | 7331-191 | 1078067 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 11/7/2011 | 7331-191 | 1078087 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 11/7/2011 | 7331-191 | 1078117 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 11/7/2011 | 7331-191 | 1078144 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/7/2011 | 7331-191 | 1078148 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 11/7/2011 | 7331-191 | 1078164 - In-House Photocopies (27 copies at $.10/copy) | E101 | 27.00 | 0.10 | 2.70 |
| 11/7/2011 | 7331-191 | 1078166 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 11/7/2011 | 7331-191 | 1078171 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/7/2011 | 7331-191 | 1078173 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/7/2011 | 7331-191 | 1078175 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/7/2011 | 7331-191 | 1078177 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/7/2011 | 7331-191 | 1078179 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/7/2011 | 7331-191 | 1078181 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/7/2011 | 7331-191 | 1078183 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/7/2011 | 7331-191 | 1078198 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 11/7/2011 | 7331-191 | 1078200 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/7/2011 | 7331-191 | 1078203 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/7/2011 | 7331-191 | 1078205 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/8/2011 | 7331-191 | 1070962 - First Legal Network, LLC - Process of subpoena to testify to Mr. Ward in Bella Vista, AR, 9/7/11 | E112 | 1.00 | 1,440.00 | 1,440.00 |
| 11/8/2011 | 7331-191 | 1078531 - In-House Photocopies (67 copies at $.10/copy) | E101 | 67.00 | 0.10 | 6.70 |
| 11/8/2011 | 7331-191 | 1078622 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2011 | 7331-191 | 1078651 - In-House Photocopies (51 copies at $.10/copy) | E101 | 51.00 | 0.10 | 5.10 |
| 11/8/2011 | 7331-191 | 1078781 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 11/8/2011 | 7331-191 | 1078785 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078794 - In-House Photocopies (23 copies at $.10/copy) | E101 | 23.00 | 0.10 | 2.30 |
| 11/8/2011 | 7331-191 | 1078796 - In-House Photocopies (28 copies at $.10/copy) | E101 | 28.00 | 0.10 | 2.80 |
| 11/8/2011 | 7331-191 | 1078798 - In-House Photocopies (29 copies at $.10/copy) | E101 | 29.00 | 0.10 | 2.90 |
| 11/8/2011 | 7331-191 | 1078820 - In-House Photocopies (20 copies at $.10/copy) | E101 | 20.00 | 0.10 | 2.00 |
| 11/8/2011 | 7331-191 | 1078832 - In-House Photocopies (14 copies at $.10/copy) | E101 | 14.00 | 0.10 | 1.40 |
| 11/8/2011 | 7331-191 | 1078833 - In-House Photocopies (27 copies at $.10/copy) | E101 | 27.00 | 0.10 | 2.70 |
| 11/8/2011 | 7331-191 | 1078836 - In-House Photocopies (25 copies at $.10/copy) | E101 | 25.00 | 0.10 | 2.50 |
| 11/8/2011 | 7331-191 | 1078837 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078838 - In-House Photocopies (92 copies at $.10/copy) | E101 | 92.00 | 0.10 | 9.20 |
| 11/8/2011 | 7331-191 | 1078839 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 11/8/2011 | 7331-191 | 1078840 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078841 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2011 | 7331-191 | 1078842 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2011 | 7331-191 | 1078843 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2011 | 7331-191 | 1078844 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2011 | 7331-191 | 1078845 - In-House Photocopies (17 copies at $.10/copy) | E101 | 17.00 | 0.10 | 1.70 |
| 11/8/2011 | 7331-191 | 1078846 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2011 | 7331-191 | 1078847 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2011 | 7331-191 | 1078848 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 11/8/2011 | 7331-191 | 1078849 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/8/2011 | 7331-191 | 1078850 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078852 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/8/2011 | 7331-191 | 1078854 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/8/2011 | 7331-191 | 1078856 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078857 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078858 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078859 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078860 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078861 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078866 - In-House Photocopies (40 copies at $.10/copy) | E101 | 40.00 | 0.10 | 4.00 |
| 11/8/2011 | 7331-191 | 1078867 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078874 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/8/2011 | 7331-191 | 1078875 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078877 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078879 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078880 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078887 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 11/8/2011 | 7331-191 | 1078893 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/8/2011 | 7331-191 | 1078898 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/8/2011 | 7331-191 | 1078903 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-191 | 1078909 - In-House Photocopies (40 copies at $.10/copy) | E101 | 40.00 | 0.10 | 4.00 |
| 11/8/2011 | 7331-191 | 1078926 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 11/8/2011 | 7331-191 | 1078928 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/8/2011 | 7331-191 | 1078933 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/9/2011 | 7331-191 | 1079231 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 11/9/2011 | 7331-191 | 1079509 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2011 | 7331-191 | 1079916 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/14/2011 | 7331-191 | 1080757 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/14/2011 | 7331-191 | 1081113 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2011 | 7331-191 | 1082608 - In-House Photocopies (18 copies at $.10/copy) | E101 | 18.00 | 0.10 | 1.80 |
| 11/17/2011 | 7331-191 | 1082716 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/17/2011 | 7331-191 | 1082717 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/17/2011 | 7331-191 | 1082750 - In-House Photocopies (21 copies at $.10/copy) | E101 | 21.00 | 0.10 | 2.10 |
| 11/18/2011 | 7331-191 | 1083063 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/18/2011 | 7331-191 | 1083064 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2011 | 7331-191 | 1083066 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/18/2011 | 7331-191 | 1083067 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2011 | 7331-191 | 1083071 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2011 | 7331-191 | 1083072 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2011 | 7331-191 | 1083186 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-191 | 1084407 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-191 | 1080584 - Marathon Document Solutions, Inc. - Deposition binder for Ms. Akell regarding Lehman Brothers Holdings Inc., 11/9/11 | E102 | 1.00 | 108.80 | 108.80 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/29/2011 | 7331-191 | 1086150 - In-House Photocopies (25 copies at $.10/copy) | E101 | 25.00 | 0.10 | 2.50 |
| 11/29/2011 | 7331-191 | 1086286 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-191 | 1086535 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/30/2011 | 7331-191 | 1086809 - In-House Photocopies (91 copies at $.10/copy) | E101 | 91.00 | 0.10 | 9.10 |
| 11/30/2011 | 7331-191 | 1087216 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-191 Total | | | | | 1,638.30 |
| 11/1/2011 | 7331-200 | 1067117 - PACER Service Center - Searches to locate parties for service of subpoena, 7/8/11 - 7/14/11 | E106 | 1.00 | 1.44 | 1.44 |
| 11/7/2011 | 7331-200 | 1075942 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Vasquez at First Legal Orange County in Santa Monica, CA, 10/19/11 | E107 | 1.00 | 17.84 | 17.84 |
| 11/9/2011 | 7331-200 | 1081246 - First Legal Network, LLC - Filing of appeal for non response prop order certificate to United States District Court in Santa Ana, CA, 10/20/11 | E112 | 1.00 | 315.75 | 315.75 |
| 11/14/2011 | 7331-200 | 1081054 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2011 | 7331-200 | 1082721 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/17/2011 | 7331-200 | 1082724 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 11/17/2011 | 7331-200 | 1082725 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/17/2011 | 7331-200 | 1082726 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/17/2011 | 7331-200 | 1082742 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2011 | 7331-200 | 1082982 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-200 Total | | | | | 337.63 |
| 11/22/2011 | 7331-204 | 1084287 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-204 | 1084376 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-204 | 1084384 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-204 | 1084388 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-204 Total | | | | | 0.60 |
| 11/8/2011 | 7331-212 | 1078675 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/16/2011 | 7331-212 | 1081970 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 11/22/2011 | 7331-212 | 1084373 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-212 | 1084375 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/22/2011 | 7331-212 | 1084378 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-212 | 1084383 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-212 | 1084391 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/22/2011 | 7331-212 | 1084393 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2011 | 7331-212 | 1087072 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2011 | 7331-212 | 1087074 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2011 | 7331-212 | 1087076 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-212 Total | | | | | 2.50 |
| 11/1/2011 | 7331-219 | 1067118 - PACER Service Center - Electronic court records related to Mr. Shev and DLJ Mortgage Capital, 8/30/11 and 9/6/11 | E106 | 1.00 | 58.80 | 58.80 |
| 11/1/2011 | 7331-219 | 1070953 - Veritext Los Angeles Reporting Co. - Fee for court reporter and transcript for deposition of Ms. Princiotti regarding Lehman Brothers Holdings Inc., 91511 | E115 | 1.00 | 1,371.15 | 1,371.15 |
| 11/1/2011 | 7331-219 | 1070954 - Veritext Los Angeles Reporting Co. - Fee for video services for deposition of Ms. Princiotti regarding Lehman Brothers Holdings Inc., 9/15/11 | E115 | 1.00 | 589.00 | 589.00 |
| 11/2/2011 | 7331-219 | 1076184 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 11/2/2011 | 7331-219 | 1076188 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/2/2011 | 7331-219 | 1076195 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 11/7/2011 | 7331-219 | 1077978 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/7/2011 | 7331-219 | 1078211 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2011 | 7331-219 | 1079817 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 11/15/2011 | 7331-219 | 1081425 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/15/2011 | 7331-219 | 1081433 - In-House Photocopies (27 copies at $.10/copy) | E101 | 27.00 | 0.10 | 2.70 |
| 11/15/2011 | 7331-219 | 1081436 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 11/15/2011 | 7331-219 | 1081442 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/15/2011 | 7331-219 | 1081458 - In-House Photocopies (98 copies at $.10/copy) | E101 | 98.00 | 0.10 | 9.80 |
| 11/15/2011 | 7331-219 | 1081460 - In-House Photocopies (82 copies at $.10/copy) | E101 | 82.00 | 0.10 | 8.20 |
| 11/16/2011 | 7331-219 | 1081833 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/18/2011 | 7331-219 | 1083226 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 11/21/2011 | 7331-219 | 1079026 - Veritext Los Angeles Reporting Co. - Deposition transcript of Mr. Shaner regarding Lehman Brothers Holdings Inc., 9/28/11 | E115 | 1.00 | 855.65 | 855.65 |
| 11/21/2011 | 7331-219 | 1083762 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/21/2011 | 7331-219 | 1083831 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 11/21/2011 | 7331-219 | 1083869 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 11/21/2011 | 7331-219 | 1083923 - In-House Photocopies (27 copies at $.10/copy) | E101 | 27.00 | 0.10 | 2.70 |
| 11/22/2011 | 7331-219 | 1084387 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-219 | 1084403 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-219 | 1079040 - Bushman Court Reporting - Fee for deposition transcript of Mr. Shev regarding Lehman Brothers Holdings Inc., 9/27/11 | E115 | 1.00 | 1,123.04 | 1,123.04 |
| 11/30/2011 | 7331-219 | 1088104 - Westlaw - On-line legal research regarding motion for summary judgment, motion to present expert testimony, and motion to exclude experts, 11/2/11 - 11/21/11 | E106 | 1.00 | 17.81 | 17.81 |
| | 7331-219 Total | | | | | 4,047.25 |
| 11/1/2011 | 7331-223 | 1067119 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 0.24 | 0.24 |
| 11/1/2011 | 7331-223 | 1075644 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2011 | 7331-223 | 1075652 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2011 | 7331-223 | 1081248 - First Legal Network, LLC - Process of subpoena to produce documents to U.S. Bank in St. Paul, MN, 10/27/11 | E112 | 1.00 | 255.00 | 255.00 |
| 11/21/2011 | 7331-223 | 1083720 - In-House Photocopies (24 copies at $.10/copy) | E101 | 24.00 | 0.10 | 2.40 |
| 11/21/2011 | 7331-223 | 1083758 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/21/2011 | 7331-223 | 1083902 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-223 | 1083906 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-223 | 1083910 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/21/2011 | 7331-223 | 1083911 - In-House Photocopies (131 copies at $.10/copy) | E101 | 131.00 | 0.10 | 13.10 |
| 11/22/2011 | 7331-223 | 1084436 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-223 | 1084515 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-223 | 1084521 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-223 | 1084869 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2011 | 7331-223 | 1087203 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2011 | 7331-223 | 1087207 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-223 Total | | | | | 272.54 |
| 11/1/2011 | 7331-224 | 1067120 - PACER Service Center - Electronic searches/background research on Casper, 7/6/11 - 7/7/11. | E106 | 1.00 | 3.92 | 3.92 |
| 11/1/2011 | 7331-224 | 1075718 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2011 | 7331-224 | 1076995 - United Airlines - Round trip coach airfare for Mr. Spohn while in Newport Beach, CA for deposition of Mr. Shev, 10/19/11 - 10/20/11 | E110 | 1.00 | 621.40 | 621.40 |
| 11/4/2011 | 7331-224 | 1076996 - Marriott - Meal for Mr. Shadler while in Newport Beach, CA for deposition of Mr. Shev, 10/19/11 - 10/20/11 | E110 | 1.00 | 5.00 | 5.00 |
| 11/4/2011 | 7331-224 | 1076997 - Marriott - Room for Mr. Shadler while in Newport Beach, CA for deposition of Mr. Shev, 10/19/11 - 10/20/11 | E110 | 1.00 | 244.13 | 244.13 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|----------------------------|------|-------|-------|-------|
| 11/4/2011 | 7331-224 | 1076998 - Pain du Monde Balboa - Meal for Mr. Spohn while in Newport Beach, CA for deposition of Mr. Shev, 10/19/11 - 10/20/11 | E110 | 1.00 | 17.13 | 17.13 |
| 11/4/2011 | 7331-224 | 1076999 - Denver airport - Meal for Mr. Spohn while in Newport Beach, CA for deposition of Mr. Shev, 10/19/11 - 10/20/11 | E110 | 1.00 | 16.00 | 16.00 |
| 11/4/2011 | 7331-224 | 1077000 - Cantina Grill - Meal for Mr. Spohn while in Newport Beach, CA for deposition of Mr. Shev, 10/19/11 - 10/20/11 | E110 | 1.00 | 9.96 | 9.96 |
| 11/4/2011 | 7331-224 | 1077001 - Bayview Circle - Parking for Mr. Spohn while in Newport Beach, CA for deposition of Mr. Shev, 10/19/11 - 10/20/11 | E110 | 1.00 | 15.00 | 15.00 |
| 11/4/2011 | 7331-224 | 1077003 - Hertz - Ground transportation for Mr. Spohn while in Newport Beach, CA for deposition of Mr. Shev, 10/19/11 - 10/20/11 | E110 | 1.00 | 91.32 | 91.32 |
| 11/7/2011 | 7331-224 | 1075938 - Federal Express - Delivery sent by Ms. Porter to Mr. Spohn at Marriott Newport Bayview in Newport Beach, CA, 10/18/11 | E107 | 1.00 | 84.51 | 84.51 |
| 11/7/2011 | 7331-224 | 1075943 - Federal Express - Delivery sent by Ms. Bulmer to Mr. Johnson in Newport Beach, CA, 10/19/11 | E107 | 1.00 | 17.84 | 17.84 |
| 11/7/2011 | 7331-224 | 1078234 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/7/2011 | 7331-224 | 1078236 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/7/2011 | 7331-224 | 1078239 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/7/2011 | 7331-224 | 1078256 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/7/2011 | 7331-224 | 1078257 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/7/2011 | 7331-224 | 1078259 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/7/2011 | 7331-224 | 1078277 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-224 | 1070963 - First Legal Network, LLC - Delivery of courtesy copy to Judge at United States District Court in Santa Ana, CA, 10/10/11 | E107 | 1.00 | 63.75 | 63.75 |
| 11/8/2011 | 7331-224 | 1078592 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2011 | 7331-224 | 1081247 - First Legal Network, LLC - Delivery of courtesy copy to Judge at United States District Court in Santa Ana, CA, 10/27/11 | E107 | 1.00 | 25.00 | 25.00 |
| 11/10/2011 | 7331-224 | 1079812 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/14/2011 | 7331-224 | 1070956 - All Point Financial, Inc. - Fee for expert witness deposition of Mr. Shev regarding Lehman Brothers Holdings Inc., 10/20/11 | E115 | 1.00 | 787.50 | 787.50 |
| 11/14/2011 | 7331-224 | 1081092 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2011 | 7331-224 | 1081384 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/15/2011 | 7331-224 | 1081386 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2011 | 7331-224 | 1083038 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2011 | 7331-224 | 1083039 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-224 | 1084427 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-224 Total | | | | | 2,005.16 |
| 11/8/2011 | 7331-234 | 1078677 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2011 | 7331-234 | 1080298 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 11/11/2011 | 7331-234 | 1080307 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 11/11/2011 | 7331-234 | 1080308 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 11/11/2011 | 7331-234 | 1080312 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2011 | 7331-234 | 1080313 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/14/2011 | 7331-234 | 1080825 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2011 | 7331-234 | 1082719 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-234 Total | | | | | 3.00 |
| 11/28/2011 | 7331-244 | 1080139 - PGI - Conference call service 10/6/11 - 11/5/11 | E105 | 1.00 | 7.63 | 7.63 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| | **7331-244 Total** | | | | | 7.63 |
| 11/22/2011 | 7331-247 | 1084519 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 11/22/2011 | 7331-247 | 1084532 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | **7331-247 Total** | | | | | 1.30 |
| 11/1/2011 | 7331-251 | 1067121 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 0.56 | 0.56 |
| | **7331-251 Total** | | | | | 0.56 |
| 11/17/2011 | 7331-267 | 1082758 - In-House Photocopies (19 copies at $.10/copy) | E101 | 19.00 | 0.10 | 1.90 |
| 11/17/2011 | 7331-267 | 1082760 - In-House Photocopies (21 copies at $.10/copy) | E101 | 21.00 | 0.10 | 2.10 |
| | **7331-267 Total** | | | | | 4.00 |
| 11/1/2011 | 7331-273 | 1067122 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 2.40 | 2.40 |
| | **7331-273 Total** | | | | | 2.40 |
| 11/8/2011 | 7331-285 | 1078660 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2011 | 7331-285 | 1086928 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | **7331-285 Total** | | | | | 0.20 |
| 11/1/2011 | 7331-290 | 1067125 - PACER Service Center - Electronic searches for service of subpoenas, 7/14/11 - 7/20/11 | E106 | 1.00 | 2.64 | 2.64 |
| | **7331-290 Total** | | | | | 2.64 |
| 11/1/2011 | 7331-335 | 1067126 - PACER Service Center - Electronic searches on FNB, LLC, 7/21/11 | E106 | 1.00 | 0.40 | 0.40 |
| | **7331-335 Total** | | | | | 0.40 |
| 11/1/2011 | 7331-336 | 1067127 - PACER Service Center - Electronic court records regarding TBI Mortgage, Toll Bros. Inc., and Bruce and Robert Toll, 8/25/11 | E106 | 1.00 | 5.52 | 5.52 |
| 11/9/2011 | 7331-336 | 1079058 - LexisNexis Risk Data Management - Accurint property deeds search to collect judgement and/or determine viability of lawsuit, 9/28/11 | E106 | 1.00 | 2.45 | 2.45 |
| 11/14/2011 | 7331-336 | 1081039 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | **7331-336 Total** | | | | | 8.17 |
| 11/4/2011 | 7331-337 | 1077144 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2011 | 7331-337 | 1077145 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2011 | 7331-337 | 1077146 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2011 | 7331-337 | 1077150 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2011 | 7331-337 | 1077462 - In-House Photocopies (50 copies at $.10/copy) | E101 | 50.00 | 0.10 | 5.00 |
| 11/4/2011 | 7331-337 | 1077466 - In-House Photocopies (50 copies at $.10/copy) | E101 | 50.00 | 0.10 | 5.00 |
| 11/4/2011 | 7331-337 | 1077467 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/7/2011 | 7331-337 | 1077776 - In-House Photocopies (41 copies at $.10/copy) | E101 | 41.00 | 0.10 | 4.10 |
| 11/7/2011 | 7331-337 | 1077969 - In-House Photocopies (20 copies at $.10/copy) | E101 | 20.00 | 0.10 | 2.00 |
| 11/7/2011 | 7331-337 | 1077973 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/7/2011 | 7331-337 | 1077977 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 11/7/2011 | 7331-337 | 1078013 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/7/2011 | 7331-337 | 1078137 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 11/7/2011 | 7331-337 | 1078165 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2011 | 7331-337 | 1078718 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-337 | 1078742 - In-House Photocopies (51 copies at $.10/copy) | E101 | 51.00 | 0.10 | 5.10 |
| 11/8/2011 | 7331-337 | 1078897 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-337 | 1078899 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-337 | 1078902 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-337 | 1078904 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-337 | 1078919 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2011 | 7331-337 | 1079293 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 11/9/2011 | 7331-337 | 1079349 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2011 | 7331-337 | 1079396 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/9/2011 | 7331-337 | 1079398 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2011 | 7331-337 | 1079399 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2011 | 7331-337 | 1088105 - Westlaw - On-line legal research regarding Lira/Piccinini, 11/8/11 | E106 | 1.00 | 8.11 | 8.11 |
| | **7331-337 Total** | | | | | 34.51 |
| 11/9/2011 | 7331-338 | 1079059 - LexisNexis Risk Data Management - Accurint business (First Metro Mortgage) and advanced people search (Aaron Hernandez) to collect judgement and/or determine viability of lawsuit, 9/6/11 | E106 | 1.00 | 42.70 | 42.70 |
| | **7331-338 Total** | | | | | 42.70 |
| 11/1/2011 | 7331-339 | 1067128 - PACER Service Center - Electronic asset searches on Atlantic Bay Mortgage, Holland, Gregor, 7/25/11 | E106 | 1.00 | 0.64 | 0.64 |
| 11/1/2011 | 7331-339 | 1075617 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2011 | 7331-339 | 1075748 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2011 | 7331-339 | 1078721 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-339 | 1078729 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2011 | 7331-339 | 1078446 - Federal Express - Delivery sent by Mr. Hanley to Mr. Shuman in Reston, VA, 10/31/11 | E107 | 1.00 | 62.12 | 62.12 |
| 11/16/2011 | 7331-339 | 1081998 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2011 | 7331-339 | 1082006 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2011 | 7331-339 | 1082098 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2011 | 7331-339 | 1083000 - In-House Photocopies (99 copies at $.10/copy) | E101 | 99.00 | 0.10 | 9.90 |
| 11/22/2011 | 7331-339 | 1084310 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 11/30/2011 | 7331-339 | 1086924 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | **7331-339 Total** | | | | | 74.76 |
| 11/1/2011 | 7331-340 | 1067129 - PACER Service Center - Electronic court records regarding Weger Mortgage and Mark Weger, 9/10/11 | E106 | 1.00 | 4.88 | 4.88 |
| 11/9/2011 | 7331-340 | 1079060 - LexisNexis Risk Data Management - Accurint business, person, and comprehensive business reports (Weger Mortgage, Mark and Monique Weger, Hadia Rafeh, and First Funding Capital) to collect judgement and/or determine viability of lawsuit, 9/7/11 - 9/10/11 | E106 | 1.00 | 124.25 | 124.25 |
| 11/30/2011 | 7331-340 | 1087062 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | **7331-340 Total** | | | | | 129.33 |
| 11/1/2011 | 7331-342 | 1067130 - PACER Service Center - Electronic court regarding Hyperion Mortgage, 9/15/11 | E106 | 1.00 | 0.16 | 0.16 |
| 11/9/2011 | 7331-342 | 1079061 - LexisNexis Risk Data Management - Accurint business (Hyperion Capital, Excel Mortgage, Impac Mortgage Holdings) and property deeds (related to Carlsen, Carlson and McCluskey) search to collect judgement and/or determine viability of lawsuit, 9/14/11 | E106 | 1.00 | 166.70 | 166.70 |
| 11/30/2011 | 7331-342 | 1087078 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2011 | 7331-342 | 1087080 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2011 | 7331-342 | 1087082 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2011 | 7331-342 | 1087088 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | **7331-342 Total** | | | | | 167.36 |
| 11/2/2011 | 7331-343 | 1071183 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Akers in Vienna, VA, 10/13/11 | E107 | 1.00 | 21.43 | 21.43 |
| 11/2/2011 | 7331-343 | 1071185 - Federal Express - Delivery sent by Ms. Romanelli to Clerk, United States District Court in Baltimore, MD, 10/13/11 | E107 | 1.00 | 19.09 | 19.09 |
| 11/7/2011 | 7331-343 | 1077970 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-343 | 1070964 - First Legal Network, LLC - Process of Civil Court complaint to United States District Court Northern District of Maryland, 10/12/11 | E112 | 1.00 | 625.00 | 625.00 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|----------------------------|------|-------|-------|-------|
| 11/9/2011 | 7331-343 | 1079236 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2011 | 7331-343 | 1079418 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2011 | 7331-343 | 1081245 - First Legal Network, LLC - Process of summons and complaint to Bradford Mortgage Company in Baltimore, MD, 10/17/11 | E112 | 1.00 | 260.75 | 260.75 |
| 11/30/2011 | 7331-343 | 1085935 - Federal Express - Delivery sent by Ms. Bulmer to Mr. Hroblak in Baltimore, MD, 11/9/11 | E107 | 1.00 | 30.57 | 30.57 |
| | **7331-343 Total** | | | | | 957.14 |
| 11/1/2011 | 7331-344 | 1067131 - PACER Service Center - Electronic court regarding Republic Mortgage LLC, 9/14/11 | E106 | 1.00 | 2.80 | 2.80 |
| 11/9/2011 | 7331-344 | 1079062 - LexisNexis Risk Data Management - Accurint business (Republic Mortgage and Metlife, Inc.) and advanced people search (Bev House-Meyers and Mark Meyers) to collect judgement and/or determine viability of lawsuit, 9/13/11 | E106 | 1.00 | 102.05 | 102.05 |
| 11/30/2011 | 7331-344 | 1087092 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2011 | 7331-344 | 1087094 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | **7331-344 Total** | | | | | 105.25 |
| 11/1/2011 | 7331-345 | 1067132 - PACER Service Center - Electronic asset search on Wagnon and Republic State Mortgage, 8/2/11 | E106 | 1.00 | 2.80 | 2.80 |
| | **7331-345 Total** | | | | | 2.80 |
| 11/9/2011 | 7331-346 | 1079500 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 11/9/2011 | 7331-346 | 1079508 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2011 | 7331-346 | 1079511 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 11/9/2011 | 7331-346 | 1079529 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2011 | 7331-346 | 1079530 - In-House Photocopies (34 copies at $.10/copy) | E101 | 34.00 | 0.10 | 3.40 |
| 11/9/2011 | 7331-346 | 1079531 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2011 | 7331-346 | 1079536 - In-House Photocopies (28 copies at $.10/copy) | E101 | 28.00 | 0.10 | 2.80 |
| 11/10/2011 | 7331-346 | 1079894 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2011 | 7331-346 | 1079898 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/10/2011 | 7331-346 | 1079900 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/14/2011 | 7331-346 | 1080858 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/14/2011 | 7331-346 | 1080878 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/14/2011 | 7331-346 | 1080882 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/14/2011 | 7331-346 | 1080890 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/14/2011 | 7331-346 | 1080930 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/14/2011 | 7331-346 | 1080947 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/14/2011 | 7331-346 | 1080979 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/14/2011 | 7331-346 | 1080981 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/14/2011 | 7331-346 | 1081022 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2011 | 7331-346 | 1081558 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2011 | 7331-346 | 1081562 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2011 | 7331-346 | 1081645 - In-House Photocopies (54 copies at $.10/copy) | E101 | 54.00 | 0.10 | 5.40 |
| 11/15/2011 | 7331-346 | 1081650 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2011 | 7331-346 | 1081651 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/16/2011 | 7331-346 | 1082166 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/16/2011 | 7331-346 | 1082168 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2011 | 7331-346 | 1082170 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2011 | 7331-346 | 1087098 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2011 | 7331-346 | 1087100 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2011 | 7331-346 | 1088106 - Westlaw - On-line legal research regarding Messrs. Woods, Ferguson, Frangoulis, Crosley, and entities Realtech Financial and Realty Financial Network, 11/16/11. | E106 | 1.00 | 4.05 | 4.05 |
| | **7331-346 Total** | | | | | 22.15 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 11/1/2011 | 7331-347 | 1067133 - PACER Service Center - Electronic court records for Flicks and Flick Mortgage Investors. | E106 | 1.00 | 1.20 | 1.20 |
| | **7331-347 Total** | | | | | 1.20 |
| 11/1/2011 | 7331-348 | 1067135 - PACER Service Center - Electronic court records regarding Group 2000 and Empire Mortgage, 9/16/11 | E106 | 1.00 | 0.40 | 0.40 |
| 11/9/2011 | 7331-348 | 1079063 - LexisNexis Risk Data Management - Accurint business and flat rate comprehensive report to collect judgement and/or determine viability of lawsuit regarding Real Estate Services Inc., Lillian Contretas, Kenneth Crawford, and Mendez properties, 9/16/11 | E106 | 1.00 | 85.70 | 85.70 |
| 11/30/2011 | 7331-348 | 1087102 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2011 | 7331-348 | 1087128 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | **7331-348 Total** | | | | | 86.50 |
| 11/1/2011 | 7331-350 | 1067136 - PACER Service Center - Electronic court records regarding Evolution Funding, Ockey, Hyer, and Malouf, 8/18/11 | E106 | 1.00 | 1.20 | 1.20 |
| | **7331-350 Total** | | | | | 1.20 |
| 11/22/2011 | 7331-351 | 1084489 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 11/22/2011 | 7331-351 | 1084541 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2011 | 7331-351 | 1084720 - In-House Photocopies (14 copies at $.10/copy) | E101 | 14.00 | 0.10 | 1.40 |
| 11/23/2011 | 7331-351 | 1084721 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2011 | 7331-351 | 1084724 - In-House Photocopies (85 copies at $.10/copy) | E101 | 85.00 | 0.10 | 8.50 |
| 11/23/2011 | 7331-351 | 1084726 - In-House Photocopies (55 copies at $.10/copy) | E101 | 55.00 | 0.10 | 5.50 |
| 11/23/2011 | 7331-351 | 1084819 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/23/2011 | 7331-351 | 1084842 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/28/2011 | 7331-351 | 1085536 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/28/2011 | 7331-351 | 1085598 - In-House Photocopies (45 copies at $.10/copy) | E101 | 45.00 | 0.10 | 4.50 |
| 11/28/2011 | 7331-351 | 1085624 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/28/2011 | 7331-351 | 1085670 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/28/2011 | 7331-351 | 1085679 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/28/2011 | 7331-351 | 1085701 - In-House Photocopies (56 copies at $.10/copy) | E101 | 56.00 | 0.10 | 5.60 |
| 11/29/2011 | 7331-351 | 1086160 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-351 | 1086163 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/29/2011 | 7331-351 | 1086165 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/29/2011 | 7331-351 | 1086166 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-351 | 1086167 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-351 | 1086169 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-351 | 1086289 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-351 | 1086291 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-351 | 1086295 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-351 | 1086316 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/30/2011 | 7331-351 | 1088107 - Westlaw - On-line legal research regarding Dunn and Corcoran, 11/29/11 | E106 | 1.00 | 4.05 | 4.05 |
| | **7331-351 Total** | | | | | 35.05 |
| 11/1/2011 | 7331-352 | 1067137 - PACER Service Center - Electronic asset search on Unimortgage and Financial Partnership Group, 8/3/11 | E106 | 1.00 | 0.40 | 0.40 |
| 11/30/2011 | 7331-352 | 1087110 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2011 | 7331-352 | 1087126 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | **7331-352 Total** | | | | | 0.80 |
| 11/1/2011 | 7331-353 | 1067138 - PACER Service Center - Electronic court records regarding Summit Mortgage Corp, 9/11/11 | E106 | 1.00 | 0.08 | 0.08 |
| 11/9/2011 | 7331-353 | 1079064 - LexisNexis Risk Data Management - Accurint business (Summit Mortgage Corp) and advanced people search (Robert and Diana Carter) to collect judgement and/or determine viability of lawsuit, 9/19/11 | E106 | 1.00 | 71.75 | 71.75 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 11/14/2011 | 7331-353 | 1081005 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | **7331-353 Total** | | | | | 72.03 |
| 11/1/2011 | 7331-354 | 1067139 - PACER Service Center - Electronic court records regarding Transland Financial, 8/23/11. | E106 | 1.00 | 1.76 | 1.76 |
| | **7331-354 Total** | | | | | 1.76 |
| 11/29/2011 | 7331-355 | 1086442 - In-House Photocopies (72 copies at $.10/copy) | E101 | 72.00 | 0.10 | 7.20 |
| 11/29/2011 | 7331-355 | 1086444 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/29/2011 | 7331-355 | 1086446 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-355 | 1086448 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-355 | 1086450 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-355 | 1086452 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-355 | 1086454 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-355 | 1086456 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-355 | 1086458 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-355 | 1086460 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/29/2011 | 7331-355 | 1086462 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/29/2011 | 7331-355 | 1086464 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/29/2011 | 7331-355 | 1086466 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/29/2011 | 7331-355 | 1086468 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-355 | 1086470 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-355 | 1086472 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/29/2011 | 7331-355 | 1086474 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-355 | 1086476 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | **7331-355 Total** | | | | | 12.90 |
| 11/1/2011 | 7331-356 | 1067140 - PACER Service Center - Electronic court records regarding Summit Mortgage LLC and Richard Fedele, 9/22/11 | E106 | 1.00 | 6.56 | 6.56 |
| 11/9/2011 | 7331-356 | 1079065 - LexisNexis Risk Data Management - Accurint business (Summit Mortgage LLC, Hillside Partners Inc. and Le Prince Investments LLC), advanced people (Richard Fedele, John Lawrence, and Kevin and Carolyn Murphy) and flat rate comprehensive searches to collect judgement and/or determine viability of lawsuit, 9/21/11 | E106 | 1.00 | 219.55 | 219.55 |
| | **7331-356 Total** | | | | | 226.11 |
| 11/1/2011 | 7331-357 | 1067141 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 5.52 | 5.52 |
| 11/9/2011 | 7331-357 | 1079066 - LexisNexis Risk Data Management - Accurint person and property deeds image to collect judgement and/or determine viability of lawsuit, 9/12/11 - 9/17/11 | E106 | 1.00 | 159.95 | 159.95 |
| 11/30/2011 | 7331-357 | 1087112 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2011 | 7331-357 | 1087122 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | **7331-357 Total** | | | | | 165.87 |
| 11/1/2011 | 7331-358 | 1067142 - PACER Service Center - Electronic asset search on LHM Financial, Peoples Motgage, and CNN Mortgage, 8/5/11 | E106 | 1.00 | 0.48 | 0.48 |
| 11/30/2011 | 7331-358 | 1087118 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2011 | 7331-358 | 1087120 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | **7331-358 Total** | | | | | 0.88 |
| 11/1/2011 | 7331-359 | 1067143 - PACER Service Center - Electronic court records regarding Corstar Financial, 9/27/11 | E106 | 1.00 | 0.80 | 0.80 |
| 11/9/2011 | 7331-359 | 1079067 - LexisNexis Risk Data Management - Accurint business (Corstar Financial) and people at work searches (Susan Jacobs-Dickies, Michael Dickies, and Eric Long) to collect judgement and/or determine viability of lawsuit, 9/26/11 | E106 | 1.00 | 87.55 | 87.55 |
| | **7331-359 Total** | | | | | 88.35 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/1/2011 | 7331-360 | 1067144 - PACER Service Center - Electronic asset searches on Lighthouse Mortgage, Ms. Grizzell, and Mr. Dabbs, 8/9/11 | E106 | 1.00 | 0.24 | 0.24 |
| 11/3/2011 | 7331-360 | 1076633 - In-House Photocopies (66 copies at $.10/copy) | E101 | 66.00 | 0.10 | 6.60 |
| 11/3/2011 | 7331-360 | 1076652 - In-House Photocopies (78 copies at $.10/copy) | E101 | 78.00 | 0.10 | 7.80 |
| 11/3/2011 | 7331-360 | 1076654 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2011 | 7331-360 | 1076920 - In-House Photocopies (14 copies at $.10/copy) | E101 | 14.00 | 0.10 | 1.40 |
| 11/4/2011 | 7331-360 | 1077386 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 11/4/2011 | 7331-360 | 1077388 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2011 | 7331-360 | 1077424 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2011 | 7331-360 | 1077425 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2011 | 7331-360 | 1077426 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2011 | 7331-360 | 1077427 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2011 | 7331-360 | 1077448 - In-House Photocopies (15 copies at $.10/copy) | E101 | 15.00 | 0.10 | 1.50 |
| 11/4/2011 | 7331-360 | 1077451 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2011 | 7331-360 | 1077453 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/21/2011 | 7331-360 | 1078466 - LexisNexis Risk Data Management - Accurint business and comprehensive business search to collect judgement and/or determine viability of lawsuit, 10/28/11 | E106 | 1.00 | 30.00 | 30.00 |
| | **7331-360 Total** | | | | | 49.24 |
| 11/1/2011 | 7331-361 | 1067145 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 8.08 | 8.08 |
| 11/9/2011 | 7331-361 | 1079054 - LexisNexis Risk Data Management - Accurint business search to collect judgement and/or determine viability of lawsuit, 9/27/11 | E106 | 1.00 | 10.45 | 10.45 |
| 11/9/2011 | 7331-361 | 1079068 - LexisNexis Risk Data Management - Accurint person and property deeds search to collect judgement and/or determine viability of lawsuit, 9/27/11 - 9/29/11 | E106 | 1.00 | 157.75 | 157.75 |
| 11/18/2011 | 7331-361 | 1083019 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | **7331-361 Total** | | | | | 176.48 |
| 11/1/2011 | 7331-362 | 1067146 - PACER Service Center - Electronic searches related to Kirkwood Financial and Kirkwood's, 8/15/11 | E106 | 1.00 | 0.56 | 0.56 |
| | **7331-362 Total** | | | | | 0.56 |
| 11/3/2011 | 7331-364 | 1076658 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/3/2011 | 7331-364 | 1076676 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2011 | 7331-364 | 1076899 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2011 | 7331-364 | 1076900 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2011 | 7331-364 | 1076901 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2011 | 7331-364 | 1076930 - In-House Color Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2011 | 7331-364 | 1076931 - In-House Color Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2011 | 7331-364 | 1076932 - In-House Color Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2011 | 7331-364 | 1076934 - In-House Color Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2011 | 7331-364 | 1076935 - In-House Color Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/3/2011 | 7331-364 | 1076936 - In-House Color Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2011 | 7331-364 | 1076937 - In-House Color Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/3/2011 | 7331-364 | 1076939 - In-House Color Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2011 | 7331-364 | 1076940 - In-House Color Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2011 | 7331-364 | 1076941 - In-House Color Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2011 | 7331-364 | 1076942 - In-House Color Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2011 | 7331-364 | 1076943 - In-House Color Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/3/2011 | 7331-364 | 1076944 - In-House Color Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2011 | 7331-364 | 1076945 - In-House Color Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2011 | 7331-364 | 1076946 - In-House Color Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2011 | 7331-364 | 1076947 - In-House Color Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2011 | 7331-364 | 1076948 - In-House Color Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 11/3/2011 | 7331-364 | 1076949 - In-House Color Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2011 | 7331-364 | 1076950 - In-House Color Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2011 | 7331-364 | 1079070 - LexisNexis Risk Data Management - Accurint business and person search to collect judgement and/or determine viability of lawsuit, 9/30/11 | E106 | 1.00 | 79.00 | 79.00 |
| 11/21/2011 | 7331-364 | 1078467 - LexisNexis Risk Data Management - Accurint property deeds search to collect judgement and/or determine viability of lawsuit, 10/10/11 | E106 | 1.00 | 2.45 | 2.45 |
| | 7331-364 Total | | | | | 86.35 |
| 11/1/2011 | 7331-365 | 1075525 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2011 | 7331-365 | 1075526 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2011 | 7331-365 | 1075527 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2011 | 7331-365 | 1079071 - LexisNexis Risk Data Management - Accurint business (ESI Mortgage) and advanced people search (Estela Canizares, Irene Phillips, and Greg Bernardo) to collect judgement and/or determine viablity of lawsuit, 9/23/11 | E106 | 1.00 | 74.30 | 74.30 |
| 11/15/2011 | 7331-365 | 1081585 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-365 | 1078468 - LexisNexis Risk Data Management - Accurint business and advanced people search to collect judgement and/or determine viability of lawsuit, 10/28/11 - 10/31/11 | E106 | 1.00 | 122.80 | 122.80 |
| | 7331-365 Total | | | | | 197.90 |
| 11/1/2011 | 7331-366 | 1067147 - PACER Service Center - Electronic court records regarding Mortgage Financial Inc. and MFS Home Mortgage, 9/28/11 | E106 | 1.00 | 0.16 | 0.16 |
| 11/9/2011 | 7331-366 | 1079073 - LexisNexis Risk Data Management - Accurint business (Mortgage Financial Services) and advanced people search (James and Stephanie Purtell) to collect judgement and/or determine viability of lawsuit, 9/28/11 | E106 | 1.00 | 65.00 | 65.00 |
| 11/15/2011 | 7331-366 | 1081363 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2011 | 7331-366 | 1083020 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083792 - In-House Photocopies (40 copies at $.10/copy) | E101 | 40.00 | 0.10 | 4.00 |
| 11/21/2011 | 7331-366 | 1083830 - In-House Photocopies (40 copies at $.10/copy) | E101 | 40.00 | 0.10 | 4.00 |
| 11/21/2011 | 7331-366 | 1083847 - In-House Photocopies (21 copies at $.10/copy) | E101 | 21.00 | 0.10 | 2.10 |
| 11/21/2011 | 7331-366 | 1083875 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/21/2011 | 7331-366 | 1083889 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083891 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083897 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/21/2011 | 7331-366 | 1083899 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083900 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/21/2011 | 7331-366 | 1083904 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083912 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/21/2011 | 7331-366 | 1083914 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/21/2011 | 7331-366 | 1083916 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/21/2011 | 7331-366 | 1083920 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/21/2011 | 7331-366 | 1083922 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/21/2011 | 7331-366 | 1083931 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083938 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/21/2011 | 7331-366 | 1083940 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083942 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083944 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/21/2011 | 7331-366 | 1083947 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083949 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083953 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083959 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|----------------------------|------|-------|-------|-------|
| 11/21/2011 | 7331-366 | 1083964 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083966 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083971 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083973 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/21/2011 | 7331-366 | 1083975 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083977 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-366 | 1083981 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-366 | 1084298 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-366 | 1084299 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084300 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084301 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084302 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084303 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084305 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084306 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084309 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-366 | 1084317 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084321 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084327 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084329 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084331 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084335 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-366 | 1084337 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084339 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084349 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-366 | 1084357 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-366 | 1084361 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-366 | 1084364 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084445 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/22/2011 | 7331-366 | 1084447 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/22/2011 | 7331-366 | 1084449 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 11/22/2011 | 7331-366 | 1084456 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/22/2011 | 7331-366 | 1084461 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-366 | 1084464 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/22/2011 | 7331-366 | 1084467 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/22/2011 | 7331-366 | 1084469 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-366 | 1084470 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-366 | 1084472 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-366 | 1084475 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-366 | 1084477 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/22/2011 | 7331-366 | 1084480 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084483 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-366 | 1084484 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-366 | 1084485 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-366 | 1084486 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-366 | 1084487 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084488 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084491 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-366 | 1084492 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-366 | 1084495 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-366 | 1084496 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-366 | 1084497 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-366 | 1084498 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-366 | 1084499 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 11/22/2011 | 7331-366 | 1084508 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-366 | 1084509 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-366 | 1084510 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/22/2011 | 7331-366 | 1084563 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084564 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084566 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084568 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2011 | 7331-366 | 1084571 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084573 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-366 | 1084780 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/23/2011 | 7331-366 | 1084785 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2011 | 7331-366 | 1084786 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2011 | 7331-366 | 1084787 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084788 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2011 | 7331-366 | 1084789 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2011 | 7331-366 | 1084792 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2011 | 7331-366 | 1084794 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2011 | 7331-366 | 1084797 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084798 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084799 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084801 - In-House Photocopies (20 copies at $.10/copy) | E101 | 20.00 | 0.10 | 2.00 |
| 11/23/2011 | 7331-366 | 1084803 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/23/2011 | 7331-366 | 1084808 - In-House Photocopies (14 copies at $.10/copy) | E101 | 14.00 | 0.10 | 1.40 |
| 11/23/2011 | 7331-366 | 1084850 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2011 | 7331-366 | 1084851 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 11/23/2011 | 7331-366 | 1084852 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/23/2011 | 7331-366 | 1084853 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084854 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084857 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084860 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2011 | 7331-366 | 1084861 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/23/2011 | 7331-366 | 1084862 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/23/2011 | 7331-366 | 1084863 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/23/2011 | 7331-366 | 1084864 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084865 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084866 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084867 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2011 | 7331-366 | 1084868 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084870 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084871 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084872 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084873 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084875 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084876 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084879 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084880 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2011 | 7331-366 | 1084892 - In-House Color Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/23/2011 | 7331-366 | 1084893 - In-House Color Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/23/2011 | 7331-366 | 1084894 - In-House Color Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085465 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085467 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085475 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085483 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085495 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 11/28/2011 | 7331-366 | 1085497 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085499 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085505 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085509 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085511 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085517 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085523 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/28/2011 | 7331-366 | 1085531 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085533 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085539 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085541 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085543 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085545 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085549 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085557 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085583 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085587 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/28/2011 | 7331-366 | 1085589 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085595 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/28/2011 | 7331-366 | 1085597 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/28/2011 | 7331-366 | 1085599 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085603 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/28/2011 | 7331-366 | 1085607 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/28/2011 | 7331-366 | 1085625 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/28/2011 | 7331-366 | 1085632 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/28/2011 | 7331-366 | 1085636 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085638 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085645 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/28/2011 | 7331-366 | 1085647 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085649 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085653 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085655 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085657 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-366 | 1085661 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/28/2011 | 7331-366 | 1085665 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/28/2011 | 7331-366 | 1085669 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/28/2011 | 7331-366 | 1085671 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/28/2011 | 7331-366 | 1085677 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/28/2011 | 7331-366 | 1085741 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/29/2011 | 7331-366 | 1086389 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-366 | 1086393 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-366 | 1086395 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/29/2011 | 7331-366 | 1086399 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-366 | 1086401 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-366 | 1086521 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
|  | **7331-366 Total** |  |  |  |  | **115.16** |
| 11/1/2011 | 7331-367 | 1067148 - PACER Service Center - Electronic court records regarding Equihome Mortgage and Worldwide Financial Resources, 8/24/11 | E106 | 1.00 | 3.52 | 3.52 |
|  | **7331-367 Total** |  |  |  |  | **3.52** |
| 11/30/2011 | 7331-368 | 1086848 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2011 | 7331-368 | 1086849 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2011 | 7331-368 | 1086860 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2011 | 7331-368 | 1086861 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|----------------------------|------|-------|-------|-------|
| 11/30/2011 | 7331-368 | 1086865 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2011 | 7331-368 | 1087137 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 11/30/2011 | 7331-368 | 1087161 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2011 | 7331-368 | 1087169 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
|  | 7331-368 Total |  |  |  |  | 2.20 |
| 11/1/2011 | 7331-369 | 1067149 - PACER Service Center - Electronic searches on Avantor and Harrigan, 7/15/11 | E106 | 1.00 | 5.60 | 5.60 |
|  | 7331-369 Total |  |  |  |  | 5.60 |
| 11/15/2011 | 7331-371 | 1081354 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
|  | 7331-371 Total |  |  |  |  | 0.20 |
| 11/29/2011 | 7331-374 | 1086162 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 11/29/2011 | 7331-374 | 1086170 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/29/2011 | 7331-374 | 1086174 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-374 | 1086175 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-374 | 1086177 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-374 | 1086178 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-374 | 1086179 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-374 | 1086180 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-374 | 1086182 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-374 | 1086184 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-374 | 1086186 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-374 | 1086187 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-374 | 1086188 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-374 | 1086191 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/29/2011 | 7331-374 | 1086193 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-374 | 1086195 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-374 | 1086199 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-374 | 1086201 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2011 | 7331-374 | 1086203 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-374 | 1086205 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-374 | 1086207 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-374 | 1086209 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-374 | 1086228 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-374 | 1086247 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-374 | 1086253 - In-House Photocopies (26 copies at $.10/copy) | E101 | 26.00 | 0.10 | 2.60 |
| 11/29/2011 | 7331-374 | 1086534 - In-House Photocopies (64 copies at $.10/copy) | E101 | 64.00 | 0.10 | 6.40 |
| 11/29/2011 | 7331-374 | 1086541 - In-House Color Photocopies (46 copies at $.10/copy) | E101 | 46.00 | 0.10 | 4.60 |
| 11/29/2011 | 7331-374 | 1086542 - In-House Color Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-374 | 1086543 - In-House Color Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2011 | 7331-374 | 1086545 - In-House Color Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-374 | 1086546 - In-House Color Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-374 | 1086547 - In-House Color Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/29/2011 | 7331-374 | 1086548 - In-House Color Photocopies (35 copies at $.10/copy) | E101 | 35.00 | 0.10 | 3.50 |
| 11/29/2011 | 7331-374 | 1086549 - In-House Color Photocopies (9 copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 11/29/2011 | 7331-374 | 1086550 - In-House Color Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2011 | 7331-374 | 1086551 - In-House Color Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/29/2011 | 7331-374 | 1086552 - In-House Color Photocopies (21 copies at $.10/copy) | E101 | 21.00 | 0.10 | 2.10 |
| 11/29/2011 | 7331-374 | 1086553 - In-House Color Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 11/29/2011 | 7331-374 | 1086554 - In-House Color Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
|  | 7331-374 Total |  |  |  |  | 29.10 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 11/1/2011 | 7331-500 | 1067150 - PACER Service Center - Electronic court records for third quarter 2011 regarding proof of claim cases. | E106 | 1.00 | 18.40 | 18.40 |
| 11/2/2011 | 7331-500 | 1079656 - Morning Star - One year license for online cite research, 10/6/11 | E106 | 1.00 | 399.00 | 399.00 |
| 11/4/2011 | 7331-500 | 1067876 - ELS, LLC - Scan, OCR, PDF filing of ING's production of mortgage notes, 10/12/11 | E117 | 1.00 | 222.26 | 222.26 |
| 11/11/2011 | 7331-500 | 1080247 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2011 | 7331-500 | 1080253 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/11/2011 | 7331-500 | 1080342 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/14/2011 | 7331-500 | 1080745 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/14/2011 | 7331-500 | 1080850 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/14/2011 | 7331-500 | 1080983 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/14/2011 | 7331-500 | 1080988 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2011 | 7331-500 | 1081408 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2011 | 7331-500 | 1081471 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2011 | 7331-500 | 1081641 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/16/2011 | 7331-500 | 1082245 - In-House Photocopies (20 copies at $.10/copy) | E101 | 20.00 | 0.10 | 2.00 |
| 11/16/2011 | 7331-500 | 1082248 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/16/2011 | 7331-500 | 1082249 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2011 | 7331-500 | 1082250 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/16/2011 | 7331-500 | 1082251 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2011 | 7331-500 | 1082965 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2011 | 7331-500 | 1083037 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/18/2011 | 7331-500 | 1083044 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/18/2011 | 7331-500 | 1083073 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/21/2011 | 7331-500 | 1083939 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/21/2011 | 7331-500 | 1083943 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-500 | 1084292 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2011 | 7331-500 | 1084409 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/22/2011 | 7331-500 | 1084559 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-500 | 1084561 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-500 | 1084562 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-500 | 1084569 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-500 | 1084580 - In-House Color Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/28/2011 | 7331-500 | 1080138 - PGI - Conference call service 10/6/11 - 11/5/11 | E105 | 1.00 | 31.69 | 31.69 |
| 11/28/2011 | 7331-500 | 1085407 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 11/28/2011 | 7331-500 | 1085459 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/28/2011 | 7331-500 | 1085476 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/28/2011 | 7331-500 | 1085478 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/28/2011 | 7331-500 | 1085480 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/28/2011 | 7331-500 | 1085484 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/28/2011 | 7331-500 | 1085488 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/28/2011 | 7331-500 | 1085503 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 11/29/2011 | 7331-500 | 1086536 - In-House Photocopies (16 copies at $.10/copy) | E101 | 16.00 | 0.10 | 1.60 |
| 11/29/2011 | 7331-500 | 1086537 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 11/30/2011 | 7331-500 | 1085940 - Federal Express - Delivery sent by Ms. Coggins to Ms. Reed in Englewood, CO, 11/14/11 | E107 | 1.00 | 11.31 | 11.31 |
| 11/30/2011 | 7331-500 | 1086845 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2011 | 7331-500 | 1088108 - Westlaw - On-line legal research regarding new proof of claims defense cases. | E106 | 1.00 | 26.99 | 26.99 |
|  | 7331-500 Total |  |  |  |  | 722.85 |
| 11/30/2011 | 7331-515 | 1088109 - Westlaw - On-line legal research regarding validity of FNMA's priority assertion | E106 | 1.00 | 33.89 | 33.89 |
|  | 7331-515 Total |  |  |  |  | 33.89 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/2/2011 | 7331-518 | 1071189 - Federal Express - Delivery sent by Ms. Coggins to Ms. Reed in Englewood, CO, 10/14/11 | E107 | 1.00 | 11.36 | 11.36 |
| | 7331-518 Total | | | | | 11.36 |
| 11/1/2011 | 7331-522 | 1067151 - PACER Service Center - Electronic court records for third quarter 2011 | E106 | 1.00 | 29.60 | 29.60 |
| | 7331-522 Total | | | | | 29.60 |
| 11/22/2011 | 7331-532 | 1084494 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2011 | 7331-532 | 1084579 - In-House Color Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| | 7331-532 Total | | | | | 0.50 |
| 11/30/2011 | 7331-566 | 1088111 - Westlaw - On-line legal research regarding rights as a third-party beneficiary. | E106 | 1.00 | 0.53 | 0.53 |
| | 7331-566 Total | | | | | 0.53 |
| 11/15/2011 | 7331-571 | 1081429 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| | 7331-571 Total | | | | | 1.20 |
| 11/2/2011 | 7331-592 | 1076209 - In-House Photocopies (48 copies at $.10/copy) | E101 | 48.00 | 0.10 | 4.80 |
| 11/2/2011 | 7331-592 | 1076277 - In-House Photocopies (48 copies at $.10/copy) | E101 | 48.00 | 0.10 | 4.80 |
| 11/18/2011 | 7331-592 | 1083046 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-592 Total | | | | | 9.70 |
| 11/22/2011 | 7331-593 | 1084543 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-593 Total | | | | | 0.10 |
| 11/1/2011 | 7331-702 | 1075827 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2011 | 7331-702 | 1076237 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2011 | 7331-702 | 1078445 - Federal Express - Delivery sent by Mr. Hanley to Mr. Fabionar in Hayward, CA, 10/31/11 | E107 | 1.00 | 58.80 | 58.80 |
| 11/28/2011 | 7331-702 | 1085053 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Fabionar in Hayward, CA, 11/1/11 | E107 | 1.00 | 20.99 | 20.99 |
| | 7331-702 Total | | | | | 80.09 |
| 11/21/2011 | 7331-703 | 1084062 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/21/2011 | 7331-703 | 1084064 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | 7331-703 Total | | | | | 0.30 |
| 11/21/2011 | 7331-704 | 1083718 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/21/2011 | 7331-704 | 1084106 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-704 | 1084111 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/21/2011 | 7331-704 | 1084118 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-704 Total | | | | | 0.50 |
| 11/1/2011 | 7331-900 | 1067103 - PACER Service Center - Electronic bankruptcy searches related to multiple Lehman Brothers Holdings cases. | E106 | 0.00 | - | - |
| 11/1/2011 | 7331-900 | 1067152 - PACER Service Center - Electronic bankruptcy searches related to multiple Lehman Brothers Holdings cases, 7/20/11, 8/16/11, and 9/15/11 | E106 | 1.00 | 62.00 | 62.00 |
| 11/1/2011 | 7331-900 | 1075513 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 11/3/2011 | 7331-900 | 1076596 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2011 | 7331-900 | 1077277 - In-House Photocopies (25 copies at $.10/copy) | E101 | 25.00 | 0.10 | 2.50 |
| 11/4/2011 | 7331-900 | 1077360 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2011 | 7331-900 | 1077361 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2011 | 7331-900 | 1077437 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2011 | 7331-900 | 1077442 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2011 | 7331-900 | 1077469 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2011 | 7331-900 | 1077471 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2011 | 7331-900 | 1078925 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 11/11/2011 | 7331-900 | 1078440 - Federal Express - Delivery sent by Ms. Romanelli to Messrs. Suckow and Coles in NYC, 10/28/11 | E107 | 1.00 | 36.97 | 36.97 |
| 11/11/2011 | 7331-900 | 1078441 - Federal Express - Delivery sent by Ms. Romaneli to Ms. Davis in NYC, 10/28/11 | E107 | 1.00 | 33.82 | 33.82 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 11/11/2011 | 7331-900 | 1078442 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Stadler in Milwaukee, WI, 10/28/11 | E107 | 1.00 | 29.35 | 29.35 |
| 11/11/2011 | 7331-900 | 1078444 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Dunne in NYC, 10/28/11 | E107 | 1.00 | 33.82 | 33.82 |
| 11/11/2011 | 7331-900 | 1078448 - Federal Express - Delivery sent by Ms. Romanelli to Shai Waisman in NYC, 10/28/11 | E107 | 1.00 | 33.82 | 33.82 |
| 11/14/2011 | 7331-900 | 1080974 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/14/2011 | 7331-900 | 1080976 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/14/2011 | 7331-900 | 1081061 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-900 | 1083734 - In-House Photocopies (46 copies at $.10/copy) | E101 | 46.00 | 0.10 | 4.60 |
| 11/21/2011 | 7331-900 | 1083735 - In-House Photocopies (47 copies at $.10/copy) | E101 | 47.00 | 0.10 | 4.70 |
| 11/21/2011 | 7331-900 | 1083778 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 11/21/2011 | 7331-900 | 1083892 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 11/21/2011 | 7331-900 | 1084038 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/21/2011 | 7331-900 | 1084046 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 11/21/2011 | 7331-900 | 1084058 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 11/21/2011 | 7331-900 | 1084122 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/21/2011 | 7331-900 | 1084123 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/28/2011 | 7331-900 | 1080137 - PGI - Conference call service 10/6/11 - 11/5/11 | E105 | 1.00 | 45.53 | 45.53 |
| 11/28/2011 | 7331-900 | 1085063 - Federal Express - Delivery sent by Ms. Haro to Ms. Vigil in Englewood, CO, 11/4/11 | E107 | 1.00 | 7.69 | 7.69 |
| 11/28/2011 | 7331-900 | 1085512 - In-House Photocopies (368 copies at $.10/copy) | E101 | 368.00 | 0.10 | 36.80 |
| 11/28/2011 | 7331-900 | 1085620 - In-House Photocopies (276 copies at $.10/copy) | E101 | 276.00 | 0.10 | 27.60 |
| 11/28/2011 | 7331-900 | 1085631 - In-House Photocopies (92 copies at $.10/copy) | E101 | 92.00 | 0.10 | 9.20 |
| 11/28/2011 | 7331-900 | 1085644 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/28/2011 | 7331-900 | 1085648 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2011 | 7331-900 | 1087034 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 11/30/2011 | 7331-900 | 1087136 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2011 | 7331-900 | 1088112 - Westlaw - On-line legal research regarding all repurchase case | E106 | 1.00 | 1.30 | 1.30 |
| | 7331-900 Total | | | | | 377.70 |
| | Grand Total | | | | | 15,992.20 |

# EXHIBIT D

# DECEMBER 2011

December 2011 Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------------------------|------|-------|------|-------|
| 12/1/2011 | 7331-017 | Matthew D. Spohn | 1087366 - Conferred with Ms. Porter regarding missing payments from Boone on Lincoln settlement. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/14/2011 | 7331-017 | Matthew D. Spohn | 1091855 - Reviewed correspondence from Mr. Cabrera regarding payments from Mr. Boone (.1); responded to Ms. Akell's questions regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-017 Total** | | | | 0.3 | | 105.00 |
| 12/14/2011 | 7331-018 | Matthew D. Spohn | 1091871 - Reviewed correspondence from court reporter regarding subpoena for deposition transcripts. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/19/2011 | 7331-018 | Kathleen M. Porter | 1092637 - Reviewed correspondence from court reporter to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-018 Total** | | | | 0.3 | | 73.00 |
| 12/9/2011 | 7331-021 | Matthew D. Spohn | 1090879 - Responded to Mr. Gray's correspondence regarding expected recoveries. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/14/2011 | 7331-021 | Matthew D. Spohn | 1091875 - Reviewed notice regarding administrative claims bar date. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/28/2011 | 7331-021 | Matthew D. Spohn | 1094091 - Reviewed Mr. Currier's motion for administrative expenses (.1); reviewed Mr. McGeeney's similar motion (.1); reviewed correspondence from Mr. Lowry regarding same (.1); responded to same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 12/29/2011 | 7331-021 | Matthew D. Spohn | 1094092 - Reviewed Mr. Drosdick's correspondence regarding motions for administrative expenses. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-021 Total** | | | | 0.7 | | 245.00 |
| 12/2/2011 | 7331-027 | Matthew D. Spohn | 1088055 - Reviewed correspondence regarding settlement. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/12/2011 | 7331-027 | Matthew D. Spohn | 1091300 - Reviewed draft settlement agreement (.2); corresponded with Mr. Calisher regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-027 Total** | | | | 0.4 | | 140.00 |
| 12/7/2011 | 7331-030 | Matthew D. Spohn | 1089797 - Responded to strategy question from Ms. Garcia. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-030 Total** | | | | 0.1 | | 35.00 |
| 12/13/2011 | 7331-042 | Jennifer J. Bulmer | 1092606 - Exchanged e-mails with Ms. Akell regarding reallocation of settlement funds. | 4000 | 0.2 | 190.00 | 38.00 |
| 12/30/2011 | 7331-042 | Matthew D. Spohn | 1094158 - Reviewed correspondence from Ms. Akell regarding remittance of settlement funds to Aurora Bank (.1); corresponded with Ms. Duflos regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-042 Total** | | | | 0.4 | | 108.00 |
| 12/1/2011 | 7331-045 | Matthew D. Spohn | 1087273 - Corresponded with opposing counsel regarding final meet-and-confer before filing motion to compel. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/1/2011 | 7331-045 | Kathleen M. Porter | 1087460 - Reviewed financial documents per subpoena to bank. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/6/2011 | 7331-045 | Kathleen M. Porter | 1089137 - Reviewed documents per subpoena from counsel. | 4000 | 0.4 | 190.00 | 76.00 |
| 12/6/2011 | 7331-045 | Matthew D. Spohn | 1089138 - Reviewed correspondence from Richey May's counsel regarding response to subpoena (.1); briefly reviewed documents produced (.1); conferred with Ms. Porter regarding providing documents to expert for analysis (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 12/14/2011 | 7331-045 | Matthew D. Spohn | 1091856 - Conferred with Ms. Porter regarding documents produced by Richey May (.1); corresponded with Mr. Anderson regarding same (.1); conferred with opposing counsel regarding motion to compel (.1); conferred with Ms. Romanelli regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 12/14/2011 | 7331-045 | Kathleen M. Porter | 1091859 - Produced document production to expert for review (.6); drafted correspondence regarding same (.3). | 4000 | 0.9 | 190.00 | 171.00 |
| 12/19/2011 | 7331-045 | Matthew D. Spohn | 1092600 - Reviewed Court order assigning case. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/21/2011 | 7331-045 | Matthew D. Spohn | 1093025 - Reviewed order setting hearing on motion to compel. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/27/2011 | 7331-045 | Kathleen M. Porter | 1093674 - Docketed motion to compel hearing to be filed. | 4000 | 0.3 | 190.00 | 57.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| | 7331-045 Total | | | | 2.9 | | 711.00 |
| 12/1/2011 | 7331-057 | Matthew D. Spohn | 1087453 - Completed reviewing bank records (.3); corresponded with Mr. Cabrera regarding additional documents needed from Chase (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 12/14/2011 | 7331-057 | Matthew D. Spohn | 1091874 - Reviewed Mr. Cabrera's correspondence to Chase regarding additional bank records needed. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/16/2011 | 7331-057 | Matthew D. Spohn | 1092290 - Reviewed correspondence from Mr. Cabrera regarding request for additional documents from Chase. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-057 Total | | | | 0.6 | | 210.00 |
| 12/6/2011 | 7331-060 | Matthew D. Spohn | 1089147 - Responded to correspondence from Mr. Gray regarding whole loan tracking documents (.1); reviewed correspondence from Mr. Glanz regarding same (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 12/6/2011 | 7331-060 | Kathleen M. Porter | 1089255 - Docketed settlement conference. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/7/2011 | 7331-060 | Matthew D. Spohn | 1089798 - Reviewed order striking Defendant's expert report. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/7/2011 | 7331-060 | Kathleen M. Porter | 1089914 - Drafted RLT pricing exhibit for counsel. | 4000 | 0.4 | 190.00 | 76.00 |
| 12/8/2011 | 7331-060 | Matthew D. Spohn | 1090339 - Reviewed correspondence from Mr. Carrington regarding evidence to use for damages portion of trial (.1); investigated response to same (.3). | 4000 | 0.4 | 350.00 | 140.00 |
| 12/14/2011 | 7331-060 | Kathleen M. Porter | 1091840 - Reviewed the pricing sheet for a loan for counsel. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/14/2011 | 7331-060 | Matthew D. Spohn | 1091929 - Responded to Ms. Pendergrast's correspondence regarding disclosure of Mr. Glanz. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/15/2011 | 7331-060 | Matthew D. Spohn | 1092044 - Conferred with Mr. Carrington and Ms. Prendergast regarding evidentiary issues for trial. | 4000 | 0.5 | 350.00 | 175.00 |
| 12/19/2011 | 7331-060 | Matthew D. Spohn | 1092634 - Reviewed draft of motion for summary judgment (.2); corresponded with Ms. Prendergast regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 12/22/2011 | 7331-060 | Matthew D. Spohn | 1093340 - Reviewed Mr. Baker's correspondence regarding indemnification agreements to be assigned (.1); responded to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 12/27/2011 | 7331-060 | Kathleen M. Porter | 1093697 - Docketed hearing on motion for summary judgment. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-060 Total | | | | 3.2 | | 912.00 |
| 12/1/2011 | 7331-062 | Matthew D. Spohn | 1087345 - Reviewed Ms. Akell's correspondence regarding settlement (.1); conferred with Ms. Porter regarding response to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 12/7/2011 | 7331-062 | Matthew D. Spohn | 1089804 - Corresponded with Mr. Sanders regarding settlement agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/14/2011 | 7331-062 | Matthew D. Spohn | 1091850 - Corresponded with Ms. Akell regarding status of settlement agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-062 Total | | | | 0.4 | | 140.00 |
| 12/16/2011 | 7331-065 | Matthew D. Spohn | 1092125 - Responded to Mr. Baker's question regarding declaration supporting summary judgment motion. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-065 Total | | | | 0.1 | | 35.00 |
| 12/6/2011 | 7331-070 | Kathleen M. Porter | 1089351 - Docketed motion hearing per notice. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/16/2011 | 7331-070 | Matthew D. Spohn | 1092254 - Reviewed correspondence from Mr. Drosdick regarding assignment of indemnification agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/29/2011 | 7331-070 | Matthew D. Spohn | 1094098 - Reviewed agreement assigning indemnification agreement to Lehman Brothers Holdings Inc. (.1); reviewed correspondence with Akerman attorneys regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-070 Total | | | | 0.6 | | 162.00 |
| 12/1/2011 | 7331-073 | Kathleen M. Porter | 1087457 - Docketed continued hearing date per order. | 4000 | 0.2 | 190.00 | 38.00 |
| 12/1/2011 | 7331-073 | Matthew D. Spohn | 1087466 - Reviewed correspondence from Ms. Garcia regarding hearing on motion for summary judgment. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-073 Total | | | | 0.3 | | 73.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/14/2011 | 7331-074 | Kathleen M. Porter | 1091848 - Reviewed minute order from Court to be docketed (.2); reviewed proposed order regarding scheduling to be filed (.2). | 4000 | 0.4 | 190.00 | 76.00 |
| 12/27/2011 | 7331-074 | Kathleen M. Porter | 1093698 - Docketed trial deadlines for matter per order. | 4000 | 0.4 | 190.00 | 76.00 |
|  | **7331-074 Total** |  |  |  | 0.8 |  | 152.00 |
| 12/6/2011 | 7331-075 | Kathleen M. Porter | 1089274 - Reviewed notice of hearing from the trustee. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/12/2011 | 7331-075 | Matthew D. Spohn | 1091301 - Reviewed correspondence from trustee's counsel (.1); reviewed correspondence from trustee (.1); responded to trustee's counsel with explanation of damage calculations (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 12/14/2011 | 7331-075 | Matthew D. Spohn | 1091953 - Reviewed Mr. Maher's correspondence regarding proof of claim (.1); drafted response (.2); corresponded with Mr. Maher regarding follow-up to same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
|  | **7331-075 Total** |  |  |  | 1.1 |  | 337.00 |
| 12/7/2011 | 7331-078 | Matthew D. Spohn | 1089815 - Corresponded with Mr. Balser and Ms. Garcia regarding overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/14/2011 | 7331-078 | Matthew D. Spohn | 1091881 - Reviewed correspondence from Ms. Garcia regarding overdue settlement payment (.1); corresponded with Ms. Garcia regarding receipt of payment (.1). | 4000 | 0.2 | 350.00 | 70.00 |
|  | **7331-078 Total** |  |  |  | 0.3 |  | 105.00 |
| 12/15/2011 | 7331-095 | Matthew D. Spohn | 1092014 - Reviewed correspondence regarding receipt of settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
|  | **7331-095 Total** |  |  |  | 0.1 |  | 35.00 |
| 12/27/2011 | 7331-099 | Matthew D. Spohn | 1094102 - Reviewed correspondence regarding settlement payment (.1); corresponded with Ms. Akell regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
|  | **7331-099 Total** |  |  |  | 0.2 |  | 70.00 |
| 12/2/2011 | 7331-131 | Jennifer J. Bulmer | 1091634 - Reviewed investor histories received from Aurora Bank (.4); drafted e-mail to Mr. Gilbert regarding processing of Aurora Bank documents for use in discovery (.2). | 4000 | 0.6 | 190.00 | 114.00 |
| 12/5/2011 | 7331-131 | Matthew D. Spohn | 1088481 - Conferred with Ms. Kim regarding gathering documents responsive to discovery requests to Aurora Bank and Aurora Loan Services (.2); conferred with Mr. Gray regarding progress on same (.2); corresponded with Ms. Kim regarding same (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 12/5/2011 | 7331-131 | Jennifer J. Bulmer | 1091636 - Continued reviewing Security National Mortgage's initial disclosure production (1.6); coded Security National Mortgage's initial disclosure production in Summation (3.7). | 4000 | 5.3 | 190.00 | 1,007.00 |
| 12/6/2011 | 7331-131 | Matthew D. Spohn | 1089097 - Reviewed documents sent by Ms. Kim (.2); drafted answers to interrogatories to Aurora Bank and Aurora Loan Services using same and additional information (1.3); drafted correspondence to Ms. Kim regarding same (.2); reviewed documents from Mr. Gray regarding flow of funds paid by Security National (.2). | 4000 | 1.9 | 350.00 | 665.00 |
| 12/7/2011 | 7331-131 | Matthew D. Spohn | 1089803 - Reviewed correspondence between Mr. Gray and Aurora Loan Services and Aurora Bank personnel regarding documents needed for responses to discovery to Aurora Bank and Aurora Loan Services (.3); conferred with opposing counsel regarding discovery issues (.7); conferred with Ms. Bulmer regarding supplemental production on behalf of Aurora Bank and Aurora Loan Services (.1); analyzed borrower depositions to take (.4); drafted correspondence to opposing counsel regarding same (.2). | 4000 | 1.7 | 350.00 | 595.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/8/2011 | 7331-131 | Matthew D. Spohn | 1090319 - Conferred with opposing counsel regarding discovery issues (.2); completed correspondence to opposing counsel regarding borrower depositions (.3); conferred with Messrs. Drosdick and Trumpp regarding status of case (.5); left message for Ms. Kim regarding discovery due from Aurora Bank and Aurora Loan Services (.1); reviewed correspondence from opposing counsel regarding depositions of Aurora Bank and Aurora Loan Services personnel (.1); corresponded with Ms. Kim regarding same (.1); began drafting outline of 30(b)(6) deposition of Security National (2.8) | 4000 | 4.1 | 350.00 | 1,435.00 |
| 12/8/2011 | 7331-131 | Jennifer J. Bulmer | 1091659 - Drafted e-mail to Mr. Gilbert regarding processing of documents from Lehman's files for use in discovery (.2); completed review of Security National Mortgage's initial disclosure production (2.9); coded Security National Mortgage's initial disclosure production in Summation (2.8). | 4000 | 5.9 | 190.00 | 1,121.00 |
| 12/9/2011 | 7331-131 | Matthew D. Spohn | 1090878 - Continued drafting outline of 30(b)(6) deposition of Security National. | 4000 | 4.3 | 350.00 | 1,505.00 |
| 12/12/2011 | 7331-131 | Colin P. Pitet | 1091437 - Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); produced documents to opposing counsel under Rule 26(a)(1) (.4). | 4000 | 0.5 | 190.00 | 95.00 |
| 12/12/2011 | 7331-131 | Jennifer J. Bulmer | 1091661 - Drafted e-mail to Client regarding disc containing documents relevant to Security National Mortgage litigation (.2); reviewed Aurora Bank documents related to indemnification agreements and indemnification reconciliations for privileged information (.4); drafted e-mail to Mr. Pitet regarding first supplemental production of Aurora Bank documents (.2). | 4000 | 0.8 | 190.00 | 152.00 |
| 12/14/2011 | 7331-131 | Matthew D. Spohn | 1091955 - Called Ms. Kim regarding outstanding information needed from Aurora Bank and Aurora Loan Services for discovery (.1); drafted correspondence to Mr. Marsh regarding outstanding documents and information needed for Aurora Bank and Aurora Loan Services to respond to discovery (.3); reviewed Mr. Marsh's response (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 12/16/2011 | 7331-131 | Matthew D. Spohn | 1092203 - Corresponded with Mr. Marsh regarding documents needed for responses to discovery to Aurora Bank and Aurora Loan Services. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/19/2011 | 7331-131 | Matthew D. Spohn | 1092571 - Corresponded with Ms. Vigil regarding documents to be reviewed (.1); conferred with Ms. Kim and Mr. Gray regarding documents to be gathered for Aurora Bank's and Aurora Loan Services's responses to discovery (1.3); corresponded with opposing counsel regarding Aurora Bank personnel sought to be deposed (.1); began drafting amended complaint (.6). | 4000 | 2.1 | 350.00 | 735.00 |
| 12/19/2011 | 7331-131 | Jennifer J. Bulmer | 1092668 - Reviewed Mr. Spohn's e-mail regarding funds applied from Security National Mortgage's indemnification payments (.1); conferred with Mr. Spohn regarding same (.1); analyzed Client LawBase notes for information regarding application of funds from Security National Mortgage's indemnification payments (4.5). | 4000 | 4.7 | 190.00 | 893.00 |

December 2011 Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|----------------------------|------|-------|------|-------|
| 12/19/2011 | 7331-131 | Colin P. Pitet | 1092729 - Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.2); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (1.2). | 4000 | 1.4 | 190.00 | 266.00 |
| 12/20/2011 | 7331-131 | Matthew D. Spohn | 1092973 - Conferred with Ms. Kim regarding search for documents responsive to discovery requests to Aurora Bank and Aurora Loan Services (.2); corresponded with Mr. Gray regarding information requested by Ms. Kim for same (.1); reviewed information from Mr. Gray regarding information needed by Ms. Kim (.2); corresponded with Ms. Kim regarding same (.1); completed draft of amended complaint (.4). | 4000 | 1.0 | 350.00 | 350.00 |
| 12/20/2011 | 7331-131 | Jennifer J. Bulmer | 1093417 - Analyzed Client LawBase notes for information regarding application of funds from Security National Mortgage's indemnification payments. | 4000 | 6.9 | 190.00 | 1,311.00 |
| 12/20/2011 | 7331-131 | Larry Walsh | 1093681 - Located Mr. Hopcus for service of subpoena, per request of Mr. Spohn. | 4000 | 1.2 | 95.00 | 114.00 |
| 12/21/2011 | 7331-131 | Matthew D. Spohn | 1093024 - Corresponded with opposing counsel regarding proposed amended complaint (.1); reviewed Mr. Walsh's memorandum regarding investigation on Mr. Hopcus (.1); conferred with opposing counsel regarding depositions of borrowers (.2); conferred with opposing counsel regarding document production (.2). | 4000 | 0.6 | 350.00 | 210.00 |
| 12/21/2011 | 7331-131 | Jennifer J. Bulmer | 1093421 - Analyzed Client LawBase notes for information regarding application of funds from Security National Mortgage's indemnification payments. | 4000 | 7.1 | 190.00 | 1,349.00 |
| 12/22/2011 | 7331-131 | Jennifer J. Bulmer | 1093776 - Analyzed Client LawBase notes for information regarding application of funds from Security National Mortgage's indemnification payments. | 4000 | 5.4 | 190.00 | 1,026.00 |
| 12/27/2011 | 7331-131 | Jennifer J. Bulmer | 1093977 - Drafted e-mail to Mr. Spohn regarding analysis of Client LawBase notes. | 4000 | 0.1 | 190.00 | 19.00 |
| 12/28/2011 | 7331-131 | Colin P. Pitet | 1093909 - Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.4). | 4000 | 0.5 | 190.00 | 95.00 |
| 12/28/2011 | 7331-131 | Jennifer J. Bulmer | 1093979 - Reviewed Mr. Gray's file of e-mails and notes on claim schedules for relevance to Security National litigation (.7); drafted e-mail to Mr. Pitet regarding processing of documents for use in discovery (.2); read e-mails and indemnification claim summaries produced by Security National in response to Plaintiff's discovery requests (4.2); began drafting chronology of events related to 12/17/07 indemnification agreement (2.3). | 4000 | 7.4 | 190.00 | 1,406.00 |
| 12/28/2011 | 7331-131 | Matthew D. Spohn | 1094089 - Reviewed memorandum from Ms. Bulmer regarding review of LawBase notes relating to flow of funds (.1); corresponded with Ms. Kim regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 12/29/2011 | 7331-131 | Jennifer J. Bulmer | 1094260 - Continued drafting chronology of events related to 12/17/07 indemnification agreement. | 4000 | 2.4 | 190.00 | 456.00 |
| | 7331-131 Total | | | | 67.2 | | 15,374.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/20/2011 | 7331-171 | Matthew D. Spohn | 1092811 - Reviewed correspondence from opposing counsel regarding settlement (.1); reviewed Mr. Baker's response to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-171 Total** | | | | **0.2** | | **70.00** |
| 12/16/2011 | 7331-184 | Matthew D. Spohn | 1092256 - Reviewed correspondence from Mr. Drosdick regarding assignment of indemnification agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/20/2011 | 7331-184 | Matthew D. Spohn | 1092842 - Conferred with Mr. Baker regarding mediation. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/22/2011 | 7331-184 | Matthew D. Spohn | 1093084 - Conferred with Mr. Baker regarding settlement options. | 4000 | 0.4 | 350.00 | 140.00 |
| | **7331-184 Total** | | | | **0.6** | | **210.00** |
| 12/7/2011 | 7331-189 | Matthew D. Spohn | 1089796 - Reviewed filed stipulation for dismissal. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-189 Total** | | | | **0.1** | | **35.00** |
| 12/1/2011 | 7331-191 | Kathleen M. Porter | 1087339 - Prepared exhibits for client deposition. | 4000 | 0.4 | 190.00 | 76.00 |
| 12/1/2011 | 7331-191 | Matthew D. Spohn | 1087470 - Reviewed correspondence from opposing counsel canceling depositions (.1); conferred with Ms. Akell regarding same (.1); corresponded with Ms. Kim and Mr. Siler regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 12/5/2011 | 7331-191 | Kathleen M. Porter | 1088512 - Reviewed correspondence regarding depositions by Defendants. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/5/2011 | 7331-191 | Matthew D. Spohn | 1088534 - Investigated deadlines for summary judgment motion (.1); researched judge (.1); conferred with Ms. Roush regarding summary judgment motion (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 12/5/2011 | 7331-191 | Katie A. Roush | 1090301 - Reviewed templates and began drafting Ms. Akell's declaration in support of summary judgment | 4000 | 0.7 | 300.00 | 210.00 |
| 12/7/2011 | 7331-191 | Jennifer J. Bulmer | 1091651 - Conferred with Ms. Roush regarding chain of ownership of loans at issue in United Bank litigation (.1); selected documents from Lehman's files applicable to chain of ownership of loans at issue in United Bank litigation (1.1). | 4000 | 1.2 | 190.00 | 228.00 |
| 12/8/2011 | 7331-191 | Matthew D. Spohn | 1090320 - Responded to correspondence from process server regarding attempts to serve subpoena upon Mr. Ward. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/8/2011 | 7331-191 | Katie A. Roush | 1090881 - Drafted Ms. Akell's declaration in support of motion for summary judgment | 4000 | 1.4 | 300.00 | 420.00 |
| 12/9/2011 | 7331-191 | Kathleen M. Porter | 1090739 - Docketed settlement conference from Court. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/9/2011 | 7331-191 | Katie A. Roush | 1090883 - Drafted Ms. Akell's declaration in support of motion for summary judgment | 4000 | 2.5 | 300.00 | 750.00 |
| 12/19/2011 | 7331-191 | Kathleen M. Porter | 1092603 - Reviewed affidavits and proofs of service to be filed (.3); reviewed borrower tax returns to be filed (.3). | 4000 | 0.6 | 190.00 | 114.00 |
| 12/19/2011 | 7331-191 | Katie A. Roush | 1092720 - Continued drafting Ms. Akell's declaration in support of summary judgment | 4000 | 1.5 | 300.00 | 450.00 |
| 12/20/2011 | 7331-191 | Matthew D. Spohn | 1092870 - Reviewed tax returns produced by Mr. Scobee. | 4000 | 0.2 | 350.00 | 70.00 |
| 12/20/2011 | 7331-191 | Matthew D. Spohn | 1092981 - Began revising draft declaration of Ms. Akell supporting motion for summary judgment. | 4000 | 0.4 | 350.00 | 140.00 |
| 12/20/2011 | 7331-191 | Katie A. Roush | 1093932 - Continued drafting Ms. Akell's declaration in support of summary judgment | 4000 | 2.0 | 300.00 | 600.00 |
| 12/21/2011 | 7331-191 | Matthew D. Spohn | 1093023 - Revised draft declaration supporting summary judgment motion (.5); conferred with Ms. Roush regarding same (.2). | 4000 | 0.7 | 350.00 | 245.00 |
| 12/27/2011 | 7331-191 | Kathleen M. Porter | 1093773 - Docketed discovery requests from Defendants. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/29/2011 | 7331-191 | Matthew D. Spohn | 1094123 - Reviewed second set of discovery from Defendants (.1); reviewed scheduling order in light of same (.1); drafted correspondence to opposing counsel regarding untimeliness of discovery requests (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-191 Total** | | | | **13.6** | | **3,859.00** |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/5/2011 | 7331-200 | Kathleen M. Porter | 1088511 - Docketed scheduling order and procedures from Court. | 4000 | 1.5 | 190.00 | 285.00 |
| 12/5/2011 | 7331-200 | Matthew D. Spohn | 1088516 - Reviewed scheduling order. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-200 Total** | | | | 1.6 | | 320.00 |
| 12/7/2011 | 7331-210 | Matthew D. Spohn | 1089802 - Reviewed correspondence from Ms. Garcia regarding inability to locate Hamilton's owner for service of summons (.1); responded to same with suggested strategy (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 12/12/2011 | 7331-210 | Matthew D. Spohn | 1091844 - Responded to Ms. Garcia's correspondence regarding attempts to serve complaint on owner. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-210 Total** | | | | 0.3 | | 105.00 |
| 12/1/2011 | 7331-212 | Matthew D. Spohn | 1087385 - Drafted subpoena upon Queens County Savings Banks. | 4000 | 0.7 | 350.00 | 245.00 |
| 12/1/2011 | 7331-212 | Kathleen M. Porter | 1087496 - Docketed notice of deposition. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/2/2011 | 7331-212 | Matthew D. Spohn | 1088056 - Revised subpoena to Queens County Savings Bank (.2); conferred with Mr. Romanelli regarding service of same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 12/2/2011 | 7331-212 | Jennifer J. Bulmer | 1091633 - Drafted e-mail to Mr. Spohn regarding policies and procedures applicable to Plaintiff's responses to discovery requests (.2); drafted Plaintiff's responses to Defendant's notice for discovery and inspection (2.3). | 4000 | 2.5 | 190.00 | 475.00 |
| 12/5/2011 | 7331-212 | Matthew D. Spohn | 1088472 - Reviewed correspondence from opposing counsel regarding deposition scheduling (.1); responded to same (.1); conferred with Ms. Bulmer regarding documents needed for discovery responses (.3); drafted responses to discovery requests (1.1). | 4000 | 1.6 | 350.00 | 560.00 |
| 12/5/2011 | 7331-212 | Jennifer J. Bulmer | 1091640 - Exchanged e-mails with Mr. Spohn regarding Plaintiff's responses to United Northern's notice for discovery and related document production (.2); drafted e-mail to Mr. Gilbert regarding processing of documents responsive to United Northern's notice for discovery (.2). | 4000 | 0.4 | 190.00 | 76.00 |
| 12/6/2011 | 7331-212 | Matthew D. Spohn | 1089127 - Reviewed documents from Ms. Akell for responses to Defendant's discovery (.1); corresponded with Ms. Bulmer regarding producing same (.1); finished drafting responses to discovery (.9); reviewed correspondence from opposing counsel regarding overdue discovery requests (.1); conferred with Mr. DeRose regarding preparation for status conference (.2). | 4000 | 1.4 | 350.00 | 490.00 |
| 12/6/2011 | 7331-212 | Kathleen M. Porter | 1089254 - Docketed subpoena for production of documents. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/7/2011 | 7331-212 | Matthew D. Spohn | 1089816 - Reviewed local counsel's report regarding status conference (.1); reviewed defendant's discovery responses (.2); reviewed Defendant's deposition notices (.1); conferred with Ms. Bulmer regarding employment status of noticed witnesses (.1); corresponded with Messrs. Trumpp and Baker regarding same (.1); corresponded with opposing counsel regarding deposition notices (.4). | 4000 | 1.0 | 350.00 | 350.00 |
| 12/7/2011 | 7331-212 | Jennifer J. Bulmer | 1091650 - Reviewed Ms. Akell's e-mail regarding the custodian of loan at issue in United Northern action (.1); reviewed custodial history of loan issue in United Northern action (.1); exchanged e-mails with Mr. Spohn regarding notices of deposition of Aurora Bank employees (.1). | 4000 | 0.3 | 190.00 | 57.00 |
| 12/8/2011 | 7331-212 | Matthew D. Spohn | 1090375 - Drafted outline of deposition of Mr. Giorgio. | 4000 | 3.1 | 350.00 | 1,085.00 |

December 2011 Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/8/2011 | 7331-212 | Jennifer J. Bulmer | 1091658 - Produced documents to United Northern's counsel under Article 31 (1.1); drafted e-mail to Mr. Spohn regarding document production (.1). | 4000 | 1.2 | 190.00 | 228.00 |
| 12/9/2011 | 7331-212 | Matthew D. Spohn | 1090757 - Completed draft of deposition of Mr. Giorgio. | 4000 | 1.5 | 350.00 | 525.00 |
| 12/13/2011 | 7331-212 | Kathleen M. Porter | 1091838 - Docketed discovery depositions for Defendants. | 4000 | 0.7 | 190.00 | 133.00 |
| 12/14/2011 | 7331-212 | Matthew D. Spohn | 1091962 - Finalized discovery responses (.1); drafted correspondence to opposing counsel regarding same (.1); conferred with Ms. Romanelli regarding service of same by mail (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 12/14/2011 | 7331-212 | Jennifer J. Bulmer | 1092608 - Reviewed Mr. Spohn's deposition outline for 1/11/12 deposition of United Northern (.2); selected documents from Lehman's files for use as deposition exhibits (4.1). | 4000 | 4.3 | 190.00 | 817.00 |
| 12/15/2011 | 7331-212 | Matthew D. Spohn | 1092041 - Responded to opposing counsel's correspondence regarding document production. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/15/2011 | 7331-212 | Kathleen M. Porter | 1092071 - Docketed order from Court with deadlines for discovery. | 4000 | 0.4 | 190.00 | 76.00 |
| 12/15/2011 | 7331-212 | Jennifer J. Bulmer | 1092617 - Edited Mr. Spohn's deposition outline for 1/11/12 deposition of United Northern (.7); selected documents from Lehman's files for use as deposition exhibits (.4). | 4000 | 1.1 | 190.00 | 209.00 |
| 12/16/2011 | 7331-212 | Matthew D. Spohn | 1092139 - Reviewed Defendant's notice of deposition of Lehman Brothers Holdings Inc. (.1); corresponded with opposing counsel regarding same (.1); drafted memorandum regarding documents needed for deposition preparation binder (.3); conferred with Ms. Bulmer regarding same (.1); corresponded with Ms. Akell regarding deposition (.1); revised outline of deposition of Mr. Giorgio (.5). | 4000 | 1.2 | 350.00 | 420.00 |
| 12/16/2011 | 7331-212 | Jennifer J. Bulmer | 1092625 - Conferred with Mr. Spohn regarding deposition exhibits (.1); reviewed Mr. Spohn's revised deposition outline (.3); selected documents from Lehman's files for use as deposition exhibits (1.0). | 4000 | 1.4 | 190.00 | 266.00 |
| 12/19/2011 | 7331-212 | Kathleen M. Porter | 1092581 - Reviewed Plaintiff's responses regarding discovery to be filed (.3); docketed notice of oral examinations (.6); docketed amended deposition notice for Deponent (.2). | 4000 | 1.1 | 190.00 | 209.00 |
| 12/19/2011 | 7331-212 | Matthew D. Spohn | 1092623 - Conferred with opposing counsel regarding deposition scheduling (.4); corresponded with Mr. Akell regarding same (.1); drafted amended deposition notice for Mr. Giorgio (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| 12/20/2011 | 7331-212 | Kathleen M. Porter | 1092897 - Drafted correspondence to court reporter for deposition. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/22/2011 | 7331-212 | Kathleen M. Porter | 1093094 - Drafted correspondence to court reporter for depositions. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-212 Total | | | | 26.5 | | 6,939.00 |
| 12/15/2011 | 7331-219 | Matthew D. Spohn | 1092058 - Conferred with Mr. Baker regarding settlement (.4); drafted correspondence to opposing counsel regarding same (.1); corresponded with Mr. Baker regarding opposing counsel's response (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 12/20/2011 | 7331-219 | Matthew D. Spohn | 1092894 - Conferred with opposing counsel regarding settlement conference. | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/23/2011 | 7331-219 | Matthew D. Spohn | 1093362 - Reviewed correspondence from opposing counsel regarding settlement conference (.1); conferred with Mr. Baker regarding dates (.1); responded to opposing counsel regarding same (.1); reviewed correspondence regarding settlement offer from opposing counsel (.1); conferred with Mr. Baker regarding same (.1); conferred with opposing counsel regarding same (.2). | 4000 | 0.7 | 350.00 | 245.00 |
| 12/27/2011 | 7331-219 | Kathleen M. Porter | 1093699 - Docketed order regarding settlement conference. | 4000 | 0.2 | 190.00 | 38.00 |
| 12/27/2011 | 7331-219 | Matthew D. Spohn | 1094101 - Reviewed correspondence from Court's chambers regarding referral of case for settlement conference (.1); reveiwed Court order regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 12/28/2011 | 7331-219 | Matthew D. Spohn | 1094088 - Reviewed correspondence from opposing counsel regarding settlement (.1); responded to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-219 Total | | | | 2.1 | | 703.00 |
| 12/6/2011 | 7331-222 | Matthew D. Spohn | 1089081 - Conferred with Mr. Rollin regarding upcoming status conference (.3); corresponded with opposing counsel regarding overdue discovery (.4); analyzed financial information provided by Defendant (2.2). | 4000 | 2.9 | 350.00 | 1,015.00 |
| 12/7/2011 | 7331-222 | Matthew D. Spohn | 1089817 - Corresponded with opposing counsel regarding conference on outstanding discovery (.1); drafted written questions to Defendant targeted to collectability of judgment (3.2). | 4000 | 3.3 | 350.00 | 1,155.00 |
| 12/7/2011 | 7331-222 | Michael A. Rollin | 1092478 - Reviewed and approved Mr. Spohn's draft questions to Defendant regarding financial condition. | 4000 | 0.7 | 400.00 | 280.00 |
| 12/8/2011 | 7331-222 | Matthew D. Spohn | 1090376 - Conferred with Mr. Gross regarding additional documents due on collectability of judgment. | 4000 | 0.2 | 350.00 | 70.00 |
| 12/9/2011 | 7331-222 | Matthew D. Spohn | 1090740 - Reviewed correspondence from Mr. Gross regarding status conference (.1); drafted correspondence to Mr. Gross regarding additional discovery into Fairmont's assets (.2); responded to Ms. Mangiardi's correspondence regarding Fairmont's finances (.2); conferred with court attorney regarding status conference (.2); corresponded with Mr. Gross regarding same (.1). | 4000 | 0.8 | 350.00 | 280.00 |
| 12/12/2011 | 7331-222 | Matthew D. Spohn | 1091857 - Traveled to New York for compliance conference (3.2:6.5 - NO CHARGE) | 4000 | 3.3 | 350.00 | 1,155.00 |
| 12/13/2011 | 7331-222 | Matthew D. Spohn | 1091858 - Represented Lehman Brothers Holdings Inc. at compliance conference with Court. | 4000 | 1.5 | 350.00 | 525.00 |
| 12/13/2011 | 7331-222 | Matthew D. Spohn | 1091861 - Returned to Denver from compliance conference in New York (3.5:6.9 - NO CHARGE) | 4000 | 3.4 | 350.00 | 1,190.00 |
| 12/14/2011 | 7331-222 | Kathleen M. Porter | 1091839 - Docketed deadline for written question to satisfy a judgment pleading. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/16/2011 | 7331-222 | Matthew D. Spohn | 1092253 - Drafted subpoena for Fairmont's bank records (.3); conferred with Ms. Romanelli regarding service of same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 12/19/2011 | 7331-222 | Matthew D. Spohn | 1092560 - Reviewed correspondence from Mr. Gross regarding account number for bank accounts to be subpoenaed (.1); revised subpoena to Chase accordingly (.1); corresponded with Mr. Gross regarding same (.1); conferred with Ms. Romanelli regarding service of same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 12/19/2011 | 7331-222 | Kathleen M. Porter | 1092639 - Docketed subpoena to produce records to be served. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-222 Total | | | | 17.5 | | 6,064.00 |
| 12/5/2011 | 7331-223 | Kathleen M. Porter | 1089256 - Reviewed subpoena to produce documents to be filed. | 4000 | 0.2 | 190.00 | 38.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/16/2011 | 7331-223 | Matthew D. Spohn | 1092117 - Reviewed message from Fidelity Bank regarding document production. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/20/2011 | 7331-223 | Matthew D. Spohn | 1092812 - Conferred with Ms. Porter regarding production of documents by Fidelity Bank (.1); conferred with Fidelity Bank personnel regarding same (.1); began reviewing documents produced by Fidelity Bank (.9). | 4000 | 1.1 | 350.00 | 385.00 |
| | **7331-223 Total** | | | | 1.4 | | 458.00 |
| 12/2/2011 | 7331-224 | Matthew D. Spohn | 1088077 - Conferred with Ms. Hudson-Arney regarding pretrial submissions. | 4000 | 0.2 | 350.00 | 70.00 |
| 12/5/2011 | 7331-224 | Jennifer J. Bulmer | 1091642 - Conferred with Ms. Hudson-Arney regarding pre-trial deadlines and requirements. | 4000 | 0.1 | 190.00 | 19.00 |
| 12/8/2011 | 7331-224 | Marisa Hudson-Arney | 1091813 - Conferred with Mr. Baker regarding possibility of settlement. | 4000 | 0.2 | 350.00 | 70.00 |
| 12/12/2011 | 7331-224 | Matthew D. Spohn | 1091843 - Reviewed correspondence with Mr. Baker regarding settlement negotiations. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/13/2011 | 7331-224 | Jennifer J. Bulmer | 1092605 - Conferred with Ms. Hudson-Arney regarding Plaintiff's memorandum of contentions of fact and law and upcoming pretrial deadlines. | 4000 | 0.1 | 190.00 | 19.00 |
| 12/16/2011 | 7331-224 | Kathleen M. Porter | 1092142 - Reviewed correspondence to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/16/2011 | 7331-224 | Matthew D. Spohn | 1092421 - Drafted memorandum of contentions of law and fact. | 4000 | 2.0 | 350.00 | 700.00 |
| 12/16/2011 | 7331-224 | Jennifer J. Bulmer | 1092627 - Exchanged e-mails with Mr. Spohn regarding Plaintiff's witness and exhibit lists. | 4000 | 0.1 | 190.00 | 19.00 |
| 12/19/2011 | 7331-224 | Matthew D. Spohn | 1092570 - Conferred with Ms. Hudson-Arney regarding witnesses to designate for trial (.2); conferred with Ms. Hudson-Arney regarding contentions of law and fact (.2); reviewed order allowing defense counsel to withdraw (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 12/19/2011 | 7331-224 | Kathleen M. Porter | 1092655 - Reviewed order from Court regarding removal of counsel to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/19/2011 | 7331-224 | Jennifer J. Bulmer | 1092667 - Drafted Plaintiff's witness list and Plaintiff's exhibit list for Ms. Hudson-Arney's review (2.8); drafted e-mail to Ms. Hudson-Arney and Mr. Spohn regarding same (.1); conferred with Ms. Hudson-Arney regarding Plaintiff's trial exhibits (.3). | 4000 | 3.2 | 190.00 | 608.00 |
| 12/20/2011 | 7331-224 | Kathleen M. Porter | 1092816 - Reviewed witness and exhibit lists filed with Court. | 4000 | 0.4 | 190.00 | 76.00 |
| 12/21/2011 | 7331-224 | Jennifer J. Bulmer | 1093420 - Exchanged e-mails with Ms. Hudson-Arney regarding Plaintiff's pre-trial deadlines. | 4000 | 0.1 | 190.00 | 19.00 |
| 12/22/2011 | 7331-224 | Jennifer J. Bulmer | 1093775 - Exchanged e-mails with Ms. Hudson-Arney regarding Defendant's deadline to obtain new counsel and Plaintiff's deadline to file direct examination declarations. | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-224 Total** | | | | 7.8 | | 1,962.00 |
| 12/22/2011 | 7331-226 | Kathleen M. Porter | 1093109 - Conferred with Defendant regarding settlement amount. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/22/2011 | 7331-226 | Matthew D. Spohn | 1093127 - Took call from Mr. Douglas (.1); conferred with Mr. Baker regarding same (.1); corresponded with Mr. Baker regarding details of proposed early payoff (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-226 Total** | | | | 0.6 | | 162.00 |
| 12/5/2011 | 7331-232 | Matthew D. Spohn | 1088464 - Reviewed correspondence from Mr. Sanders regarding settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/5/2011 | 7331-232 | Kathleen M. Porter | 1088515 - Reviewed October funding statement for settlement payments from Defendants. | 4000 | 0.3 | 190.00 | 57.00 |
| | **7331-232 Total** | | | | 0.4 | | 92.00 |
| 12/14/2011 | 7331-234 | Matthew D. Spohn | 1091971 - Drafted correspondence to opposing counsel regarding overdue discovery responses. | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|----------------------------|------|-------|------|-------|
| 12/15/2011 | 7331-234 | Matthew D. Spohn | 1092059 - Reviewed correspondence from opposing counsel regarding proposed amended complaint (.1); researched need to amend complaint in light of Defendant's answer (.3); drafted stipulation to amend complaint (.2); revised proposed amended complaint (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.8 | 350.00 | 280.00 |
| | 7331-234 Total | | | | 1.0 | | 350.00 |
| 12/12/2011 | 7331-235 | Matthew D. Spohn | 1091286 - Reviewed correspondence from Mr. Baker regarding settlement agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/14/2011 | 7331-235 | Matthew D. Spohn | 1091876 - Reviewed correspondence from Mr. Baker regarding status of settlement agreement (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 12/28/2011 | 7331-235 | Matthew D. Spohn | 1094090 - Reviewed correspondence from Ms. Akell regarding CMG's settlement payments (.1); responded to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 12/29/2011 | 7331-235 | Matthew D. Spohn | 1094096 - Reviewed Ms. Akell's follow-up correspondence regarding settlement payments (.1); corresponded with Ms. Akell and Mr. Baker regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-235 Total | | | | 0.7 | | 245.00 |
| 12/16/2011 | 7331-240 | Matthew D. Spohn | 1092132 - Corresponded with Mr. Calisher regarding receipt of payment from U.S. Bank (.1); corresponded with Mr. Trumpp regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-240 Total | | | | 0.2 | | 70.00 |
| 12/6/2011 | 7331-244 | Michael A. Rollin | 1092482 - Received (.1), forwarded (.1), and responded (.1) to Defendant's settlement offer. | 4000 | 0.3 | 400.00 | 120.00 |
| | 7331-244 Total | | | | 0.3 | | 120.00 |
| 12/1/2011 | 7331-247 | Matthew D. Spohn | 1087552 - Analyzed bank records to assess potential claims on judgment. | 4000 | 5.1 | 350.00 | 1,785.00 |
| | 7331-247 Total | | | | 5.1 | | 1,785.00 |
| 12/20/2011 | 7331-268 | Amy R. Gray | 1093570 - Conferred with Mr. Spohn regarding discovery (.2); reviewed and analyzed case file and current documents for drafting discovery requests and subpoenas (3.0). | 4000 | 3.2 | 250.00 | 800.00 |
| 12/21/2011 | 7331-268 | Amy R. Gray | 1093571 - Analyzed and reviewed current documents for discovery. | 4000 | 5.0 | 250.00 | 1,250.00 |
| | 7331-268 Total | | | | 8.2 | | 2,050.00 |
| 12/5/2011 | 7331-273 | Kathleen M. Porter | 1088504 - Docketed notice regarding case management conference from Court. | 4000 | 0.3 | 190.00 | 57.00 |
| 12/9/2011 | 7331-273 | Kathleen M. Porter | 1090738 - Reviewed orders on default judgment from Court. | 4000 | 0.4 | 190.00 | 76.00 |
| 12/9/2011 | 7331-273 | Matthew D. Spohn | 1090756 - Reviewed judgment entered by Court (.1); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-273 Total | | | | 0.9 | | 203.00 |
| 12/7/2011 | 7331-285 | Matthew D. Spohn | 1089805 - Corresponded with Mr. Donnelly regarding corporate disclosure statement (.1); corresponded with Mr. Donnelly regarding pro hac vice application (.1); completed pro hac vice motion (.1); corresponded with Mr. Donnelly regarding same (.1); corresponded with Mr. Donnelly regarding initial disclosures (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 12/16/2011 | 7331-285 | Matthew D. Spohn | 1092135 - Reviewed Defendant's notice of appearance (.1); reviewed correspondence from local counsel regarding pro hac vice motion (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-285 Total | | | | 0.7 | | 245.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/6/2011 | 7331-339 | Jennifer J. Bulmer | 1091644 - Reviewed e-mail from opposing counsel regarding Plaintiff's disclosures under Rule 26 (.1); selected applicable loan purchase agreement from Lehman's files and produced same to opposing counsel (.4). | 4000 | 0.5 | 190.00 | 95.00 |
| 12/7/2011 | 7331-339 | Matthew D. Spohn | 1089800 - Conferred with Ms. Bulmer regarding correspondence from opposing counsel regarding loan purchase agreement (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 12/16/2011 | 7331-339 | Matthew D. Spohn | 1092420 - Reviewed motion to dismiss (.3); researched issues raised in same (.6). | 4000 | 0.9 | 350.00 | 315.00 |
| 12/16/2011 | 7331-339 | Jennifer J. Bulmer | 1092622 - Reviewed Atlantic Bay's motion to dismiss under Rule 12(b)(6) and determined deadlines and requirements associated with same. | 4000 | 0.2 | 190.00 | 38.00 |
| 12/19/2011 | 7331-339 | Kathleen M. Porter | 1092589 - Docketed response to motion to dismiss. | 4000 | 0.4 | 190.00 | 76.00 |
| 12/19/2011 | 7331-339 | Matthew D. Spohn | 1092619 - Conferred with Messrs. Trumpp and Baker regarding response to motion to dismiss complaint. | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-339 Total | | | | 2.4 | | 664.00 |
| 12/15/2011 | 7331-343 | Matthew D. Spohn | 1092098 - Conferred with opposing counsel regarding settlement issues. | 4000 | 0.2 | 350.00 | 70.00 |
| 12/19/2011 | 7331-343 | Matthew D. Spohn | 1092615 - Reviewed correspondence from opposing counsel regarding settlement (.1); corresponded with Mr. Baker regarding same (.1); conferred with Mr. Baker regarding same (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 12/22/2011 | 7331-343 | Matthew D. Spohn | 1093087 - Conferred with Mr. Baker regarding settlement options (.2); corresponded with opposing counsel regarding further detail on settlement proposal (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 12/23/2011 | 7331-343 | Matthew D. Spohn | 1093360 - Reviewed correspondence from opposing counsel regarding funds available for settlement (.1); reviewed correspondence from Mr. Baker regarding same (.1); corresponded with opposing counsel regarding same (.1); conferred with Mr. Baker regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 12/28/2011 | 7331-343 | Matthew D. Spohn | 1094087 - Reviewed correspondence from Mr. Baker regarding settlement (.1); corresponded with Mr. Baker regarding details of fees and costs to date (.1); drafted correspondence to opposing counsel regarding settlement (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 12/30/2011 | 7331-343 | Matthew D. Spohn | 1094155 - Reviewed correspondence from opposing counsel regarding settlement (.1); responded to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 12/30/2011 | 7331-343 | Matthew D. Spohn | 1094159 - Responded to correspondence from opposing counsel regarding settlement. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-343 Total | | | | 2.0 | | 700.00 |
| 12/5/2011 | 7331-351 | Matthew D. Spohn | 1088658 - Reviewed asset search report (.2); drafted recommendation to Mr. Baker per same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | 7331-351 Total | | | | 0.3 | | 105.00 |
| 12/5/2011 | 7331-368 | Matthew D. Spohn | 1088656 - Reviewed asset search report (.1); drafted recommendation to Mr. Baker per same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-368 Total | | | | 0.2 | | 70.00 |
| 12/1/2011 | 7331-500 | Shannon L. Coggins | 1087586 - Reviewed summary of 11/30/11 ECF filings for any residential mortgage-backed claims related filings. | 3800 | 0.1 | 115.00 | 11.50 |
| 12/2/2011 | 7331-500 | Michael A. Rollin | 1088434 - Participated in bi-weekly update of the UCC on RMBS claims and objections. | 3800 | 0.5 | 400.00 | 200.00 |
| 12/5/2011 | 7331-500 | Michael A. Rollin | 1089087 - Analyzed the trustees' revised term sheet with LAMCO. | 3800 | 1.5 | 400.00 | 600.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/5/2011 | 7331-500 | Shannon L. Coggins | 1091387 - Reviewed summary of 12/2/11 ECF filings for any residential mortgage-backed claims related filings (.1); updated docket and multiple tracking logs regarding hearing and objections deadlines (.4); updated summary of status of Debtors' analysis and communications with claimants regarding proofs of claim (.6) | 3800 | 1.1 | 115.00 | 126.50 |
| 12/6/2011 | 7331-500 | Shannon L. Coggins | 1091389 - Reviewed summary of 12/5/11 ECF filings for any residential mortgage-backed claims related filings | 3800 | 0.1 | 115.00 | 11.50 |
| 12/6/2011 | 7331-500 | Michael A. Rollin | 1092485 - Negotiated RMBS trust settlement. | 3800 | 1.8 | 400.00 | 720.00 |
| 12/7/2011 | 7331-500 | Shannon L. Coggins | 1091390 - Reviewed summary of 12/6/11 ECF filings for any residential mortgage-backed claims related filings | 3800 | 0.1 | 115.00 | 11.50 |
| 12/7/2011 | 7331-500 | Michael A. Rollin | 1092479 - Discussed RMBS trust settlement negotiations with Mr. Drosdick. | 3800 | 0.6 | 400.00 | 240.00 |
| 12/8/2011 | 7331-500 | Shannon L. Coggins | 1091391 - Reviewed summary of 12/7/11 ECF filings for any residential mortgage-backed claims related filings. | 3800 | 0.1 | 115.00 | 11.50 |
| 12/8/2011 | 7331-500 | Michael A. Rollin | 1092474 - Reviewed Mr. Drosdick's draft claim submission packet. | 3800 | 0.4 | 400.00 | 160.00 |
| 12/9/2011 | 7331-500 | Shannon L. Coggins | 1091392 - Reviewed summary of 12/8/11 ECF filings for any residential mortgage-backed claims related filings (.1); updated docket of deadlines and upcoming hearings (.2); updated multiple tracking spreadsheets regarding notices of withdrawal and amended proofs of claim (.4) | 3800 | 0.7 | 115.00 | 80.50 |
| 12/9/2011 | 7331-500 | Michael A. Rollin | 1092468 - Spoke with Mr. Drosdick regarding settlement negotiations with the RMBS trustees (.6); reviewed the most recent settlement term sheet (.4). | 3800 | 1.0 | 400.00 | 400.00 |
| 12/11/2011 | 7331-500 | Shannon L. Coggins | 1091213 - Reviewed summary of 12/9/11 ECF filings for any residential mortgage-backed claims related filings (.1); updated and e-mailed list of open cases for Ms. Duflos' use in updating ProLaw database (.3). | 3800 | 0.4 | 115.00 | 46.00 |
| 12/12/2011 | 7331-500 | Shannon L. Coggins | 1091318 - Researched status of communications with certain claimants and status of analysis of claims in preparation for 12/12/11 client meeting (.4); participated in client meeting regarding status of communications with certain claimants, status of analysis of claims, and strategy for handling claims filed by various claimants (1.1) | 3800 | 1.5 | 115.00 | 172.50 |
| 12/12/2011 | 7331-500 | Katie A. Roush | 1091977 - Prepared for (.2) and participated in conference call with Client on status of various claims (1.3) | 3800 | 1.5 | 300.00 | 450.00 |
| 12/12/2011 | 7331-500 | Michael A. Rollin | 1092466 - Participated in internal call in advance of continued settlement negotiations with the RMBS trustees (1.1); participated in continued settlement negotiations with the RMBS trustees (.8); followed up with LAMCO regarding same (.4). | 3800 | 2.3 | 400.00 | 920.00 |
| 12/12/2011 | 7331-500 | Chandler Kelley | 1092754 - Participated in conference call with Lehman Defense team and LAMCO representatives to discuss proofs of claim and case strategy. | 3700 | 0.7 | 225.00 | 157.50 |
| 12/13/2011 | 7331-500 | Shannon L. Coggins | 1091504 - Reviewed summary of 12/12/11 ECF filings for any residential mortgage-backed claims related filings (.1); reviewed and prepared notices of withdrawal for counsel's review (.3) | 3800 | 0.4 | 115.00 | 46.00 |
| 12/13/2011 | 7331-500 | Michael A. Rollin | 1092465 - Prepared for claim-resolution meeting with the RMBS trustees by reviewing case materials and meeting with Messrs. Drosdick and Trumpp. | 3800 | 1.6 | 400.00 | 640.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 12/14/2011 | 7331-500 | Shannon L. Coggins | 1091826 - Reviewed summary of 12/13/11 ECF filings for any residential mortgage-backed claims related filings (.1); sent e-mail to Ms. Hoeflich advising of certain withdrawn residential mortgage-backed securities claims to confirm Alvarez & Marsal assigns amended claims to commercial team (.1); updated multiple tracking spreadsheets regarding amended, withdrawn, and transferred claims (.4); updated Lehman Access database regarding amended, withdrawn, and transferred claims (.2); drafted notices of adjournment of objections to claims and exhibits to same for matters set for 12/21/11 claims hearing (1.1); updated multiple tracking logs of status of Debtors' objections and related deadlines (1.4) | 3800 | 3.3 | 115.00 | 379.50 |
| 12/14/2011 | 7331-500 | Michael A. Rollin | 1092462 - Traveled to Minneapolis for meeting with RMBS trustees regarding claim resolution (2.0:4.0 - NO CHARGE); prepared for meeting with RMBS trustees with Messrs. Dooley, Drosdick, and Trumpp (1.5); reviewed and approved time entries (.9:1.7 - NO CHARGE). | 3800 | 4.3 | 400.00 | 1,720.00 |
| 12/15/2011 | 7331-500 | Michael T. Kotlarczyk | 1092075 - Reviewed notices of adjournment prior to filing. | 3800 | 0.1 | 250.00 | 25.00 |
| 12/15/2011 | 7331-500 | Michael A. Rollin | 1092460 - Prepared with Messrs. Dooley, Drosdick and Trumpp for meeting with the RMBS trustees regarding claim resolution (2.0); participated in meeting with RMBS trustees regarding claim resolution (2.5); returned to Denver, Colorado (3.2:6.5 - NO CHARGE) | 3800 | 7.8 | 400.00 | 3,120.00 |
| 12/15/2011 | 7331-500 | Shannon L. Coggins | 1092781 - Reviewed summary of 12/14/11 ECF filings for any residential mortgage-backed claims related filings (.1); edited notices of adjournment of objections to claims and agenda for 12/21/11 claims hearing (.3); filed notices of adjournment of objections to claims set for 12/21/11 omnibus objection hearing (.7); e-mailed Mr. Bernstein about draft agenda for residential mortgage-backed securities objections adjourned to 1/26/12 hearing (.1); docketed notices of adjournment (.3); e-mailed Ms. Duflos about current Lehman matters for her use in updating ProLaw database (.2); updated Lehman Access database to reflect proofs of claim recently assigned to Reilly Pozner (.2); updated multiple tracking sheets regarding recent proofs of claim and deals subject of claims (.9) | 3800 | 2.8 | 115.00 | 322.00 |
| 12/16/2011 | 7331-500 | Michael A. Rollin | 1092456 - Participated in UCC update regarding RMBS claims, objections, and negotiations. | 3800 | 0.5 | 400.00 | 200.00 |
| 12/16/2011 | 7331-500 | Shannon L. Coggins | 1092782 - Reviewed summary of 12/15/11 ECF filings for any residential mortgage-backed claims related filings (.1); spoke with Ms. Reed about conducting research of public information about Debtors' plan (.2); conducted online research for public documents regarding Debtors' plan (.3) | 3800 | 0.6 | 115.00 | 69.00 |
| 12/19/2011 | 7331-500 | Shannon L. Coggins | 1092789 - Reviewed summary of 12/16/11 ECF filings for any residential mortgage-backed claims related filings. | 3800 | 0.1 | 115.00 | 11.50 |
| 12/20/2011 | 7331-500 | Michael A. Rollin | 1093108 - Spoke with Messrs. Wilson and Seligman regarding various fee issues (.5 - NO CHARGE); researched same (.6 - NO CHARGE). | 4600 | - | 400.00 | - |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/20/2011 | 7331-500 | Shannon L. Coggins | 1093400 - Reviewed summary of 12/19/11 ECF filings for any residential mortgage-backed claims related filings (.2); spoke with Ms. Cox about her compilation of transactions subject of active residential mortgage-backed securities claims (.1); updated tracking log of securities subject of residential mortgage-backed securities claims (.6). | 3800 | 0.9 | 115.00 | 103.50 |
| 12/21/2011 | 7331-500 | Michael A. Rollin | 1093105 - Spoke with Messrs. Trumpp and Drosdick regarding the methodology used to estimate valid RMBS claims (.4); participated in telephone conference with Mr. Dooley regarding same (.6); received assignment from Mr. Drosdick regarding FDIC subpoena served on Lehman Brothers Holdings Inc. (.1). | 3800 | 1.1 | 400.00 | 440.00 |
| 12/21/2011 | 7331-500 | Shannon L. Coggins | 1093407 - Reviewed summary of 12/20/11 ECF filings for any residential mortgage-backed claims related filings (.2); updated and prepared multiple tracking logs of claimant communications, status of analysis of claims, and upcoming deadlines for counsel's review (1.5); discussed status of analysis of claims, strategy for filing objections, and upcoming deadlines with Ms. Roush (.2). | 3800 | 1.9 | 115.00 | 218.50 |
| 12/22/2011 | 7331-500 | Michael A. Rollin | 1093102 - Spoke with Mr. Drosdick regarding approach to call with RMBS trustees (.3); participated in telephone conference with LAMCO and bankruptcy counsel regarding next steps with RMBS trustees (.5). | 3800 | 0.8 | 400.00 | 320.00 |
| 12/27/2011 | 7331-500 | Shannon L. Coggins | 1094250 - Reviewed summary of 12/21/11, 12/22/11, and 12/23/11 ECF filings for any residential mortgage-backed claims related filings (.4); responded to e-mail from Ms. Hoeflich about her assignment of claim to Reilly Pozner for analysis (.1); e-mailed Ms. Reed about claim Ms. Hoeflich assigned to Reilly Pozner for analysis (.1); updated multiple tracking logs to reflect new claim assigned to Reilly Pozner for analysis (.5). | 3800 | 1.1 | 115.00 | 126.50 |
| 12/28/2011 | 7331-500 | Shannon L. Coggins | 1094258 - Reviewed summary of 12/27/11 ECF filings for any residential mortgage-backed claims related filings | 3800 | 0.2 | 115.00 | 23.00 |
| 12/29/2011 | 7331-500 | Michael A. Rollin | 1094053 - Participated in settlement call with RMBS trustees. | 3800 | 0.3 | 400.00 | 120.00 |
| 12/29/2011 | 7331-500 | Shannon L. Coggins | 1094256 - Reviewed summary of 12/28/11 ECF filings for any residential mortgage-backed claims related filings (.1); e-mailed Ms. Roush and Mr. Bernstein about proof of claim Debtors may file objection against on 1/6/11 in preparation for notifying creditors' committee regarding same (.2) | 3800 | 0.3 | 115.00 | 34.50 |
| 12/29/2011 | 7331-500 | Katie A. Roush | 1098034 - Researched FDIC subpoenas and drafted e-mail to Mr. Rollin on same | 3800 | 3.6 | 300.00 | 1,080.00 |
| 12/30/2011 | 7331-500 | Michael A. Rollin | 1098015 - Researched and began drafting Reilly Pozner's response to the Fee Committee's report on the Eighth Interim Fee Period (2.7 - NO CHARGE) | 4600 | - | 400.00 | - |
| | 7331-500 Total | | | | 46.1 | | 13,318.00 |
| 12/1/2011 | 7331-515 | Chandler Kelley | 1087549 - Researched priority status under 12 U.S.C. § 4617 in connection with analysis of proof of claim 29557. | 3700 | 0.4 | 225.00 | 90.00 |
| 12/2/2011 | 7331-515 | Katie A. Roush | 1089114 - Discussed objection with Mr. Kelley and conducted research on alleged priority claim | 3800 | 3.0 | 300.00 | 900.00 |
| 12/4/2011 | 7331-515 | Chandler Kelley | 1091364 - Drafted objection to priority classification of proof of claim 29557 (1.7); researched case law interpreting 12 U.S.C. § 4617(b)(15)(D) in connection with Debtors' objection to priority classification of proof of claim 29557 (2.3). | 3800 | 4.0 | 225.00 | 900.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/5/2011 | 7331-515 | Chandler Kelley | 1091349 - Drafted objection to priority classification of proof of claim 29557 (5.5); conducted legal research in connection with draft objection to priority classification of proof of claim 29557 (2.1). | 3800 | 7.6 | 225.00 | 1,710.00 |
| 12/6/2011 | 7331-515 | Katie A. Roush | 1090307 - Discussed potential objection with Mr. Kelley (.5); conducted research on potential objection (3.0) | 3800 | 3.5 | 300.00 | 1,050.00 |
| 12/6/2011 | 7331-515 | Chandler Kelley | 1091350 - Discussed objection to priority classification of proof of claim 29557 with Ms. Roush (.3); researched case law interpreting 12 U.S.C. § 4617(b) in connection with Debtors' objection to priority classification of proof of claim 29557 (1.3); composed e-mails to Ms. Roush regarding Debtors' objection to priority classification of proof of claim | 3800 | 1.8 | 225.00 | 405.00 |
| 12/7/2011 | 7331-515 | Katie A. Roush | 1090311 - Conducted research on status of claim and revised potential objection | 3800 | 2.0 | 300.00 | 600.00 |
| | 7331-515 Total | | | | 22.3 | | 5,655.00 |
| 12/12/2011 | 7331-522 | Katie A. Roush | 1091980 - Began regarding-drafting discovery requests | 3800 | 2.5 | 300.00 | 750.00 |
| 12/13/2011 | 7331-522 | Katie A. Roush | 1091985 - Reviewed Syncora's response for additional discovery questions | 3800 | 3.0 | 300.00 | 900.00 |
| 12/14/2011 | 7331-522 | Katie A. Roush | 1092711 - Reviewed response to objection in preparation to revising discovery requests | 3800 | 1.0 | 300.00 | 300.00 |
| | 7331-522 Total | | | | 6.5 | | 1,950.00 |
| 12/27/2011 | 7331-524 | Shannon L. Coggins | 1094253 - Updated index of securities subject of proofs of claim filed by U.S Bank against Lehman Brothers Holdings Inc. (.6); reviewed U.S. Bank's notice of transfer of RLT 2008-2 to determine whether residential mortgage-backed securities proofs of claim filed against Lehman Brothers Holdings Inc. are subject of transfer (.2) | 3800 | 0.8 | 115.00 | 92.00 |
| | 7331-524 Total | | | | 0.8 | | 92.00 |
| 12/11/2011 | 7331-526 | Shannon L. Coggins | 1091316 - Conducted review and analysis of proofs of claim to determine whether Wilmington Trust Company filed duplicative claims against Lehman Brothers Holdings Inc. in preparation for Client meeting regarding same. | 3800 | 0.4 | 115.00 | 46.00 |
| 12/12/2011 | 7331-526 | Shannon L. Coggins | 1091319 - Summarized the results of my research of potentially duplicative Wilmington Trust Company claims filed against Lehman Brothers Holdings Inc. for Mr. Rollin's use in preparing for Client meeting | 3800 | 0.1 | 115.00 | 11.50 |
| 12/14/2011 | 7331-526 | Shannon L. Coggins | 1092783 - Reviewed transfer of claim filed against Lehman Brothers Holdings Inc. by Bank of America to Wilmington Trust Company (.1); updated multiple tracking logs to reflect transfer of claim filed against Lehman Brothers Holdings Inc. by Bank of America to Wilmington Trust Company (.2) | 3800 | 0.3 | 115.00 | 34.50 |
| | 7331-526 Total | | | | 0.8 | | 92.00 |
| 12/5/2011 | 7331-532 | Shannon L. Coggins | 1091443 - Updated multiple tracking logs regarding 11/30/11 conference call and 12/1/11 e-mail to counsel about Bank of America's remaining proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/6/2011 | 7331-532 | Shannon L. Coggins | 1089354 - Conducted internet research of Bank of America settlement with investors in preparation for obtaining documents for Ms. Reed's use in determining allocation and deals involved in settlement (.3); read motions and orders of Southern District of New York class action case number 08-10841 to identify relevant documents for Ms. Reed's use in determining settlement allocation and Bank of America's mortgage-backed securities deals involved in settlement (.6); read motion for preliminary settlement and supporting papers to determine which Bank of America mortgage-backed securities are subject of class action settlement for Ms. Reed (.6) | 3700 | 1.5 | 115.00 | 172.50 |
| 12/8/2011 | 7331-532 | Shannon L. Coggins | 1091459 - Conducted review of proofs of claim referenced in Mr. Harbour's 12/6/11 and 12/8/11 e-mails about status of Bank of America's research of remaining Bank of America proofs of claim filed against Lehman Brothers Holdings Inc. (.3); sent e-mail to Ms. Roush about my analysis of and suggested responses to Mr. Harbour's 12/6/11 and 12/8/11 updates regarding remaining Bank of America proofs of claim filed against Lehman Brothers Holdings Inc. (.2); sent e-mail to Ms. Reed about Mr. Harbour's 12/6/11 and 12/8/11 e-mails about status of Bank of America's research of remaining Bank of America proofs of claim filed against Lehman Brothers Holdings Inc. (.1); responded to Mr. Harbour's 12/6/11 and 12/8/11 e-mails about remaining Bank of America proofs of claim filed against Lehman Brothers Holdings Inc. (.1); coordinated Summation upload of loss analysis spreadsheet Mr. Harbour provided on 12/6/11 regarding Bank of America's proofs of claim filed against Lehman Brothers Holdings Inc. (.1) | 3800 | 0.8 | 115.00 | 92.00 |
| 12/11/2011 | 7331-532 | Shannon L. Coggins | 1091214 - Read and updated multiple tracking logs regarding 12/9/11 e-mail between Ms. Roush and Mr. Harbour about providing support for proofs of claim filed against Lehman Brothers Holdings Inc. (.2); reviewed instruments of acceptance provided by Mr. Harbour to determine which deals are subject of Bank of America's transfer of proofs of claim filed against Lehman Brothers Holdings Inc. (.2); conducted research of residential mortgage-backed securities subject of proof of claim filed against Lehman Brothers Holdings Inc. to determine whether deals subject of transfer of claims are assigned to Reilly Pozner for analysis (.1) | 3800 | 0.5 | 115.00 | 57.50 |
| 12/14/2011 | 7331-532 | Shannon L. Coggins | 1092776 - Finalized notice of withdrawal of objection to withdrawn claim filed by Bank of America against Lehman Brothers Holdings Inc. (.1); coordinated filing of notice of withdrawal of objection to withdrawn claim filed by Bank of America against Lehman Brothers Holdings Inc. (.1); updated multiple tracking logs to reflect withdrawal of objection to withdrawn claim filed by Bank of America against Lehman Brothers Holdings Inc. (.2); updated Lehman Access database to reflect withdrawal of objection to withdrawn claim filed by Bank of America against Lehman Brothers Holdings Inc. (.1) | 3800 | 0.5 | 115.00 | 57.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|------------------------------|------|-------|------|-------|
| 12/21/2011 | 7331-532 | Shannon L. Coggins | 1093403 - Analyzed proof of claim and transaction subject of claim to determine whether claim is a residential mortgage-backed securities claim in preparation for responding to Ms. Hoeflich's e-mail regarding same (.7); e-mailed Mr. Kelley regarding my analysis of proof of claim identified by Ms. Hoeflich as potential residential mortgage-backed securities claim (.1); e-mailed Mr. Kelley about conducting analysis of support Bank of America provided for proofs of claim filed against Lehman Brothers Holdings Inc. (.1); prepared summary of communications with Client and Bank of America about support Bank of America provided for proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Kelley's review (.2) | 3800 | 1.1 | 115.00 | 126.50 |
| 12/22/2011 | 7331-532 | Chandler Kelley | 1094005 - Reviewed and analyzed proofs of claim 67418, 16353, and 16389 (.6); reviewed prospectus supplement for SASCO 2005-WF1 in connection with analysis of proof of claim 67418 (.3); reviewed Trust Agreement for SASCO 2003-1 in connection with analysis of proofs of claim 16353 and 16389 (.3); composed e-mail to Ms. Coggins regarding proofs of claim 67418, 16353, and 16389 (.2). | 3700 | 1.4 | 225.00 | 315.00 |
| 12/27/2011 | 7331-532 | Shannon L. Coggins | 1094251 - Reviewed Summation database upload of documents of documents provided on 12/5/11 by Bank of America in support of proofs of claim filed against Lehman Brothers Holdings Inc. in preparation for counsel's review of same | 3800 | 0.1 | 115.00 | 11.50 |
| 12/27/2011 | 7331-532 | Shannon L. Coggins | 1094262 - Reviewed Bank of America's proofs of claim filed against Lehman Brothers Holdings Inc. assigned to Reilly Pozner for analysis in preparation for summarizing same for Ms. Roush (.3); summarized Bank of America's proofs of claim filed against Lehman Brothers Holdings Inc. assigned to Reilly Pozner for analysis for Ms. Roush's review (.3) | 3800 | 0.6 | 115.00 | 69.00 |
| | 7331-532 Total | | | | 6.6 | | 913.00 |
| 12/5/2011 | 7331-533 | Shannon L. Coggins | 1091444 - Updated multiple tracking logs regarding 11/30/11 conference call and 12/1/11 e-mail to counsel about Bank of America's remaining proofs of claim filed against Structured Asset Securities Corporation | 3800 | 0.1 | 115.00 | 11.50 |
| 12/8/2011 | 7331-533 | Shannon L. Coggins | 1091460 - Conducted review of proofs of claim referenced in Mr. Harbour's 12/6/11 and 12/8/11 e-mails about status of Bank of America's research of remaining Bank of America proofs of claim filed against Structured Asset Securities Corporation (.3); sent e-mail to Ms. Roush about my analysis of and suggested responses to Mr. Harbour's 12/6/11 and 12/8/11 updates regarding remaining Bank of America proofs of claim filed against Structured Asset Securities Corporation (.2); sent e-mail to Ms. Reed about Mr. Harbour's 12/6/11 and 12/8/11 e-mails about status of Bank of America's research of remaining Bank of America proofs of claim filed against Structured Asset Securities Corporation (.1); responded to Mr. Harbour's 12/6/11 and 12/8/11 e-mails about remaining Bank of America proofs of claim filed against Structured Asset Securities Corporation (.1); coordinated Summation upload of loss analysis spreadsheet Mr. Harbour provided on 12/6/11 regarding Bank of America's proofs of claim filed against Structured Asset Securities Corporation (.1) | 3800 | 0.8 | 115.00 | 92.00 |

December 2011 - Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/11/2011 | 7331-533 | Shannon L. Coggins | 1091215 - Read and updated multiple tracking logs regarding 12/9/11 e-mail between Ms. Roush and Mr. Harbour about providing support for proofs of claim filed against Structured Asset Securities Corporation (.2); reviewed instruments of acceptance provided by Mr. Harbour to determine which deals are subject of Bank of America's transfer of proofs of claim filed against Structured Asset Securities Corporation (.2); conducted research of residential mortgage-backed securities subject of proof of claim filed against Structured Asset Securities Corporation to determine whether deals subject of transfer of claims are assigned to Reilly Pozner for analysis (.1) | 3800 | 0.5 | 115.00 | 57.50 |
| 12/13/2011 | 7331-533 | Shannon L. Coggins | 1091626 - Reviewed and prepared Bank of America's notice of withdrawal of claim 19239 for counsel's review (.1); drafted notice of withdrawal of Debtors' objection to Bank of America's claim 19239 (.2) | 3800 | 0.3 | 115.00 | 34.50 |
| 12/21/2011 | 7331-533 | Shannon L. Coggins | 1093406 - E-mailed Mr. Kelley about conducting analysis of support Bank of America provided for proofs of claim filed against Structured Asset Securities Corporation (.1); prepared summary of communications with Client and Bank of America about support Bank of America provided for proofs of claim filed against Structured Asset Securities Corporation for Mr. Kelley's review (.2). | 3800 | 0.3 | 115.00 | 34.50 |
| 12/27/2011 | 7331-533 | Shannon L. Coggins | 1094252 - Reviewed Summation database upload of documents of documents provided on 12/5/11 by Bank of America in support of proofs of claim filed against Structured Asset Securities Corporation in preparation for counsel's review of same | 3800 | 0.1 | 115.00 | 11.50 |
| 12/27/2011 | 7331-533 | Shannon L. Coggins | 1094263 - Reviewed Bank of America's proofs of claim filed against Structured Asset Securities Corporation assigned to Reilly Pozner for analysis in preparation for summarizing same for Ms. Roush (.3); summarized Bank of America's proofs of claim filed against Structured Asset Securities Corporation assigned to Reilly Pozner for analysis for Ms. Roush's review (.3) | 3800 | 0.6 | 115.00 | 69.00 |
| | 7331-533 Total | | | | 2.7 | | 310.50 |
| 12/6/2011 | 7331-549 | Michael A. Rollin | 1092483 - Negotiated with claimant for reduction of its NIMs/CDO fee claims. | 3800 | 0.3 | 400.00 | 120.00 |
| 12/27/2011 | 7331-549 | Shannon L. Coggins | 1094254 - Updated index of securities subject of proofs of claim filed by U.S Bank against Structured Asset Securities Corporation (.6); reviewed U.S. Bank's notice of transfer of RLT 2008-2 to determine whether residential mortgage-backed securities proofs of claim filed against Structured Asset Securities Corporation are subject of transfer (.2) | 3800 | 0.8 | 115.00 | 92.00 |
| | 7331-549 Total | | | | 1.1 | | 212.00 |
| 12/11/2011 | 7331-552 | Shannon L. Coggins | 1091317 - Conducted review and analysis of proofs of claim to determine whether Wilmington Trust Company filed duplicative claims against Structured Asset Securities Corporation in preparation for Client meeting regarding same. | 3800 | 0.4 | 115.00 | 46.00 |
| 12/12/2011 | 7331-552 | Shannon L. Coggins | 1091320 - Summarized the results of my research of potentially duplicative Wilmington Trust Company claims filed against Structured Asset Securities Corporation for Mr. Rollin's use in preparing for Client meeting | 3800 | 0.1 | 115.00 | 11.50 |
| | 7331-552 Total | | | | 0.5 | | 57.50 |

December 2011 Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/1/2011 | 7331-553 | Chandler Kelley | 1087550 - Evaluated aspects of Claimant's proofs of claim in connection with settlement negotiations (1.6); composed e-mail to Ms. Roush regarding Claimant's proofs of claim (.1). | 3700 | 1.7 | 225.00 | 382.50 |
| 12/5/2011 | 7331-553 | Shannon L. Coggins | 1091445 - Read and updated multiple tracking logs regarding 12/2/11 e-mail between Mr. Rollin and Arch Bay's counsel regarding status of Debtors' review of draft term sheet. | 3800 | 0.1 | 115.00 | 11.50 |
| 12/20/2011 | 7331-553 | Michael A. Rollin | 1093107 - Reviewed client e-mails regarding disagreement with claimant regarding claim amendment (.2); spoke with Mr. Trumpp regarding potential resolution of the dispute (.3); spoke twice with opposing counsel regarding same (.5). | 3800 | 1.0 | 400.00 | 400.00 |
|  | **7331-553 Total** |  |  |  | **2.8** |  | **794.00** |
| 12/21/2011 | 7331-556 | Shannon L. Coggins | 1093409 - Read and updated multiple tracking logs and docket regarding 12/19/11 e-mail between Mr. Rollin and Deutsche Bank's counsel regarding adjournment of Debtors' objections to proof of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
|  | **7331-556 Total** |  |  |  | **0.1** |  | **11.50** |
| 12/12/2011 | 7331-566 | Chandler Kelley | 1092753 - Researched setoff and recoupment of debts under the Bankruptcy Code in connection with analysis of proof of claim 33064. | 3700 | 2.8 | 225.00 | 630.00 |
| 12/14/2011 | 7331-566 | Chandler Kelley | 1092755 - Drafted memorandum to Ms. Roush regarding proof of claim 33064 (5.4); reserached interest curtailments in connection with memorandum to Ms. Roush (.6); conducted legal research regarding 11 U.S.C. § 362(a)(7) in connection with review and analysis of proof of claim 33064 (.7). | 3700 | 6.7 | 225.00 | 1,507.50 |
| 12/15/2011 | 7331-566 | Chandler Kelley | 1092756 - Drafted memorandum to Ms. Roush regarding Midfirst Bank's status as a secured creditor (3.2); conducted legal research regarding setoff and recoupment of debts under the Bankruptcy Code in connection with memorandum to Ms. Roush (1.5). | 3700 | 4.7 | 225.00 | 1,057.50 |
| 12/16/2011 | 7331-566 | Chandler Kelley | 1092757 - Drafted memorandum to Ms. Roush regarding Midfirst Bank's status as a secured creditor (1.7); conducted legal research related to evaluation of MidFirst Bank's status as a secured creditor (.5); composed e-mail to Ms. Roush regarding proof of claim 33064 (.1). | 3700 | 2.3 | 225.00 | 517.50 |
| 12/19/2011 | 7331-566 | Chandler Kelley | 1093865 - Reviewed draft memorandum regarding Midfirst Bank's status as a secured creditor in preparation for meeting with Ms. Roush (.3); composed e-mail to Ms. Roush regarding information needed from Midfirst Bank in order to evaluate its purported security interest in Estate property (.6). | 3700 | 0.9 | 225.00 | 202.50 |
|  | **7331-566 Total** |  |  |  | **17.4** |  | **3,915.00** |
| 12/1/2011 | 7331-569 | Chandler Kelley | 1087551 - Reviewed stipulation and agreement between Debtors, Freddie Mac and Fannie Mae in connection with analysis of proof of claim 33576 (.2); updated Freddie Mac claimant assessment memorandum (.7); reviewed master commitment in connection with revisions to claimant assessment (.4). | 3700 | 1.3 | 225.00 | 292.50 |
| 12/1/2011 | 7331-569 | Michael A. Rollin | 1087559 - Met with Mr. Drosdick to prepare for meeting on reconciliation and defense of BEMI-based repurchase claims (.5); met with Messrs. Drosdick, Weiner, and Ms. Erwin and others regarding reconciliation and defense of BMEI-based repurchase claims (1.4). | 3700 | 1.9 | 400.00 | 760.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/1/2011 | 7331-569 | Shannon L. Coggins | 1087587 - Spoke with Mr. Drosdick and Ms. Roush about status of determining which agreements govern loans subject of Federal Home Loan Mortgage Corporation's repurchase requests (.2); spoke with Ms. Reed about strategy for determining which agreements govern loans subject of Federal Home Loan Mortgage Corporation's repurchase requests (.3); worked on determining which agreements govern loans subject of Federal Home Loan Mortgage Corporation's repurchase requests in preparation for analyzing claims (.4) | 3800 | 0.9 | 115.00 | 103.50 |
| 12/1/2011 | 7331-569 | Katie A. Roush | 1088479 - Attended meeting at Aurora Bank regarding back end mortgage repurchase claims from Freddie Mac | 3800 | 3.4 | 300.00 | 1,020.00 |
| 12/1/2011 | 7331-569 | Laurie G. Jaeckel | 1089092 - Attended meetings with Client regarding BEMI repurchase claims. | 3800 | 3.0 | 250.00 | 750.00 |
| 12/2/2011 | 7331-569 | Shannon L. Coggins | 1088141 - Conducted research and analysis of master commitment letters, agreements, and repurchase demand letter to determine which agreements govern loans subject of Federal Home Loan Mortgage Corporation's repurchase claims (2.1); spoke with Mr. Rollin and Ms. Roush about the status of my determination of which master commitment letters and agreements govern loans subject of Federal Home Loan Mortgage Corporation's repurchase claims (.2); spoke with Ms. Reed about the status of my determination of which master commitment letters and agreements govern loans subject of Federal Home Loan Mortgage Corporation's repurchase claims (.4); sent e-mail to Mr. Rollin and Ms. Roush summarizing my conversation with Ms. Reed about determination of which agreements govern loans subject of Federal Home Loan Mortgage Corporation's repurchase claims (.1); coordinated repository for documents in preparation of counsel's review of Federal Home Loan Mortgage master commitment letters (.2); prepared Federal Home Loan Mortgage Corporation's master commitment letters for counsel's review (.4) | 3800 | 3.4 | 115.00 | 391.00 |
| 12/2/2011 | 7331-569 | Katie A. Roush | 1089106 - Participated in phone call with Messrs. Rollin, Drosdick and Dooley regarding repurchase demands from Freddie Mac | 3800 | 1.0 | 300.00 | 300.00 |
| 12/2/2011 | 7331-569 | Laurie G. Jaeckel | 1089108 - Participated in telephone conference with Client, Mr. Rollin, and Ms. Roush regarding BEMI repurchase claims. | 3800 | 0.5 | 250.00 | 125.00 |
| 12/2/2011 | 7331-569 | Katie A. Roush | 1089118 - Finalized and signed joint defense agreement | 3800 | 0.6 | 300.00 | 180.00 |
| 12/4/2011 | 7331-569 | Katie A. Roush | 1089119 - Reviewed correspondence and drafted letter to Freddie Mac on compensatory fee claims | 3800 | 2.0 | 300.00 | 600.00 |
| 12/5/2011 | 7331-569 | Michael A. Rollin | 1089085 - Spoke with LAMCO regarding the up-coming meeting with claimant (.4); spoke with Ms. Roush about the status of BEMI claim review (.2). | 3800 | 0.6 | 400.00 | 240.00 |
| 12/5/2011 | 7331-569 | Katie A. Roush | 1089121 - Read master commitment letters and mortgage insurance policies in connection with Freddie Mac's demand for repurchase | 3800 | 5.4 | 300.00 | 1,620.00 |

December 2011 Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/5/2011 | 7331-569 | Shannon L. Coggins | 1091449 - Spoke with Ms. Reed about her review and analysis of master commitment letters and loans subject of Federal Home Loan Mortgage Corporation's repurchase claims (.2); spoke with Ms. Roush about my 12/5/11 call with Ms. Reed about her review and analysis of master commitment letters and loans subject of Federal Home Loan Mortgage Corporation's repurchase claims (.3) | 3800 | 0.5 | 115.00 | 57.50 |
| 12/6/2011 | 7331-569 | Laurie G. Jaeckel | 1090777 - Reviewed bulk repurchase letter from Freddie Mac (.2); reviewed commitment agreements and related exhibits (3.8); conferred with Ms. Roush regarding same (.1). | 3800 | 4.1 | 250.00 | 1,025.00 |
| 12/6/2011 | 7331-569 | Michael A. Rollin | 1092481 - Revised the draft agenda for the claim-resolution meeting with Freddie Mac (.1); reviewed and commented on Mr. Weiner's cover letter in response to Freddie Mac's claims (.2). | 3800 | 0.3 | 400.00 | 120.00 |
| 12/7/2011 | 7331-569 | Katie A. Roush | 1090309 - Continued reviewing master commitment letters (2.0); discussed memorandum on commitment letters and contractual defenses with Ms. Jaeckel (.5); participated in telephone conference on BEMI claims with Ms. Jaeckel, Mr. Rollin and client (1.0) | 3800 | 3.5 | 300.00 | 1,050.00 |
| 12/7/2011 | 7331-569 | Laurie G. Jaeckel | 1090778 - Participated in telephone conference with Client, Mr. Rollin, and Ms. Roush (.8); began researching and composing memorandum concerning BEMI claims (3.1); conferred with Mses. Roush and Coggins concerning same (.3). | 3800 | 4.2 | 250.00 | 1,050.00 |
| 12/8/2011 | 7331-569 | Laurie G. Jaeckel | 1090782 - Participated in telephone conference with Client, Mr. Rollin, and Ms. Roush (.3); completed memorandum concerning BEMI claims (8.3); conferred with Ms. Roush regarding same (.4). | 3800 | 9.0 | 250.00 | 2,250.00 |
| 12/8/2011 | 7331-569 | Katie A. Roush | 1090880 - Reviewed Freddie Mac's Seller/Servicer Guide in preparation for analysing commitment letters (1.5); participated in call with Mr. Rollin, Ms. Erwin, and Client regarding compensatory fee claims and Freddie Mac's repurchase requests (2.3); drafted memoradum on master commitment letters (2.0); discussed memorandum on master commitment letters with Ms. Jaeckel (.7) | 3800 | 6.5 | 300.00 | 1,950.00 |
| 12/8/2011 | 7331-569 | Chandler Kelley | 1091359 - Revised claimant assessment to reflect informal discover between Debtors and Freddie Mac and amendments to proof of claim 33576. | 3700 | 10.0 | 225.00 | 2,250.00 |
| 12/8/2011 | 7331-569 | Shannon L. Coggins | 1091461 - Reviewed and prepared master commitment letters for Ms. Jaeckel's review. | 3800 | 0.3 | 115.00 | 34.50 |
| 12/8/2011 | 7331-569 | Michael A. Rollin | 1092475 - Participated in telephone conference with Aurora Bank and LAMCO regarding new claims brought against Lehman Brothers Holdings Inc. through Aurora (2.4); followed up internally with Mses. Roush and Jaeckel regarding same (.4). | 3800 | 2.8 | 400.00 | 1,120.00 |
| 12/9/2011 | 7331-569 | Katie A. Roush | 1090885 - Reviewed and revised Ms. Jaeckel's memorandum on master commitment letters (2.5); researched the Freddie Mac Seller/Servicer Guide (1.3) | 3800 | 3.8 | 300.00 | 1,140.00 |
| 12/9/2011 | 7331-569 | Laurie G. Jaeckel | 1090891 - Reviewed and revised memorandum concerning BEMI claims (1.5); conferred with Ms. Roush regarding same (.3); compiled notebook and relevant documents for Mr. Rollin (.5). | 3800 | 2.3 | 250.00 | 575.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/9/2011 | 7331-569 | Chandler Kelley | 1091361 - Revised claimant assessment to reflect Freddie Mac's amendments to proof of claim 33576 (5.4); discussed Freddie Mac's claims with Ms. Roush (.2). | 3700 | 5.6 | 225.00 | 1,260.00 |
| 12/9/2011 | 7331-569 | Shannon L. Coggins | 1091408 - Continued analysis of loans subject of BEMI claims to determine which master commitment letters govern deals and loans subject of repurchase claims in preparation for meeting with Federal Home Loan Mortgage Corporation (1.2); e-mailed Mr. Rollin about master commitment letters Debtor needs to request from Federal Home Loan Mortgage Corporation in order to complete analysis of documents governing loans and deals subject of repurchase claims (.1). | 3800 | 1.3 | 115.00 | 149.50 |
| 12/11/2011 | 7331-569 | Shannon L. Coggins | 1091315 - Conducted analysis of loans subject of Federal Home Loan Mortgage Corporation's repurchase claims to determine which master commitment letters govern deals and loans subject of claims in preparation for counsel's meeting with Client and Federal Home Loan Mortgage Corporation. | 3800 | 3.8 | 115.00 | 437.00 |
| 12/12/2011 | 7331-569 | Shannon L. Coggins | 1091366 - Worked with Mr. Pitet on determining and resolving issue with opening e-mails on CD provided by Aurora Bank (.3); spoke with Ms. Reed about e-mails provided by Aurora Bank in support of repurchase claims in preparation for meeting with Federal Home Loan Mortgage representatives (.5); reviewed e-mails provided by Aurora Bank to determine whether repurchase requests were sent via e-mail (4). | 3800 | 1.2 | 115.00 | 138.00 |
| 12/12/2011 | 7331-569 | Laurie G. Jaeckel | 1091936 - Reviewed master commitments and exhibits from Freddie Mac (1.5); e-mailed Mr. Rollins regarding same (.3). | 3800 | 1.8 | 250.00 | 450.00 |
| 12/13/2011 | 7331-569 | Michael A. Rollin | 1092464 - Traveled to Northern Virginia for claim-resolution meeting with Freddie Mac (1.7:3.5 - NO CHARGE); met with Messrs. Drosdick and Trumpp to prepare for same (1.4); negotiated with counsel for Freddie Mac regarding confidentiality of the meeting (.9); prepared for meeting by reviewing case materials (2.9). | 3800 | 7.0 | 400.00 | 2,800.00 |
| 12/13/2011 | 7331-569 | Shannon L. Coggins | 1092773 - Spoke with Ms. Reed about documents provided by Aurora Bank regarding Federal Home Loan Mortgage Corporation's repurchase claims (.3); read Ms. Reed's e-mail regarding Federal Home Loan Mortgage Corporations incentives and compensatory fees (.3); summarized Federal Home Loan Mortgage Corporation's incentives and compensatory fee schedule for counsel's review (.1). | 3800 | 0.7 | 115.00 | 80.50 |
| 12/14/2011 | 7331-569 | Laurie G. Jaeckel | 1091951 - Reviewed Aurora, LBHI and ALS Liability Assessment memorandum from Mr. Weiner. | 3800 | 0.4 | 250.00 | 100.00 |
| 12/14/2011 | 7331-569 | Michael A. Rollin | 1092461 - Prepared for meeting with Freddie Mac regarding claim resolution (1.5); unsuccessfully negotiated with Freddie Mac regarding confidentiality of meeting regarding claim resolution (1.5); read Mr. Weiner's memorandum regarding allocation of liability for BEMI-based repurchase claims (1.0). | 3800 | 4.0 | 400.00 | 1,600.00 |
| 12/27/2011 | 7331-569 | Shannon L. Coggins | 1094247 - Responded to Ms. Reed's email about creating fileshare sites in preparation for Aurora Bank's upload of compensatory fee documents (.1); coordinated with Mr. Pitet creation of fileshare sites in preparation for Aurora Bank's upload of compensatory fee documents (.3); updated index of documents provided by Aurora Bank regarding Federal Home Loan Mortgage Corporation's repurchase requests (.3). | 3800 | 0.7 | 115.00 | 80.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 12/29/2011 | 7331-569 | Michael A. Rollin | 1094054 - Participated in telephone conference with opposing counsel regarding potential new servicing claim (.2); followed up regarding same with Mr. Drosdick (.2). | 3700 | 0.4 | 400.00 | 160.00 |
| 12/30/2011 | 7331-569 | Michael A. Rollin | 1098014 - Spoke with opposing counsel regarding new servicing-related claims (.5); updated Mr. Drosdick regarding same (.3); read letter from opposing counsel regarding same (.1). | 3700 | 0.9 | 400.00 | 360.00 |
| | 7331-569 Total | | | | 99.1 | | 26,619.50 |
| 12/21/2011 | 7331-571 | Shannon L. Coggins | 1093408 - Read and updated multiple tracking logs regarding 12/18/11 and 12/19/11 e-mails between Mr. Rollin and BRNP Holdings' counsel regarding proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| | 7331-571 Total | | | | 0.2 | | 23.00 |
| 12/7/2011 | 7331-572 | Katie A. Roush | 1090310 - Finalized settlement and coordinated service with Epiq Systems and Alvarez and Marsal | 3800 | 1.0 | 300.00 | 300.00 |
| 12/7/2011 | 7331-572 | Shannon L. Coggins | 1091453 - Drafted notice of withdrawal of Debtors' objection to PHH Mortgage Corporation's proof of claim filed against Lehman Brothers Holdings Inc. (.3); coordinated filing of notice of withdrawal of Debtors' objection to PHH Mortgage Corporation's proof of claim filed against Lehman Brothers Holdings Inc. (.1); read settlement agreement between Debtor and PHH Mortgage Corporation (.2) | 3800 | 0.6 | 115.00 | 69.00 |
| 12/12/2011 | 7331-572 | Katie A. Roush | 1091978 - Followed up on status of settlement and posting to EPIC | 3800 | 0.8 | 300.00 | 240.00 |
| | 7331-572 Total | | | | 2.4 | | 609.00 |
| 12/19/2011 | 7331-575 | Katie A. Roush | 1092719 - Discussed resolution of case with Ms. Reed and drafted settlement agreement | 3800 | 1.0 | 300.00 | 300.00 |
| 12/19/2011 | 7331-575 | Shannon L. Coggins | 1093399 - Edited draft settlement agreement between Debtors and EverBank for Ms. Roush's review. | 3800 | 0.3 | 115.00 | 34.50 |
| | 7331-575 Total | | | | 1.3 | | 334.50 |
| 12/6/2011 | 7331-582 | Shannon L. Coggins | 1091451 - Conducted research of docket to determine whether Citibank N.A. amended its proof of claim filed against Lehman Brothers Holdings Inc. in response to Debtors' objection to claim (.1); sent e-mail to Client and counsel regarding Citibank N.A.'s amended proof of claim filed against Lehman Brothers Holdings Inc. in response to Debtors' objection to claim (.1) | 3800 | 0.2 | 115.00 | 23.00 |
| 12/7/2011 | 7331-582 | Katie A. Roush | 1090314 - Reviewed amended claim and withdrew objection to same | 3800 | 0.6 | 300.00 | 180.00 |
| 12/7/2011 | 7331-582 | Chandler Kelley | 1091354 - Reviewed and analyzed proofs of claim 67735 and 67336 to determine their affect on those claims subject to Debtors' Two Hundred Ninth Omnibus Objection to Claims. | 3800 | 0.5 | 225.00 | 112.50 |
| 12/7/2011 | 7331-582 | Shannon L. Coggins | 1091454 - Drafted notice of withdrawal of Debtors' objection to Citibank N.A.'s proof of claim filed against Lehman Brothers Holdings Inc. (.3); coordinated filing of notice of withdrawal of Debtors' objection to Citibank N.A.'s proof of claim filed against Lehman Brothers Holdings Inc. (.1) | 3800 | 0.4 | 115.00 | 46.00 |
| 12/13/2011 | 7331-582 | Shannon L. Coggins | 1091509 - Reviewed and prepared Citibank N.A.'s notice of withdrawal of claim 29883 for counsel's review | 3800 | 0.1 | 115.00 | 11.50 |
| | 7331-582 Total | | | | 1.8 | | 373.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/6/2011 | 7331-591 | Shannon L. Coggins | 1091452 - Conducted research of docket to determine whether Citigroup Global Markets Inc. amended its proof of claim filed against Lehman Brothers Holdings Inc. in response to Debtors' objection to claim (.1); sent e-mail to Client and counsel regarding Citigroup Global Markets Inc.'s amended proof of claim filed against Lehman Brothers Holdings Inc. in response to Debtors' objection to claim (.1) | 3800 | 0.2 | 115.00 | 23.00 |
| 12/7/2011 | 7331-591 | Chandler Kelley | 1091355 - Reviewed and analyzed proofs of claim 67735 and 67336 to determine their affect on those claims subject to Debtors' Two Hundred Ninth Omnibus Objection to Claims. | 3800 | 0.5 | 225.00 | 112.50 |
| 12/7/2011 | 7331-591 | Shannon L. Coggins | 1091455 - Drafted notice of withdrawal of Debtors' objection to Citigroup Global Markets Inc.'s proof of claim filed against Lehman Brothers Holdings Inc. (.3); coordinated filing of notice of withdrawal of Debtors' objection to Citigroup Global Markets Inc.'s proof of claim filed against Lehman Brothers Holdings Inc. (.1) | 3800 | 0.4 | 115.00 | 46.00 |
| 12/13/2011 | 7331-591 | Shannon L. Coggins | 1091508 - Reviewed and prepared Citigroup Global Markets Inc.'s notice of withdrawal of claim 29879 for counsel's review | 3800 | 0.1 | 115.00 | 11.50 |
| | 7331-591 Total | | | | 1.2 | | 193.00 |
| 12/5/2011 | 7331-592 | Shannon L. Coggins | 1091442 - Read and updated multiple tracking logs regarding 12/5/11 e-mail from Ms. Roush to Marshall & Ilsley's counsel providing contact information for Debtors' commercial team regarding proof of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
| 12/20/2011 | 7331-592 | Katie A. Roush | 1093935 - Followed up with Ms. Acker | 3800 | 0.5 | 300.00 | 150.00 |
| 12/29/2011 | 7331-592 | Shannon L. Coggins | 1094267 - Reviewed 12/1/11 and 12/22/11 orders granting Debtors' objections to claims filed by indenture trustee to determine whether CUSIPs subject of Marshall & Ilsley's claim are duplicative of claims subject of indenture trustee's claims (.2); updated my analysis of CUSIPs subject of Marshall & Ilsley's claims that are duplicative of indenture trustee claims in preparation for summarizing same for Ms. Roush's review (1.1) | 3800 | 1.3 | 115.00 | 149.50 |
| | 7331-592 Total | | | | 1.9 | | 311.00 |
| 12/20/2011 | 7331-593 | Katie A. Roush | 1093936 - Followed up with Mr. Conover regarding Debtors' intent to file proof of claim. | 3800 | 0.5 | 300.00 | 150.00 |
| | 7331-593 Total | | | | 0.5 | | 150.00 |
| 12/6/2011 | 7331-594 | Chandler Kelley | 1091351 - Drafted initial claimant assessment memorandum (1.8); reviewed and analyzed proof of claim 26931 in connection with claimant assessment (.2); reviewed committment letter dated 8/19/2008 in connection with analysis of proof of claim 26931 (.3). | 3700 | 2.3 | 225.00 | 517.50 |
| 12/12/2011 | 7331-594 | Chandler Kelley | 1092750 - Made edits to claimant assessment memorandum. | 3700 | 1.3 | 225.00 | 292.50 |
| 12/13/2011 | 7331-594 | Chandler Kelley | 1092751 - Updated claimant assessment memorandum with information regarding Fortress Investment Group LLC and its association with the Claimant (3.9); reviewed and analyzed proof of claim 26931 in connection with claimant assessment memorandum (.1); reviewed committment letter dated 8/19/2008 in connection with analysis of proof of claim 26931 (.2); reserached corporate filings for FCDB UB 8020 Residential LLC in connection with claimant assessment memorandum (.4); reviewed proofs of claim filed by Fortress Investment Group LLC in connection with review and analysis of proof of claim 26931 (.8) | 3700 | 5.4 | 225.00 | 1,215.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/14/2011 | 7331-594 | Chandler Kelley | 1092752 - Composed e-mail to Ms. Reed regarding claimant assessment memorandum. | 3700 | 0.1 | 225.00 | 22.50 |
| | 7331-594 Total | | | | 9.1 | | 2,047.50 |
| 12/1/2011 | 7331-595 | Michael A. Rollin | 1087560 - Met with Messrs. Drosdick, Weiner, and Ms. Erwin and others regarding late foreclosure fee assessments and immediate next steps in response thereto. | 3800 | 2.8 | 400.00 | 1,120.00 |
| 12/1/2011 | 7331-595 | Katie A. Roush | 1089103 - Attended meeting at Aurora Bank regarding compensatory fee claims from Fannie Mae and Freddie Mac | 3800 | 3.0 | 300.00 | 900.00 |
| 12/1/2011 | 7331-595 | Laurie G. Jaeckel | 1089105 - Attended meetings with Client regarding compensatory fee claims. | 3800 | 3.0 | 250.00 | 750.00 |
| 12/2/2011 | 7331-595 | Olayinka L. Hamza | 1088148 - Researched Government Sponsored Entities and takings under the Fifth Amendment (1.6); researched conservatorships and takings under the Fifth Amendment (1.6) | 3800 | 3.2 | 250.00 | 800.00 |
| 12/2/2011 | 7331-595 | Michael A. Rollin | 1088431 - Met with Ms. Roush about drafting a response to Freddie Mac's fee demand (.2); gave a legal research project to Mr. Hamza (.2); participated in telephone conference with Mr. Drosdick regarding the Estate's approach to fee demands (.6); participated in separate telephone conference with Ms. Erwin and Aurora Bank regarding same (.8). | 3800 | 1.8 | 400.00 | 720.00 |
| 12/2/2011 | 7331-595 | Katie A. Roush | 1088662 - Participated in telephone call with Mr. Rollin and Client regarding compensatory fee claims | 3800 | 1.0 | 300.00 | 300.00 |
| 12/2/2011 | 7331-595 | Katie A. Roush | 1089104 - Drafted letter to counsel regarding fee claims | 3800 | 1.0 | 300.00 | 300.00 |
| 12/2/2011 | 7331-595 | Katie A. Roush | 1089107 - Discussed takings research assignment with Mr. Hamza | 3800 | 0.5 | 300.00 | 150.00 |
| 12/2/2011 | 7331-595 | Laurie G. Jaeckel | 1089373 - Participated in telephone conference with Client, Mr. Rollin, and Ms. Roush regarding compensatory fee claims. | 3800 | 0.5 | 250.00 | 125.00 |
| 12/3/2011 | 7331-595 | Olayinka L. Hamza | 1090745 - Continue research on whether Government Sponsored Entities may conduct a takings under the Fifth Amendment (3.0); retrieved and read more cases discussing whether a Government Sponsored Entity/conservatorship may conduct a takings under the Fifth Amendment (2.5) | 3800 | 5.5 | 250.00 | 1,375.00 |
| 12/4/2011 | 7331-595 | Michael A. Rollin | 1088441 - Revised Ms. Roush's draft letter to FHLMC regarding compensatory fees | 3800 | 0.9 | 400.00 | 360.00 |
| 12/5/2011 | 7331-595 | Katie A. Roush | 1090303 - Spoke with Mr. Hamza about whether the compensatory fee claim is a taking | 3800 | 0.6 | 300.00 | 180.00 |
| 12/12/2011 | 7331-595 | Olayinka L. Hamza | 1091418 - Began draft of memorandum regarding Government Sponsored Entities and takings under the Fifth Amendment (3.0); concluded memorandum on government sponsored entities and takings under the Fifth Amendment (3.2) | 3800 | 6.2 | 250.00 | 1,550.00 |
| 12/14/2011 | 7331-595 | Olayinka L. Hamza | 1092021 - Met with Ms. Roush to discuss memorandum on Government Sponsored Entities and takings under the Fifth Amendment | 3800 | 0.3 | 250.00 | 75.00 |
| 12/16/2011 | 7331-595 | Olayinka L. Hamza | 1092807 - Refined research on whether a Government Sponsored Entity ('GSE') may conduct a taking under the Fifth Amendment with focus on what constitutes a GSE | 3800 | 2.0 | 250.00 | 500.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/19/2011 | 7331-595 | Michael A. Rollin | 1092827 - Participated in telephone conference with Aurora Bank and Lehman Brothers Holdings Inc. regarding Fannie Mae's imposition of compensatory fees and strategy related thereto (1.0); spoke with Mr. Weiner regarding his analysis of the intercompany liability issues (.5); discussed strategy and assignments regarding same with Lehman Brothers Holdings Inc. and bankruptcy counsel (.5); reviewed indemnification provisions in the settlement agreement between Aurora Bank and Lehman Brothers Holdings Inc. (.5) | 3800 | 2.5 | 400.00 | 1,000.00 |
| 12/20/2011 | 7331-595 | Olayinka L. Hamza | 1092985 - Began rewriting memorandum on Government Sponsored Entities and Fifth Amendment takings with focus on Fannie Mae and Freddie Mac as GSE's for constitutional purposes | 3800 | 3.1 | 250.00 | 775.00 |
| 12/21/2011 | 7331-595 | Olayinka L. Hamza | 1098211 - Completed memorandum on Government Sponsored Entities and Fifth Amendment takings | 3800 | 4.0 | 250.00 | 1,000.00 |
| 12/22/2011 | 7331-595 | Olayinka L. Hamza | 1098217 - Edited and sent memorandum on Government Sponsored Entities to Ms. Roush | 3800 | 1.0 | 250.00 | 250.00 |
|  | 7331-595 Total |  |  |  | 42.9 |  | 12,230.00 |
| 12/1/2011 | 7331-900 | Kathleen M. Porter | 1087305 - Reviewed settlement payments for loss recovery matters (.7); drafted correspondence to Client regarding settlement payments for loss recovery matters (.3). | 4000 | 1.0 | 190.00 | 190.00 |
| 12/5/2011 | 7331-900 | Matthew D. Spohn | 1088463 - Drafted revised memorandum for Mr. Baker regarding evidence to be required in claims made on residential loans in Lehman Brothers Holdings Inc.'s bankruptcy. | 4000 | 1.0 | 350.00 | 350.00 |
| 12/5/2011 | 7331-900 | Kathleen M. Porter | 1088502 - Reviewed settlement payments for loss recovery matters. | 4000 | 0.8 | 190.00 | 152.00 |
| 12/5/2011 | 7331-900 | Matthew D. Spohn | 1088585 - Reviewed correspondence from Mr. Koehler regarding additional documents restored potentially relating to RLT transaction. | 4000 | 0.1 | 350.00 | 35.00 |
| 12/5/2011 | 7331-900 | Jennifer J. Bulmer | 1091637 - Conferred with Mr. Gray regarding status of repurchase litigation cases and monthly reporting regarding same (.2); edited Reilly Pozner's monthly repurchase litigation report in preparation of December meeting with Client (1.2). | 4000 | 1.4 | 190.00 | 266.00 |
| 12/6/2011 | 7331-900 | Matthew D. Spohn | 1089101 - Updated memorandum regarding status of cases yet to be filed (.1); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 12/6/2011 | 7331-900 | Kathleen M. Porter | 1089126 - Reviewed settlement payments for loss recovery matters. | 4000 | 0.8 | 190.00 | 152.00 |
| 12/6/2011 | 7331-900 | Jennifer J. Bulmer | 1091643 - Reviewed Ms. Carruso's report regarding repurchase litigation cases assigned to Akerman and updated case notes. | 4000 | 1.2 | 190.00 | 228.00 |
| 12/7/2011 | 7331-900 | Chandler Kelley | 1091357 - Reviewed loan-level data relevant to RLT 2008-2 in connection with analysis of the pricing assumptions used by the parties thereto. | 4000 | 2.3 | 225.00 | 517.50 |
| 12/8/2011 | 7331-900 | Matthew D. Spohn | 1090312 - Conferred with Mr. Kelley regarding preliminary review of additional documents relating to RLT transaction. | 4000 | 0.2 | 350.00 | 70.00 |
| 12/9/2011 | 7331-900 | Matthew D. Spohn | 1090737 - Reviewed correspondence from Mr. Drosdick regarding strategy for cases being litigated by Akerman Senterfitt (.1); reviewed memorandum from Mr. Drosdick regarding evidence to be submitted by claimants for claims to Lehman Brothers Holdings Inc. (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 12/9/2011 | 7331-900 | Kathleen M. Porter | 1090759 - Reviewed settlement payments for loss recovery matters. | 4000 | 0.8 | 190.00 | 152.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/12/2011 | 7331-900 | Matthew D. Spohn | 1091294 - Participated in conference with Messrs. Drosdick and Trumpp regarding outgoing claims against correspondents arising out of bankruptcy liabilities. | 4000 | 0.4 | 350.00 | 140.00 |
| 12/12/2011 | 7331-900 | Jennifer J. Bulmer | 1091660 - Reviewed all repurchase litigation cases assigned to Reilly Pozner (3.9); edited repurchase litigation monthly report (1.3); exchanged e-mails with Mr. Gray regarding repurchase litigation cases assigned to Reilly Pozner (.2). | 4000 | 5.4 | 190.00 | 1,026.00 |
| 12/13/2011 | 7331-900 | Kathleen M. Porter | 1091507 - Reviewed loss recovery settlement payments from defendants. | 4000 | 0.8 | 190.00 | 152.00 |
| 12/13/2011 | 7331-900 | Larry Walsh | 1092642 - Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 2.3 | 95.00 | 218.50 |
| 12/14/2011 | 7331-900 | Matthew D. Spohn | 1091932 - Conferred with Mr. Degartis regarding assignment of agreements to Lehman Brothers Holdings Inc. (.4); conferred with Mr. Drosdick regarding same (.2); reviewed Mr. Drosdick's correspondence regarding priorities for assignment of indemnification agreements to Lehman Brothers Holdings Inc. (.1); responded to same (.1); conferred with Mr. Kelley regarding progress of investigation of documents relating to RLT transaction (.3); investigated status of documents relating to purchase price and terms letters between Lehman Brothers Holdings Inc. and Lehman Brothers Bank (.3). | 4000 | 1.4 | 350.00 | 490.00 |
| 12/14/2011 | 7331-900 | Kathleen M. Porter | 1092035 - Reviewed loss recovery settlement payments from defendants. | 4000 | 0.5 | 190.00 | 95.00 |
| 12/15/2011 | 7331-900 | Kathleen M. Porter | 1092036 - Reviewed loss recovery settlement payments from defendant | 4000 | 0.7 | 190.00 | 133.00 |
| 12/15/2011 | 7331-900 | Matthew D. Spohn | 1092037 - Updated memorandum for Mr. Baker regarding progress of asset searches on potential litigation targets (.3); reviewed correspondence from Mr. Baker regarding tracking settlement payments from counter parties (.1); conferred with Mses. Porter and Duflos regarding same (.3); conferred with Mr. Baker regarding same (.3). | 4000 | 1.0 | 350.00 | 350.00 |
| 12/16/2011 | 7331-900 | Matthew D. Spohn | 1092131 - Conferred with Mr. Osborne regarding potential claims against counter parties on repriced loans. | 4000 | 0.2 | 350.00 | 70.00 |
| 12/16/2011 | 7331-900 | Kathleen M. Porter | 1092144 - Reviewed loss recovery settlement payments from defendants. | 4000 | 0.6 | 190.00 | 114.00 |
| 12/16/2011 | 7331-900 | Jennifer J. Bulmer | 1092624 - Reviewed Mr. Cabrera's report regarding repurchase litigation cases assigned to Locke Lord and updated case notes (1.3); reviewed Ms. Dishmon's report regarding repurchase litigation cases assigned to Foster Graham and updated case notes (.9). | 4000 | 2.2 | 190.00 | 418.00 |
| 12/16/2011 | 7331-900 | Chandler Kelley | 1092758 - Drafted memorandum to Mr. Spohn regarding the pricing of loans in RLT 2008-2. | 4000 | 4.1 | 225.00 | 922.50 |
| 12/19/2011 | 7331-900 | Matthew D. Spohn | 1092614 - Conferred with Messrs. Trumpp and Baker regarding privileged legal issues affecting all repurchase cases. | 4000 | 0.6 | 350.00 | 210.00 |
| 12/19/2011 | 7331-900 | Chandler Kelley | 1093864 - Reviewed and analyzed RLT 2008-2 documents received from Lehman Brothers Holdings Inc. on 12/7/11 (3.2); drafted memorandum to Mr. Spohn summarizing the RLT 2008-2 deal (4.3). | 4000 | 7.5 | 225.00 | 1,687.50 |
| 12/20/2011 | 7331-900 | Matthew D. Spohn | 1092888 - Conferred with Mr. Kelley regarding issues in review of documents potentially relating to RLT transaction (.3); researched privileged legal issue applicable to repurchase cases (3.2). | 4000 | 3.5 | 350.00 | 1,225.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 12/20/2011 | 7331-900 | Chandler Kelley | 1093866 - Reviewed and analyzed RLT 2008-2 documents received from Lehman Brothers Holdings Inc. on 12/7/11 (1.1); drafted memorandum to Mr. Spohn summarizing the RLT 2008-2 transaction, including analysis of the purchase price of the collateral (6.9). | 4000 | 8.0 | 225.00 | 1,800.00 |
| 12/21/2011 | 7331-900 | Matthew D. Spohn | 1093018 - Reviewed Mr. Baker's correspondence regarding indemnification agreements (.1); investigated facts regarding same (.2); drafted response (.1); continued researching privileged legal issue affecting repurchase cases (3.1). | 4000 | 3.5 | 350.00 | 1,225.00 |
| 12/21/2011 | 7331-900 | Kathleen M. Porter | 1093047 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.5 | 190.00 | 95.00 |
| 12/21/2011 | 7331-900 | Chandler Kelley | 1093867 - Reviewed and analyzed RLT 2008-2 documents received from Lehman Brothers Holdings Inc. on 12/7/11 (1.6); drafted memorandum to Mr. Spohn summarizing the RLT 2008-2 transaction, including analysis of the purchase price of the collateral (6.7). | 4000 | 8.3 | 225.00 | 1,867.50 |
| 12/22/2011 | 7331-900 | Matthew D. Spohn | 1093080 - Responded to Mr. Baker's correspondence regarding legal issues involved in suing on breached settlement agreements. | 4000 | 0.2 | 350.00 | 70.00 |
| 12/22/2011 | 7331-900 | Jennifer J. Bulmer | 1093777 - Analyzed purchase advices for loans sold by litigation targets to Lehman Brothers Bank and drafted chart of loan sale dates for Client's review. | 4000 | 0.6 | 190.00 | 114.00 |
| 12/22/2011 | 7331-900 | Chandler Kelley | 1093868 - Made edits to memorandum to Mr. Spohn summarizing the RLT 2008-2 transaction, including analysis of the purchase price of the collateral (3.6); composed e-mail to Mr. Spohn regarding analysis of RLT 2008-2 (.2). | 4000 | 3.8 | 225.00 | 855.00 |
| 12/23/2011 | 7331-900 | Matthew D. Spohn | 1093361 - Conferred with Mr. Baker regarding privileged legal issue affecting repurchase cases. | 4000 | 0.2 | 350.00 | 70.00 |
| 12/27/2011 | 7331-900 | Kathleen M. Porter | 1093471 - Reviewed settlement payments from Defendants for loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |
| 12/27/2011 | 7331-900 | Jennifer J. Bulmer | 1093978 - Drafted e-mail to Mr. Spohn regarding chart of loans sold by litigation targets to Lehman Brothers Bank. | 4000 | 0.1 | 190.00 | 19.00 |
| 12/29/2011 | 7331-900 | Jennifer J. Bulmer | 1094261 - Reviewed Mr. Cabrera's report regarding repurchase litigation cases assigned to Locke Lord and updated case notes. | 4000 | 1.1 | 190.00 | 209.00 |
| 12/30/2011 | 7331-900 | Matthew D. Spohn | 1094153 - Reviewed Mr. Baker's correspondence regarding loans not ripe to be sued upon (.1); responded to same (.1); reviewed Mr. Osborne's correspondence regarding same (.1); reviewed Ms. Bulmer's correspondence regarding analysis of loans cleared to be sued from asset search (.1); corresponded with Mr. Baker regarding same (.2). | 4000 | 0.6 | 350.00 | 210.00 |
| | 7331-900 Total | | | | 68.5 | | 16,114.50 |
| | Grand Total | | | | 511.3 | | 132,933.50 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/6/2011 | 7331-005 | 1089189 - Credit for uncashed check to Kerry L. Bevan - Federal witness fee and mileage reimbursement for deposition of non-party witness, Mr. Bevan | E114 | 1.0 | (54.53) | (54.53) |
| | **7331-005 Total** | | | | | (54.53) |
| 12/6/2011 | 7331-009 | 1089089 - Credit for uncashed check to Clerk of the Court - Pro hac vice applications for Mses. Unruh, Pennington, and Mr. Lynch | E112 | 1.0 | (420.00) | (420.00) |
| | **7331-009 Total** | | | | | (420.00) |
| 12/6/2011 | 7331-019 | 1089131 - Credit for uncashed check to American Financial Solutions, Inc. - Subpoena to produce documents, 1/13/10 | E113 | 1.0 | (40.00) | (40.00) |
| 12/6/2011 | 7331-019 | 1089132 - Credit for uncashed check to Ryan Slifer Marshall - Subpoena to produce documents, 1/13/10 | E113 | 1.0 | (40.00) | (40.00) |
| | **7331-019 Total** | | | | | (80.00) |
| 12/6/2011 | 7331-031 | 1089090 - Credit for uncashed check to Clerk, U.S. District Court - Pro hac vice admission for Mr. Modesitt to the United States District Court, District of New Jersey | E112 | 1.0 | (150.00) | (150.00) |
| | **7331-031 Total** | | | | | (150.00) |
| 12/6/2011 | 7331-033 | 1089091 - Credit for uncashed check to Clerk, U.S. District Court - Pro hac vice admission for Mr. Modesitt to the United States District Court, District of New Jersey | E112 | 1.0 | (150.00) | (150.00) |
| | **7331-033 Total** | | | | | (150.00) |
| 12/6/2011 | 7331-035 | 1089233 - Credit for uncashed check to Clerk, U.S. District Court - Special admission for Mr. Modesitt to the United States District Court, Middle District of Florida | E112 | 1.0 | (10.00) | (10.00) |
| | **7331-035 Total** | | | | | (10.00) |
| 12/2/2011 | 7331-045 | 1081741 - Magnum-Diego Priority Services - Fee for service of subpoenas on Crowe Horwath, Richey, May & Co., and Wells Fargo Bank, 11/9/11 | E113 | 1.0 | 165.00 | 165.00 |
| 12/13/2011 | 7331-045 | 1090763 - LexisNexis Risk Data Management - Accurint advanced people and property deeds search regarding Jack and Amy Williamson, 11/22/11 | E106 | 1.0 | 36.50 | 36.50 |
| 12/14/2011 | 7331-045 | 1095181 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2011 | 7331-045 | 1095184 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2011 | 7331-045 | 1095185 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2011 | 7331-045 | 1095186 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2011 | 7331-045 | 1095187 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2011 | 7331-045 | 1095203 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2011 | 7331-045 | 1095555 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2011 | 7331-045 | 1096078 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2011 | 7331-045 | 1096087 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/19/2011 | 7331-045 | 1096454 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/19/2011 | 7331-045 | 1096490 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/19/2011 | 7331-045 | 1096493 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/27/2011 | 7331-045 | 1097309 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-045 Total** | | | | | 202.90 |
| 12/7/2011 | 7331-060 | 1090124 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-060 Total** | | | | | 0.10 |
| 12/12/2011 | 7331-074 | 1094444 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/12/2011 | 7331-074 | 1094447 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/12/2011 | 7331-074 | 1094560 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2011 | 7331-074 | 1095243 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-074 Total** | | | | | 1.10 |
| 12/7/2011 | 7331-075 | 1090086 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-075 Total** | | | | | 0.10 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|-----------------------------|------|-------|-------|-------|
| 12/6/2011 | 7331-095 | 1089243 - Credit for uncashed check to Cahill & Associates - Subpoena to produce documents, 11/16/09 | E113 | 1.0 | (40.00) | (40.00) |
| | **7331-095 Total** | | | | | (40.00) |
| 12/6/2011 | 7331-113 | 1089130 - Credit for uncashed check to Amulet Realty - Subpoena to produce documents, 12/17/09 | E113 | 1.0 | (40.00) | (40.00) |
| 12/6/2011 | 7331-113 | 1089128 - Credit for uncashed check to Ave Realty, Inc. - Subpoena to produce documents, 12/17/09 | E113 | 1.0 | (40.00) | (40.00) |
| 12/6/2011 | 7331-113 | 1089129 - Credit for uncashed check to R. G. Superior Financial Services, Inc. - Subpoena to produce documents, 12/17/09 | E113 | 1.0 | (40.00) | (40.00) |
| | **7331-113 Total** | | | | | (120.00) |
| 12/8/2011 | 7331-118 | 1085227 - First Legal Network, LLC - Delivery of courtesy copy to judge at United States District Court in Santa Ana, CA, 11/9/11 | E107 | 1.0 | 60.00 | 60.00 |
| 12/8/2011 | 7331-118 | 1085225 - First Legal Network, LLC - Writ Levy of advise set up to U.S. Marshal in Los Angeles, 11/9/11 | E112 | 1.0 | 257.75 | 257.75 |
| 12/8/2011 | 7331-118 | 1085223 - First Legal Network, LLC - Writ levy of register Levy to U.S. Marshal in Los Angeles, 11/9/11 | E112 | 1.0 | 168.25 | 168.25 |
| 12/8/2011 | 7331-118 | 1085224 - First Legal Network, LLC - Writ levy of sign date serve levy to Wells Fargo Bank in Los Angeles, 11/9/11 | E112 | 1.0 | 142.75 | 142.75 |
| | **7331-118 Total** | | | | | 628.75 |
| 12/7/2011 | 7331-131 | 1090088 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2011 | 7331-131 | 1090090 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2011 | 7331-131 | 1090091 - In-House Photocopies (12 copies at $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 12/8/2011 | 7331-131 | 1090513 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2011 | 7331-131 | 1090518 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2011 | 7331-131 | 1090519 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2011 | 7331-131 | 1090520 - In-House Photocopies (7 copies at $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 12/8/2011 | 7331-131 | 1090521 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/8/2011 | 7331-131 | 1090579 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2011 | 7331-131 | 1090580 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2011 | 7331-131 | 1091064 - In-House Photocopies (33 copies at $0.10/copy) | E101 | 33.0 | 0.10 | 3.30 |
| 12/9/2011 | 7331-131 | 1091082 - In-House Photocopies (63 copies at $0.10/copy) | E101 | 63.0 | 0.10 | 6.30 |
| 12/9/2011 | 7331-131 | 1091124 - In-House Photocopies (18 copies at $0.10/copy) | E101 | 18.0 | 0.10 | 1.80 |
| 12/9/2011 | 7331-131 | 1091148 - In-House Photocopies (29 copies at $0.10/copy) | E101 | 29.0 | 0.10 | 2.90 |
| 12/9/2011 | 7331-131 | 1091177 - In-House Photocopies (70 copies at $0.10/copy) | E101 | 70.0 | 0.10 | 7.00 |
| 12/14/2011 | 7331-131 | 1095120 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/19/2011 | 7331-131 | 1096259 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/20/2011 | 7331-131 | 1096559 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/20/2011 | 7331-131 | 1096590 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/20/2011 | 7331-131 | 1096785 - In-House Photocopies (47 copies at $0.10/copy) | E101 | 47.0 | 0.10 | 4.70 |
| 12/20/2011 | 7331-131 | 1096788 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/20/2011 | 7331-131 | 1096789 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/20/2011 | 7331-131 | 1096793 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-131 Total** | | | | | 31.00 |
| 12/1/2011 | 7331-191 | 1087779 - In-House Photocopies (61 copies at $0.10/copy) | E101 | 61.0 | 0.10 | 6.10 |
| 12/1/2011 | 7331-191 | 1087780 - In-House Photocopies (46 copies at $0.10/copy) | E101 | 46.0 | 0.10 | 4.60 |
| 12/1/2011 | 7331-191 | 1087791 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/2/2011 | 7331-191 | 1088251 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2011 | 7331-191 | 1090589 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2011 | 7331-191 | 1090614 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2011 | 7331-191 | 1090656 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2011 | 7331-191 | 1091141 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/20/2011 | 7331-191 | 1096819 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/27/2011 | 7331-191 | 1097292 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|-----------------------------|------|-------|-------|-------|
|  | **7331-191 Total** |  |  |  |  | 13.40 |
| 12/7/2011 | 7331-200 | 1090072 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2011 | 7331-200 | 1090938 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
|  | **7331-200 Total** |  |  |  |  | 0.20 |
| 12/12/2011 | 7331-204 | 1090350 - Federal Express - Delivery sent by Ms. Hudson-Arney to Mr. Shahbazian in Glendale, CA, 11/22/11 | E107 | 1.0 | 17.76 | 17.76 |
|  | **7331-204 Total** |  |  |  |  | 17.76 |
| 12/1/2011 | 7331-212 | 1087691 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/2/2011 | 7331-212 | 1088204 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/2/2011 | 7331-212 | 1088266 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/2/2011 | 7331-212 | 1088271 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/6/2011 | 7331-212 | 1089515 - In-House Photocopies (17 copies at $0.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 12/8/2011 | 7331-212 | 1090704 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/8/2011 | 7331-212 | 1090709 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2011 | 7331-212 | 1095192 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 12/14/2011 | 7331-212 | 1095197 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/14/2011 | 7331-212 | 1095206 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/14/2011 | 7331-212 | 1095210 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/14/2011 | 7331-212 | 1095211 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/14/2011 | 7331-212 | 1095214 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/14/2011 | 7331-212 | 1095215 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/14/2011 | 7331-212 | 1095216 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/14/2011 | 7331-212 | 1095217 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/14/2011 | 7331-212 | 1095220 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/14/2011 | 7331-212 | 1095223 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 12/14/2011 | 7331-212 | 1095224 - In-House Photocopies (16 copies at $0.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 12/14/2011 | 7331-212 | 1095230 - In-House Photocopies (12 copies at $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 12/14/2011 | 7331-212 | 1095258 - In-House Photocopies (108 copies at $0.10/copy) | E101 | 108.0 | 0.10 | 10.80 |
| 12/14/2011 | 7331-212 | 1095294 - In-House Photocopies (16 copies at $0.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 12/14/2011 | 7331-212 | 1095295 - In-House Photocopies (53 copies at $0.10/copy) | E101 | 53.0 | 0.10 | 5.30 |
| 12/14/2011 | 7331-212 | 1095296 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2011 | 7331-212 | 1095297 - In-House Photocopies (19 copies at $0.10/copy) | E101 | 19.0 | 0.10 | 1.90 |
| 12/15/2011 | 7331-212 | 1095367 - In-House Photocopies (16 copies at $0.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 12/15/2011 | 7331-212 | 1095390 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 12/15/2011 | 7331-212 | 1095391 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 12/15/2011 | 7331-212 | 1095432 - In-House Photocopies (16 copies at $0.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 12/15/2011 | 7331-212 | 1095438 - In-House Photocopies (16 copies at $0.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 12/15/2011 | 7331-212 | 1095442 - In-House Photocopies (12 copies at $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 12/15/2011 | 7331-212 | 1095453 - In-House Photocopies (16 copies at $0.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 12/15/2011 | 7331-212 | 1095466 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 12/15/2011 | 7331-212 | 1095467 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 12/15/2011 | 7331-212 | 1095476 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/15/2011 | 7331-212 | 1095478 - In-House Photocopies (12 copies at $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 12/15/2011 | 7331-212 | 1095481 - In-House Photocopies (16 copies at $0.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 12/15/2011 | 7331-212 | 1095509 - In-House Photocopies (48 copies at $0.10/copy) | E101 | 48.0 | 0.10 | 4.80 |
| 12/16/2011 | 7331-212 | 1095785 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 12/16/2011 | 7331-212 | 1095880 - In-House Photocopies (64 copies at $0.10/copy) | E101 | 64.0 | 0.10 | 6.40 |
| 12/16/2011 | 7331-212 | 1095888 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/16/2011 | 7331-212 | 1095905 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/16/2011 | 7331-212 | 1095909 - In-House Photocopies (12 copies at $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 12/16/2011 | 7331-212 | 1095928 - In-House Photocopies (44 copies at $0.10/copy) | E101 | 44.0 | 0.10 | 4.40 |
| 12/19/2011 | 7331-212 | 1096187 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/19/2011 | 7331-212 | 1096417 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/19/2011 | 7331-212 | 1096438 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| | **7331-212 Total** | | | | | 64.00 |
| 12/23/2011 | 7331-219 | 1091646 - First Legal Network, LLC - Process of subpoena to produce documents to Mr. Scobee in Republic, MO, 11/21/11 | E113 | 1.0 | 255.00 | 255.00 |
| 12/23/2011 | 7331-219 | 1091649 - First Legal Network, LLC - Process of subpoena to produce documents to Ms. Scobee in Republic, MO, 11/21/11 | E113 | 1.0 | 127.50 | 127.50 |
| | **7331-219 Total** | | | | | 382.50 |
| 12/6/2011 | 7331-222 | 1089602 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/6/2011 | 7331-222 | 1089668 - In-House Photocopies (37 copies at $0.10/copy) | E101 | 37.0 | 0.10 | 3.70 |
| 12/6/2011 | 7331-222 | 1089671 - In-House Photocopies (10 copies at $0.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 12/6/2011 | 7331-222 | 1089672 - In-House Photocopies (36 copies at $0.10/copy) | E101 | 36.0 | 0.10 | 3.60 |
| 12/6/2011 | 7331-222 | 1089674 - In-House Photocopies (73 copies at $0.10/copy) | E101 | 73.0 | 0.10 | 7.30 |
| 12/6/2011 | 7331-222 | 1089678 - In-House Photocopies (37 copies at $0.10/copy) | E101 | 37.0 | 0.10 | 3.70 |
| 12/6/2011 | 7331-222 | 1089718 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 12/6/2011 | 7331-222 | 1089721 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/6/2011 | 7331-222 | 1089723 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/6/2011 | 7331-222 | 1089724 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/7/2011 | 7331-222 | 1090235 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/7/2011 | 7331-222 | 1090242 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 12/9/2011 | 7331-222 | 1090934 - In-House Photocopies (15 copies at $0.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 12/9/2011 | 7331-222 | 1090945 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 12/14/2011 | 7331-222 | 1095237 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2011 | 7331-222 | 1095804 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2011 | 7331-222 | 1095825 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2011 | 7331-222 | 1095830 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/19/2011 | 7331-222 | 1096246 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/20/2011 | 7331-222 | 1092932 - Cantina Grill - Meal for Mr. Spohn while in New York for compliance conference, 12/11/11 - 12/13/11 | E110 | 1.0 | 9.96 | 9.96 |
| 12/20/2011 | 7331-222 | 1092928 - Denver airport - Parking for Mr. Spohn while in New York for compliance conference, 12/12/11 - 12/13/11 | E110 | 1.0 | 35.00 | 35.00 |
| 12/20/2011 | 7331-222 | 1096738 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/20/2011 | 7331-222 | 1092929 - Matthew Spohn - Ground transportation while in New York for compliance conference, 12/11/11 - 12/13/11 | E110 | 1.0 | 32.60 | 32.60 |
| 12/20/2011 | 7331-222 | 1092930 - Matthew Spohn - Ground transportation while in New York for compliance conference, 12/11/11 - 12/13/11 | E110 | 1.0 | 36.12 | 36.12 |
| 12/20/2011 | 7331-222 | 1092927 - Tribeca Grand - Meal for Mr. Spohn while in New York for compliance conference, 12/11/11 - 12/13/11 | E110 | 1.0 | 46.70 | 46.70 |
| 12/20/2011 | 7331-222 | 1092931 - Tribeca Grand - Meal for Mr. Spohn while in New York for compliance conference, 12/11/11 - 12/13/11 | E110 | 1.0 | 39.70 | 39.70 |
| 12/20/2011 | 7331-222 | 1092926 - Tribeca Grand - Room for Mr. Spohn while in New York for compliance conference, 12/11/11 - 12/13/11 | E110 | 1.0 | 438.41 | 438.41 |
| 12/20/2011 | 7331-222 | 1092924 - United Airlines - Round trip coach airfare for Mr. Spohn while in New York for compliance conference, 12/12/11 - 12/13/11 | E110 | 1.0 | 869.40 | 869.40 |
| | **7331-222 Total** | | | | | 1,536.89 |
| 12/7/2011 | 7331-223 | 1090047 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/12/2011 | 7331-223 | 1086018 - U.S. Bank - Fee for US Bank response to subpoena regarding Lehman Brothers Holdings Inc., 11/17/11 | E113 | 1.0 | 85.77 | 85.77 |
| 12/20/2011 | 7331-223 | 1096543 - In-House Photocopies (130 copies at $0.10/copy) | E101 | 130.0 | 0.10 | 13.00 |
| 12/23/2011 | 7331-223 | 1091654 - First Legal Network, LLC - Process of subpoena to produce documents to Fidelity Bank in Edina, MN, 11/21/11 | E113 | 1.0 | 258.25 | 258.25 |
| | **7331-223 Total** | | | | | 357.12 |
| 12/1/2011 | 7331-224 | 1085994 - Veritext Los Angeles Reporting Co. - Deposition transcript of Mr. Shev regarding Lehman Brothers Holdings Inc., 10/20/11 | E115 | 1.0 | 894.40 | 894.40 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 12/8/2011 | 7331-224 | 1085222 - First Legal Network, LLC - Delivery of courtesy copy to Judge to United States District Court in Santa Ana, CA, 11/7/11 | E107 | 1.0 | 60.00 | 60.00 |
| 12/8/2011 | 7331-224 | 1090536 - In-House Photocopies (12 copies at $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 12/8/2011 | 7331-224 | 1090537 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2011 | 7331-224 | 1090538 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2011 | 7331-224 | 1090551 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2011 | 7331-224 | 1091137 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/13/2011 | 7331-224 | 1094752 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/13/2011 | 7331-224 | 1094756 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/13/2011 | 7331-224 | 1094764 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/13/2011 | 7331-224 | 1094785 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2011 | 7331-224 | 1095875 - In-House Photocopies (12 copies at $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 12/21/2011 | 7331-224 | 1096886 - In-House Photocopies (15 copies at $0.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 12/27/2011 | 7331-224 | 1097319 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/27/2011 | 7331-224 | 1097320 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/27/2011 | 7331-224 | 1097321 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/27/2011 | 7331-224 | 1097325 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/27/2011 | 7331-224 | 1097326 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/27/2011 | 7331-224 | 1097328 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/27/2011 | 7331-224 | 1097329 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/27/2011 | 7331-224 | 1097330 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/27/2011 | 7331-224 | 1097331 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/27/2011 | 7331-224 | 1097332 - In-House Photocopies (58 copies at $0.10/copy) | E101 | 58.0 | 0.10 | 5.80 |
| | 7331-224 Total | | | | | 967.70 |
| 12/31/2011 | 7331-234 | 1099803 - Westlaw - On-line legal research regarding amended complaint | E106 | 1.0 | 2.57 | 2.57 |
| | 7331-234 Total | | | | | 2.57 |
| 12/6/2011 | 7331-235 | 1089134 - Credit for uncashed check to Christopher George - Witness and mileage fee for trial testimony, 3/10/11 | E114 | 1.0 | (75.42) | (75.42) |
| 12/6/2011 | 7331-235 | 1089133 - Credit for uncashed check to Kim Callas - Witness and mileage fee for trial testimony, 3/11/11 | E114 | 1.0 | (75.42) | (75.42) |
| 12/6/2011 | 7331-235 | 1089135 - Credit for uncashed check to Lori Lowery - Witness and mileage fee for trial testimony, 3/10/11 | E114 | 1.0 | (75.42) | (75.42) |
| | 7331-235 Total | | | | | (226.26) |
| 12/9/2011 | 7331-273 | 1090942 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2011 | 7331-273 | 1096033 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-273 Total | | | | | 0.30 |
| 12/1/2011 | 7331-337 | 1087739 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/13/2011 | 7331-337 | 1090764 - LexisNexis Risk Data Management - Accurint business and advanced people search regarding David and Lisa Piccinini, Ralph Bianchi, and 18 Mile Properties, 11/4/11 - 11/8/11 | E106 | 1.0 | 106.15 | 106.15 |
| | 7331-337 Total | | | | | 106.35 |
| 12/19/2011 | 7331-339 | 1096403 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2011 | 7331-339 | 1099804 - Westlaw - On-line legal research regarding motion to dismiss issues. | E106 | 1.0 | 0.21 | 0.21 |
| | 7331-339 Total | | | | | 0.31 |
| 12/13/2011 | 7331-346 | 1090765 - LexisNexis Risk Data Management - Accurint business and advanced people search regarding Darcy and Suzanne Woods, John Ferguson, John Frangoulis, John Mealley, Ken Crosley, TFW Inc., Realtech Financial Services, Realty Financial Network, and Bayport Financial, 11/9/11 - 11/15/11 | E106 | 1.0 | 192.25 | 192.25 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| | 7331-346 Total | | | | | 192.25 |
| 12/9/2011 | 7331-351 | 1090966 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2011 | 7331-351 | 1091149 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/13/2011 | 7331-351 | 1090766 - LexisNexis Risk Data Management - Accurint business and advanced people search regarding Metropolitan Capital LLC, Sunset Mortgage, The Mortgage Planners LLC, Action Loan Modification Services, Edward and Stacey Corcoran, and Paul and Darci Dunn, 11/23/11 - 11/28/11 | E106 | 1.0 | 179.20 | 179.20 |
| | 7331-351 Total | | | | | 179.50 |
| 12/13/2011 | 7331-355 | 1090767 - LexisNexis Risk Data Management - Accurint business and comprehensive business search regarding Harbourton Mortgage Investment's ownership, 11/3/11 | E106 | 1.0 | 60.00 | 60.00 |
| 12/14/2011 | 7331-355 | 1095247 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 12/14/2011 | 7331-355 | 1095250 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/14/2011 | 7331-355 | 1095261 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| | 7331-355 Total | | | | | 61.30 |
| 12/13/2011 | 7331-360 | 1090768 - LexisNexis Risk Data Management - Accurint business and advanced people search regarding Lighthouse Mortgage and Andrew Horowitz, 11/3/11 | E106 | 1.0 | 45.85 | 45.85 |
| | 7331-360 Total | | | | | 45.85 |
| 12/13/2011 | 7331-366 | 1090769 - LexisNexis Risk Data Management - Accurint business and person search regarding ESI Mortgage LP, Equity Secured Investments, David Kooy and Vincent DiMare, 11/1/11 - 11/23/11 | E106 | 1.0 | 79.00 | 79.00 |
| | 7331-366 Total | | | | | 79.00 |
| 12/9/2011 | 7331-368 | 1090962 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-368 Total | | | | | 0.20 |
| 12/13/2011 | 7331-374 | 1090770 - LexisNexis Risk Data Management - Accurint business and person search regarding Choice Capital Funding's ownership, 11/29/11 | E106 | 1.0 | 48.60 | 48.60 |
| | 7331-374 Total | | | | | 48.60 |
| 12/5/2011 | 7331-500 | 1088786 - In-House Photocopies (67 copies at $0.10/copy) | E101 | 67.0 | 0.10 | 6.70 |
| 12/5/2011 | 7331-500 | 1088982 - In-House Photocopies (15 copies at $0.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 12/5/2011 | 7331-500 | 1089006 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2011 | 7331-500 | 1089982 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2011 | 7331-500 | 1089983 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2011 | 7331-500 | 1090496 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 12/8/2011 | 7331-500 | 1090599 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 12/9/2011 | 7331-500 | 1090932 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/9/2011 | 7331-500 | 1091120 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2011 | 7331-500 | 1091181 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2011 | 7331-500 | 1091218 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/12/2011 | 7331-500 | 1090349 - Federal Express - Delivery sent by Ms. Coggins to Ms. Reed in Englewood, CO, 11/22/11 | E107 | 1.0 | 11.31 | 11.31 |
| 12/12/2011 | 7331-500 | 1094345 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/12/2011 | 7331-500 | 1094353 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/12/2011 | 7331-500 | 1094354 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 12/13/2011 | 7331-500 | 1094942 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/14/2011 | 7331-500 | 1095178 - In-House Photocopies (15 copies at $0.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 12/14/2011 | 7331-500 | 1095221 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/14/2011 | 7331-500 | 1095222 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2011 | 7331-500 | 1095448 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2011 | 7331-500 | 1095894 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2011 | 7331-500 | 1095896 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 12/16/2011 | 7331-500 | 1095898 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2011 | 7331-500 | 1096082 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/19/2011 | 7331-500 | 1096330 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/20/2011 | 7331-500 | 1092968 - Denver International Airport - Parking for Mr. Rollin while in Minnesota for settlement negotiations with trustees regarding proof of claims, 12/14/11 - 12/15/11 | E110 | 1.0 | 41.50 | 41.50 |
| 12/20/2011 | 7331-500 | 1092969 - Estes Twin Cities News - Meal for Mr. Rollin while in Minnesota for settlement negotiations with Trustees regarding proof of claims, 12/14/11 - 12/15/11 | E110 | 1.0 | 8.57 | 8.57 |
| 12/20/2011 | 7331-500 | 1092971 - Marriott - Meal for Mr. Rollin while in Minnesota for settlement negotiations with trustees regarding proof of claims, 12/14/11 - 12/15/11 | E110 | 1.0 | 49.22 | 49.22 |
| 12/20/2011 | 7331-500 | 1092972 - Marriott - Room for Mr. Rollin while in Minnesota for settlement negotiations with trustees regarding proof of claims, 12/14/11 - 12/15/11 | E110 | 1.0 | 248.34 | 248.34 |
| 12/20/2011 | 7331-500 | 1092970 - Michael Rollin - Ground transportation while in Minnesota for settlement negotiations with trustees regarding proof of claims, 12/14/11 - 12/15/11 | E110 | 1.0 | 48.25 | 48.25 |
| 12/20/2011 | 7331-500 | 1092965 - Michael Rollin - Tolls to and from Denver airport while in Minnesota for settlement negotiations with trustees regarding proof of claims, 12/14/11 - 12/15/11 | E110 | 1.0 | 9.00 | 9.00 |
| 12/20/2011 | 7331-500 | 1092966 - Michael Rollin - Tolls to and from Denver airport while in Minnesota for settlement negotiations with trustees regarding proof of claims, 12/14/11 - 12/15/11 | E110 | 1.0 | 17.85 | 17.85 |
| 12/20/2011 | 7331-500 | 1092962 - United Airlines - Round trip coach airfare for Mr. Rollin while in Minnesota for settlement negotiations with Trustees regarding proof of claims, 12/14/11 - 12/15/11 | E110 | 1.0 | 906.55 | 906.55 |
| 12/21/2011 | 7331-500 | 1096962 - In-House Photocopies (95 copies at $0.10/copy) | E101 | 95.0 | 0.10 | 9.50 |
| 12/21/2011 | 7331-500 | 1096963 - In-House Photocopies (94 copies at $0.10/copy) | E101 | 94.0 | 0.10 | 9.40 |
| 12/21/2011 | 7331-500 | 1096987 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/21/2011 | 7331-500 | 1096988 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/21/2011 | 7331-500 | 1096989 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/21/2011 | 7331-500 | 1096990 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/21/2011 | 7331-500 | 1096991 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/21/2011 | 7331-500 | 1096992 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/21/2011 | 7331-500 | 1096994 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/21/2011 | 7331-500 | 1096996 - In-House Photocopies (18 copies at $0.10/copy) | E101 | 18.0 | 0.10 | 1.80 |
| 12/21/2011 | 7331-500 | 1096997 - In-House Photocopies (9 copies at $0.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 12/21/2011 | 7331-500 | 1096998 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/21/2011 | 7331-500 | 1096999 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/21/2011 | 7331-500 | 1097000 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/21/2011 | 7331-500 | 1097001 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/21/2011 | 7331-500 | 1097002 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/21/2011 | 7331-500 | 1097004 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/22/2011 | 7331-500 | 1097095 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/27/2011 | 7331-500 | 1097408 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/27/2011 | 7331-500 | 1097410 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/27/2011 | 7331-500 | 1097411 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2011 | 7331-500 | 1099805 - Westlaw - On-line legal research regarding Debtor's plan and subpoenas issues | E106 | 1.0 | 2.89 | 2.89 |
|  | 7331-500 Total |  |  |  |  | 1,384.18 |
| 12/2/2011 | 7331-515 | 1088386 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/6/2011 | 7331-515 | 1089558 - In-House Photocopies (7 copies at $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 12/6/2011 | 7331-515 | 1089625 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 12/8/2011 | 7331-515 | 1090381 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/31/2011 | 7331-515 | 1099806 - Westlaw - On-line legal research regarding banktrupcy code in connection to proof of claim analysis. | E106 | 1.0 | 58.60 | 58.60 |
| | **7331-515 Total** | | | | | 60.70 |
| 12/28/2011 | 7331-532 | 1093044 - PGI - Conference call service 11/6/11 - 12/5/11 | E105 | 1.0 | 7.61 | 7.61 |
| | **7331-532 Total** | | | | | 7.61 |
| 12/13/2011 | 7331-533 | 1094940 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-533 Total** | | | | | 0.10 |
| 12/31/2011 | 7331-566 | 1099807 - Westlaw - On-line legal research regarding proof of claim analysis and potential objections. | E106 | 1.0 | 53.59 | 53.59 |
| | **7331-566 Total** | | | | | 53.59 |
| 12/2/2011 | 7331-569 | 1088323 - In-House Photocopies (7 copies at $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 12/2/2011 | 7331-569 | 1088331 - In-House Photocopies (7 copies at $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 12/6/2011 | 7331-569 | 1089667 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 12/6/2011 | 7331-569 | 1089688 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2011 | 7331-569 | 1090468 - In-House Photocopies (44 copies at $0.10/copy) | E101 | 44.0 | 0.10 | 4.40 |
| 12/8/2011 | 7331-569 | 1090497 - In-House Photocopies (27 copies at $0.10/copy) | E101 | 27.0 | 0.10 | 2.70 |
| 12/8/2011 | 7331-569 | 1090498 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 12/8/2011 | 7331-569 | 1090516 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/8/2011 | 7331-569 | 1090685 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 12/8/2011 | 7331-569 | 1090691 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/8/2011 | 7331-569 | 1090692 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/8/2011 | 7331-569 | 1090693 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 12/8/2011 | 7331-569 | 1090694 - In-House Photocopies (24 copies at $0.10/copy) | E101 | 24.0 | 0.10 | 2.40 |
| 12/8/2011 | 7331-569 | 1090695 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 12/8/2011 | 7331-569 | 1090696 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/8/2011 | 7331-569 | 1090698 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/8/2011 | 7331-569 | 1090699 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 12/8/2011 | 7331-569 | 1090700 - In-House Photocopies (12 copies at $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 12/8/2011 | 7331-569 | 1090705 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 12/8/2011 | 7331-569 | 1090706 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/8/2011 | 7331-569 | 1090707 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 12/8/2011 | 7331-569 | 1090708 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/8/2011 | 7331-569 | 1090710 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/8/2011 | 7331-569 | 1090711 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 12/8/2011 | 7331-569 | 1090712 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2011 | 7331-569 | 1090713 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/8/2011 | 7331-569 | 1090714 - In-House Photocopies (15 copies at $0.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 12/8/2011 | 7331-569 | 1090715 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/8/2011 | 7331-569 | 1090717 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 12/8/2011 | 7331-569 | 1090718 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 12/8/2011 | 7331-569 | 1090719 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/8/2011 | 7331-569 | 1090720 - In-House Photocopies (10 copies at $0.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 12/9/2011 | 7331-569 | 1090984 - In-House Photocopies (9 copies at $0.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 12/9/2011 | 7331-569 | 1090986 - In-House Photocopies (19 copies at $0.10/copy) | E101 | 19.0 | 0.10 | 1.90 |
| 12/9/2011 | 7331-569 | 1090989 - In-House Photocopies (44 copies at $0.10/copy) | E101 | 44.0 | 0.10 | 4.40 |
| 12/9/2011 | 7331-569 | 1090991 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/9/2011 | 7331-569 | 1090994 - In-House Photocopies (36 copies at $0.10/copy) | E101 | 36.0 | 0.10 | 3.60 |
| 12/9/2011 | 7331-569 | 1090996 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 12/9/2011 | 7331-569 | 1090997 - In-House Photocopies (18 copies at $0.10/copy) | E101 | 18.0 | 0.10 | 1.80 |
| 12/9/2011 | 7331-569 | 1090998 - In-House Photocopies (21 copies at $0.10/copy) | E101 | 21.0 | 0.10 | 2.10 |
| 12/9/2011 | 7331-569 | 1090999 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/9/2011 | 7331-569 | 1091000 - In-House Photocopies (38 copies at $0.10/copy) | E101 | 38.0 | 0.10 | 3.80 |
| 12/9/2011 | 7331-569 | 1091001 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 12/9/2011 | 7331-569 | 1091002 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/9/2011 | 7331-569 | 1091004 - In-House Photocopies (36 copies at $0.10/copy) | E101 | 36.0 | 0.10 | 3.60 |
| 12/9/2011 | 7331-569 | 1091005 - In-House Photocopies (27 copies at $0.10/copy) | E101 | 27.0 | 0.10 | 2.70 |
| 12/9/2011 | 7331-569 | 1091006 - In-House Photocopies (10 copies at $0.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 12/9/2011 | 7331-569 | 1091012 - In-House Photocopies (9 copies at $0.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 12/9/2011 | 7331-569 | 1091092 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2011 | 7331-569 | 1091093 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/12/2011 | 7331-569 | 1094442 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/12/2011 | 7331-569 | 1094538 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/14/2011 | 7331-569 | 1095106 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/20/2011 | 7331-569 | 1092945 - Colorado Sports - Meal for Mr. Rollin while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 11.78 | 11.78 |
| 12/20/2011 | 7331-569 | 1092951 - Denver airport - Parking for Mr. Rollin while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 41.50 | 41.50 |
| 12/20/2011 | 7331-569 | 1092946 - Harth - Meal for Mr. Rollin while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 11.55 | 11.55 |
| 12/20/2011 | 7331-569 | 1092956 - Hilton - Meal for Mr. Bernstein from Weil Gotshall while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 23.42 | 23.42 |
| 12/20/2011 | 7331-569 | 1092955 - Hilton - Meal for Mr. Dooley from Alvarez & Marshal while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 23.42 | 23.42 |
| 12/20/2011 | 7331-569 | 1092954 - Hilton - Meal for Mr. Drosdick while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 23.42 | 23.42 |
| 12/20/2011 | 7331-569 | 1092943 - Hilton - Meal for Mr. Rollin while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 50.20 | 50.20 |
| 12/20/2011 | 7331-569 | 1092952 - Hilton - Meal for Mr. Rollin while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 23.45 | 23.45 |
| 12/20/2011 | 7331-569 | 1092953 - Hilton - Meal for Mr. Trumpp while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 23.42 | 23.42 |
| 12/20/2011 | 7331-569 | 1092944 - Hilton - Room for Mr. Rollin while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 369.51 | 369.51 |
| 12/20/2011 | 7331-569 | 1092948 - Michael Rollin - Ground transportation while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 60.00 | 60.00 |
| 12/20/2011 | 7331-569 | 1092950 - Michael Rollin - Mileage to and from Denver airport while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 17.85 | 17.85 |
| 12/20/2011 | 7331-569 | 1092949 - Michael Rollin - Tolls to and from Denver airport while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 9.00 | 9.00 |
| 12/20/2011 | 7331-569 | 1092947 - Moe's Bar and Grill - Meal for Mr. Rollin while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 9.12 | 9.12 |
| 12/20/2011 | 7331-569 | 1092960 - MSP International Airport - Meal for Mr. Rollin while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 12.42 | 12.42 |
| 12/20/2011 | 7331-569 | 1092942 - United Airlines - Round trip coach airfare for Mr. Rollin while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 906.55 | 906.55 |
| 12/20/2011 | 7331-569 | 1092959 - Wildfire Tysons Galleria - Meal for Mr. Drosdick while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 25.00 | 25.00 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 12/20/2011 | 7331-569 | 1092957 - Wildfire Tysons Galleria - Meal for Mr. Rollin while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 25.00 | 25.00 |
| 12/20/2011 | 7331-569 | 1092958 - Wildfire Tysons Galleria - Meal for Mr. Trumpp while in DC for settlement negotiations with Freddie Mac, 12/13/11 - 12/14/11 | E110 | 1.0 | 25.00 | 25.00 |
| 12/31/2011 | 7331-569 | 1099808 - Westlaw - On-line legal research in connection to commitment letters, agreements, and repurchase demand letter. | E106 | 1.0 | 16.78 | 16.78 |
| | **7331-569 Total** | | | | | 1,783.19 |
| 12/7/2011 | 7331-572 | 1090179 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-572 Total** | | | | | 0.40 |
| 12/2/2011 | 7331-595 | 1088392 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 12/5/2011 | 7331-595 | 1088740 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 12/5/2011 | 7331-595 | 1088742 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 12/5/2011 | 7331-595 | 1088746 - In-House Photocopies (18 copies at $0.10/copy) | E101 | 18.0 | 0.10 | 1.80 |
| 12/5/2011 | 7331-595 | 1088748 - In-House Photocopies (9 copies at $0.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 12/5/2011 | 7331-595 | 1088768 - In-House Photocopies (30 copies at $0.10/copy) | E101 | 30.0 | 0.10 | 3.00 |
| 12/5/2011 | 7331-595 | 1088828 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/5/2011 | 7331-595 | 1088834 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/6/2011 | 7331-595 | 1089506 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/9/2011 | 7331-595 | 1091193 - In-House Photocopies (34 copies at $0.10/copy) | E101 | 34.0 | 0.10 | 3.40 |
| 12/9/2011 | 7331-595 | 1091166 - In-House Photocopies (20 copies at $0.10/copy) | E101 | 20.0 | 0.10 | 2.00 |
| 12/9/2011 | 7331-595 | 1091189 - In-House Photocopies (22 copies at $0.10/copy) | E101 | 22.0 | 0.10 | 2.20 |
| 12/12/2011 | 7331-595 | 1094322 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 12/12/2011 | 7331-595 | 1094323 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 12/12/2011 | 7331-595 | 1094324 - In-House Photocopies (7 copies at $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 12/12/2011 | 7331-595 | 1094521 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 12/12/2011 | 7331-595 | 1094613 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 12/15/2011 | 7331-595 | 1095506 - In-House Photocopies (5 copies at $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 12/15/2011 | 7331-595 | 1095507 - In-House Photocopies (7 copies at $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 12/15/2011 | 7331-595 | 1095525 - In-House Photocopies (7 copies at $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 12/15/2011 | 7331-595 | 1095527 - In-House Photocopies (19 copies at $0.10/copy) | E101 | 19.0 | 0.10 | 1.90 |
| 12/15/2011 | 7331-595 | 1095540 - In-House Photocopies (16 copies at $0.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 12/15/2011 | 7331-595 | 1095541 - In-House Photocopies (17 copies at $0.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 12/20/2011 | 7331-595 | 1096611 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 12/20/2011 | 7331-595 | 1096612 - In-House Photocopies (11 copies at $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 12/20/2011 | 7331-595 | 1096613 - In-House Photocopies (30 copies at $0.10/copy) | E101 | 30.0 | 0.10 | 3.00 |
| 12/20/2011 | 7331-595 | 1096619 - In-House Photocopies (17 copies at $0.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 12/20/2011 | 7331-595 | 1096623 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 12/20/2011 | 7331-595 | 1096630 - In-House Photocopies (10 copies at $0.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 12/20/2011 | 7331-595 | 1096759 - In-House Photocopies (10 copies at $0.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 12/20/2011 | 7331-595 | 1096820 - In-House Photocopies (7 copies at $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 12/21/2011 | 7331-595 | 1096932 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/21/2011 | 7331-595 | 1097008 - In-House Photocopies (4 copies at $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 12/21/2011 | 7331-595 | 1097076 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 12/21/2011 | 7331-595 | 1097089 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 12/31/2011 | 7331-595 | 1099819 - Westlaw - On-line legal research regarding takings issues. | E106 | 1.0 | 186.69 | 186.69 |
| | **7331-595 Total** | | | | | 225.89 |
| 12/8/2011 | 7331-702 | 1090676 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2011 | 7331-702 | 1091641 - First Legal Network, LLC - Filing of notice of bankruptcy to ACSC in Hayward, CA, 11/17/11 | E112 | 1.0 | 82.55 | 82.55 |
| | **7331-702 Total** | | | | | 82.65 |
| 12/7/2011 | 7331-704 | 1090077 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 12/7/2011 | 7331-704 | 1090081 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2011 | 7331-704 | 1091652 - First Legal Network, LLC - Filing of notice of bankruptcy to MCSC in San Rafael, CA, 11/21/11 | E112 | 1.0 | 79.30 | 79.30 |
| | **7331-704 Total** | | | | | 79.50 |
| 12/5/2011 | 7331-900 | 1088687 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/12/2011 | 7331-900 | 1090357 - Federal Express - Delivery sent by Ms. Romanelli to Messrs. Suckow and Coles in New York, NY, 11/28/11 | E107 | 1.0 | 33.71 | 33.71 |
| 12/12/2011 | 7331-900 | 1090358 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Dunne in New York, NY, 11/28/11 | E107 | 1.0 | 30.57 | 30.57 |
| 12/12/2011 | 7331-900 | 1090355 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Waisman in New York, NY, 11/28/11 | E107 | 1.0 | 30.57 | 30.57 |
| 12/12/2011 | 7331-900 | 1090356 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Davis in New York, NY, 11/28/11 | E107 | 1.0 | 30.57 | 30.57 |
| 12/12/2011 | 7331-900 | 1090359 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Stadler in Milwaukee, WI, 11/28/11 | E107 | 1.0 | 26.41 | 26.41 |
| 12/13/2011 | 7331-900 | 1094731 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/13/2011 | 7331-900 | 1094791 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/13/2011 | 7331-900 | 1094950 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/13/2011 | 7331-900 | 1094952 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/13/2011 | 7331-900 | 1094954 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/13/2011 | 7331-900 | 1094965 - In-House Photocopies (8 copies at $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 12/13/2011 | 7331-900 | 1094976 - In-House Photocopies (12 copies at $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 12/16/2011 | 7331-900 | 1091607 - Federal Express - Delivery sent by Ms. Bulmer to Ms. Garcia in Orlando, FL, 11/30/11 | E107 | 1.0 | 19.00 | 19.00 |
| 12/20/2011 | 7331-900 | 1096771 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/20/2011 | 7331-900 | 1096772 - In-House Photocopies (9 copies at $0.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 12/20/2011 | 7331-900 | 1096773 - In-House Photocopies (9 copies at $0.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 12/20/2011 | 7331-900 | 1096774 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/20/2011 | 7331-900 | 1096780 - In-House Photocopies (37 copies at $0.10/copy) | E101 | 37.0 | 0.10 | 3.70 |
| 12/20/2011 | 7331-900 | 1096784 - In-House Photocopies (22 copies at $0.10/copy) | E101 | 22.0 | 0.10 | 2.20 |
| 12/21/2011 | 7331-900 | 1097035 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/21/2011 | 7331-900 | 1097048 - In-House Photocopies (3 copies at $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 12/21/2011 | 7331-900 | 1097050 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/21/2011 | 7331-900 | 1097081 - In-House Photocopies (23 copies at $0.10/copy) | E101 | 23.0 | 0.10 | 2.30 |
| 12/21/2011 | 7331-900 | 1097082 - In-House Photocopies (14 copies at $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 12/21/2011 | 7331-900 | 1097083 - In-House Photocopies (1 copies at $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 12/21/2011 | 7331-900 | 1097084 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/21/2011 | 7331-900 | 1097085 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/21/2011 | 7331-900 | 1097086 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 12/21/2011 | 7331-900 | 1097087 - In-House Photocopies (2 copies at $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 12/21/2011 | 7331-900 | 1097088 - In-House Photocopies (6 copies at $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 12/29/2011 | 7331-900 | 1097725 - In-House Photocopies (13 copies at $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 12/31/2011 | 7331-900 | 1099809 - Westlaw - On-line legal research regarding privileged legal issue. | E106 | 1.0 | 37.60 | 37.60 |
| | **7331-900 Total** | | | | | 226.93 |
| | **Grand Total** | | | | | 7,573.70 |

# EXHIBIT E

# JANUARY 2012

January 2012 - Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/13/2012 | 7331-017 | Matthew D. Spohn | 1102658 - Reviewed correspondence from Ms. Romanelli regarding call from borrower making settlement payments to Lehman Brothers Holdings Inc. as part of settlement with Lincoln. | 4000 | 0.10 | 385.00 | 38.50 |
| | **7331-017 Total** | | | | 0.10 | | 38.50 |
| 1/16/2012 | 7331-021 | Matthew D. Spohn | 1103443 - Reviewed trustee's motion to approve settlement of Meadows claim (.2); corresponded with Mr. Drosdick regarding same (.1); reviewed trustee's objection to Mr. Currier's claim (.1). | 4000 | 0.40 | 385.00 | 154.00 |
| | **7331-021 Total** | | | | 0.40 | | 154.00 |
| 1/17/2012 | 7331-027 | Matthew D. Spohn | 1103766 - Corresponded with Mr. Calisher regarding receipt of settlement payment from Shea. | 4000 | 0.10 | 385.00 | 38.50 |
| | **7331-027 Total** | | | | 0.10 | | 38.50 |
| 1/4/2012 | 7331-029 | Matthew D. Spohn | 1098224 - Corresponded with opposing counsel regarding overdue settlement payment. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/6/2012 | 7331-029 | Matthew D. Spohn | 1099774 - Corresponded with Paramount regarding overdue settlement payment. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/9/2012 | 7331-029 | Matthew D. Spohn | 1100476 - Conferred with Ms. Porter regarding receipt of settlement payment (.1); corresponded with Paramount confirming receipt (.1). | 4000 | 0.20 | 385.00 | 77.00 |
| | **7331-029 Total** | | | | 0.40 | | 154.00 |
| 1/16/2012 | 7331-030 | Matthew D. Spohn | 1103402 - Reviewed correspondence from Ms. Garcia regarding Mr. Baker's deposition. | 4000 | 0.10 | 385.00 | 38.50 |
| | **7331-030 Total** | | | | 0.10 | | 38.50 |
| 1/11/2012 | 7331-045 | Kathleen M. Porter | 1101678 - Docketed reply to opposition to motion to compel. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/11/2012 | 7331-045 | Matthew D. Spohn | 1101525 - Conferred with Mr. Anderson regarding preliminary review of documents produced by Richey May. | 4000 | 0.30 | 385.00 | 115.50 |
| 1/16/2012 | 7331-045 | Matthew D. Spohn | 1103457 - Reviewed W.J. Bradley's response to motion to compel response to subpoena (.2); drafted reply brief (.6). | 4000 | 0.80 | 385.00 | 308.00 |
| 1/18/2012 | 7331-045 | Matthew D. Spohn | 1104378 - Met with expert regarding analysis of documents produced to date relevant to potential claims (.8); corresponded with expert regarding additional documents to review (.1). | 4000 | 0.90 | 385.00 | 346.50 |
| 1/20/2012 | 7331-045 | Matthew D. Spohn | 1105673 - Revised reply brief on motion to compel (.2); drafted declaration supporting same (.2). | 4000 | 0.40 | 385.00 | 154.00 |
| 1/23/2012 | 7331-045 | Kathleen M. Porter | 1106347 - Reviewed reply memorandum in support of motion to compel to be filed. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/30/2012 | 7331-045 | Kathleen M. Porter | 1108889 - Prepared deposition and exhibits for hearing. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/30/2012 | 7331-045 | Matthew D. Spohn | 1108981 - Prepared for hearing on motion to compel (.3); represented Lehman Brothers Holdings Inc. at hearing on motion to compel discovery from W.J. Bradley (1.8). | 4000 | 2.10 | 385.00 | 808.50 |
| 1/31/2012 | 7331-045 | Kathleen M. Porter | 1109733 - Docketed telephone hearing per minute order (.2); reviewed minute order from Court to be filed (.1). | 4000 | 0.30 | 200.00 | 60.00 |
| 1/31/2012 | 7331-045 | Matthew D. Spohn | 1109815 - Investigated Iron Mountain boxes containing potential relevant information regarding United Capital (.9); drafted correspondence to opposing counsel regarding deficiencies in response to subpoena (1.1). | 4000 | 2.00 | 385.00 | 770.00 |
| | **7331-045 Total** | | | | 7.70 | | 2,742.50 |
| 1/9/2012 | 7331-057 | Matthew D. Spohn | 1100565 - Reviewed additional bank records produced by Chase. | 4000 | 0.20 | 385.00 | 77.00 |
| | **7331-057 Total** | | | | 0.20 | | 77.00 |
| 1/3/2012 | 7331-060 | Matthew D. Spohn | 1098012 - Reviewed Ms. Pendergast's correspondence regarding trial preparation (.1); corresponded with Ms. Prendergast regarding jury instructions (.2). | 4000 | 0.30 | 385.00 | 115.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/13/2012 | 7331-060 | Kathleen M. Porter | 1102790 - Docketed motion for summary judgment deadlines and hearing. | 4000 | 0.30 | 200.00 | 60.00 |
| | **7331-060 Total** | | | | 0.60 | | 175.50 |
| 1/11/2012 | 7331-061 | Michael T. Kotlarczyk | 1101692 - E-mailed Mr. Spohn regarding whether to serve a motion to compel responses to post-judgment discovery. | 4000 | 0.10 | 285.00 | 28.50 |
| | **7331-061 Total** | | | | 0.10 | | 28.50 |
| 1/13/2012 | 7331-070 | Matthew D. Spohn | 1102664 - Responded to correspondence from Ms. Garcia regarding trial dates. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/31/2012 | 7331-070 | Matthew D. Spohn | 1109820 - Analyzed defendant's brief on summary judgment (.2); reviewed Ms. Garcia's correspondence regarding same (.1); responded to same with analysis (.1); reviewed Mr. Baker's responses (.1); reviewed Mr. Balser's responses (.1). | 4000 | 0.60 | 385.00 | 231.00 |
| | **7331-070 Total** | | | | 0.70 | | 269.50 |
| 1/16/2012 | 7331-073 | Matthew D. Spohn | 1103401 - Reviewed correspondence from Ms. Garcia regarding settlement. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/20/2012 | 7331-073 | Kathleen M. Porter | 1105675 - Docketed notice of motion hearing. | 4000 | 0.20 | 200.00 | 40.00 |
| | **7331-073 Total** | | | | 0.30 | | 78.50 |
| 1/3/2012 | 7331-074 | Kathleen M. Porter | 1094288 - Docketed minute entry for trial deadlines (.3); reviewed order on motion for clarification to be filed (.2). | 4000 | 0.50 | 200.00 | 100.00 |
| 1/31/2012 | 7331-074 | Kathleen M. Porter | 1109778 - Docketed amended scheduling order. | 4000 | 0.40 | 200.00 | 80.00 |
| | **7331-074 Total** | | | | 0.90 | | 180.00 |
| 1/4/2012 | 7331-078 | Matthew D. Spohn | 1098222 - Corresponded with Ms. Garcia regarding overdue settlement payment. | 4000 | 0.10 | 385.00 | 38.50 |
| | **7331-078 Total** | | | | 0.10 | | 38.50 |
| 1/20/2012 | 7331-099 | Jennifer J. Bulmer | 1106201 - Conferred with Ms. Roush regarding status Mountain View Mortgage chapter 7 bankruptcy proceeding. | 4000 | 0.10 | 200.00 | 20.00 |
| | **7331-099 Total** | | | | 0.10 | | 20.00 |
| 1/12/2012 | 7331-118 | Kathleen M. Porter | 1102232 - Reviewed proofs of service to be filed. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/13/2012 | 7331-118 | Kathleen M. Porter | 1102799 - Reviewed memorandums of garnishee to be filed. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/13/2012 | 7331-118 | Matthew D. Spohn | 1102736 - Reviewed check from first garnishment of bank account (.1); reviewed bank's report from second garnishment (.1); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.30 | 385.00 | 115.50 |
| | **7331-118 Total** | | | | 0.80 | | 215.50 |
| 1/30/2012 | 7331-119 | Michael A. Rollin | 1109662 - Spoke with Messrs. Trumpp and Drosdick about FMFC's settlement offer (.3); discussed same with Mr. Charles (.3); discussed same with Mr. Barber (.3). | 4000 | 0.90 | 510.00 | 459.00 |
| | **7331-119 Total** | | | | 0.90 | | 459.00 |
| 1/2/2012 | 7331-131 | Matthew D. Spohn | 1094214 - Reviewed documents provided by Ms. Kim for responses to discovery to Aurora Bank and Aurora Loan Services (.3); corresponded with Mr. Gray regarding same (.1); reviewed documents provided by Mr. Gray relating to indemnification agreement with Security National (.3). | 4000 | 0.70 | 385.00 | 269.50 |
| 1/3/2012 | 7331-131 | Colin P. Pitet | 1098042 - Processed electronic documents from Aurora Bank's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 1.10 | 200.00 | 220.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 1/3/2012 | 7331-131 | Jennifer J. Bulmer | 1100364 - Drafted e-mail to Mr. Pitet regarding processing of loan history documents for use in discovery (.2); conferred with Mr. Spohn regarding projects related to preparation of witnesses and research on Lehman's damages (.1); began drafting chronology of flow of funds with respect to 12/17/07 indemnification agreement with Security National Mortgage (3.7); reviewed and selected documents from Lehman's files for use in preparing witnesses and related depositions (2.5). | 4000 | 6.50 | 200.00 | 1,300.00 |
| 1/3/2012 | 7331-131 | Matthew D. Spohn | 1098006 - Corresponded with Ms. Kim regarding interrogatories to be verified by Aurora Bank and Aurora Loan Services (.1); conferred with Ms. Bulmer regarding analyzing documents to be used to prepare Aurora Loan Services and Aurora Bank witnesses for depositions (.4); conferred with opposing counsel regarding discovery (.2); drafted conference to opposing counsel regarding depositions of borrowers (.2); drafted stipulation to amend complaint (.2); corresponded with opposing counsel regarding same (.3); drafted proposed deposition schedule for borrowers (.3). | 4000 | 1.70 | 385.00 | 654.50 |
| 1/4/2012 | 7331-131 | Jennifer J. Bulmer | 1100366 - Continued reviewing and selecting documents from Lehman's files for use in preparing witnesses and related depositions. | 4000 | 6.30 | 200.00 | 1,260.00 |
| 1/4/2012 | 7331-131 | Matthew D. Spohn | 1098185 - Conferred with opposing counsel regarding borrower depositions (.2); finalized amended complaint (.2); conferred with Ms. Romanelli regarding filing same (.1); reviewed correspondence from Mr. Gray regarding documents provided by Aurora Loan Services (.2); corresponded with Ms. Kim regarding questions regarding documents provided (.1); conferred with court clerks regarding amended complaint (.2); corresponded with opposing counsel regarding same (.1). | 4000 | 1.10 | 385.00 | 423.50 |
| 1/5/2012 | 7331-131 | Colin P. Pitet | 1099288 - Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.2). | 4000 | 0.30 | 200.00 | 60.00 |
| 1/5/2012 | 7331-131 | Jennifer J. Bulmer | 1100368 - Analyzed and selected documents from Plaintiff's prior document productions in support of Plaintiff's damages claim. | 4000 | 6.40 | 200.00 | 1,280.00 |
| 1/5/2012 | 7331-131 | Kathleen M. Porter | 1099291 - Docketed amended complaint deadline. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/6/2012 | 7331-131 | Jennifer J. Bulmer | 1100370 - Analyzed and selected documents from Plaintiff's prior document productions in support of Plaintiff's damages claim. | 4000 | 7.30 | 200.00 | 1,460.00 |
| 1/9/2012 | 7331-131 | Colin P. Pitet | 1100447 - Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.60 | 200.00 | 120.00 |
| 1/9/2012 | 7331-131 | Jennifer J. Bulmer | 1103524 - Continued drafting chronology of flow of funds with respect to 12/17/07 indemnification agreement with Security National Mortgage. | 4000 | 2.30 | 200.00 | 460.00 |
| 1/9/2012 | 7331-131 | Matthew D. Spohn | 1100553 - Corresponded with opposing counsel regarding borrower depositions. | 4000 | 0.10 | 385.00 | 38.50 |

January 2012 - Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/10/2012 | 7331-131 | Colin P. Pitet | 1101048 - Processed and loaded for review electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.40 | 200.00 | 80.00 |
| 1/10/2012 | 7331-131 | Jennifer J. Bulmer | 1103525 - Analyzed and selected documents from Plaintiff's prior document productions in support of Plaintiff's damages claim. | 4000 | 2.70 | 200.00 | 540.00 |
| 1/10/2012 | 7331-131 | Kathleen M. Porter | 1101053 - Drafted correspondence to court reporter regarding locations for depositions. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/10/2012 | 7331-131 | Matthew D. Spohn | 1101049 - Conferred with opposing counsel regarding borrower depositions (.3); conferred with Ms. Porter regarding arrangements for depositions (.4). | 4000 | 0.70 | 385.00 | 269.50 |
| 1/11/2012 | 7331-131 | Jennifer J. Bulmer | 1103529 - Began selecting documents from Lehman's files for use as exhibits at deposition of Security National representative and depositions of borrowers. | 4000 | 2.70 | 200.00 | 540.00 |
| 1/11/2012 | 7331-131 | Kathleen M. Porter | 1102148 - Drafted correspondence to court reporter regarding upcoming depositions and information. | 4000 | 0.40 | 200.00 | 80.00 |
| 1/11/2012 | 7331-131 | Matthew D. Spohn | 1101553 - Conferred with opposing counsel regarding borrower depositions (.2); drafted subpoena upon Mr. Zabul (.2); drafted subpoena upon Mr. Sayed (.2); drafted subpoena upon Mr. Saidzadah (.2); drafted subpoena upon Mr. Hopcus (.3); drafted subpoena upon Ms. Mosher (.2); corresponded with opposing counsel regarding scheduling of borrower depositions (.2); drafted letters to borrowers regarding depositions (.3). | 4000 | 1.80 | 385.00 | 693.00 |
| 1/11/2012 | 7331-131 | Michael A. Rollin | 1106426 - Met with Messrs. Spohn and McHugh on deposition coverage. | 4000 | 0.50 | 510.00 | 255.00 |
| 1/12/2012 | 7331-131 | Jennifer J. Bulmer | 1103531 - Continued drafting chronology of flow of funds with respect to 12/17/07 indemnification agreement with Security National Mortgage. | 4000 | 2.70 | 200.00 | 540.00 |
| 1/12/2012 | 7331-131 | Kathleen M. Porter | 1102164 - Drafted correspondence to court reporter regarding upcoming borrower depositions (.2); docketed upcoming depositions for borrowers (.4). | 4000 | 0.60 | 200.00 | 120.00 |
| 1/13/2012 | 7331-131 | John M. McHugh | 1102663 - Met with Mr. Spohn regarding case strategy | 4000 | 0.50 | 285.00 | 142.50 |
| 1/13/2012 | 7331-131 | Kathleen M. Porter | 1102740 - Docketed additional borrower depositions for discovery. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/13/2012 | 7331-131 | Larry Walsh | 1104410 - Reviewed Accurint reports to locate company officers Saidzadah and Said for service of subpoenas. | 4000 | 0.30 | 110.00 | 33.00 |
| 1/13/2012 | 7331-131 | Matthew D. Spohn | 1102683 - Conferred with Mr. McHugh regarding case strategy (.5); left message for Ms. Kim regarding discovery issues involving Aurora Bank and Aurora Loan Services (.1); reviewed messages from process servers regarding attempts to serve borrowers (.2); conferred with Mr. Walsh regarding follow-up investigation regarding borrowers (.1). | 4000 | 0.90 | 385.00 | 346.50 |
| 1/17/2012 | 7331-131 | Matthew D. Spohn | 1103698 - Reviewed Ms. Kim's responses to correspondence regarding additional information needed from Aurora Bank and Aurora Loan Services for discovery responses (.1); corresponded with Ms. Kim regarding Ms. Alexander's deposition (.1); conferred with Ms. Kim regarding same (.3); conferred with Ms. Hopcus regarding deposition (.1); reviewed correspondence from process server regarding update on service on borrowers (.1) | 4000 | 0.70 | 385.00 | 269.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/18/2012 | 7331-131 | Jennifer J. Bulmer | 1106196 - Selected documents from Lehman's files for use as exhibits at deposition of Security National representative and depositions of borrowers. | 4000 | 0.80 | 200.00 | 160.00 |
| 1/18/2012 | 7331-131 | Larry Walsh | 1106229 - Reviewed Accurint reports to locate company officers Saidzadeh and Said for service of subpoenas. | 4000 | 1.60 | 110.00 | 176.00 |
| 1/18/2012 | 7331-131 | Matthew D. Spohn | 1104496 - Reviewed correspondence regarding service upon Ms. Mosher (.1); reviewed correspondence regarding service upon Mr. Saidzadeh (.1). | 4000 | 0.20 | 385.00 | 77.00 |
| 1/19/2012 | 7331-131 | Jennifer J. Bulmer | 1106199 - Continued drafting chronology of flow of funds with respect to 12/17/07 indemnification agreement with Security National Mortgage (2.1); reviewed and selected documents from Lehman's files for use in preparing witnesses and related depositions (4.5). | 4000 | 6.60 | 200.00 | 1,320.00 |
| 1/19/2012 | 7331-131 | Kathleen M. Porter | 1105026 - Drafted correspondence to court reporter regarding depositions. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/19/2012 | 7331-131 | Larry Walsh | 1106235 - Reviewed Accurint reports to locate Jawed Zabul for service of subpoena (1.3); conducted Zabul deed search (.4); conducted online research of Zabul businesses (.5). | 4000 | 2.20 | 110.00 | 242.00 |
| 1/19/2012 | 7331-131 | Matthew D. Spohn | 1104997 - Reviewed correspondence from process server regarding attempts to serve Mr. Zabul (.1); reviewed correspondence regarding service upon Mr. Sayed (.1). | 4000 | 0.20 | 385.00 | 77.00 |
| 1/20/2012 | 7331-131 | Colin P. Pitet | 1105622 - Produced documents to opposing counsel under Rule 26(a)(1) . | 4000 | 0.60 | 200.00 | 120.00 |
| 1/20/2012 | 7331-131 | Jennifer J. Bulmer | 1106202 - Drafted e-mail to Mr. Pitet regarding Lehman Brothers Holdings Inc.'s second supplemental document production under Rule 26(a)(1) (.2); produced documents to opposing counsel under Rule 26(a)(1) (.6); reviewed and selected documents from Lehman's files for use in preparing witnesses and related depositions (1.1). | 4000 | 1.90 | 200.00 | 380.00 |
| 1/20/2012 | 7331-131 | Matthew D. Spohn | 1105582 - Reviewed correspondence from opposing counsel regarding depositions of Aurora Loan Services, Aurora Bank and Lehman Brothers Holdings Inc. personnel (.1); corresponded with Ms. Kim regarding same (.2); corresponded with opposing counsel regarding same (.1); reviewed message from process server regarding attempts to serve Mr. Zabul (.1); conferred with Ms. Romanelli regarding ordering skip trace (.1); conferred with opposing counsel regarding discovery issues (.3); conferred with Ms. Bulmer regarding supplemental production (.1); corresponded with opposing counsel regarding same (.1) | 4000 | 1.10 | 385.00 | 423.50 |
| 1/23/2012 | 7331-131 | Jennifer J. Bulmer | 1108857 - Reviewed e-mail correspondence from opposing counsel regarding deposition scheduling (.1); analyzed indemnification reconciliation spreadsheets to determine Plaintiff's damages (4.3); analyzed repurchase figures and loss analyses to determine Plaintiff's damages (3.1). | 4000 | 7.50 | 200.00 | 1,500.00 |
| 1/23/2012 | 7331-131 | John M. McHugh | 1106333 - Met with Mr. Spohn regarding travel arrangements | 4000 | 0.30 | 285.00 | 85.50 |
| 1/23/2012 | 7331-131 | Kathleen M. Porter | 1106294 - Drafted notices of depositions for deponents per discovery rules. | 4000 | 1.00 | 200.00 | 200.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/23/2012 | 7331-131 | Matthew D. Spohn | 1106264 - Reviewed Security National's third set of requests for production to Aurora Bank and Aurora Loan Services (.1); assessed actions required for response (.1); began preparing materials for borrower depositions (.3); revised notices of borrower depositions (.2); corresponded with opposing counsel regarding same (.1); reviewed Ms. Kim's correspondence regarding Aurora Bank's and Aurora Loan Services' responses to interrogatories (.1); responded to same (.1); reviewed documents from Ms. Kim for production by Aurora Bank and Aurora Loan Services (.1); corresponded with Mr. Gray regarding same (.1); conferred with Ms. Bulmer regarding producing same (.1); conferred with Ms. Kim regarding Aurora Bank's and Aurora Loan Services' responses to interrogatories (.2); revised interrogatories accordingly (.1); corresponded with Ms. Kim regarding same (.1); finalized interrogatory answers (.1); served same on opposing counsel via e-mail (.1); corresponded with Ms. Kim regarding depositions of Aurora Loan Services and Aurora Bank personnel (.1). | 4000 | 2.00 | 385.00 | 770.00 |
| 1/24/2012 | 7331-131 | Caleb Durling | 1106807 - Drafted pro hac vice application documents per District of Utah rules. | 4000 | 0.30 | 340.00 | 102.00 |
| 1/24/2012 | 7331-131 | Jennifer J. Bulmer | 1108859 - Reviewed Security National Mortgage's third request for production of documents to Aurora Bank (.1); reviewed local rules to determine deadlines associated with same (.1); analyzed indemnification reconciliation spreadsheets to determine Plaintiff's damages (3.1). | 4000 | 3.30 | 200.00 | 660.00 |
| 1/24/2012 | 7331-131 | John M. McHugh | 1106614 - Prepared pro hac admission papers and sent same to local counsel | 4000 | 0.50 | 285.00 | 142.50 |
| 1/24/2012 | 7331-131 | Kathleen M. Porter | 1106588 - Reviewed deposition notices for filing. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/24/2012 | 7331-131 | Matthew D. Spohn | 1106589 - Responded to correspondence from opposing counsel regarding interrogatory responses from Aurora Bank and Aurora Loan Services. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/25/2012 | 7331-131 | Caleb Durling | 1106812 - Verified and e-mailed to local counsel application for pro hac vice. | 4000 | 0.10 | 340.00 | 34.00 |
| 1/25/2012 | 7331-131 | Colin P. Pitet | 1106735 - Processed and loaded for review electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/25/2012 | 7331-131 | Jennifer J. Bulmer | 1108863 - Analyzed Aurora Bank sub-ledger report as it relates to 12/17/07 indemnification agreement with Security National Mortgage (4.7); analyzed Aurora Bank general ledger debit detail as it relates to 12/17/07 indemnification agreement with Security National Mortgage (2.6); drafted e-mail to Mr. Gray regarding Plaintiff's damages (.1). | 4000 | 7.40 | 200.00 | 1,480.00 |
| 1/25/2012 | 7331-131 | Kathleen M. Porter | 1106776 - Reviewed proofs of service for subpoenas to be filed. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/26/2012 | 7331-131 | Jennifer J. Bulmer | 1108865 - Conferred with Mr. Gray regarding Plaintiff's damages and 12/17/07 indemnification agreement (.4); conferred with Mr. Spohn regarding flow of funds with respect to 12/17/07 indemnification agreement (.1); reviewed and selected documents from Lehman's files for use in preparing witnesses for related depositions (5.7). | 4000 | 6.20 | 200.00 | 1,240.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/26/2012 | 7331-131 | Matthew D. Spohn | 1107906 - Conferred with Ms. Bulmer regarding analysis of documents produced to date for use in deposition preparation. | 4000 | 0.20 | 385.00 | 77.00 |
| 1/27/2012 | 7331-131 | Jennifer J. Bulmer | 1108867 - Continued reviewing and selecting documents from Lehman's files for use in preparing witnesses for related depositions. | 4000 | 6.90 | 200.00 | 1,380.00 |
| 1/27/2012 | 7331-131 | Matthew D. Spohn | 1108313 - Conferred with opposing counsel regarding borrower depositions (.2); conferred with Ms. Bulmer regarding supplemental production from Lehman Brothers Bank and Aurora Loan Services (.1). | 4000 | 0.30 | 385.00 | 115.50 |
| 1/30/2012 | 7331-131 | Caleb Durling | 1109847 - Spoke with Mr. Spohn regarding documents for deposition and topics to be covered in deposition. | 4000 | 0.20 | 340.00 | 68.00 |
| 1/30/2012 | 7331-131 | Jennifer J. Bulmer | 1109009 - Reviewed and selected documents supporting Plaintiff's misrepresentation claims from Lehman's files. | 4000 | 3.90 | 200.00 | 780.00 |
| 1/30/2012 | 7331-131 | John M. McHugh | 1108990 - Met with Mr. Spohn regarding depositions | 4000 | 0.40 | 285.00 | 114.00 |
| 1/30/2012 | 7331-131 | Kathleen M. Porter | 1108966 - Prepared loan documents for review. | 4000 | 1.80 | 200.00 | 360.00 |
| 1/30/2012 | 7331-131 | Matthew D. Spohn | 1108931 - Corresponded with First Legal regarding skip trace on Mr. Zabul (.1); determined exhibits to be used at Mosher deposition (.2); determined exhibits to be used at Hopcus deposition (.3); determined exhibits to be used at Zabul deposition (.2); conferred with Mr. Durling regarding preparation for Mosher deposition (.2); conferred with Mr. McHugh regarding strategy for Hopcus deposition (.3); prepared documents for Saved deposition (.2). | 4000 | 1.50 | 385.00 | 577.50 |
| 1/31/2012 | 7331-131 | Caleb Durling | 1109854 - Reviewed discovery (1.0); drafted deposition chapters (1.4); prepare documents and materials for deposition (.1). | 4000 | 2.50 | 340.00 | 850.00 |
| 1/31/2012 | 7331-131 | Jennifer J. Bulmer | 1109814 - Continued drafting chronology of flow of funds with respect to 12/17/07 indemnification agreement with Security National Mortgage. | 4000 | 2.10 | 200.00 | 420.00 |
| 1/31/2012 | 7331-131 | Matthew D. Spohn | 1109747 - Reviewed correspondence from process server regarding attempt to serve Mr. Zabul (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.20 | 385.00 | 77.00 |
| | **7331-131 Total** | | | | 115.10 | | 25,882.00 |
| 1/4/2012 | 7331-144 | Matthew D. Spohn | 1098223 - Corresponded with Mr. Calisher regarding overdue settlement payment. | 4000 | 0.10 | 385.00 | 38.50 |
| | **7331-144 Total** | | | | 0.10 | | 38.50 |
| 1/10/2012 | 7331-150 | Matthew D. Spohn | 1101099 - Conferred with court clerk regarding motion to vacate judgment (.2); conferred with Ms. Romanelli regarding scheduling telephone appearance at hearing (.1); conferred with court clerk regarding same (.2). | 4000 | 0.50 | 385.00 | 192.50 |
| 1/11/2012 | 7331-150 | Matthew D. Spohn | 1101543 - Called opposing counsel regarding motion to vacate judgment. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/11/2012 | 7331-150 | Matthew D. Spohn | 1101649 - Drafted declaration regarding lack of receipt of motion to vacate judgment. | 4000 | 0.50 | 385.00 | 192.50 |
| 1/11/2012 | 7331-150 | Michael A. Rollin | 1106421 - Reviewed Mr. Spohn's draft affidavit in opposition to Defendant's motion to vacate judgment (.3); conferred with Messrs. Spohn and Hanley about the facts underlying same (.6). | 4000 | 0.90 | 510.00 | 459.00 |
| 1/12/2012 | 7331-150 | Matthew D. Spohn | 1102700 - Reviewed motion to vacate judgment (.2); corresponded with Mr. Reed regarding research to be done on same (.1). | 4000 | 0.30 | 385.00 | 115.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/12/2012 | 7331-150 | William R. Reed | 1104987 - Performed research for Mr. Spohn regarding what constitutes sufficient reason to vacate sister state judgment under California law, including challenges of jurisdiction (1.0); performed research for Mr. Spohn regarding procedural due process (1.4); performed research for Mr. Spohn regarding fraud related to same (1.0); drafted skeleton of brief to respond to motion to vacate (2.1) | 4000 | 5.50 | 120.00 | 660.00 |
| 1/13/2012 | 7331-150 | Matthew D. Spohn | 1102685 - Conferred with Mr. Rollin regarding declaration regarding non-receipt of motion to vacate judgment (.2); revised declaration accordingly (.2); began drafting opposition to motion to vacate judgment (1.5). | 4000 | 1.90 | 385.00 | 731.50 |
| 1/13/2012 | 7331-150 | Michael A. Rollin | 1102689 - Read and approved Mr. Spohn's declaration regarding Defendant's motion to vacate judgment. | 4000 | 0.20 | 510.00 | 102.00 |
| 1/16/2012 | 7331-150 | Matthew D. Spohn | 1103452 - Drafted opposition to motion to vacate judgment. | 4000 | 3.60 | 385.00 | 1,386.00 |
| 1/17/2012 | 7331-150 | Kathleen M. Porter | 1103771 - Docketed hearing on motion to vacate judgment. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/17/2012 | 7331-150 | Matthew D. Spohn | 1103691 - Attended hearing on motion to vacate judgment via CourtCall (.5); conferred with Ms. Romanelli regarding filing response to motion (.1). | 4000 | 0.60 | 385.00 | 231.00 |
| 1/20/2012 | 7331-150 | Matthew D. Spohn | 1105624 - Conferred with Metrostate's counsel regarding motion to vacate judgment (.2); corresponded with Mr. Baker regarding same (.2). | 4000 | 0.40 | 385.00 | 154.00 |
| 1/23/2012 | 7331-150 | Kathleen M. Porter | 1106285 - Reviewed declaration and notice of motion to vacate judgment to be filed. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/25/2012 | 7331-150 | Kathleen M. Porter | 1106779 - Reviewed notice of bankruptcy filing. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/26/2012 | 7331-150 | Matthew D. Spohn | 1107910 - Corresponded with Mr. Rollin regarding filing proof of claim. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/27/2012 | 7331-150 | Kathleen M. Porter | 1108327 - Reviewed declaration supporting opposition to motion to be filed. | 4000 | 0.20 | 200.00 | 40.00 |
| | **7331-150 Total** | | | | **15.40** | | **4,461.00** |
| 1/9/2012 | 7331-184 | Matthew D. Spohn | 1100508 - Analyzed proposed settlement agreement (.3); corresponded with Messrs. Sanders and Baker regarding suggested edits to same (.1). | 4000 | 0.40 | 385.00 | 154.00 |
| 1/26/2012 | 7331-184 | Kathleen M. Porter | 1108315 - Reviewed settlement agreement and docketed payment plan. | 4000 | 0.50 | 200.00 | 100.00 |
| 1/27/2012 | 7331-184 | Matthew D. Spohn | 1108311 - Corresponded with Mr. Sanders regarding settlement agreement (.1); reviewed Mr. Sanders' correspondence regarding forthcoming settlement payment (.1); corresponded with Mr. Sanders regarding receipt of settlement payment (.1). | 4000 | 0.30 | 385.00 | 115.50 |
| 1/30/2012 | 7331-184 | Matthew D. Spohn | 1108933 - Analyzed draft agreements assigning indemnification agreements (.2); corresponded with Mr. Drosdick regarding same (.1); revised agreements per Mr. Drosdick's direction (.1); corresponded with Mr. Drosdick regarding same (.1); reviewed revised redline of agreements (.1); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 4000 | 0.70 | 385.00 | 269.50 |
| | **7331-184 Total** | | | | **1.90** | | **639.00** |
| 1/3/2012 | 7331-191 | Kathleen M. Porter | 1098213 - Reviewed responses to disclosures and interrogatories from defendants to be filed. | 4000 | 0.40 | 200.00 | 80.00 |
| 1/3/2012 | 7331-191 | Matthew D. Spohn | 1098123 - Reviewed defendant's supplemental disclosures (.1); conferred with Ms. Roush regarding same (.1). | 4000 | 0.20 | 385.00 | 77.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/9/2012 | 7331-191 | Katie A. Roush | 1100974 - Revised and finalized Ms. Akell's declaration in support of summary judgment and began drafting undisputed statement of material facts | 4000 | 2.60 | 340.00 | 884.00 |
| 1/9/2012 | 7331-191 | Matthew D. Spohn | 1100496 - Conferred with Ms. Roush regarding declaration supporting motion for summary judgment (.3); revised declaration (.4); conferred with Ms. Roush regarding same (.2). | 4000 | 0.90 | 385.00 | 346.50 |
| 1/10/2012 | 7331-191 | Elizabeth A. Wimmer | 1101071 - Completed redaction of all exhibits to motion for summary judgement | 4000 | 1.40 | 220.00 | 308.00 |
| 1/10/2012 | 7331-191 | Kathleen M. Porter | 1101036 - Prepared declaration exhibits for motion to summary judgment to be filed. | 4000 | 2.90 | 200.00 | 580.00 |
| 1/10/2012 | 7331-191 | Katie A. Roush | 1102675 - Continued drafting statement of undisputed facts for motion for summary judgment | 4000 | 1.00 | 340.00 | 340.00 |
| 1/11/2012 | 7331-191 | Kathleen M. Porter | 1101546 - Prepared exhibits to motion for summary judgment for declaration. | 4000 | 1.10 | 200.00 | 220.00 |
| 1/12/2012 | 7331-191 | Katie A. Roush | 1102684 - Continued drafting motion for summary judgment | 4000 | 1.40 | 340.00 | 476.00 |
| 1/13/2012 | 7331-191 | Kathleen M. Porter | 1102697 - Prepared exhibits for declaration to motion for summary judgment. | 4000 | 0.40 | 200.00 | 80.00 |
| 1/13/2012 | 7331-191 | Katie A. Roush | 1102811 - Continued draft motion for summary judgment | 4000 | 3.00 | 340.00 | 1,020.00 |
| 1/13/2012 | 7331-191 | Matthew D. Spohn | 1102698 - Reviewed correspondence from Ms. Akell regarding exhibits to draft declaration (.1); investigated response to same (.2); conferred with Ms. Porter regarding revising exhibits accordingly (.1); reviewed Ms. Akell's edits to draft declaration (.2); corresponded with her regarding same (.1). | 4000 | 0.70 | 385.00 | 269.50 |
| 1/16/2012 | 7331-191 | Katie A. Roush | 1103695 - Continued drafting motion for summary judgment | 4000 | 3.40 | 340.00 | 1,156.00 |
| 1/17/2012 | 7331-191 | Katie A. Roush | 1104524 - Continued drafting motion for summary judgment | 4000 | 3.00 | 340.00 | 1,020.00 |
| 1/17/2012 | 7331-191 | Matthew D. Spohn | 1103822 - Conferred with Ms. Akell regarding declaration supporting motion for summary judgment (.2); revised declaration accordingly (.3); created new exhibit regarding damages (.6); corresponded with Ms. Akell regarding same (.1). | 4000 | 1.20 | 385.00 | 462.00 |
| 1/18/2012 | 7331-191 | Kathleen M. Porter | 1104381 - Drafted an exhibit for Client's declaration to be filed. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/18/2012 | 7331-191 | Katie A. Roush | 1104527 - Continued drafting motion for summary judgment | 4000 | 3.60 | 340.00 | 1,224.00 |
| 1/18/2012 | 7331-191 | Matthew D. Spohn | 1104477 - Conferred with Ms. Roush regarding summary judgment motion (.2); conferred with Ms. Akell regarding her declaration (.1). | 4000 | 0.30 | 385.00 | 115.50 |
| 1/19/2012 | 7331-191 | Matthew D. Spohn | 1105006 - Reviewed Ms. Akell's revisions to declaration (.1); conferred with Ms. Roush regarding same (.1); conferred with Ms. Akell regarding same (.2); revised declaration per same (.2). | 4000 | 0.60 | 385.00 | 231.00 |
| 1/20/2012 | 7331-191 | Jennifer J. Bulmer | 1106200 - Drafted Plaintiff's deposition exhibit list. | 4000 | 1.80 | 200.00 | 360.00 |
| 1/20/2012 | 7331-191 | Kathleen M. Porter | 1105674 - Updated summary judgment exhibits to be filed. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/20/2012 | 7331-191 | Matthew D. Spohn | 1105699 - Revised summary judgment pleadings. | 4000 | 1.20 | 385.00 | 462.00 |
| 1/23/2012 | 7331-191 | Jennifer J. Bulmer | 1108858 - Conferred with Ms. Porter regarding exhibit to Plaintiff's summary judgment motion. | 4000 | 0.10 | 200.00 | 20.00 |
| 1/23/2012 | 7331-191 | Kathleen M. Porter | 1106297 - Prepared exhibits to declaration for counsel. | 4000 | 1.30 | 200.00 | 260.00 |
| 1/24/2012 | 7331-191 | Jennifer J. Bulmer | 1108860 - Reviewed United Bank's second requests for production of documents to Plaintiff (.5); analyzed and selected documents from Lehman's files responsive to requests for production of documents (1.9); drafted e-mail to Ms. Akell regarding requests for production of documents (.3). | 4000 | 2.70 | 200.00 | 540.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/24/2012 | 7331-191 | Katie A. Roush | 1106672 - Reviewed exhibits and finalized declaration in support | 4000 | 0.90 | 340.00 | 306.00 |
| 1/30/2012 | 7331-191 | Kathleen M. Porter | 1108926 - Prepared declaration exhibits for morion to summary judgment to be filed. | 4000 | 0.80 | 200.00 | 160.00 |
| 1/30/2012 | 7331-191 | Katie A. Roush | 1109837 - Reviewed summary judgment exhibits, motion, and statement of undisputed facts in preparation for filing | 4000 | 2.80 | 340.00 | 952.00 |
| 1/31/2012 | 7331-191 | Kathleen M. Porter | 1109671 - Docketed motion for summary judgment deadlines (.2); reviewed motion for summary judgment pleadings and exhibits for filing (.2). | 4000 | 0.40 | 200.00 | 80.00 |
|  | 7331-191 Total |  |  |  | 40.50 |  | 12,109.50 |
| 1/4/2012 | 7331-204 | Matthew D. Spohn | 1098249 - Corresponded with Ms. Hudson-Arney regarding overdue settlement payment. | 4000 | 0.10 | 385.00 | 38.50 |
|  | 7331-204 Total |  |  |  | 0.10 |  | 38.50 |
| 1/26/2012 | 7331-210 | Kathleen M. Porter | 1108298 - Reviewed clerk's entry of default for filing. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/27/2012 | 7331-210 | Matthew D. Spohn | 1108317 - Reviewed Ms. Garcia's correspondence regarding entry of default (.1); corresponded with Ms. Garcia regarding default judgment motion to be prepared (.1); reviewed correspondence from Ms. Garcia regarding contact from opposing counsel (.1). | 4000 | 0.30 | 385.00 | 115.50 |
|  | 7331-210 Total |  |  |  | 0.50 |  | 155.50 |
| 1/3/2012 | 7331-212 | Jennifer J. Bulmer | 1100362 - Reviewed Mr. Spohn's revised deposition outline (.2); selected documents from Lehman's files for use as deposition exhibits (.5). | 4000 | 0.70 | 200.00 | 140.00 |
| 1/3/2012 | 7331-212 | Kathleen M. Porter | 1094286 - Docketed depositions for discovery. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/3/2012 | 7331-212 | Matthew D. Spohn | 1098048 - Responded to opposing counsel's correspondence regarding discovery conference. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/4/2012 | 7331-212 | Matthew D. Spohn | 1098252 - Conferred with opposing counsel regarding responses to discovery (.9); drafted supplemental discovery responses per same (.2). | 4000 | 1.10 | 385.00 | 423.50 |
| 1/10/2012 | 7331-212 | Kathleen M. Porter | 1101076 - Drafted correspondence with court reporters regarding deposition locations. | 4000 | 0.40 | 200.00 | 80.00 |
| 1/10/2012 | 7331-212 | Matthew D. Spohn | 1101082 - Conferred with Ms. Porter regarding preparations for deposition of Mr. Giorgio (.1); corresponded with Ms. O'Brien regarding same (.1); corresponded with opposing counsel regarding deposition (.1). | 4000 | 0.30 | 385.00 | 115.50 |
| 1/11/2012 | 7331-212 | Kathleen M. Porter | 1101516 - Drafted correspondence to court reporter for deposition of witness. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/11/2012 | 7331-212 | Matthew D. Spohn | 1102651 - Traveled to New York for deposition of Mr. Giorgio, with weather delay (3.8 of 7.6 - NO CHARGE) | 4000 | 3.80 | 385.00 | 1,463.00 |
| 1/12/2012 | 7331-212 | Matthew D. Spohn | 1102654 - Took Mr. Giorgio's deposition (4.3); conferred with opposing counsel regarding settlement (.2). | 4000 | 4.50 | 385.00 | 1,732.50 |
| 1/12/2012 | 7331-212 | Matthew D. Spohn | 1102657 - Returned to Denver from taking Mr. Giorgio's deposition in New York, with weather delays (3.9 of 7.9 - NO CHARGE) | 4000 | 4.00 | 385.00 | 1,540.00 |
| 1/13/2012 | 7331-212 | Matthew D. Spohn | 1102655 - Corresponded with Ms. Akell regarding her deposition (.1); conferred with Queens County Savings Bank regarding response to subpoena for borrower records (.3); drafted fax to bank regarding subpoena (.2). | 4000 | 0.60 | 385.00 | 231.00 |
| 1/17/2012 | 7331-212 | Kathleen M. Porter | 1103785 - Reviewed defendant's deposition exhibits to be filed. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/19/2012 | 7331-212 | Matthew D. Spohn | 1104978 - Corresponded with Mr. DeRose regarding status conference. | 4000 | 0.20 | 385.00 | 77.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/20/2012 | 7331-212 | Matthew D. Spohn | 1105583 - Returned Mr. Weinberger's call regarding discovery issues (.1); conferred with opposing counsel regarding discovery issues (.5). | 4000 | 0.60 | 385.00 | 231.00 |
| 1/25/2012 | 7331-212 | Kathleen M. Porter | 1106751 - Processed deposition transcript and exhibits from court reporter. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/30/2012 | 7331-212 | Jennifer J. Bulmer | 1109010 - Exchanged e-mails with Mr. Spohn regarding deadlines related to discovery. | 4000 | 0.10 | 200.00 | 20.00 |
| 1/30/2012 | 7331-212 | Matthew D. Spohn | 1109029 - Responded to correspondence from opposing counsel regarding document missing from prior filing. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/31/2012 | 7331-212 | Matthew D. Spohn | 1109689 - Corresponded with Ms. Chen regarding preparation for status conference. | 4000 | 0.10 | 385.00 | 38.50 |
| | 7331-212 Total | | | | 17.70 | | 6,389.00 |
| 1/10/2012 | 7331-213 | Colin P. Pitet | 1101050 - Processed and loaded for review electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.80 | 200.00 | 160.00 |
| 1/10/2012 | 7331-213 | Jennifer J. Bulmer | 1103526 - Began analyzing loan documents and loan purchase agreements from Lehman's files to determine relevance to Lehman's claims against RMS and Associates (1.4); analyzed loan ownership history with respect to Lehman's claims against RMS and Associates (.9); drafted e-mail to Mr. Pitet regarding processing of Client documents for use in discovery (.2); conferred with Ms. Garcia regarding Plaintiff's disclosures under Rule 26 (.1). | 4000 | 2.60 | 200.00 | 520.00 |
| 1/10/2012 | 7331-213 | Matthew D. Spohn | 1101025 - Conferred with Ms. Bulmer regarding review of documents for initial disclosures (.2); conferred with Ms. Garcia regarding same (.2); revised draft reply to counterclaim (.2); corresponded with Ms. Garcia regarding same (.1). | 4000 | 0.70 | 385.00 | 269.50 |
| 1/13/2012 | 7331-213 | Jennifer J. Bulmer | 1103535 - Reviewed LawBase notes and loan files of borrowers for relevance and privilege to avoid disclosure of protected information under Rule 26(a)(1). | 4000 | 5.20 | 200.00 | 1,040.00 |
| 1/17/2012 | 7331-213 | Jennifer J. Bulmer | 1104364 - Conferred with Ms. Garcia regarding Plaintiff's disclosures under Rule 26 (.3); drafted e-mail to Ms. Garcia regarding same (.1); reviewed Ms. Garcia's e-mail regarding confidentiality agreement (.1); continued reviewing LawBase notes, loan files, and RMS client relations file for relevance and privilege to avoid disclosure of protected information under Rule 26(a)(1) (1.5). | 4000 | 2.00 | 200.00 | 400.00 |
| 1/17/2012 | 7331-213 | Matthew D. Spohn | 1103821 - Conferred with Ms. Bulmer regarding privilege question arising from preparation of initial disclosure documents. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/18/2012 | 7331-213 | Colin P. Pitet | 1104375 - Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); produced documents to opposing counsel under Rule 26(a)(1) (.5). | 4000 | 0.60 | 200.00 | 120.00 |
| 1/18/2012 | 7331-213 | Jennifer J. Bulmer | 1106193 - Produced Plaintiff's disclosures under Rule 26(a)(1) to opposing counsel (1.4); exchanged e-mails with Ms. Garcia regarding same (.2); drafted Plaintiff's evidence log and privilege log (1.9). | 4000 | 3.50 | 200.00 | 700.00 |
| | 7331-213 Total | | | | 15.50 | | 3,248.00 |
| 1/11/2012 | 7331-218 | Michael T. Kotlarczyk | 1101708 - Reviewed and analyzed bank records (.6); reviewed status of outstanding discovery (.3). | 4000 | 0.90 | 285.00 | 256.50 |
| | 7331-218 Total | | | | 0.90 | | 256.50 |

January 2012 - Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/3/2012 | 7331-219 | Kathleen M. Porter | 1098274 - Docketed settlement conference per notice. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/3/2012 | 7331-219 | Matthew D. Spohn | 1098066 - Reviewed notice setting settlement conference (.1); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.20 | 385.00 | 77.00 |
| 1/5/2012 | 7331-219 | Kathleen M. Porter | 1099254 - Docketed settlement conference deadlines from Court. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/5/2012 | 7331-219 | Matthew D. Spohn | 1099234 - Reviewed order granting stipulated motion to amend complaint (.1); conferred with Ms. Romanelli regarding filing amended complaint (.1); reviewed letter from Court regarding settlement conference (.1). | 4000 | 0.30 | 385.00 | 115.50 |
| 1/9/2012 | 7331-219 | Matthew D. Spohn | 1100579 - Corresponded with Mr. Baker regarding settlement conference. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/10/2012 | 7331-219 | Matthew D. Spohn | 1101069 - Conferred with Mr. Baker regarding preparations for settlement conference. | 4000 | 0.20 | 385.00 | 77.00 |
| 1/12/2012 | 7331-219 | Kathleen M. Porter | 1102234 - Reviewed correspondence regarding settlement conference. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/16/2012 | 7331-219 | Matthew D. Spohn | 1103456 - Drafted confidential settlement letter to magistrate judge. | 4000 | 1.40 | 385.00 | 539.00 |
| 1/17/2012 | 7331-219 | Jennifer J. Bulmer | 1104365 - Exchanged e-mails with Ms. Porter regarding Plaintiff's witness and exhibit lists (.1); conferred with Ms. Porter regarding deposition and trial exhibits (.1). | 4000 | 0.20 | 200.00 | 40.00 |
| 1/17/2012 | 7331-219 | Kathleen M. Porter | 1103744 - Drafted exhibit list to be filed (1.4); reviewed settlement letter to be filed (.2). | 4000 | 1.60 | 200.00 | 320.00 |
| 1/17/2012 | 7331-219 | Matthew D. Spohn | 1103606 - Revised settlement letter to magistrate judge (.2); conferred with Mr. Drosdick regarding settlement conference (.2); conferred with Ms. Porter regarding exhibit list (.1); revised draft exhibit list (.3). | 4000 | 0.80 | 385.00 | 308.00 |
| 1/18/2012 | 7331-219 | Jennifer J. Bulmer | 1106194 - Drafted Plaintiff's deposition exhibit list. | 4000 | 2.40 | 200.00 | 480.00 |
| 1/18/2012 | 7331-219 | Kathleen M. Porter | 1104464 - Drafted exhibit list for | 4000 | 0.50 | 200.00 | 100.00 |
| 1/24/2012 | 7331-219 | Matthew D. Spohn | 1106789 - Traveled to Little Rock for settlement conference (2.4 of 4.8 - NO CHARGE) | 4000 | 2.40 | 385.00 | 924.00 |
| 1/25/2012 | 7331-219 | Kathleen M. Porter | 1106770 - Reviewed confidential settlement statement to be filed. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/25/2012 | 7331-219 | Matthew D. Spohn | 1106791 - Represented Lehman Brothers Holdings Inc. at settlement conference. | 4000 | 5.10 | 385.00 | 1,963.50 |
| 1/26/2012 | 7331-219 | Matthew D. Spohn | 1107895 - Returned to Denver from settlement conference in Little Rock (2.7 of 5.4 - NO CHARGE); conferred with Ms. Roush regarding trial preparation (.2); reviewed Mr. Baker's correspondence regarding trial (.1); responded to same (.1). | 4000 | 3.10 | 385.00 | 1,193.50 |
| 1/27/2012 | 7331-219 | Jennifer J. Bulmer | 1108869 - Exchanged e-mails with trial team members regarding trial preparation (.2); reviewed pretrial tasks and assignments (.1). | 4000 | 0.30 | 200.00 | 60.00 |
| 1/27/2012 | 7331-219 | Jessica Smith | 1108420 - Conducted discrete research on Westlaw Next regarding whether prejudgment interest is a question of law or fact. | 4000 | 0.90 | 120.00 | 108.00 |
| 1/27/2012 | 7331-219 | Kathleen M. Porter | 1108380 - Reviewed docketing deadlines in preparation for trial (.3); updated exhibit list with additional exhibits to be filed (1.5). | 4000 | 1.80 | 200.00 | 360.00 |
| 1/27/2012 | 7331-219 | Matthew D. Spohn | 1108300 - Conferred with Mr. Rollin regarding trial preparation (.3); investigated documents to add to exhibit list (.7); drafted pretrial disclosure sheet (3.2); conferred with Messrs. Trumpp and Baker regarding witnesses for trial (.4). | 4000 | 4.60 | 385.00 | 1,771.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/27/2012 | 7331-219 | Michael A. Rollin | 1108423 - Received update on the unsuccessful settlement conference from, and discussed trial staffing with, Mr. Spohn (.4); spoke with the client regarding the selection of trial witnesses (.4). | 4000 | 0.80 | 510.00 | 408.00 |
| 1/30/2012 | 7331-219 | Matthew D. Spohn | 1108932 - Finished drafting pretrial disclosure sheet (1.4); reviewed defendant's pretrial disclosure sheet (.3). | 4000 | 1.70 | 385.00 | 654.50 |
| 1/31/2012 | 7331-219 | Kathleen M. Porter | 1109672 - Reviewed pretrial disclosure sheet for filing (.2); reviewed correspondence to counsel regarding deposition for filing (.1); docketed internal and external trial dates (.6). | 4000 | 0.90 | 200.00 | 180.00 |
| 1/31/2012 | 7331-219 | Matthew D. Spohn | 1109688 - Conferred with Ms. Akell regarding trial preparation (.2); corresponded with opposing counsel regarding factual stipulations (.1); drafted proposed jury instructions (2.2). | 4000 | 2.50 | 385.00 | 962.50 |
|  | **7331-219 Total** |  |  |  | 32.90 |  | 10,900.00 |
| 1/3/2012 | 7331-222 | Matthew D. Spohn | 1098085 - Corresponded with Mr. Gross regarding bank statements (.1); reviewed message from Chase regarding subpoena (.1); responded to same (.1). | 4000 | 0.30 | 385.00 | 115.50 |
| 1/4/2012 | 7331-222 | Kathleen M. Porter | 1098283 - Docketed subpoena for financial records to Chase. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/9/2012 | 7331-222 | Matthew D. Spohn | 1100499 - Corresponded with Mr. Gross regarding overdue responses to written questions regarding finances (.1); reviewed response (.1). | 4000 | 0.20 | 385.00 | 77.00 |
| 1/10/2012 | 7331-222 | Matthew D. Spohn | 1101001 - Reviewed correspondence from Chase regarding response to subpoena for bank records (.1); returned confirmation to Chase (.1). | 4000 | 0.20 | 385.00 | 77.00 |
| 1/11/2012 | 7331-222 | Kathleen M. Porter | 1101626 - Docketed extension for subpoena to produce documents. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/23/2012 | 7331-222 | Matthew D. Spohn | 1106335 - Analyzed deadlines for asset discovery (.2); corresponded with opposing counsel regarding same (.2). | 4000 | 0.40 | 385.00 | 154.00 |
| 1/24/2012 | 7331-222 | Jennifer J. Bulmer | 1108861 - Reviewed compliance conference order regarding discovery matters and docketed deadlines associated with same. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/24/2012 | 7331-222 | Matthew D. Spohn | 1106607 - Corresponded with opposing counsel regarding status call with court clerk. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/26/2012 | 7331-222 | Matthew D. Spohn | 1107897 - Participated in conference call with court clerk regarding case scheduling. | 4000 | 0.30 | 385.00 | 115.50 |
| 1/31/2012 | 7331-222 | Kathleen M. Porter | 1109755 - Reviewed status conference order to be filed. | 4000 | 0.10 | 200.00 | 20.00 |
| 1/31/2012 | 7331-222 | Matthew D. Spohn | 1109756 - Reviewed status conference order. | 4000 | 0.10 | 385.00 | 38.50 |
|  | **7331-222 Total** |  |  |  | 2.30 |  | 756.00 |
| 1/9/2012 | 7331-223 | Matthew D. Spohn | 1100528 - Reviewed message from Fidelity Bank regarding subpoena response. | 4000 | 0.10 | 385.00 | 38.50 |
|  | **7331-223 Total** |  |  |  | 0.10 |  | 38.50 |
| 1/3/2012 | 7331-224 | Jennifer J. Bulmer | 1100361 - Exchanged e-mails with Ms. Hudson-Arney regarding motion for clerk's entry of default and pretrial deadlines. | 4000 | 0.10 | 200.00 | 20.00 |
| 1/3/2012 | 7331-224 | Kathleen M. Porter | 1098043 - Reviewed financials from counsel to be filed. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/3/2012 | 7331-224 | Marisa Hudson-Arney | 1098288 - Reviewed correspondence from defendant regarding possible settlement (.1); communicated with Mr. Baker regarding same (.1). | 4000 | 0.20 | 385.00 | 77.00 |
| 1/3/2012 | 7331-224 | Matthew D. Spohn | 1098076 - Conferred with Ms. Hudson-Arney regarding pretrial submissions (.2); reviewed correspondence from opposing counsel regarding settlement (.1); reviewed Mr. Baker's response to same (.1). | 4000 | 0.40 | 385.00 | 154.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/4/2012 | 7331-224 | Marisa Hudson-Arney | 1098293 - Drafted proposed settlement offer via e-mail to defendant. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/6/2012 | 7331-224 | Matthew D. Spohn | 1099772 - Conferred with Ms. Hudson-Arney regarding defendant's default (.1); reviewed opposing counsel's response to settlement offer (.1). | 4000 | 0.20 | 385.00 | 77.00 |
| 1/9/2012 | 7331-224 | Kathleen M. Porter | 1100554 - Docketed request for entry of default (.3); docketed response to order to show cause (.2) | 4000 | 0.50 | 200.00 | 100.00 |
| 1/9/2012 | 7331-224 | Marisa Hudson-Arney | 1100540 - Drafted request for entry of default (.9); communicated with Ms. Bulmer regarding same (.1); corresponded via e-mail with court clerk regarding default (.2); drafted response to order to show cause (.9); drafted declaration regarding same (.5). | 4000 | 2.60 | 385.00 | 1,001.00 |
| 1/9/2012 | 7331-224 | Matthew D. Spohn | 1100498 - Reviewed application for entry of default (.1); conferred with Ms. Hudson-Arney regarding motion for default judgment (.2); investigated prior pleadings to use as template (.2); reviewed order on pretrial conference (.1); conferred with Ms. Hudson-Arney regarding same (.1); reviewed draft response to order to show cause (.1); corresponded with Ms. Hudson-Arney regarding same (.1). | 4000 | 0.90 | 385.00 | 346.50 |
| 1/10/2012 | 7331-224 | Jennifer J. Bulmer | 1103527 - Conferred with Ms. Hudson-Arney regarding trial preparation assignments (.2); conferred with Mr. Shadler regarding technology needs at trial (.1); began selecting documents from Lehman's files for use as trial exhibits (2.0). | 4000 | 2.30 | 200.00 | 460.00 |
| 1/10/2012 | 7331-224 | Marisa Hudson-Arney | 1101705 - Conferred with Messrs. Baker and Spohn regarding strategies moving forward and possible settlement (.4); conferred with Mr. Johnson regarding same (.3); conferred with Messrs, Johnson, Baker and Soliman regarding possible settlement and information needed (.3); reviewed bank declaration (.1); began drafting declaration for Mr. Baker (3.5). | 4000 | 4.60 | 385.00 | 1,771.00 |
| 1/10/2012 | 7331-224 | Matthew D. Spohn | 1101008 - Conferred with Ms. Hudson-Arney regarding trial preparation (.3); conferred with Mr. Baker regarding same (.3); held follow-up conferences with Mr. Baker regarding settlement (.7); drafted proposed direct testimony declaration for Lehman Brothers Bank representative (.5). | 4000 | 1.80 | 385.00 | 693.00 |
| 1/11/2012 | 7331-224 | Jennifer J. Bulmer | 1103528 - Continued selecting documents from Lehman's files for use as trial exhibits (2.1); revised Plaintiff's damages calculation (.2); conferred with Ms. Hudson-Arney regarding status of settlement discussions (.1); reviewed trial task and assignment list (.8); revised same pursuant to local rules (.1); edited Mr. Baker's direct exam declaration (1.5). | 4000 | 4.80 | 200.00 | 960.00 |
| 1/11/2012 | 7331-224 | Kathleen M. Porter | 1101623 - Reviewed notices from Court to be filed (.3); docketed minute order from Court regarding order to show cause (.2). | 4000 | 0.50 | 200.00 | 100.00 |
| 1/11/2012 | 7331-224 | Marisa Hudson-Arney | 1101706 - Conferred with Mr. Baker regarding possible settlement (.3); conferred with Mr. Johnson regarding possible settlement (.2); drafted Mr. Baker's declaration for trial (1.5); drafted proposed pretrial order (.8). | 4000 | 2.80 | 385.00 | 1,078.00 |
| 1/11/2012 | 7331-224 | Matthew D. Spohn | 1101556 - Reviewed correspondence from Ms. Hudson-Arney regarding settlement communications with opposing counsel (.1); reviewed clerk's responses to request for entry of default (.1); analyzed draft of Mr. Baker's direct testimony declaration (.4). | 4000 | 0.60 | 385.00 | 231.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/12/2012 | 7331-224 | Jennifer J. Bulmer | 1103530 - Reviewed Local Rule 16 and edited proposed pretrial conference order (.8); analyzed Resnet notes regarding Plaintiff's loss mitigation with respect to Jeffries loan (2.3); revised Mr. Baker's direct exam declaration (1.2). | 4000 | 4.30 | 200.00 | 860.00 |
| 1/12/2012 | 7331-224 | Kathleen M. Porter | 1102231 - Met with Ms. Bulmer regarding trial preparation and deadlines. | 4000 | 0.40 | 200.00 | 80.00 |
| 1/12/2012 | 7331-224 | Marisa Hudson-Arney | 1102285 - Edited Baker's declaration (1.1); conferred with Mr. Spohn regarding trial preparation (.4); conferred with Ms. Bulmer regarding trial exhibits (.3); edited and revised pretrial order (.7). | 4000 | 2.50 | 385.00 | 962.50 |
| 1/12/2012 | 7331-224 | Matthew D. Spohn | 1102656 - Conferred with Ms. Hudson-Arney regarding revisions to Mr. Baker's draft declaration. | 4000 | 0.40 | 385.00 | 154.00 |
| 1/13/2012 | 7331-224 | Jennifer J. Bulmer | 1103533 - Selected exhibits to Mr. Baker's direct exam declaration (1.0); drafted e-mail to Mr. Baker regarding direct exam declaration (.2); exchanged e-mails with Ms. Hudson-Arney's regarding the direct exam declaration of Lehman Brothers Bank (.2); drafted e-mail to Mr. Dargatis regarding same (.2). | 4000 | 1.60 | 200.00 | 320.00 |
| 1/13/2012 | 7331-224 | Marisa Hudson-Arney | 1103840 - Drafted and revised Baker's declaration (1.4); drafted pretrial order (1.1). | 4000 | 2.50 | 385.00 | 962.50 |
| 1/13/2012 | 7331-224 | Matthew D. Spohn | 1102805 - Reviewed correspondence with Mr. Drosdick regarding testimony for trial (.2); reviewed correspondence with Mr. DeGartis regarding same (.1). | 4000 | 0.30 | 385.00 | 115.50 |
| 1/16/2012 | 7331-224 | Marisa Hudson-Arney | 1103843 - Drafted proposed findings of fact and conclusions of law. | 4000 | 2.20 | 385.00 | 847.00 |
| 1/17/2012 | 7331-224 | Jennifer J. Bulmer | 1104363 - Drafted e-mail to Ms. Hudson-Arney regarding trial preparation (.1); drafted e-mail to Mr. Gilbert regarding trial exhibits (.1); conferred with Ms. Porter regarding trial exhibits and compliance with local rules (.2); drafted e-mail to Mr. Welch regarding trial exhibits (.1); researched local rules regarding filing of trial brief (.2); prepared trial exhibits pursuant to federal and local rules (3.1); conferred with Mr. Welch regarding trial exhibits (.2); conferred with trial team members regarding trial preparation tasks and assignments (.4); reviewed proposed pretrial order prior to filing with Court (.2). | 4000 | 4.60 | 200.00 | 920.00 |
| 1/17/2012 | 7331-224 | Kathleen M. Porter | 1103610 - Reviewed local rules regarding numbering of exhibits (.2); met with Ms. Bulmer regarding exhibit binders for trial (.2); attended trial preparation meeting with Mr. Spohn and Mses. Hudson-Arney and Bulmer (.4); reviewed plaintiff's filed trial brief (.2); reviewed declaration and request for entry of default filed by plaintiffs (.3); reviewed proposed findings of fact to be filed for trial (.2). | 4000 | 1.50 | 200.00 | 300.00 |
| 1/17/2012 | 7331-224 | Marisa Hudson-Arney | 1105088 - Drafted and edited trial brief and proposed findings of fact and conclusions of law for filing (1.7); drafted request for entry of default (.4); conferred with paralegals regarding trial preparation (.9). | 4000 | 3.00 | 385.00 | 1,155.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 1/17/2012 | 7331-224 | Matthew D. Spohn | 1103651 - Conferred with Mses. Porter and Bulmer regarding trial preparation (.3); reviewed trial brief (.2); revised proposed findings of fact and conclusions of law (.3); conferred with Ms. Hudson-Arney regarding trial issues (.2); corresponded with Ms. Hudson-Arney regarding draft declaration supporting application for entry of default (.1); reviewed Mr. Baker's comments on draft trial declaration (.2); conferred with Ms. Hudson-Arney regarding same (.3); met with Mses. Hudson-Arney, Porter and Bulmer regarding trial preparation (.7); conferred with Mr. Baker regarding same (.2). | 4000 | 2.50 | 385.00 | 962.50 |
| 1/18/2012 | 7331-224 | Kathleen M. Porter | 1104382 - Reviewed direct exam declaration to be filed. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/18/2012 | 7331-224 | Marisa Hudson-Arney | 1106600 - Conferred with opposing counsel regarding settlement (.3); drafted and revised settlement agreement (1.1). | 4000 | 1.40 | 385.00 | 539.00 |
| 1/18/2012 | 7331-224 | Matthew D. Spohn | 1104471 - Reviewed Mr. Dreyer's declaration (.1); conferred with Ms. Hudson-Arney regarding same (.1); conferred with Ms. Hudson-Arney regarding settlement (.2); conferred with Mr. Baker regarding same (.2); conferred with Ms. Hudson-Arney regarding settlement agreement (.2). | 4000 | 0.80 | 385.00 | 308.00 |
| 1/19/2012 | 7331-224 | Marisa Hudson-Arney | 1106602 - Conferred with opposing counsel regarding settlement. | 4000 | 0.20 | 385.00 | 77.00 |
| 1/19/2012 | 7331-224 | Matthew D. Spohn | 1105000 - Reviewed correspondence from Mr. Baker regarding settlement (.1); conferred with Ms. Hudson-Arney regarding communication regarding same to opposing counsel (.1). | 4000 | 0.20 | 385.00 | 77.00 |
| 1/20/2012 | 7331-224 | Matthew D. Spohn | 1105623 - Reviewed opposing counsel's proposed changes to settlement agreement (.1); conferred with Ms. Hudson-Arney and Mr. Baker regarding same (.2); drafted proposed revised agreement (.2); corresponded with Ms. Hudson-Arney and Mr. Baker regarding same (.1); reviewed opposing counsel's proposed additional edits to agreement (.1); conferred with Mr. Baker regarding same (.2); conferred with Ms. Hudson-Arney regarding proposed language to respond to opposing counsel's concerns (.1). | 4000 | 1.00 | 385.00 | 385.00 |
| 1/22/2012 | 7331-224 | Marisa Hudson-Arney | 1106188 - Communicated with Mr. Johnson regarding settlement agreement (.1); communicated via e-mail with Mr. Baker regarding settlement agreement (.1); traveled to Orange County for hearing (2.1 of 4.3 - NO CHARGE). | 4000 | 2.40 | 385.00 | 924.00 |
| 1/23/2012 | 7331-224 | Kathleen M. Porter | 1106255 - Reviewed notice of settlement to be filed. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/23/2012 | 7331-224 | Marisa Hudson-Arney | 1106608 - Prepared for hearing (.2); finalized notice of settlement for filing (.4); appeared at hearing (.4); finalized settlement agreement (.2); traveled to Denver after hearing (2.0 of 3.9 - NO CHARGE). | 4000 | 3.10 | 385.00 | 1,193.50 |
| 1/23/2012 | 7331-224 | Matthew D. Spohn | 1106236 - Conferred with Ms. Hudson-Arney regarding pretrial conference (.2); performed final review of settlement agreement (.2). | 4000 | 0.40 | 385.00 | 154.00 |
| 1/24/2012 | 7331-224 | Marisa Hudson-Arney | 1109963 - Finalized settlement agreement. | 4000 | 0.50 | 385.00 | 192.50 |
| 1/30/2012 | 7331-224 | Kathleen M. Porter | 1109004 - Reviewed minutes of pretrial order and order of dismissal to be filed. | 4000 | 0.30 | 200.00 | 60.00 |
|  | 7331-224 Total |  |  |  | 59.20 |  | 18,796.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/30/2012 | 7331-226 | Matthew D. Spohn | 1109014 - Reviewed Mr. Baker's correspondence regarding early payoff agreement (.1); drafted proposed agreement (.2); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.40 | 385.00 | 154.00 |
| | **7331-226 Total** | | | | 0.40 | | 154.00 |
| 1/4/2012 | 7331-232 | Kathleen M. Porter | 1098207 - Reviewed correspondence regarding settlement payment to be filed. | 4000 | 0.10 | 200.00 | 20.00 |
| 1/9/2012 | 7331-232 | Matthew D. Spohn | 1100568 - Corresponded with Mr. Sanders regarding Defendant bounced settlement payment check. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/10/2012 | 7331-232 | Matthew D. Spohn | 1101041 - Reviewed correspondence regarding cause of bounced check (.1); corresponded with Mr. Sanders and Ms. Akell regarding same (.1). | 4000 | 0.20 | 385.00 | 77.00 |
| 1/18/2012 | 7331-232 | Matthew D. Spohn | 1104459 - Reviewed correspondence from Mr. Sanders regarding overdue settlement payment. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/26/2012 | 7331-232 | Matthew D. Spohn | 1108291 - Responded to Ms. Akell's correspondence regarding draft notice of default. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/27/2012 | 7331-232 | Matthew D. Spohn | 1108290 - Reviewed final notice of default sent to AmericaHomeKey. | 4000 | 0.10 | 385.00 | 38.50 |
| | **7331-232 Total** | | | | 0.70 | | 251.00 |
| 1/5/2012 | 7331-234 | Matthew D. Spohn | 1099237 - Reviewed signed stipulation from opposing counsel (.1); finalized amended complaint (.1); conferred with Ms. Romanelli regarding filing same (.1). | 4000 | 0.30 | 385.00 | 115.50 |
| 1/6/2012 | 7331-234 | Kathleen M. Porter | 1099764 - Docketed deadlines to amended complaint. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/6/2012 | 7331-234 | Matthew D. Spohn | 1099754 - Conferred with Ms. Porter regarding date for defendant's response to amended complaint. | 4000 | 0.10 | 385.00 | 38.50 |
| | **7331-234 Total** | | | | 0.70 | | 214.00 |
| 1/13/2012 | 7331-235 | Matthew D. Spohn | 1102699 - Reviewed opposing counsel's edits to proposed settlement agreement (.2); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.30 | 385.00 | 115.50 |
| | **7331-235 Total** | | | | 0.30 | | 115.50 |
| 1/23/2012 | 7331-244 | Kathleen M. Porter | 1106287 - Reviewed certification of counsel regarding order to be filed. | 4000 | 0.20 | 200.00 | 40.00 |
| | **7331-244 Total** | | | | 0.20 | | 40.00 |
| 1/27/2012 | 7331-247 | Matthew D. Spohn | 1108308 - Drafted memorandum regarding financial analysis to be done on financial records obtained regarding defendant. | 4000 | 0.30 | 385.00 | 115.50 |
| | **7331-247 Total** | | | | 0.30 | | 115.50 |
| 1/30/2012 | 7331-249 | Matthew D. Spohn | 1108980 - Responded to Ms. Garcia's correspondence regarding notice of default. | 4000 | 0.10 | 385.00 | 38.50 |
| | **7331-249 Total** | | | | 0.10 | | 38.50 |
| 1/3/2012 | 7331-282 | Matthew D. Spohn | 1098072 - Reviewed motion filed for appearance pro hac vice. | 4000 | 0.10 | 385.00 | 38.50 |
| | **7331-282 Total** | | | | 0.10 | | 38.50 |
| 1/2/2012 | 7331-285 | Matthew D. Spohn | 1094224 - Reviewed defendant's motion to dismiss complaint. | 4000 | 0.20 | 385.00 | 77.00 |
| 1/4/2012 | 7331-285 | Kathleen M. Porter | 1098299 - Docketed motion to dismiss deadlines. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/4/2012 | 7331-285 | Matthew D. Spohn | 1098292 - Began drafting response to motion to dismiss complaint (1.5); conferred with Mr. Reed regarding additional work to be done on same (.4). | 4000 | 1.90 | 385.00 | 731.50 |
| 1/4/2012 | 7331-285 | William R. Reed | 1099314 - Researched successor liability under Pennsylvania law to assist Mr. Spohn with response to motion to dismiss. | 4000 | 1.50 | 120.00 | 180.00 |
| 1/4/2012 | 7331-285 | William R. Reed | 1099315 - Drafted first section of response to motion to dismiss (successor liability standard) for Mr. Spohn. | 4000 | 2.80 | 120.00 | 336.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/5/2012 | 7331-285 | William R. Reed | 1099316 - Drafted second section of response to motion to dismiss (standard under Twombly/Iqbal) for Mr. Spohn. | 4000 | 2.00 | 120.00 | 240.00 |
| 1/5/2012 | 7331-285 | William R. Reed | 1099317 - Drafted response to motion to dismiss, section on Rule 19 argument. | 4000 | 2.50 | 120.00 | 300.00 |
| 1/10/2012 | 7331-285 | Matthew D. Spohn | 1101096 - Began revising brief in opposition to motion to dismiss. | 4000 | 0.40 | 385.00 | 154.00 |
| 1/10/2012 | 7331-285 | William R. Reed | 1101056 - Edited and redrafted response to motion to dismiss for Mr. Spohn. | 4000 | 2.50 | 120.00 | 300.00 |
| 1/13/2012 | 7331-285 | Matthew D. Spohn | 1102754 - Finished revising response to motion to dismiss complaint (1.4); corresponded with Mr. Donnelly regarding filing same (.1). | 4000 | 1.50 | 385.00 | 577.50 |
| 1/18/2012 | 7331-285 | Matthew D. Spohn | 1104376 - Corresponded with Mr. Donnelly regarding opposition brief (.1); conferred with Ms. Romanelli regarding granting of pro hac vice application (.1). | 4000 | 0.20 | 385.00 | 77.00 |
| 1/27/2012 | 7331-285 | Kathleen M. Porter | 1108324 - Reviewed reply brief in opposition to motion for filing. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/27/2012 | 7331-285 | Matthew D. Spohn | 1108328 - Reviewed Gateway's reply brief on motion to dismiss complaint. | 4000 | 0.20 | 385.00 | 77.00 |
| | 7331-285 Total | | | | 16.30 | | 3,170.00 |
| 1/2/2012 | 7331-322 | Matthew D. Spohn | 1094222 - Reviewed correspondence from Mr. Osborne regarding legal analysis of claims on broker agreement (.1); analyzed privileged legal issue regarding same (.2); corresponded with Mr. Osborne regarding analysis (.1). | 4000 | 0.40 | 385.00 | 154.00 |
| | 7331-322 Total | | | | 0.40 | | 154.00 |
| 1/3/2012 | 7331-334 | Matthew D. Spohn | 1098083 - Reviewed Mr. Baker's correspondence regarding RFC's settlement payment. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/4/2012 | 7331-334 | Kathleen M. Porter | 1098285 - Reviewed loan information from Client. | 4000 | 0.20 | 200.00 | 40.00 |
| | 7331-334 Total | | | | 0.30 | | 78.50 |
| 1/4/2012 | 7331-339 | Matthew D. Spohn | 1098214 - Conferred with opposing counsel regarding motion to dismiss. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/9/2012 | 7331-339 | Matthew D. Spohn | 1100522 - Reviewed correspondence from opposing counsel regarding proposed dismissal of case (.1); corresponded with Mr. Baker regarding same (.2). | 4000 | 0.30 | 385.00 | 115.50 |
| 1/10/2012 | 7331-339 | Kathleen M. Porter | 1101058 - Reviewed stipulation of dismissal and closed loss recovery matter. | 4000 | 0.30 | 200.00 | 60.00 |
| 1/10/2012 | 7331-339 | Matthew D. Spohn | 1101028 - Reviewed correspondence from Mr. Baker regarding proposed dismissal of case (.1); drafted stipulation for dismissal (.2); corresponded with opposing counsel regarding same (.1); corresponded with Mr. Sherman regarding filing stipulation (.1). | 4000 | 0.50 | 385.00 | 192.50 |
| | 7331-339 Total | | | | 1.20 | | 406.50 |
| 1/5/2012 | 7331-341 | Larry Walsh | 1100440 - Reviewed Accurint reports for Vision Financial and owners Rozhansky, Dyab (1.2); reviewed Minnesota Secretary of State's Vision Financial and American Choice Lending documents (.4); reviewed Accurint report for possible Vision Financial co-owner Avril Jones (.4); conducted online research of owners Rozhansky and Dyab (.8). | 4000 | 2.80 | 110.00 | 308.00 |
| 1/5/2012 | 7331-341 | Matthew D. Spohn | 1099278 - Responded to Mr. Walsh's correspondence regarding issue with asset search. | 4000 | 0.10 | 385.00 | 38.50 |
| 1/6/2012 | 7331-341 | Larry Walsh | 1100443 - Conducted online research of Vision Financial owners Rozhansky, Dyab (.5); reviewed IRS, FBI press releases and media stories covering Rozhansky's and Dyab's indictment and sentencing (.5). | 4000 | 1.00 | 110.00 | 110.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/17/2012 | 7331-341 | Kathleen M. Porter | 1103665 - Reviewed asset search for loss recovery matter. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/17/2012 | 7331-341 | Matthew D. Spohn | 1103605 - Reviewed asset search report (.1); corresponded with Mr. Baker regarding analysis of same (.1). | 4000 | 0.20 | 385.00 | 77.00 |
| | **7331-341 Total** | | | | 4.30 | | 573.50 |
| 1/3/2012 | 7331-343 | Jennifer J. Bulmer | 1100363 - Exchanged e-mails with Mr. Spohn and Ms. Porter regarding summary of Bradford Mortgage litigation and attorneys fees as they relate to settlement offer. | 4000 | 0.10 | 200.00 | 20.00 |
| 1/3/2012 | 7331-343 | Kathleen M. Porter | 1098040 - Reviewed fees and costs to date in database. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/3/2012 | 7331-343 | Matthew D. Spohn | 1098081 - Corresponded with opposing counsel regarding extension of time to answer | 4000 | 0.20 | 385.00 | 77.00 |
| 1/4/2012 | 7331-343 | Matthew D. Spohn | 1098297 - Reviewed correspondence from opposing counsel regarding settlement (.1); corresponded with Mr. Baker regarding same (.1); reviewed Mr. Baker's response (.1). | 4000 | 0.30 | 385.00 | 115.50 |
| 1/6/2012 | 7331-343 | Matthew D. Spohn | 1099873 - Conferred with Mr. Trumpp regarding proposed settlement (.3); drafted correspondence to opposing counsel regarding counteroffer (.2). | 4000 | 0.50 | 385.00 | 192.50 |
| 1/9/2012 | 7331-343 | Matthew D. Spohn | 1100507 - Reviewed correspondence from opposing counsel regarding settlement (.1); responded to same (.1); drafted settlement agreement (.9); corresponded with opposing counsel regarding same (.1). | 4000 | 1.20 | 385.00 | 462.00 |
| 1/17/2012 | 7331-343 | Matthew D. Spohn | 1103741 - Corresponded with opposing counsel regarding draft settlement agreement (.1); reviewed opposing counsel's proposed revisions to settlement agreement (.2); corresponded with opposing counsel regarding same (.2). | 4000 | 0.50 | 385.00 | 192.50 |
| 1/20/2012 | 7331-343 | Matthew D. Spohn | 1105652 - Reviewed signed settlement agreement from opposing counsel (.2); corresponded with Mr. Baker regarding same (.1); corresponded with opposing counsel regarding fully-executed agreement (.1); conferred with Ms. Porter regarding tracking payments on agreement (.1). | 4000 | 0.50 | 385.00 | 192.50 |
| 1/23/2012 | 7331-343 | Kathleen M. Porter | 1106320 - Reviewed settlement agreement and docketed payments for the same. | 4000 | 0.40 | 200.00 | 80.00 |
| 1/26/2012 | 7331-343 | Kathleen M. Porter | 1108307 - Reviewed order to show cause to be filed. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/26/2012 | 7331-343 | Matthew D. Spohn | 1107915 - Drafted notice of dismissal (.2); corresponded with Mr. Gilmore regarding same (.1). | 4000 | 0.30 | 385.00 | 115.50 |
| 1/27/2012 | 7331-343 | Matthew D. Spohn | 1108296 - Reviewed correspondence regarding filing of notice of dismissal (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.20 | 385.00 | 77.00 |
| | **7331-343 Total** | | | | 4.60 | | 1,604.50 |
| 1/17/2012 | 7331-345 | Matthew D. Spohn | 1103609 - Corresponded with Ms. Starr regarding status of complaint (.1); reviewed Mr. Hoefker's response (.1); corresponded with Mr. Baker regarding status of case (.1); corresponded with Mr. Hoefker regarding pro hac application (.1); reviewed draft complaint (.3); corresponded with Mr. Hoefker regarding same (.1). | 4000 | 0.80 | 385.00 | 308.00 |
| 1/20/2012 | 7331-345 | Matthew D. Spohn | 1105651 - Reviewed revised draft of complaint (.2); revised same (.2); corresponded with Mr. Hoefker regarding same (.1); completed application to appear pro hac vice (.2); conferred with Mr. Baker regarding discovery protocol for case (.1); conferred with Mr. Hoefker regarding same (.2). | 4000 | 1.00 | 385.00 | 385.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/23/2012 | 7331-345 | Matthew D. Spohn | 1106259 - Reviewed correspondence from Mr. Hoefker regarding media contact (.1); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1); conferred with Ms. Bulmer regarding documents to add to FileShare for case (.1); corresponded with Mr. Hoefker regarding same (.1). | 4000 | 0.40 | 385.00 | 154.00 |
| 1/27/2012 | 7331-345 | Jennifer J. Bulmer | 1108868 - Conferred with Ms. Porter regarding Plaintiff's disclosures under Rule 26(a)(1). | 4000 | 0.10 | 200.00 | 20.00 |
| 1/27/2012 | 7331-345 | Kathleen M. Porter | 1108322 - Reviewed rule set for new loss recovery filing (.2); docketed order for conference deadlines from the court (.5); reviewed initial disclosures to be filed (.3). | 4000 | 1.00 | 200.00 | 200.00 |
| 1/27/2012 | 7331-345 | Matthew D. Spohn | 1108319 - Reviewed court's pretrial order. | 4000 | 0.10 | 385.00 | 38.50 |
|  | **7331-345 Total** |  |  |  | **3.40** |  | **1,105.50** |
| 1/4/2012 | 7331-358 | Matthew D. Spohn | 1098195 - Corresponded with Ms. Cates regarding status of case. | 4000 | 0.10 | 385.00 | 38.50 |
|  | **7331-358 Total** |  |  |  | **0.10** |  | **38.50** |
| 1/1/2012 | 7331-500 | Michael A. Rollin | 1098016 - Continued researching and drafting Reilly Pozner's response to the Fee Committee's report on the Eighth Interim Fee Period (3.8 - NO CHARGE) | 4600 | - | 510.00 | - |
| 1/3/2012 | 7331-500 | Katie A. Roush | 1098317 - Discussed new assignment regarding motion to reserve for trustee claims with Messrs. Rollin and Kelley | 3800 | 0.70 | 340.00 | 238.00 |
| 1/3/2012 | 7331-500 | Michael A. Rollin | 1098074 - Participated in settlement negotiations regarding RMBS trustee claims (.4); followed up on same with debtors and bankruptcy counsel (.8). | 3800 | 1.20 | 510.00 | 612.00 |
| 1/3/2012 | 7331-500 | Shannon L. Coggins | 1098024 - Reviewed summary of 12/29/11 and 12/30/11 ECF filings for any residential mortgage-backed claims related filings (.2); prepared summary of 12/21/11 through 12/30/11 residential mortgage-backed claims related filings for counsel's review (.6); e-mailed Ms. Reed about claim transferred by U.S. Bank to RLT Holdings 2008-2 LLC (.1); prepared request for new matter for U.S. Bank claim transferred to RLT Holdings 2008-2 LLC (.2); e-mailed Ms. Roush about transfer of claim by U.S. Bank to RLT Holdings 2008-2 LLC (.1) | 3800 | 1.20 | 150.00 | 180.00 |
| 1/4/2012 | 7331-500 | Chandler Kelley | 1100966 - Met with Mr. Rollin and Mses. Roush and Coggins to discuss Debtors' motion regarding estimation of Estate liabilities. | 3800 | 0.30 | 225.00 | 67.50 |
| 1/4/2012 | 7331-500 | Katie A. Roush | 1098319 - Participated in meeting with Messrs. Rollin, Kelley, and Ms. Coggins on insert to motion to reserve for trustee claims (.4); began drafting insert for motion to reserve for trustee claims (2.1) | 3800 | 2.50 | 340.00 | 850.00 |
| 1/4/2012 | 7331-500 | Michael A. Rollin | 1099746 - Met with Mses. Roush, Coggins, and Mr. Kelley to give assignments in support of a motion to estimate trustee RMBS claims. | 3800 | 0.50 | 510.00 | 255.00 |
| 1/4/2012 | 7331-500 | Randy Robinson | 1098298 - Met with Ms. Roush to discuss research project (.3); researched and drafted memorandum regarding discovery rules in a contested matter (1.9). | 3800 | 2.20 | 120.00 | 264.00 |
| 1/4/2012 | 7331-500 | Sam S. Bacon | 1098263 - Discussed the securitization process with Mr. Kelley. | 3700 | 0.10 | 225.00 | 22.50 |

January 2012 - Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/4/2012 | 7331-500 | Shannon L. Coggins | 1098216 - Reviewed summary of 13/12 ECF filings for any residential mortgage-backed claims related filings (.2); participated in meeting with Messrs. Kelley, Rollin and Ms. Roush about strategy for filing a motion to estimate Trustee's proof of claim amounts (.5); prepared documents for Ms. Roush's use in preparing to file motion to estimate Trustee's proof of claim amounts (.1) | 3800 | 0.80 | 150.00 | 120.00 |
| 1/5/2012 | 7331-500 | Chandler Kelley | 1100928 - Reviewed transcript of 6/30/11 hearing in connection with Debtors' motion regarding estimation of the Estate's liabilities (.7); reviewed various claimants' responses to Debtors' omnibus objections to claims (insufficient documentation claims) in connection with a draft motion regarding estimation of the Estate's liabilities (1.6); drafted summary of transcript of 6/30/11 hearing and Claimant's responses to Debtors' omnibus objections in connection with a draft motion regarding estimation of the Estate's liabilities (1.8); conferred with Mses. Roush and Coggins regarding transferor liability and Debtors' draft motion to estimate the Estate's liability (.2); conferred with Mses. Coggins and Reed regarding transferor liability and its affect on Debtors estimation of claims against the Estate (.6). | 3800 | 4.90 | 225.00 | 1,102.50 |
| 1/5/2012 | 7331-500 | Katie A. Roush | 1099824 - Drafted insert for motion to estimate amount of trustees' claims | 3800 | 6.50 | 340.00 | 2,210.00 |
| 1/5/2012 | 7331-500 | Michael A. Rollin | 1099748 - Spoke with Mr. Trumpp about the best way to articulate the Estate's estimation methodology for the motion to estimate trustee RMBS claims (.4); participated in settlement negotiations with RMBS trustees (.5). | 3800 | 0.90 | 510.00 | 459.00 |
| 1/5/2012 | 7331-500 | Shannon L. Coggins | 1100945 - Reviewed summary of 1/4/12 ECF filings for any residential mortgage-backed claims related filings (.2); spoke with Ms. Reed about conducting research of transfer agreements in preparation for responding to Trustee's request for documents in support of Debtors' motion to estimate claim amounts (.3); spoke with Ms. Roush and Mr. Kelley about Ms. Reed's request for research of transfer agreements in preparation for responding to Trustee's request for documents in support of Debtors' motion to estimate claim amounts (.1); participated in conference call with Ms. Reed and Mr. Kelley about conducting research of transfer agreements in preparation for responding to Trustee's request for documents supporting Debtors' motion to estimate proof of claim amounts (.4); conducted Summation research of transfer agreements in preparation for providing Trustees documents supporting Debtors' motion to estimate proof of claim amounts (2.3); prepared summary of sample set of transfer agreements for certain deal for Ms. Reed's review (.7) | 3800 | 4.00 | 150.00 | 600.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/6/2012 | 7331-500 | Chandler Kelley | 1100935 - Reviewed various Trust Agreements in response to Ms. Roush's inquiry regarding notice requirements (.7); composed e-mail to Ms. Roush regarding notice requirements under transaction documents (.2); conferred with Mses. Roush, Reed, and Coggins regarding analysis of transferor liability in various deals (.3); reviewed various securitization-related documents for various deals in connection with analysis of potential transferor liability (3.2); conferred with Ms. Coggins regarding transferor liability in various deals (.1); composed e-mails to Mses. Coggins and Roush summarizing the issue of transferor liability for various transactions (.4). | 3800 | 4.90 | 225.00 | 1,102.50 |
| 1/6/2012 | 7331-500 | Elizabeth A. Wimmer | 1099894 - Reviewed Summation database for various MLSAA agreements for review by Ms. Coggins | 3800 | 1.00 | 220.00 | 220.00 |
| 1/6/2012 | 7331-500 | Katie A. Roush | 1099828 - Continued revising insert for motion to estimate trustee claims (2.5); participated in call with team on same (.5); drafted Mr. Trumpp's supporting declaration (2.0) | 3800 | 5.00 | 340.00 | 1,700.00 |
| 1/6/2012 | 7331-500 | Matthew D. Spohn | 1099899 - Conferred with Mr. Trumpp regarding documents requested by trustees with respects to proofs of claim (.3); searched for responsive documents in NCR files for correspondents (.4); correspondence with Mr. Trumpp regarding same (.1); conferred with Ms. Coggins regarding search for additional documents in NCR files (.2). | 3700 | 1.00 | 385.00 | 385.00 |
| 1/6/2012 | 7331-500 | Michael A. Rollin | 1099750 - Participated in telephone conference with Aurora Bank and debtors regarding an attorney-client privileged matter (.8); spoke with Mr. Drosdick about making transfer agreements available to trustees (.4); reviewed and revised Ms. Roush's draft insert for the motion to estimate RMBS trustee claims (1.3); discussed same with Ms. Roush (.2); discussed same with Mr. Trumpp (.2); participated in telephone conference with Mr. Dooley and bankruptcy counsel regarding same (.8); discussed FDIC subpoena with serving counsel (.3). | 3800 | 4.00 | 510.00 | 2,040.00 |
| 1/6/2012 | 7331-500 | Shannon L. Coggins | 1100953 - Reviewed summary of 1/5/12 ECF filings for any residential mortgage-backed claims related filings (.2); conducted research of data provided by Trustees in support of proofs of claim to determine breach and loan count information for Ms. Roush's use in preparing Debtors' motion to estimate Trustees' proof of claim amounts (.7); spoke with Ms. Roush about results of my research of data provided by Trustees in support of proofs of claim for her use in drafting motion to estimate Trustee's proof of claim amounts (.3); conducted research of Debtors' documents for certain deals Ms. Reed identified for Ms. Roush's use in responding to Ms. Reed's e-mail about same (.6); e-mailed Ms. Roush about the results of my research of Debtors' documents for certain deals for her use in responding to Ms. Reed's e-mail about same (.1); sent e-mail to Ms. Reed summarizing Mr. Kelley's analysis of Debtors' potential liabilities for non-performing deals for her review (.2); conducted review of transfer agreements referenced in certain mortgage loan sale and assignment agreements in preparation | 3800 | 5.70 | 150.00 | 855.00 |
| 1/7/2012 | 7331-500 | Katie A. Roush | 1100588 - Continued drafting Mr. Trumpp's supporting declaration for motion to estimate trustee claims | 3800 | 2.00 | 340.00 | 680.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/7/2012 | 7331-500 | Shannon L. Coggins | 1100960 - Prepared summary of active residential mortgage-backed securities proofs of claim for Mr. Rollin's review | 3800 | 1.70 | 150.00 | 255.00 |
| 1/9/2012 | 7331-500 | Colin P. Pitet | 1100537 - Created Fileshare user accounts and modified permissions for users to provide Client and counsel access to transfer agreements via Sharepoint in preparation for their analysis of claims filed against Debtors (.7); created electronic versions of Transfer Agreements and uploaded files to Sharepoint for counsel's use in reviewing claims filed against Debtors (1.8) | 3700 | 2.50 | 200.00 | 500.00 |
| 1/9/2012 | 7331-500 | Katie A. Roush | 1100969 - Participated in bi-monthly call with Client on outstanding issues and cases | 3700 | 1.00 | 340.00 | 340.00 |
| 1/9/2012 | 7331-500 | Katie A. Roush | 1100971 - Revised RMBS insert for Mr. Bernstein (1.0); continued revising and editing Mr. Trumpp's declaration in support of motion to estimate trustee claims (2.5) | 3800 | 3.50 | 340.00 | 1,190.00 |
| 1/9/2012 | 7331-500 | Michael A. Rollin | 1106443 - Participated in regular client call regarding status and strategy of all claim reconciliations and objections (1.0); spoke with Messrs. Drosdick and Trumpp regarding whether and how to make transfer agreements available to RMBS trustees (.7); followed up on same with Ms. Coggins (.3). | 3800 | 2.00 | 510.00 | 1,020.00 |
| 1/9/2012 | 7331-500 | Sean Connelly | 1101074 - Reviewed Arnold & Porter letter and discussed attorney-client privileged issues with Mr. Rollin. | 3700 | 1.50 | 600.00 | 900.00 |
| 1/9/2012 | 7331-500 | Shannon L. Coggins | 1101528 - Reviewed summary of 1/6/12 ECF filings for any residential mortgage-backed claims related filings (.1); worked with Mr. Pitet on providing trustees secure access to documents Debtors' will provide in support of motion to estimate trustees' claim amounts asserted against Debtors (.7); prepared documents for upload to Reilly Pozner's fileshare site for trustees' review (.3); updated summary of proofs of claim Debtors objected against and settlements with Claimants in preparation for meeting with Client regarding same (.5); participated in client meeting regarding status of analysis of proofs of claim and strategy for objections and settlement of same (1.0); participated in telephone conferences with Ms. Reed about providing trustees documents in support of Debtors' motion to estimate trustees' claim amounts asserted against Debtors (.7); updated and sent Reilly Pozner's list of securities subject of proofs of claim filed against Debtors to Ms. Reed for her use in preparing Debtors' motion to estimate trustees' claim amounts asserted against Debtors (.2); sent e-mail to Messrs. Drosdick, Trumpp, and Ms. Reed about documents uploaded in | 3800 | 3.60 | 150.00 | 540.00 |
| 1/10/2012 | 7331-500 | Katie A. Roush | 1102672 - Participated in call with team on motion to estimate trustee claims (.5); revised and edited Mr. Trumpp's declaration in support of motion (3.6); discussed declaration with Messrs. Trumpp and Drosdick and incorporated edits into the declaration (.5); listened to call with team regarding Aurora's internal investigation and followed up with Mr. Kelley on documents reflecting Aurora's relationship with Freddie Mac (1.0) | 3800 | 5.60 | 340.00 | 1,904.00 |
| 1/10/2012 | 7331-500 | Michael A. Rollin | 1106439 - Participated in settlement negotiations with the RMBS trustees (.5); spoke with Mr. Drosdick and Ms. Solinger regarding a certain assignments (.5); participated in telephone conference with Ms. Solinger and Mr. connelly regarding same (.7). | 3800 | 1.70 | 510.00 | 867.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/10/2012 | 7331-500 | Sean Connelly | 1102274 - Discussed case developments with Mr. Rollin (.3); reviewed Freddie Mac letter and draft response in preparation for client phone conference (.8); and participated in client phone conference and follow-up strategy meeting with Reilly Pozner team (1.2). | 3700 | 2.30 | 600.00 | 1,380.00 |
| 1/10/2012 | 7331-500 | Shannon L. Coggins | 1101527 - Reviewed summary of 1/9/12 ECF filings for any residential mortgage-backed claims related filings (.1); prepared exhibits to Debtors' motion to estimate trustees' claims filed against Debtors (4.4); spoke with Ms. Reed about exhibits prepared for Debtors' motion to estimate trustees' claims filed against Debtors (.4); spoke with Ms. Reed about creating database for her use in tracking data related to proofs of claim filed against Debtors (.2); spoke with Mr. Shadler about options for Reilly Pozner providing database for Ms. Reed's use in tracking data related to proofs of claim filed against Debtors (.1) | 3800 | 5.20 | 150.00 | 780.00 |
| 1/11/2012 | 7331-500 | Chandler Kelley | 1103788 - Researched LMT 2006-8 and various related agreements in connection with Debtors' motion to estimate the amount of claims filed by trustees (.3); composed e-mail to Ms. Roush regarding Debtors' motion to estimate the amount of claims filed by trustees (.1); discussed Debtors' motion to estimate the amount of claims filed by trustees with Ms. Roush (.1). | 3800 | 0.50 | 225.00 | 112.50 |
| 1/11/2012 | 7331-500 | Katie A. Roush | 1102678 - Reviewed Mr. Bernstein's revised motion and declaration (.6); participated in call with Client on Mr. Trumpp's revised declaration (.5); discussed revisions to declaration with Mr. Rollin (1.0); edited and revised Mr. Trumpp's declaration and motion (3.0); participated in calls with team on revisions to motion and declaration (1.0) | 3800 | 6.10 | 340.00 | 2,074.00 |
| 1/11/2012 | 7331-500 | Michael A. Rollin | 1106432 - Drafted factual sections and legal arguments for the motion to estimate RMBS claims. | 3800 | 2.30 | 510.00 | 1,173.00 |
| 1/11/2012 | 7331-500 | Sean Connelly | 1102275 - Discussed LBHI/Aurora relationship with Ms. Roush and Mr. Kelley, and conducted preliminary review of case law regarding parent liability for criminal misconduct of subsidiary employees. | 3700 | 1.40 | 600.00 | 840.00 |
| 1/11/2012 | 7331-500 | Shannon L. Coggins | 1101529 - Reviewed summary of 1/10/12 ECF filings for any residential mortgage-backed claims related filings (.1); updated docket and multiple tracking spreadsheets regarding Debtors' objection to proofs of claim and extensions of deadlines to respond to objections (.5); updated Lehman Access database regarding Debtors' objections to proofs of claim and deadlines to respond to objections (.2); coordinated Trustees access to documents uploaded to Reilly Pozner's fileshare site for their review (.3) | 3800 | 1.10 | 150.00 | 165.00 |
| 1/12/2012 | 7331-500 | Chandler Kelley | 1103790 - Discussed Trust Agreement for LMT 2006-8 with Ms. Roush in connection with Debtors' motion to estimate the amount of claims filed by trustees (.1); researched corporate filings for LMT 2006-8 in connection with Debtors' motion to estimate the amount of claims filed by trustees (.3); conferred with Ms. Coggins regarding the Morning Star database in connection with Debtors' motion to estimate the amount of claims filed by trustees (.1) | 3800 | 0.50 | 225.00 | 112.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------------------------|------|-------|------|-------|
| 1/12/2012 | 7331-500 | Katie A. Roush | 1102681 - Reviewed declaration and motion to estimate trustee claims (1.0); participated in call with team about revisions (2.0); worked with Mses. Coggins and Reed to finalize exhibits (1.5) | 3800 | 4.50 | 340.00 | 1,530.00 |
| 1/12/2012 | 7331-500 | Michael A. Rollin | 1102694 - Exchanged correspondence with Ms. Wilson regarding FDIC subpoena (.3); spoke with Ms. Roush about the motion to estimate private label RMBS claims (.4). | 3700 | 0.70 | 510.00 | 357.00 |
| 1/12/2012 | 7331-500 | Shannon L. Coggins | 1102146 - Prepared trust agreement for Mr. Bernstein's review per Ms. Roush's request (.2); reviewed summary of 1/11/12 ECF filings for any residential mortgage-backed claims related filings (.1); spoke with Ms. Reed about preparing exhibit to Debtors' motion to estimate trustee claim amounts (.2); prepared sample trust agreements for Ms. Roush's use in preparing Debtors' motion to estimate trustees' claim amounts asserted against Debtors (.4); finalized exhibits to Debtors' motion to estimate trustees' claim amounts asserted against Debtors (.9) | 3800 | 1.80 | 150.00 | 270.00 |
| 1/13/2012 | 7331-500 | Chandler Kelley | 1103799 - Discussed put-back rights of RMBS trustees in general with Ms. Roush (.1); drafted summary of transferor liability under Mortgage Loan Sale and Assignment Agreements in connection with Debtors' correspondence with trustees (4.9); composed e-mail to Mr. Rollin and Ms. Roush regarding transferor liability (.1). | 3700 | 5.10 | 225.00 | 1,147.50 |
| 1/13/2012 | 7331-500 | Colin P. Pitet | 1102789 - Created Fileshare user accounts and modified permissions for users to provide counsel access to transfer agreements via Sharepoint in preparation for their analysis of claims filed against Debtors. | 3700 | 0.60 | 200.00 | 120.00 |
| 1/13/2012 | 7331-500 | Katie A. Roush | 1102814 - Discussed research project with Messrs. Rollin and Kelley | 3800 | 0.70 | 340.00 | 238.00 |
| 1/13/2012 | 7331-500 | Katie A. Roush | 1102815 - Reviewed motion to estimate reserve amount | 3800 | 1.00 | 340.00 | 340.00 |
| 1/13/2012 | 7331-500 | Michael A. Rollin | 1102690 - Participated in settlement negotiations with RMBS trustees (.5); participated in update of UCC regarding RMBS claims (.4); exchanged correspondence with Ms. Solinger regarding FDIC subpoena (.2); briefed Mr. Berstein regarding FDIC subpoena (.3). | 3800 | 1.40 | 510.00 | 714.00 |
| 1/13/2012 | 7331-500 | Shannon L. Coggins | 1102825 - Reviewed summary of 1/12/12 ECF filings for any residential mortgage-backed claims related filings (.1); prepared residential mortgage-backed claims related filings for counsel's review (.2); reviewed and prepared Debtors' motion to estimate trustees' claim amounts for counsel's review (.2); worked with Mr. Pitet on providing trustees access to fileshare sites in order to access documents related to deals subject of Debtors' motion to estimate trustees' claim amounts asserted against Debtors (.3) | 3800 | 0.80 | 150.00 | 120.00 |
| 1/14/2012 | 7331-500 | Shannon L. Coggins | 1103277 - Reviewed summary of 1/13/12 ECF filings for any residential mortgage-backed claims related filings (.1); created tracking log of documents provided to trustees in support of Debtors' motion to estimate trustees claim amounts asserted against Debtors (1.4); updated docket regarding Debtors objections (.3); updated multiple spreadsheets regarding Debtors' objections to proofs of claim and related deadlines (.8) | 3800 | 2.60 | 150.00 | 390.00 |
| 1/16/2012 | 7331-500 | Shannon L. Coggins | 1103420 - Reviewed summary of 1/15/12 ECF filings for any residential mortgage-backed claims related filings. | 3800 | 0.10 | 150.00 | 15.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/17/2012 | 7331-500 | Katie A. Roush | 1104526 - Followed up with Client on Mr. Harbour's questions regarding trustee motion | 3800 | 0.60 | 340.00 | 204.00 |
| 1/17/2012 | 7331-500 | Shannon L. Coggins | 1103767 - Reviewed summary of 1/16/12 ECF filings for any residential mortgage-backed claims related filings (.1); drafted notices of adjournment of hearing on Debtors' objections to proofs of claim to 2/22/12 claims hearing (.3); drafted notice of 1/26/12 claims hearing agenda (.1); updated multiple spreadsheets regarding adjournment of claims (.3). | 3800 | 0.80 | 150.00 | 120.00 |
| 1/18/2012 | 7331-500 | Katie A. Roush | 1104528 - Participated in call with Client and trustees on motion to estimate reserve amounts (.5); discussed possible stipulations with Client (.7); followed up on stipulating to reserve amount with opposing counsel, including drafting draft stipulation (1.8) | 3800 | 3.00 | 340.00 | 1,020.00 |
| 1/18/2012 | 7331-500 | Shannon L. Coggins | 1104990 - Reviewed summary of 1/17/12 ECF filings for any residential mortgage-backed claims related filings (.1); spoke with Ms. Reed about updating Lehman Access database to reflect any settlements of proofs of claim filed against Debtors (.1); spoke with Ms. Reed about her summary of remaining active proofs of claims asserted against Debtors (.1). | 3800 | 0.30 | 150.00 | 45.00 |
| 1/19/2012 | 7331-500 | Katie A. Roush | 1105629 - Participated in conference call with Client and Messrs. Dooley and Bernstein | 3800 | 1.00 | 340.00 | 340.00 |
| 1/19/2012 | 7331-500 | Katie A. Roush | 1105630 - Discussed status of hearing with Mr. Rollin | 3800 | 0.30 | 340.00 | 102.00 |
| 1/19/2012 | 7331-500 | Michael A. Rollin | 1106112 - Spoke with Mr. Trumpp about recent events with respect to the motion to estimate RMBS claims for reserve purposes (.3); received detailed update on same from Ms. Roush (.4). | 3800 | 0.70 | 510.00 | 357.00 |
| 1/19/2012 | 7331-500 | Shannon L. Coggins | 1105060 - Reviewed summary of 1/18/12 ECF filings for any residential mortgage-backed claims related filings (.1); prepared Structured Asset Securities Corporation 2003-1 trust agreement for Ms. Roush's review (.2); updated docket and multiple spreadsheets regarding adjourned 1/26/12 claim objections hearing (.3). | 3800 | 0.60 | 150.00 | 90.00 |
| 1/20/2012 | 7331-500 | Chandler Kelley | 1105707 - Assessed potential transferor liability in various transactions (.6); conferred with Mses. Coggins and Roush regarding review of transfer agreements (.1); composed e-mail to Mses. Coggins and Roush regarding potential transferor liability in various transactions (.1); conferred with Ms. Coggins regarding transferor liability in various transactions (.1). | 3700 | 0.90 | 225.00 | 202.50 |
| 1/20/2012 | 7331-500 | Katie A. Roush | 1106155 - Reviewed objections from Claimants on motion to estimate reserve amounts (1.8); discussed same with Client and Messrs. Bernstein and Perez (.7); discussed transferor liability analysis with Ms. Coggins and Mr. Kelley (.5); contacted Claimant HSBC on reserve stipulation (.5); contacted Claimant Bank of America on setting reserve amount (.5) | 3800 | 4.00 | 340.00 | 1,360.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/20/2012 | 7331-500 | Michael A. Rollin | 1106109 - Spoke with Messrs. Trumpp and Drosdick regarding recent events with respect to the motion to estimate RMBS claims for reserve purposes (.4); participated in telephone conference with Debtors and bankruptcy counsel regarding strategy for responding to objections thereto (.5); continued the conference call with Debtors and bankruptcy counsel (.5); read and analyzed RMBS trustee objections to the motion to estimate (2.8); strategized the hearing on same with Mr. Reilly (.5); participated in telephone conference with Debtors and bankruptcy counsel regarding FDIC subpoena (.6). | 3800 | 5.30 | 510.00 | 2,703.00 |
| 1/20/2012 | 7331-500 | Shannon L. Coggins | 1106454 - Reviewed summary of 1/19/12 ECF filings for any residential mortgage-backed claims related filings (.1); conducted review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Mr. Trumpp's review in preparation for 1/26/12 hearing on Debtors' motion to estimate indenture trustees' claim amounts (.7); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Mr. Trumpp's review in preparation for 1/26/12 hearing on Debtors' motion to estimate indenture trustees' claim amounts (.7). | 3800 | 1.50 | 150.00 | 225.00 |
| 1/22/2012 | 7331-500 | Chandler Kelley | 1106362 - Evaluated Debtors' liability with respect to SLH 1989-1, HLTV 2004-1, Thornburg Mortgage 2005-3, and Thronbug Mortgage 2006-4, including analysis of the agreements governing those transactions (1.8); composed e-mail to Ms. Roush regarding various transactions (.2). | 3700 | 2.00 | 225.00 | 450.00 |
| 1/22/2012 | 7331-500 | Katie A. Roush | 1106158 - Discussed transferor analysis with Messrs. Kelley and Trumpp and reviewed trust agreements (1.5); reviewed comments on reply and the draft reply (1.5) | 3800 | 3.00 | 340.00 | 1,020.00 |
| 1/22/2012 | 7331-500 | Michael A. Rollin | 1106386 - Analyzed the RMBS trustees' objections to Debtors' motion to estimate together with the comments of Mr. Drosdick regarding same and concurrently and drafted detailed comments for consideration/use in Debtors' reply brief. | 3800 | 2.60 | 510.00 | 1,326.00 |
| 1/22/2012 | 7331-500 | Shannon L. Coggins | 1109053 - Prepared trust agreements for deals subject of certain proofs of claim for Ms. Roush's use in preparation for 1/26/12 hearing on Debtors' motion to estimate indenture trustees' claim amounts. | 3800 | 0.30 | 150.00 | 45.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/23/2012 | 7331-500 | Chandler Kelley | 1108965 - Evaluated Debtors' rights and obligations under agreements governing Fremont Home Loan 2004-3, TBW Mortgage Backed 2006-3, Lehman Home Equity Loan 1998-2, AAMES 2003-1, Finance America 2004-1, and FFMLT 2005-FF10 in preparation for a meeting with the Lehman defense team (1.1); participated in conference call with Mses. Roush, Reed, and Coggins and Messrs. Trumpp and Drosdick regarding various matters, including Debtors' motion to estimate amounts of claims (.3); drafted analysis of Debtors' liability in ten transactions, including review of trust agreements and mortgage loan sale and assignments agreements governing such transactions (6.4); composed e-mail to Ms. Roush regarding liability assessment for loans in various securitization trusts (.1); conferred with Ms. Roush regarding liability assessment for loans in various securitization trusts (.1). | 3700 | 8.00 | 225.00 | 1,800.00 |
| 1/23/2012 | 7331-500 | Katie A. Roush | 1106667 - Discussed transferor project with Ms. Coggins and Mr. Kelley (.5); participated in call with Client (.2); researched case law insertion for reply (1.0); discussed settlement and stipulation status with Client and with Mr. Bernstein and Ms. Arthur (1.0); reviewed reply and comments thereto (1.0) | 3800 | 3.70 | 340.00 | 1,258.00 |
| 1/23/2012 | 7331-500 | Michael A. Rollin | 1106383 - Revised Mr. Bernstein's draft reply in support of Debtors' motion to estimate RMBS claims (1.6); discussed follow-up tasks with Ms. Roush (.3); discussed any remaining comments to same with bankruptcy counsel and Debtors (.6). | 3800 | 2.50 | 510.00 | 1,275.00 |
| 1/23/2012 | 7331-500 | Shannon L. Coggins | 1109056 - Updated multiple spreadsheets and summary of status of Debtors' objections to proofs of claim in preparation for Client meeting (.8); participated in Client meeting regarding status of Debtors' objections to proofs of claim and preparations for 1/26/12 hearing on Debtors' motion to estimate amounts of indenture trustees' claims (.3); reviewed summary of 1/20/12 ECF filings for any residential mortgage-backed claims related filings (.1); prepared estimate of costs associated with reviewing and producing governing agreements for Ms. Roush's review in preparation for producing documents for trustees' review (.8); drafted notice of agenda and exhibit to same in preparation for 1/26/12 claim objection hearing (.4); responded to Ms. Reed's e-mails regarding accessing Reilly Pozner's fileshare sites (.2). | 3800 | 2.60 | 150.00 | 390.00 |
| 1/24/2012 | 7331-500 | Katie A. Roush | 1106671 - Participated in call with trustees and Client | 3800 | 0.50 | 340.00 | 170.00 |
| 1/24/2012 | 7331-500 | Michael A. Rollin | 1108433 - Participated in telephone conference with RMBS trustees regarding settlement negotiations and the up-coming hearing (.3); read Debtors' reply in support of estimation (.5); traveled to New York for same (1.5 of 2.9 - NO CHARGE) | 3800 | 2.20 | 510.00 | 1,122.00 |
| 1/24/2012 | 7331-500 | Shannon L. Coggins | 1109058 - Reviewed summary of 1/23/12 ECF filings for any residential mortgage-backed claims related filings (.2); prepared list of proofs of claim assigned to Reilly Pozner and not included on claimant assessments for Mr. Kelley's use in updating assessments (.2). | 3800 | 0.40 | 150.00 | 60.00 |

January 2012 - Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/25/2012 | 7331-500 | Michael A. Rollin | 1108430 - Prepared for hearing on Debtors' motion to estimate RMBS claims with Messrs. Trumpp, Drosdick, and Perez, and Ms. Arthur (7.0); drafted argument in anticipation of Court inquiry into certain issues (2.5). | 3800 | 9.50 | 510.00 | 4,845.00 |
| 1/25/2012 | 7331-500 | Shannon L. Coggins | 1106688 - Reviewed summary of 1/24/12 ECF filings for any residential mortgage-backed claims related filings(.1); prepared 1/24/12 ECF residential mortgage-backed claims related filings for counsel's review (.2); summarized 1/26/12 claims objection hearing agenda for Client and counsel's review (.2); updated docket and various tracking spreadsheets regarding Debtors' adjourned objections to proofs of claim (.6). | 3800 | 1.10 | 150.00 | 165.00 |
| 1/26/2012 | 7331-500 | Michael A. Rollin | 1108426 - Participated in hearing on Debtors' motion to estimate RMBS claims (2.5); discussed next steps with respect to same with Messrs. Trumpp and Drosdick (1.5); began drafting a deposition outline for the trustee's estimation expert (.8); returned to Denver, Colorado (1.2 of 2.4 - NO CHARGE). | 3800 | 6.00 | 510.00 | 3,060.00 |
| 1/26/2012 | 7331-500 | Shannon L. Coggins | 1109073 - Reviewed summary of 1/25/12 ECF filings for any residential mortgage-backed claims related filings. | 3800 | 0.20 | 150.00 | 30.00 |
| 1/27/2012 | 7331-500 | Larry Walsh | 1108898 - Conducted online research regarding expert witness James Burke, Ramius Capital Group and The Cowen Group. | 3700 | 2.70 | 110.00 | 297.00 |
| 1/27/2012 | 7331-500 | Michael A. Rollin | 1108421 - Gave instruction to Ms. Coggins and Mr. Walsh regarding research and assembling information needed for the deposition of the RMBS trustees' expert, Mr. Burke. | 3800 | 0.30 | 510.00 | 153.00 |
| 1/27/2012 | 7331-500 | Shannon L. Coggins | 1109075 - Reviewed summary of 1/26/12 ECF filings for any residential mortgage-backed claims related filings (.1); conferred with Ms. Romanelli about service of Debtors' notices of adjournment (.1); sent e-mail to Ms. Murray regarding Epiq System's service of Debtors' notices of adjournment (.1). | 3800 | 0.30 | 150.00 | 45.00 |
| 1/29/2012 | 7331-500 | Michael A. Rollin | 1108846 - Worked on the deposition outline for the trustees' RMBS estimation expert, Mr. Burke. | 3800 | 1.90 | 510.00 | 969.00 |
| 1/30/2012 | 7331-500 | Larry Walsh | 1109786 - Reviewed Accurint reports for expert witness James Burke (1.4); conducted online research via Google, Westlaw, LexisNexis, PACER for Mr. Burke's cases and articles (1.4). | 3700 | 2.80 | 110.00 | 308.00 |
| 1/30/2012 | 7331-500 | Michael A. Rollin | 1109660 - Participated in telephone conference with potential experts to assist with potential breach calculations based on modification-related arguments raised by the trustees' expert (.8); followed up on same and other RMBS settlement issues with Mr. Drosdick (.3). | 3800 | 1.10 | 510.00 | 561.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/30/2012 | 7331-500 | Shannon L. Coggins | 1109086 - Reviewed summary of 1/27/12 ECF filings for any residential mortgage-backed claims related filings (.1); worked with Mr. Pitet on updating multiple claimants' access to Reilly Pozner's fileshare sites (.4); conducted research of procedure for obtaining hearing transcripts in preparation for Mr. Rollin's review of 1/26/12 hearing transcript (.3); called Veritext Court Reporting to obtain official transcript of 1/26/12 hearing (.1); spoke with Ms. Reed about procedures for obtaining 1/26/12 hearing transcript (.2); prepared e-mail alerts on Reilly Pozner's fileshare sites in order to receive notifications of claimants' document uploads for Debtors' review (.7). | 3800 | 1.80 | 150.00 | 270.00 |
| 1/31/2012 | 7331-500 | Larry Walsh | 1109799 - Conducted Google, Westlaw and PACER research to locate Expert Burke's cases and articles (3.8); reviewed Accurint reports for Expert Burke and business associates Cohen and Park (.4). | 3700 | 4.20 | 110.00 | 462.00 |
| 1/31/2012 | 7331-500 | Shannon L. Coggins | 1109700 - Reviewed summary of 1/30/12 ECF filings for any residential mortgage-backed claims related filings (.1); sent e-mail to IT Support requesting claim field amount updates for Lehman Access database per Ms. Reed's request for same (.2); reviewed and compared for accuracy Ms. Reed's analysis of active claims, deals associated with the claims, and status of Debtors' objections to claims to Reilly Pozner's analysis and records of same (2.7). | 3800 | 3.00 | 150.00 | 450.00 |
| | **7331-500 Total** | | | | **192.90** | | **60,657.00** |
| 1/8/2012 | 7331-511 | Shannon L. Coggins | 1103405 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Citibank, N.A.'s review in support of Debtors' motion to estimate Citibank, N.A.'s claim amounts asserted against Lehman Brothers Holdings Inc. (.8); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Citibank, N.A.'s review in support of Debtors' motion to estimate Citibank, N.A.'s claim amounts asserted against Lehman Brothers Holdings Inc. (.3). | 3800 | 1.10 | 150.00 | 165.00 |
| 1/12/2012 | 7331-511 | Shannon L. Coggins | 1103704 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Citibank, N.A.'s review in support of Debtors' motion to estimate Citibank, N.A.'s claim amounts asserted against Lehman Brothers Holdings Inc. (.4); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Citibank, N.A.'s review in support of Debtors' motion to estimate Citibank, N.A.'s claim amounts asserted against Lehman Brothers Holdings Inc. (.4). | 3800 | 0.80 | 150.00 | 120.00 |
| 1/13/2012 | 7331-511 | Michael A. Rollin | 1102693 - Exchanged e-mails with Ms. Duran regarding access to transfer agreements (.2); spoke with Ms. Duran about claimants' claims and debtors' analysis of same (.3). | 3800 | 0.50 | 510.00 | 255.00 |
| | **7331-511 Total** | | | | **2.40** | | **540.00** |
| 1/30/2012 | 7331-513 | Katie A. Roush | 1109839 - Followed up with Mr. Kimpler on document production from claimant | 3800 | 0.40 | 340.00 | 136.00 |
| | **7331-513 Total** | | | | **0.40** | | **136.00** |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/12/2012 | 7331-517 | Chandler Kelley | 1103796 - Reviewed documents related to SARM 2007-9 and evaluated liability of the originators of mortgage loans therein (1.1); drafted summary of agreements governing SARM 2007-9, including analysis of potential transferor liability (.4); composed e-mail to Ms. Coggins regarding the agreements governing SARM 2007-9 and transferor liability (.1). | 3700 | 1.60 | 225.00 | 360.00 |
| 1/13/2012 | 7331-517 | Michael A. Rollin | 1102818 - Received telephone call from opposing counsel regarding debtors' motion to estimate claims (.2); discussed potential resolution with Mses. Roush and Coggins (.2). | 3800 | 0.40 | 510.00 | 204.00 |
| 1/13/2012 | 7331-517 | Shannon L. Coggins | 1103678 - Conducted review of data provided by HSBC Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. in preparation for compiling and analyzing same for Mr. Rollin and Ms. Roush's review (.7); compiled and summarized data provided by HSBC Bank for Mr. Rollin and Ms. Roush's use in responding to HSBC's response to Debtors' motion to estimate trustees claims filed against Lehman Brothers Holdings Inc. (.7) | 3800 | 1.40 | 150.00 | 210.00 |
| 1/18/2012 | 7331-517 | Shannon L. Coggins | 1104451 - Drafted summary of HSBC Bank's claims asserted against Lehman Brothers Holdings Inc., including claim amounts, Debtors' objections to claims, HSBC Bank's responses, and resolutions for Ms. Roush's review (1.1); spoke with Ms. Roush about my summary of HSBC Bank's claims asserted against Lehman Brothers Holdings Inc. (.2). | 3800 | 1.30 | 150.00 | 195.00 |
| 1/19/2012 | 7331-517 | Katie A. Roush | 1105628 - Conferred with Mr. Connery regarding a stipulation for reserve amount purposes | 3800 | 1.00 | 340.00 | 340.00 |
|  | **7331-517 Total** |  |  |  | **5.70** |  | **1,309.00** |
| 1/4/2012 | 7331-522 | Katie A. Roush | 1098321 - Discussed research assignment with Mr. Robinson (.3); drafted discovery requests to Syncora (1.2) | 3800 | 1.50 | 340.00 | 510.00 |
| 1/5/2012 | 7331-522 | Chandler Kelley | 1100967 - Proof read draft discovery requests to Syncora (.6); discussed draft discovery requests with Ms. Roush (.2); reviewed proof of claim 66099 in connection with draft discovery requests to Syncora (.2). | 3800 | 1.00 | 225.00 | 225.00 |
| 1/5/2012 | 7331-522 | Katie A. Roush | 1099825 - Finalized draft discovery requests to Claimant | 3800 | 1.60 | 340.00 | 544.00 |
|  | **7331-522 Total** |  |  |  | **4.10** |  | **1,279.00** |
| 1/8/2012 | 7331-524 | Shannon L. Coggins | 1103408 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and U.S. Bank's review in support of Debtors' motion to estimate U.S. Bank's claim amounts asserted against Lehman Brothers Holdings Inc. (.8); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and U.S. Bank's review in support of Debtors' motion to estimate U.S. Bank's claim amounts asserted against Lehman Brothers Holdings Inc. (.3) | 3800 | 1.10 | 150.00 | 165.00 |
| 1/12/2012 | 7331-524 | Chandler Kelley | 1103793 - Reviewed documents related to SASCO 2002-22H and Fremont 2004-3 in connection with analysis of potential transferor liability (1.6); drafted summary of agreements governing SASCO 2002-22H and Fremont 2004-3, including analysis of potential transferor liability (.6); composed e-mail to Ms. Coggins regarding transferor liability in certain transactions (.1). | 3700 | 2.30 | 225.00 | 517.50 |

January 2012 - Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/12/2012 | 7331-524 | Shannon L. Coggins | 1103707 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and U.S. Bank's review in support of Debtors' motion to estimate U.S. Bank's claim amounts asserted against Lehman Brothers Holdings Inc. (.4); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and U.S. Bank's review in support of Debtors' motion to estimate U.S. Bank's claim amounts asserted against Lehman Brothers Holdings Inc. (.4) | 3800 | 0.80 | 150.00 | 120.00 |
| 1/27/2012 | 7331-524 | Shannon L. Coggins | 1109081 - Conferred with Mr. Rollin about preparing exhibits and conducting research of U.S. Bank lawsuits in preparation for Client and expert depositions (.1); conducted research of complaints filed by U.S. Bank for Mr. Rollin's use in preparing for depositions of expert witness (1.2). | 3800 | 1.30 | 150.00 | 195.00 |
| 1/30/2012 | 7331-524 | Shannon L. Coggins | 1109083 - Conducted research of complaints filed by U.S. Bank for Mr. Rollin's use in preparing for depositions of expert witness (.7); sent e-mail to Mr. Rollin summarizing my research of complaints filed by U.S. Bank for Mr. Rollin's use in preparing for depositions of expert witness (.1); updated multiple tracking spreadsheets regarding proofs of claim filed against Lehman Brothers Holdings Inc. transferred by Bank of America to U.S. Bank (.5); updated Lehman Access database regarding proofs of claim filed against Lehman Brothers Holdings Inc. transferred by Bank of America to U.S. Bank (.1); prepared summary of proofs of claim filed against Lehman Brothers Holdings Inc. transferred by Bank of America to U.S. Bank (.1). | 3800 | 1.50 | 150.00 | 225.00 |
| 1/31/2012 | 7331-524 | Shannon L. Coggins | 1109734 - Reviewed and compared Ms. Reed's analysis of final certifications provided by U.S. Bank for proofs of claim filed against Lehman Brothers Holdings Inc. to documents U.S. Bank uploaded to Reilly Pozner's fileshare site. | 3800 | 0.20 | 150.00 | 30.00 |
| | 7331-524 Total | | | | 7.20 | | 1,252.50 |
| 1/8/2012 | 7331-525 | Shannon L. Coggins | 1103412 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Wells Fargo Bank's review in support of Debtors' motion to estimate Wells Fargo Bank's claim amounts asserted against Lehman Brothers Holdings Inc. (.8); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Wells Fargo Bank's review in support of Debtors' motion to estimate Wells Fargo Bank's claim amounts asserted against Lehman Brothers Holdings Inc. (.3) | 3800 | 1.10 | 150.00 | 165.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/12/2012 | 7331-525 | Shannon L. Coggins | 1103712 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Wells Fargo Bank's review in support of Debtors' motion to estimate Wells Fargo Bank's claim amounts asserted against Lehman Brothers Holdings Inc. (.4); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Wells Fargo Bank's review in support of Debtors' motion to estimate Wells Fargo Bank's claim amounts asserted against Lehman Brothers Holdings Inc. (.4) | 3800 | 0.80 | 150.00 | 120.00 |
| 1/27/2012 | 7331-525 | Shannon L. Coggins | 1109080 - Conferred with Mr. Rollin about preparing exhibits and conducting research of Wells Fargo Bank lawsuits in preparation for Client and expert depositions (.1); conducted research of complaints filed by Wells Fargo Bank for Mr. Rollin's use in preparing for depositions of expert witness (1.2). | 3800 | 1.30 | 150.00 | 195.00 |
| 1/30/2012 | 7331-525 | Shannon L. Coggins | 1109084 - Conducted research of complaints filed by Wells Fargo Bank for Mr. Rollin's use in preparing for depositions of expert witness (.7); sent e-mail to Mr. Rollin summarizing my research of complaints filed by Wells Fargo Bank for Mr. Rollin's use in preparing for depositions of expert witness (.1). | 3800 | 0.80 | 150.00 | 120.00 |
|  | 7331-525 Total |  |  |  | 4.00 |  | 600.00 |
| 1/8/2012 | 7331-526 | Shannon L. Coggins | 1103410 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Wilmington Trust Company's review in support of Debtors' motion to estimate Wilmington Trust Company's claim amounts asserted against Lehman Brothers Holdings Inc. (.8); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Wilmington Trust Company's review in support of Debtors' motion to estimate Wilmington Trust Company's claim amounts asserted against Lehman Brothers Holdings Inc. (.3) | 3800 | 1.10 | 150.00 | 165.00 |
| 1/11/2012 | 7331-526 | Shannon L. Coggins | 1103662 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Wilmington Trust Company's review in support of Debtors' motion to estimate Wilmington Trust Company's claim amounts asserted against Lehman Brothers Holdings Inc. (.9); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Wilmington Trust Company's review in support of Debtors' motion to estimate Wilmington Trust Company's claim amounts asserted against Lehman Brothers Holdings Inc. (.3) | 3800 | 1.20 | 150.00 | 180.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/12/2012 | 7331-526 | Shannon L. Coggins | 1103710 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Wilmington Trust Company's review in support of Debtors' motion to estimate Wilmington Trust Company's claim amounts asserted against Lehman Brothers Holdings Inc. (.4); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Wilmington Trust Company's review in support of Debtors' motion to estimate Wilmington Trust Company's claim amounts asserted against Lehman Brothers Holdings Inc. (.4) | 3800 | 0.80 | 150.00 | 120.00 |
| 1/13/2012 | 7331-526 | Shannon L. Coggins | 1103677 - Responded to Mr. Peterson's e-mail regarding transfer agreements Debtors uploaded to fileshare for Wilmington Trust Company's review | 3800 | 0.10 | 150.00 | 15.00 |
| 1/30/2012 | 7331-526 | Shannon L. Coggins | 1109091 - Responded to Mr. Trumpp's e-mail regarding Ms. Hoeflich's e-mail about including Wilmington Trust Company's amended proof of claim number 67849 on Debtors' notice of superceded and amended claims. | 3800 | 0.10 | 150.00 | 15.00 |
| | **7331-526 Total** | | | | 3.30 | | 495.00 |
| 1/3/2012 | 7331-532 | Colin P. Pitet | 1098149 - Processed and loaded for review electronic documents provided on 12/5/11 by Bank of America for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.40 | 200.00 | 80.00 |
| 1/3/2012 | 7331-532 | Shannon L. Coggins | 1098050 - Read and updated multiple tracking logs regarding 12/30/11 e-mails between Ms. Roush and Mr. Harbour about providing support for proofs of claim filed against Lehman Brothers Holdings Inc. and status of obtaining signatures for transfer of claims (.2); reviewed proof of claim 67418 and added to Access database in preparation for counsel's analysis of claim (.3) | 3800 | 0.50 | 150.00 | 75.00 |
| 1/19/2012 | 7331-532 | Chandler Kelley | 1106360 - Researched trust termination procedures for SASCO 2003-1 in connection with analysis of Bank of America's proofs of claim (.7); conducted legal reserach regarding trust termination procedures in connection with analysis of Bank of America's proofs of claim (.6); conferred with Ms. Roush regarding SASCO 2003-1 (.2); composed e-mail to Ms. Roush regarding SASCO 2003-1 (.1). | 3700 | 1.60 | 225.00 | 360.00 |
| 1/20/2012 | 7331-532 | Shannon L. Coggins | 1106456 - Prepared summary of Bank of America claims filed against Lehman Brothers Holdings Inc. and transfer of certain claims to successor trustees for Ms. Roush's review. | 3800 | 0.80 | 150.00 | 120.00 |
| 1/23/2012 | 7331-532 | Shannon L. Coggins | 1109702 - Read and updated multiple tracking logs regarding 1/17/12 e-mail from Mr. Harbour about providing support for proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.10 | 150.00 | 15.00 |
| 1/24/2012 | 7331-532 | Shannon L. Coggins | 1109062 - Updated my summary of Bank of America claims filed against Lehman Brothers Holdings Inc. and transfer of certain claims to successor trustees for Ms. Roush and Mr. Kelley's review. | 3800 | 0.60 | 150.00 | 90.00 |
| 1/27/2012 | 7331-532 | Shannon L. Coggins | 1109078 - Conducted research of complaints filed by Bank of America for Mr. Rollin's use in preparing for depositions of expert witness. | 3800 | 0.20 | 150.00 | 30.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|----------------------------|------|-------|------|-------|
| 1/30/2012 | 7331-532 | Shannon L. Coggins | 1109088 - Updated multiple tracking spreadsheets regarding proofs of claim filed against Lehman Brothers Holdings Inc. transferred to U.S. Bank by Bank of America (.5); updated Lehman Access database regarding proofs of claim filed against Lehman Brothers Holdings Inc. transferred to U.S. Bank by Bank of America (.1); prepared summary of proofs of claim filed against Lehman Brothers Holdings Inc. transferred to U.S. Bank by Bank of America for Mr. Rollin's review (.1). | 3800 | 0.70 | 150.00 | 105.00 |
| 1/31/2012 | 7331-532 | Shannon L. Coggins | 1110066 - Conduced research of remaining Bank of America proofs of claim filed against Structured Asset Securities Corporation in preparation for responding to Mr. Harbour's e-mail regarding same (.8); drafted e-mail to Mr. Harbour regarding remaining Bank of America proofs of claim filed against Structured Asset Securities Corporation for Ms. Roush's review (.2). | 3800 | 1.00 | 150.00 | 150.00 |
|  | **7331-532 Total** |  |  |  | **5.90** |  | **1,025.00** |
| 1/3/2012 | 7331-533 | Colin P. Pitet | 1098150 - Processed and loaded for review electronic documents provided on 12/5/11 by Bank of America for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.40 | 200.00 | 80.00 |
| 1/3/2012 | 7331-533 | Shannon L. Coggins | 1098052 - Read and updated multiple tracking logs regarding 12/30/11 e-mails between Ms. Roush and Mr. Harbour about providing support for proofs of claim filed against Structured Asset Securities Corporation and status of obtaining signatures for transfer of claims | 3800 | 0.20 | 150.00 | 30.00 |
| 1/20/2012 | 7331-533 | Shannon L. Coggins | 1106457 - Prepared summary of Bank of America claims filed against Structured Asset Securities Corporation and transfer of certain claims to successor trustees for Ms. Roush's review. | 3800 | 0.80 | 150.00 | 120.00 |
| 1/23/2012 | 7331-533 | Shannon L. Coggins | 1109703 - Read and updated multiple tracking logs regarding 1/17/12 e-mail from Mr. Harbour about providing support for proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.10 | 150.00 | 15.00 |
| 1/24/2012 | 7331-533 | Katie A. Roush | 1106669 - Drafted settlement stipulation | 3800 | 1.30 | 340.00 | 442.00 |
| 1/24/2012 | 7331-533 | Shannon L. Coggins | 1109063 - Updated my summary of Bank of America claims filed against Structured Asset Securities Corporation and transfer of certain claims to successor trustees for Ms. Roush and Mr. Kelley's review. | 3800 | 0.60 | 150.00 | 90.00 |
| 1/25/2012 | 7331-533 | Katie A. Roush | 1107934 - Revised draft stipulation and sent same to Mr. Harbour for review | 3800 | 0.70 | 340.00 | 238.00 |
| 1/30/2012 | 7331-533 | Shannon L. Coggins | 1109089 - Updated multiple tracking spreadsheets regarding proofs of claim filed against Structured Asset Securities Corporation transferred to U.S. Bank by Bank of America (.5); updated Lehman Access database regarding proofs of claim filed against Structured Asset Securities Corporation transferred to U.S. Bank by Bank of America (.1); prepared summary of proofs of claim filed against Structured Asset Securities Corporation transferred to U.S. Bank by Bank of America for Mr. Rollin's review (.1) | 3800 | 0.70 | 150.00 | 105.00 |
| 1/31/2012 | 7331-533 | Katie A. Roush | 1110049 - Exchanged e-mails with Mr. Harbour concerning Claimant's outstanding claims and settlement agreement | 3800 | 0.80 | 340.00 | 272.00 |

January 2012 - Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/31/2012 | 7331-533 | Shannon L. Coggins | 1110067 - Conduced research of remaining Bank of America proofs of claim filed against Lehman Brothers Holdings Inc. in preparation for responding to Mr. Harbour's e-mail regarding same (.8); drafted e-mail to Mr. Harbour regarding remaining Bank of America proofs of claim filed against Lehman Brothers Holdings Inc. for Ms. Roush's review (.2). | 3800 | 1.00 | 150.00 | 150.00 |
| | 7331-533 Total | | | | 6.60 | | 1,542.00 |
| 1/8/2012 | 7331-535 | Shannon L. Coggins | 1103406 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Citibank, N.A.'s review in support of Debtors' motion to estimate Citibank, N.A.'s claim amounts asserted against Structured Asset Securities Corporation (.8); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Citibank, N.A.'s review in support of Debtors' motion to estimate Citibank, N.A.'s claim amounts asserted against Structured Asset Securities Corporation (.3). | 3800 | 1.10 | 150.00 | 165.00 |
| 1/12/2012 | 7331-535 | Shannon L. Coggins | 1103705 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Citibank, N.A.'s review in support of Debtors' motion to estimate Citibank, N.A.'s claim amounts asserted against Structured Asset Securities Corporation (.4); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Citibank, N.A.'s review in support of Debtors' motion to estimate Citibank, N.A.'s claim amounts asserted against Structured Asset Securities Corporation (.4). | 3800 | 0.80 | 150.00 | 120.00 |
| | 7331-535 Total | | | | 1.90 | | 285.00 |
| 1/13/2012 | 7331-538 | Shannon L. Coggins | 1103680 - Conducted review of data provided by HSBC Bank in support of proofs of claim filed against Structured Asset Securities Corporation in preparation for compiling and analyzing same for Mr. Rollin and Ms. Roush's review (.7); compiled and summarized data provided by HSBC Bank for Mr. Rollin and Ms. Roush's use in responding to HSBC's response to Debtors' motion to estimate trustees claims filed against Structured Asset Securities Corporation (.7). | 3800 | 1.40 | 150.00 | 210.00 |
| 1/18/2012 | 7331-538 | Shannon L. Coggins | 1104540 - Drafted summary of HSBC Bank's claims asserted against Structured Asset Securities Corporation, including claim amounts, Debtors' objections to claims, HSBC Bank's responses, and resolutions for Ms. Roush's review (1.1); spoke with Ms. Roush about my summary of HSBC Bank's claims asserted against Structured Asset Securities Corporation (.2). | 3800 | 1.30 | 150.00 | 195.00 |
| | 7331-538 Total | | | | 2.70 | | 405.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/8/2012 | 7331-549 | Shannon L. Coggins | 1103409 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and U.S. Bank's review in support of Debtors' motion to estimate U.S. Bank's claim amounts asserted against Structured Asset Securities Corporation (.8); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and U.S. Bank's review in support of Debtors' motion to estimate U.S. Bank's claim amounts asserted against Structured Asset Securities Corporation (.3) | 3800 | 1.10 | 150.00 | 165.00 |
| 1/12/2012 | 7331-549 | Shannon L. Coggins | 1103708 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and U.S. Bank's review in support of Debtors' motion to estimate U.S. Bank's claim amounts asserted against Structured Asset Securities Corporation (.4); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and U.S. Bank's review in support of Debtors' motion to estimate U.S. Bank's claim amounts asserted against Structured Asset Securities Corporation (.4) | 3800 | 0.80 | 150.00 | 120.00 |
| 1/30/2012 | 7331-549 | Shannon L. Coggins | 1109087 - Updated multiple tracking spreadsheets regarding proofs of claim filed against Structured Asset Securities Corporation transferred by Bank of America to U.S. Bank (.5); updated Lehman Access database regarding proofs of claim filed against Structured Asset Securities Corporation transferred by Bank of America to U.S. Bank (.1); prepared summary of proofs of claim filed against Structured Asset Securities Corporation transferred by Bank of America to U.S. Bank (.1). | 3800 | 0.70 | 150.00 | 105.00 |
| 1/31/2012 | 7331-549 | Shannon L. Coggins | 1109735 - Reviewed and compared Ms. Reed's analysis of final certifications provided by U.S. Bank for proofs of claim filed against Structured Asset Securities Corporation to documents U.S. Bank uploaded to Reilly Pozner's fileshare site. | 3800 | 0.20 | 150.00 | 30.00 |
| | 7331-549 Total | | | | 2.80 | | 420.00 |
| 1/8/2012 | 7331-550 | Shannon L. Coggins | 1103413 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Wells Fargo Bank's review in support of Debtors' motion to estimate Wells Fargo Bank's claim amounts asserted against Structured Asset Securities Corporation (.8); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Wells Fargo Bank's review in support of Debtors' motion to estimate Wells Fargo Bank's claim amounts asserted against Structured Asset Securities Corporation (.3) | 3800 | 1.10 | 150.00 | 165.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/12/2012 | 7331-550 | Shannon L. Coggins | 1103713 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Wells Fargo Bank's review in support of Debtors' motion to estimate Wells Fargo Bank's claim amounts asserted against Structured Asset Securities Corporation (.4); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Wells Fargo Bank's review in support of Debtors' motion to estimate Wells Fargo Bank's claim amounts asserted against Structured Asset Securities Corporation (.4) | 3800 | 0.80 | 150.00 | 120.00 |
| | **7331-550 Total** | | | | 1.90 | | 285.00 |
| 1/8/2012 | 7331-552 | Shannon L. Coggins | 1103411 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Wilmington Trust Company's review in support of Debtors' motion to estimate Wilmington Trust Company's claim amounts asserted against Structured Asset Securities Corporation (.8); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Wilmington Trust Company's review in support of Debtors' motion to estimate Wilmington Trust Company's claim amounts asserted against Structured Asset Securities Corporation (.3) | 3800 | 1.10 | 150.00 | 165.00 |
| 1/11/2012 | 7331-552 | Shannon L. Coggins | 1103663 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Wilmington Trust Company's review in support of Debtors' motion to estimate Wilmington Trust Company's claim amounts asserted against Structured Asset Securities Corporation (.9); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Wilmington Trust Company's review in support of Debtors' motion to estimate Wilmington Trust Company's claim amounts asserted against Structured Asset Securities Corporation (.3) | 3800 | 1.20 | 150.00 | 180.00 |
| 1/12/2012 | 7331-552 | Shannon L. Coggins | 1103711 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Wilmington Trust Company's review in support of Debtors' motion to estimate Wilmington Trust Company's claim amounts asserted against Structured Asset Securities Corporation (.4); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Wilmington Trust Company's review in support of Debtors' motion to estimate Wilmington Trust Company's claim amounts asserted against Structured Asset Securities Corporation (.4) | 3800 | 0.80 | 150.00 | 120.00 |
| | **7331-552 Total** | | | | 3.10 | | 465.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------------------------|------|-------|------|-------|
| 1/8/2012 | 7331-556 | Shannon L. Coggins | 1103407 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Deutsche Bank's review in support of Debtors' motion to estimate Deutsche Bank's claim amounts asserted against Lehman Brothers Holdings Inc. (1.6); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Deutsche Bank's review in support of Debtors' motion to estimate Deutsche Bank's claim amounts asserted against Lehman Brothers Holdings Inc. (.6) | 3800 | 2.20 | 150.00 | 330.00 |
| 1/12/2012 | 7331-556 | Shannon L. Coggins | 1103706 - Continued conducting review of mortgage loan sale and assignment agreements and transfer agreements for certain deals in preparation for providing summary and documents for Client and Deutsche Bank's review in support of Debtors' motion to estimate Deutsche Bank's claim amounts asserted against Lehman Brothers Holdings Inc. (.8); prepared summary of mortgage loan sale and assignment agreements and transfer agreements governing certain deals for Client and Deutsche Bank's review in support of Debtors' motion to estimate Deutsche Bank's claim amounts asserted against Lehman Brothers Holdings Inc. (.8) | 3800 | 1.60 | 150.00 | 240.00 |
| 1/27/2012 | 7331-556 | Shannon L. Coggins | 1109079 - Conferred with Mr. Rollin about preparing exhibits and conducting research of Deutsche Bank lawsuits in preparation for Client and expert depositions (.1); conducted research of complaints filed by Deutsche Bank for Mr. Rollin's use in preparing for depositions of expert witness (1.2). | 3800 | 1.30 | 150.00 | 195.00 |
| 1/30/2012 | 7331-556 | Shannon L. Coggins | 1109085 - Conducted research of complaints filed by Deutsche Bank for Mr. Rollin's use in preparing for depositions of expert witness (.7); sent e-mail to Mr. Rollin summarizing my research of complaints filed by Deutsche Bank for Mr. Rollin's use in preparing for depositions of expert witness (.1). | 3800 | 0.80 | 150.00 | 120.00 |
| 1/31/2012 | 7331-556 | Shannon L. Coggins | 1109707 - Read and updated multiple tracking logs regarding 1/17/12 e-mail from Mr. Harbour about providing support for proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.10 | 150.00 | 15.00 |
| | 7331-556 Total | | | | 6.00 | | 900.00 |
| 1/23/2012 | 7331-566 | Chandler Kelley | 1108968 - Reviewed proof of claim 33064 and memorandum regarding Midfirst Bank status as a secured creditor in preparation for conference call with conference call with Mses. Roush, Reed, and Coggins and Messrs. Trumpp and Drosdick. | 3700 | 0.20 | 225.00 | 45.00 |
| | 7331-566 Total | | | | 0.20 | | 45.00 |
| 1/3/2012 | 7331-569 | Colin P. Pitet | 1098143 - Created Fileshare user accounts and modified permissions for Aurora Bank users to provide access to view and upload Federal Home Loan Mortgage Corporation files via Sharepoint for Client and counsel's review. | 3700 | 1.90 | 200.00 | 380.00 |
| 1/3/2012 | 7331-569 | Michael A. Rollin | 1098056 - Spoke with Messrs. Dooley, Trumpp, and Drosdick regarding claimant's request for information regarding certain assignments. | 3700 | 0.50 | 510.00 | 255.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/3/2012 | 7331-569 | Shannon L. Coggins | 1098053 - Worked with Mr. Pitet on creating fileshare sites for Client and Aurora Bank's use to upload documents related to Federal Home Loan Mortgage Corporation's repurchase requests for counsel's review (.3); e-mailed Ms. Reed about fileshare sites created for her use in uploading documents related to Federal Home Loan Mortgage Corporation's repurchase requests (.2); reviewed Ms. Reed's revised spreadsheet analysis of BEMI repurchase claims (.3); e-mailed Mses. Jaeckel and Roush about Ms. Reed's revised spreadsheet analysis of BEMI repurchase claims (.1) | 3800 | 0.90 | 150.00 | 135.00 |
| 1/4/2012 | 7331-569 | Shannon L. Coggins | 1100936 - Responded to Ms. Reed's e-mails about accessing fileshare sites created for her use in uploading documents related to Federal Home Loan Mortgage Corporation's repurchase requests (.2); worked with Mr. Pitet on creating additional user's access to fileshare sites created for uploading documents related to Federal Home Loan Mortgage Corporation's repurchase requests (.3) | 3800 | 0.50 | 150.00 | 75.00 |
| 1/6/2012 | 7331-569 | Michael A. Rollin | 1100346 - Reviewed draft responses regarding an attorney-client privileged matter (.1); proposed and made revisions (.2); participated in telephone conference update from Aurora counsel (.5); met with Ms. Nielsen and Mr. Pozner regarding considerations with respect to the matter (.6); communicated same to Mr. Drosdick (.2). | 3700 | 1.60 | 510.00 | 816.00 |
| 1/9/2012 | 7331-569 | Michael A. Rollin | 1106444 - Reviewed draft correspondence from Mr. Weiner to FHLMC regarding assignments (.5); discussed strategy regarding the assignment issue with Messrs. Connelly and Drosdick (.9). | 3700 | 1.40 | 510.00 | 714.00 |
| 1/10/2012 | 7331-569 | Chandler Kelley | 1103770 - Discussed Freddie Mac's proof of claim and related agreements with Ms. Roush (.1); composed e-mail to Ms. Roush summarizing mortgage backed securities issued by Freddie Mac (.3); researched sub-servicing agreements between Lehman Brothers Holdings Inc. and Aurora Loan Services in connection with an e-mail to Ms. Roush (.3). | 3700 | 0.70 | 225.00 | 157.50 |
| 1/11/2012 | 7331-569 | Chandler Kelley | 1103779 - Conferred with Ms. Roush regarding Freddie Mac-securitized mortgage loans (.1); discussed Freddie Mac's seller/servicer program generally with Mr. Connelly and Ms. Roush (.4); reviewed master commitment agreement and Freddie Mac Single Family Seller/Servicer Guide in preparation for meeting with Mr. Connelly and Ms. Roush (.3). | 3700 | 0.80 | 225.00 | 180.00 |
| 1/11/2012 | 7331-569 | Katie A. Roush | 1103768 - Discussed servicing rights and governing agreements with Messrs. Connelly and Kelley | 3800 | 0.50 | 340.00 | 170.00 |
| 1/19/2012 | 7331-569 | Shannon L. Coggins | 1105065 - Reviewed and indexed documents provided by Aurora Bank regarding Federal Home Loan Mortgage Corporation's repurchase claims. | 3800 | 0.40 | 150.00 | 60.00 |
| 1/27/2012 | 7331-569 | Shannon L. Coggins | 1109076 - Reviewed and updated tracking log of Federal Home Loan Mortgage repurchase claim related documents uploaded 1/27/12 to Reilly Pozner's fileshare site. | 3800 | 0.40 | 150.00 | 60.00 |
| 1/30/2012 | 7331-569 | Shannon L. Coggins | 1109092 - Reviewed and updated tracking log of documents uploaded 1/30/12 to Reilly Pozner's fileshare site for Federal Home Loan Mortgage repurchase claim documents. | 3800 | 0.20 | 150.00 | 30.00 |
| | 7331-569 Total | | | | 9.80 | | 3,032.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/3/2012 | 7331-575 | Shannon L. Coggins | 1098064 - Read and summarized for counsel's review 12/21/11 email from Ms. Reed to Ms. Kotek regarding edits to Debtors' draft settlement agreement | 3800 | 0.10 | 150.00 | 15.00 |
| 1/23/2012 | 7331-575 | Shannon L. Coggins | 1109060 - Read and summarized for counsel's review 1/18/12 and 1/19/12 e-mails between Mses. Reed and Kotek regarding edits to Debtors' draft settlement agreement. | 3800 | 0.20 | 150.00 | 30.00 |
| | 7331-575 Total | | | | 0.30 | | 45.00 |
| 1/12/2012 | 7331-584 | Chandler Kelley | 1103791 - Reviewed documents related to LXS 2007-14H and evaluated the potential liability of originators of mortgage loans therein (1.2); drafted summary of agreements governing LXS 2007-14H, including analysis of potential transferor liability (.4); composed e-mail to Ms. Coggins regarding the agreements governing LXS 2007-14H and transferor liability (.1). | 3700 | 1.70 | 225.00 | 382.50 |
| 1/27/2012 | 7331-584 | Chandler Kelley | 1108976 - Reviewed and analyzed proof of claim 67849 (.2); reviewed proof of claim 21120 in connection with analysis of proof of claim 67849 (.1); compared chart contained in proof of claim 67849 with Claimant's previously produced loan-level data in connection with analysis of proof of claim 67849 (.2); composed e-mail to Mr. Drosdick, Coggins, Reed, Roush, and Trumpp (.2); conferred with Ms. Roush regarding proof of claim 67849 (.1). | 3700 | 0.80 | 225.00 | 180.00 |
| 1/27/2012 | 7331-584 | Shannon L. Coggins | 1109077 - Sent e-mail to Mr. Kelley about Wilmington Trust Company's amended proof of claim number 67849 (.1); responded to e-mail from Ms. Hoeflich about including Wilmington Trust Company's amended proof of claim number 67849 on Debtors' omnibus filing regarding amended claims (.1); sent e-mail to Client regarding Ms. Hoeflich's e-mail about including Wilmington Trust Company's amended proof of claim number 67849 on Debtors' omnibus filing regarding amended claim (.1) | 3800 | 0.30 | 150.00 | 45.00 |
| | 7331-584 Total | | | | 2.80 | | 607.50 |
| 1/3/2012 | 7331-592 | Shannon L. Coggins | 1098028 - Summarized my analysis of CUSIPs subject of Marshall & Ilsley's claims that are duplicative of indenture trustee claims for Ms. Roush's review | 3800 | 0.40 | 150.00 | 60.00 |
| 1/18/2012 | 7331-592 | Shannon L. Coggins | 1104992 - Spoke with Ms. Reed about my analysis of CUSIPs subject of Marshall & Ilsley's proof of claim for her use in reviewing claim for active residential mortgage-backed securities CUSIPs subject of proof of claim. | 3800 | 0.30 | 150.00 | 45.00 |
| 1/30/2012 | 7331-592 | Katie A. Roush | 1109840 - Followed up with Ms. Acker on possibility of withdrawing claimant's claims as related to residential mortgage backed securities | 3800 | 0.30 | 340.00 | 102.00 |
| | 7331-592 Total | | | | 1.00 | | 207.00 |
| 1/3/2012 | 7331-593 | Chandler Kelley | 1100965 - Discussed draft objection to proof of claim 31148 with Ms. Roush (.1); revised draft objection to proof of claim 31148 (1.7); reviewed proof of claim 31148 in connection with draft objection thereto (.1). | 3800 | 1.90 | 225.00 | 427.50 |
| 1/3/2012 | 7331-593 | Katie A. Roush | 1098037 - Revised objection to claim and sent same to Client for review | 3800 | 3.50 | 340.00 | 1,190.00 |
| 1/4/2012 | 7331-593 | Katie A. Roush | 1098320 - Incorporated Mr. Bernstein's edits to draft of objection | 3800 | 1.80 | 340.00 | 612.00 |
| 1/6/2012 | 7331-593 | Katie A. Roush | 1099912 - Finalized objection to Claimant's proof of claim | 3800 | 1.00 | 340.00 | 340.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/6/2012 | 7331-593 | Shannon L. Coggins | 1100952 - Edited Debtors' objection to National Financial Services' proof of claim in preparation for filing same (.4); conducted research of current objection procedures orders in preparation for filing Debtors' objection to National Financial Services' proof of claim (.3); spoke with Ms. Roush about edits to Debtors' objection to National Financial Services claim (.1) | 3800 | 0.80 | 150.00 | 120.00 |
| | **7331-593 Total** | | | | 9.00 | | 2,689.50 |
| 1/8/2012 | 7331-595 | Shannon L. Coggins | 1100962 - Reviewed documents uploaded by Aurora Bank and Client to fileshare (.2); prepared index of documents uploaded by Aurora Bank and Client to fileshare (.1) | 3800 | 0.30 | 150.00 | 45.00 |
| 1/11/2012 | 7331-595 | Shannon L. Coggins | 1101530 - Updated index of documents provided by Aurora Bank regarding Federal Home Loan Mortgage and Federal National Mortgage Association's proofs of claim filed against Debtors (.2); e-mailed Mr. Rollin and Ms. Roush about documents provided by Aurora Bank regarding Federal Home Loan Mortgage and Federal National Mortgage Association's proofs of claim filed against Debtors (.1) | 3800 | 0.30 | 150.00 | 45.00 |
| 1/17/2012 | 7331-595 | Shannon L. Coggins | 1103778 - Reviewed and indexed documents Aurora Bank provided regarding Federal Home Loan Mortgage Corporation and Federal National Mortgage Association's repurchase claims. | 3800 | 0.60 | 150.00 | 90.00 |
| | **7331-595 Total** | | | | 1.20 | | 180.00 |
| 1/5/2012 | 7331-596 | Matthew D. Spohn | 1099241 - Conferred with Mr. Rollin regarding documents already gathered with respect to RLT 2008-2 transaction. | 3700 | 0.20 | 385.00 | 77.00 |
| | **7331-596 Total** | | | | 0.20 | | 77.00 |
| 1/2/2012 | 7331-900 | Matthew D. Spohn | 1094225 - Continued researching privileged legal issue affecting repurchase cases (.6); reviewed Mr. Kelley's memorandum regarding review of documents relating to RLT transaction (.5). | 4000 | 1.10 | 385.00 | 423.50 |
| 1/3/2012 | 7331-900 | Chandler Kelley | 1100596 - Reviewed and analyzed loan pricing schedules in preparation for meeting with Mr. Spohn regarding RLT 2008-2 (2.1); met with Mr. Spohn regarding RLT 2008-2 (.3); revised memorandum to Mr. Spohn regarding RLT 2008-2 (.3); reviewed data on compact disks provided by Lehman Brothers Holdings Inc. in connection with analysis of RLT 2008-2 (2.3); composed e-mail to Mr. Spohn regarding RLT 2008-2 (.1). | 4000 | 5.10 | 225.00 | 1,147.50 |
| 1/3/2012 | 7331-900 | Matthew D. Spohn | 1098007 - Conferred with Mr. Robinson regarding memorandum to be drafted regarding privileged legal matter affecting repurchase cases (.3); conferred with Mr. Kelley regarding investigation of documents relating to RLT transaction, for repurchase cases (.5); reviewed Mr. Baker's correspondence regarding documents available for additional asset searches (.1); conferred with Mr. Walsh regarding same (.1). | 4000 | 1.00 | 385.00 | 385.00 |
| 1/3/2012 | 7331-900 | Randy Robinson | 1098121 - Met with Mr. Spohn to discuss research assignment (.3); researched and drafted memorandum regarding privileged legal issue in repurchase cases (5.6). | 4000 | 5.90 | 120.00 | 708.00 |
| 1/4/2012 | 7331-900 | Chandler Kelley | 1100597 - Searched the Reilly Pozner's S-drive for materials relevant to analysis of RLT 2008-2 (.3); reviewed data on compact disks provided by Lehman Brothers Holdings Inc. in connection with analysis of RLT 2008-2 (6.2). | 4000 | 6.50 | 225.00 | 1,462.50 |

January 2012 - Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 1/4/2012 | 7331-900 | Kathleen M. Porter | 1098170 - Reviewed loss recovery settlement payments from defendants. | 4000 | 0.70 | 200.00 | 140.00 |
| 1/4/2012 | 7331-900 | Matthew D. Spohn | 1098290 - Reviewed Mr. Robinson's memorandum regarding privileged legal issue affecting repurchase cases (.4); conferred with Mr. Robinson regarding same (.2); began revising Mr. Robinson's memorandum for transmittal to Lehman Brothers Holdings Inc. (.7). | 4000 | 1.30 | 385.00 | 500.50 |
| 1/4/2012 | 7331-900 | Randy Robinson | 1098229 - Researched and drafted memorandum regarding privileged legal issue in repurchase cases. | 4000 | 3.00 | 120.00 | 360.00 |
| 1/5/2012 | 7331-900 | Jennifer J. Bulmer | 1100367 - Edited repurchase litigation monthly report (1.0); exchanged e-mails with Mr. Gray regarding repurchase litigation cases assigned to Reilly Pozner (.1). | 4000 | 1.10 | 200.00 | 220.00 |
| 1/6/2012 | 7331-900 | Matthew D. Spohn | 1099875 - Continued revising memorandum regarding privileged legal issue affecting repurchase cases. | 4000 | 2.60 | 385.00 | 1,001.00 |
| 1/9/2012 | 7331-900 | Jennifer J. Bulmer | 1103523 - Reviewed Ms. Carruso's report regarding repurchase litigation cases assigned to Akerman and updated case notes. | 4000 | 0.90 | 200.00 | 180.00 |
| 1/9/2012 | 7331-900 | Kathleen M. Porter | 1100466 - Reviewed settlement payments for loss recovery matters from defendants. | 4000 | 0.60 | 200.00 | 120.00 |
| 1/9/2012 | 7331-900 | Matthew D. Spohn | 1100444 - Responded to Mr. Sanders' correspondence regarding legal issues raised in repurchase cases (.1); completed draft of memorandum regarding privileged legal issue affecting repurchase cases (.7). | 4000 | 0.80 | 385.00 | 308.00 |
| 1/10/2012 | 7331-900 | Kathleen M. Porter | 1101055 - Reviewed correspondence regarding settlement payments for loss recovery matters. | 4000 | 0.50 | 200.00 | 100.00 |
| 1/13/2012 | 7331-900 | Jennifer J. Bulmer | 1103534 - Reviewed Mr. Wutscher's report regarding repurchase litigation cases assigned to McGinnis Tessitore and edited case notes. | 4000 | 0.50 | 200.00 | 100.00 |
| 1/13/2012 | 7331-900 | Kathleen M. Porter | 1102758 - Docketed upcoming trial deadlines for Akerman loss recovery matters (.3); reviewed loss recovery settlement payments from defendants (.3). | 4000 | 0.60 | 200.00 | 120.00 |
| 1/17/2012 | 7331-900 | Jennifer J. Bulmer | 1104366 - Edited repurchase litigation monthly report (.5); exchanged e-mails with Mr. Gray regarding repurchase litigation cases assigned to Reilly Pozner (.1). | 4000 | 0.60 | 200.00 | 120.00 |
| 1/17/2012 | 7331-900 | Kathleen M. Porter | 1103759 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.60 | 200.00 | 120.00 |
| 1/17/2012 | 7331-900 | Matthew D. Spohn | 1103720 - Conferred with Mr. Osborne regarding indemnification agreements covering broker agreements. | 4000 | 0.20 | 385.00 | 77.00 |
| 1/18/2012 | 7331-900 | Jennifer J. Bulmer | 1106195 - Reviewed Ms. Dishmon's report regarding repurchase litigation cases assigned to Foster Graham and updated case notes. | 4000 | 0.40 | 200.00 | 80.00 |
| 1/18/2012 | 7331-900 | Larry Walsh | 1106232 - Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 1.70 | 110.00 | 187.00 |
| 1/18/2012 | 7331-900 | Matthew D. Spohn | 1104462 - Participated in call with Messrs. Baker and Wutscher regarding potential sale of judgments. | 4000 | 0.70 | 385.00 | 269.50 |
| 1/19/2012 | 7331-900 | Kathleen M. Porter | 1105024 - Prepared report from loss recovery database (.3); updated list of judgments for Client (.2). | 4000 | 0.50 | 200.00 | 100.00 |
| 1/19/2012 | 7331-900 | Matthew D. Spohn | 1104996 - Reviewed correspondence from Mr. Baker regarding sale of judgments (.1); conferred with Ms. Porter regarding additional judgments to add to sale (.2). | 4000 | 0.30 | 385.00 | 115.50 |
| 1/20/2012 | 7331-900 | Kathleen M. Porter | 1105626 - Reviewed Aurora judgments for spreadsheet to Client (.6); reviewed loss recovery payments and tracking spreadsheet for settlement payment (.4). | 4000 | 1.00 | 200.00 | 200.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------------------------|------|-------|------|-------|
| 1/23/2012 | 7331-900 | Kathleen M. Porter | 1106283 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.50 | 200.00 | 100.00 |
| 1/24/2012 | 7331-900 | Kathleen M. Porter | 1106648 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.20 | 200.00 | 40.00 |
| 1/25/2012 | 7331-900 | Kathleen M. Porter | 1106752 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.40 | 200.00 | 80.00 |
| 1/26/2012 | 7331-900 | Kathleen M. Porter | 1108299 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.40 | 200.00 | 80.00 |
| 1/27/2012 | 7331-900 | Kathleen M. Porter | 1108366 - Reviewed settlement payments for loss recovery matters. | 4000 | 0.40 | 200.00 | 80.00 |
| 1/30/2012 | 7331-900 | Kathleen M. Porter | 1108927 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.40 | 200.00 | 80.00 |
| 1/31/2012 | 7331-900 | Kathleen M. Porter | 1109664 - Reviewed settlement payments from defendants for loss recovery matters (.3); reviewed list of judgments and drafted correspondence to Client regarding the same (.6). | 4000 | 0.90 | 200.00 | 180.00 |
| 1/31/2012 | 7331-900 | Matthew D. Spohn | 1109669 - Conferred with Mr. Baker regarding judgments to consider selling (.3); revised draft agreement assigning judgments to Lehman Brothers Holdings Inc. (.4); drafted correspondence to Messrs. Drosdick, Trumpp and Baker regarding same (.2). | 4000 | 0.90 | 385.00 | 346.50 |
| | 7331-900 Total | | | | 42.30 | | 9,531.50 |
| | Grand Total | | | | 666.80 | | 184,524.50 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 1/9/2012 | 7331-024 | 1092832 - Citizens Bank - Citizens Bank - Fee for response to subpoena for dream | E113 | 1.00 | 211.58 | 211.58 |
|  | 7331-024 Total |  |  |  |  | 211.58 |
| 12/19/2011 | 7331-045 | 1096439 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 12/19/2011 | 7331-045 | 1096440 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/12/2012 | 7331-045 | 1102161 - Wells Fargo - Fee for response to subpoena, 11/17/11 | E113 | 1.00 | 226.66 | 226.66 |
| 1/16/2012 | 7331-045 | 1103519 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 1/16/2012 | 7331-045 | 1103520 - In-House Photocopies (146 copies at $.10/copy) | E101 | 146.00 | 0.10 | 14.60 |
| 1/16/2012 | 7331-045 | 1103521 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/18/2012 | 7331-045 | 1104608 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/18/2012 | 7331-045 | 1104611 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-045 | 1109223 - In-House Photocopies (103 copies at $.10/copy) | E101 | 103.00 | 0.10 | 10.30 |
| 1/30/2012 | 7331-045 | 1109227 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 1/30/2012 | 7331-045 | 1109231 - In-House Photocopies (146 copies at $.10/copy) | E101 | 146.00 | 0.10 | 14.60 |
| 1/30/2012 | 7331-045 | 1109233 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/30/2012 | 7331-045 | 1109235 - In-House Photocopies (14 copies at $.10/copy) | E101 | 14.00 | 0.10 | 1.40 |
| 1/30/2012 | 7331-045 | 1109237 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/30/2012 | 7331-045 | 1109243 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/30/2012 | 7331-045 | 1109247 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 1/30/2012 | 7331-045 | 1109258 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/30/2012 | 7331-045 | 1109260 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-045 | 1109262 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-045 | 1109264 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-045 | 1109266 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/30/2012 | 7331-045 | 1109271 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-045 | 1109272 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-045 | 1109274 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-045 | 1109520 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/30/2012 | 7331-045 | 1109521 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/30/2012 | 7331-045 | 1109522 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/30/2012 | 7331-045 | 1109523 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 1/30/2012 | 7331-045 | 1109524 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 1/30/2012 | 7331-045 | 1109525 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 1/30/2012 | 7331-045 | 1109526 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/30/2012 | 7331-045 | 1109527 - In-House Photocopies (19 copies at $.10/copy) | E101 | 19.00 | 0.10 | 1.90 |
| 1/30/2012 | 7331-045 | 1109529 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/30/2012 | 7331-045 | 1109534 - In-House Photocopies (46 copies at $.10/copy) | E101 | 46.00 | 0.10 | 4.60 |
| 1/30/2012 | 7331-045 | 1109541 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/31/2012 | 7331-045 | 1107854 - PACER Service Center - Electronic court record searches regarding Mr. | E106 | 1.00 | 0.16 | 0.16 |
|  | 7331-045 Total |  |  |  |  | 283.92 |
| 1/18/2012 | 7331-060 | 1104704 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
|  | 7331-060 Total |  |  |  |  | 0.20 |
| 1/31/2012 | 7331-073 | 1107855 - PACER Service Center - Electronic court record search for fourth quarte | E106 | 1.00 | 3.12 | 3.12 |
|  | 7331-073 Total |  |  |  |  | 3.12 |
| 1/4/2012 | 7331-074 | 1098701 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
|  | 7331-074 Total |  |  |  |  | 0.10 |
| 1/5/2012 | 7331-091 | 1099355 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
|  | 7331-091 Total |  |  |  |  | 0.10 |
| 1/23/2012 | 7331-099 | 1107079 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/24/2012 | 7331-099 | 1107261 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
|  | 7331-099 Total |  |  |  |  | 0.30 |
| 1/13/2012 | 7331-116 | 1102665 - ELS, LLC - Copying and numeric index tabs, 6/6/11 | E102 | 1.00 | 266.50 | 266.50 |
|  | 7331-116 Total |  |  |  |  | 266.50 |
| 1/18/2012 | 7331-118 | 1104659 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/18/2012 | 7331-118 | 1104661 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| | 7331-118 Total | | | | | 0.20 |
| 1/3/2012 | 7331-131 | 1099124 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/4/2012 | 7331-131 | 1098231 - Federal Express - Delivery sent by Ms. Bulmer to Mr. Price at Mackey P | E107 | 1.00 | 16.85 | 16.85 |
| 1/4/2012 | 7331-131 | 1098541 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/4/2012 | 7331-131 | 1098545 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 1/5/2012 | 7331-131 | 1099662 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/9/2012 | 7331-131 | 1100842 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/10/2012 | 7331-131 | 1101399 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/11/2012 | 7331-131 | 1101968 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/11/2012 | 7331-131 | 1101972 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/11/2012 | 7331-131 | 1102036 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/11/2012 | 7331-131 | 1102039 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/11/2012 | 7331-131 | 1102040 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/11/2012 | 7331-131 | 1102041 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/11/2012 | 7331-131 | 1102043 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/11/2012 | 7331-131 | 1102044 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/11/2012 | 7331-131 | 1102045 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/11/2012 | 7331-131 | 1102046 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/11/2012 | 7331-131 | 1102063 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/11/2012 | 7331-131 | 1102070 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/11/2012 | 7331-131 | 1102073 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/11/2012 | 7331-131 | 1102092 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/18/2012 | 7331-131 | 1104594 - In-House Photocopies (17 copies at $.10/copy) | E101 | 17.00 | 0.10 | 1.70 |
| 1/18/2012 | 7331-131 | 1104625 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/18/2012 | 7331-131 | 1104627 - In-House Photocopies (23 copies at $.10/copy) | E101 | 23.00 | 0.10 | 2.30 |
| 1/18/2012 | 7331-131 | 1104745 - In-House Photocopies (32 copies at $.10/copy) | E101 | 32.00 | 0.10 | 3.20 |
| 1/18/2012 | 7331-131 | 1104760 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/18/2012 | 7331-131 | 1104771 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/19/2012 | 7331-131 | 1103431 - LexisNexis Risk Data Management - Accurint advanced person, flat rate | E106 | 1.00 | 37.85 | 37.85 |
| 1/19/2012 | 7331-131 | 1105173 - In-House Photocopies (35 copies at $.10/copy) | E101 | 35.00 | 0.10 | 3.50 |
| 1/19/2012 | 7331-131 | 1105301 - In-House Photocopies (31 copies at $.10/copy) | E101 | 31.00 | 0.10 | 3.10 |
| 1/19/2012 | 7331-131 | 1105336 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/23/2012 | 7331-131 | 1106885 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/23/2012 | 7331-131 | 1106935 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 1/23/2012 | 7331-131 | 1106937 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/23/2012 | 7331-131 | 1106979 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/23/2012 | 7331-131 | 1106983 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/24/2012 | 7331-131 | 1107443 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/24/2012 | 7331-131 | 1107562 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 1/24/2012 | 7331-131 | 1107563 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/25/2012 | 7331-131 | 1107627 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 1/25/2012 | 7331-131 | 1107628 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/27/2012 | 7331-131 | 1108726 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-131 | 1109109 - In-House Photocopies (18 copies at $.10/copy) | E101 | 18.00 | 0.10 | 1.80 |
| 1/30/2012 | 7331-131 | 1109347 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/30/2012 | 7331-131 | 1109528 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/30/2012 | 7331-131 | 1109530 - In-House Photocopies (27 copies at $.10/copy) | E101 | 27.00 | 0.10 | 2.70 |
| 1/30/2012 | 7331-131 | 1109531 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 1/30/2012 | 7331-131 | 1109532 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/30/2012 | 7331-131 | 1109533 - In-House Photocopies (15 copies at $.10/copy) | E101 | 15.00 | 0.10 | 1.50 |
| 1/30/2012 | 7331-131 | 1109535 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/30/2012 | 7331-131 | 1109536 - In-House Photocopies (27 copies at $.10/copy) | E101 | 27.00 | 0.10 | 2.70 |
| 1/30/2012 | 7331-131 | 1109537 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/30/2012 | 7331-131 | 1109538 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|----------------------------|------|-------|-------|-------|
| 1/30/2012 | 7331-131 | 1109539 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | **7331-131 Total** | | | | | **88.90** |
| 1/13/2012 | 7331-150 | 1102980 - In-House Photocopies (21 copies at $.10/copy) | E101 | 21.00 | 0.10 | 2.10 |
| 1/13/2012 | 7331-150 | 1102981 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/13/2012 | 7331-150 | 1102992 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/16/2012 | 7331-150 | 1103477 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/16/2012 | 7331-150 | 1103478 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/16/2012 | 7331-150 | 1103479 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 1/16/2012 | 7331-150 | 1103480 - In-House Photocopies (17 copies at $.10/copy) | E101 | 17.00 | 0.10 | 1.70 |
| 1/16/2012 | 7331-150 | 1103481 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 1/16/2012 | 7331-150 | 1103482 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/16/2012 | 7331-150 | 1103483 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/16/2012 | 7331-150 | 1103484 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/16/2012 | 7331-150 | 1103485 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/16/2012 | 7331-150 | 1103486 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/16/2012 | 7331-150 | 1103487 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/16/2012 | 7331-150 | 1103488 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/16/2012 | 7331-150 | 1103489 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/16/2012 | 7331-150 | 1103490 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/16/2012 | 7331-150 | 1103491 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/16/2012 | 7331-150 | 1103492 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/16/2012 | 7331-150 | 1103493 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/16/2012 | 7331-150 | 1103494 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 1/16/2012 | 7331-150 | 1103495 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/16/2012 | 7331-150 | 1103496 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/16/2012 | 7331-150 | 1103497 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/16/2012 | 7331-150 | 1103499 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 1/16/2012 | 7331-150 | 1103500 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 1/16/2012 | 7331-150 | 1103501 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/16/2012 | 7331-150 | 1103502 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/16/2012 | 7331-150 | 1103503 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/16/2012 | 7331-150 | 1103504 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 1/16/2012 | 7331-150 | 1103505 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 1/16/2012 | 7331-150 | 1103506 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/16/2012 | 7331-150 | 1103507 - In-House Photocopies (17 copies at $.10/copy) | E101 | 17.00 | 0.10 | 1.70 |
| 1/16/2012 | 7331-150 | 1103508 - In-House Photocopies (24 copies at $.10/copy) | E101 | 24.00 | 0.10 | 2.40 |
| 1/16/2012 | 7331-150 | 1103509 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 1/16/2012 | 7331-150 | 1103510 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/16/2012 | 7331-150 | 1103511 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 1/16/2012 | 7331-150 | 1103512 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/17/2012 | 7331-150 | 1104085 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/18/2012 | 7331-150 | 1104559 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/18/2012 | 7331-150 | 1104765 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/18/2012 | 7331-150 | 1104785 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/23/2012 | 7331-150 | 1106931 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/24/2012 | 7331-150 | 1107273 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/27/2012 | 7331-150 | 1108716 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/31/2012 | 7331-150 | 1110718 - Westlaw - On-line legal research regarding motion to vacate judgement. | E106 | 1.00 | 10.19 | 10.19 |
| | **7331-150 Total** | | | | | **31.39** |
| 1/5/2012 | 7331-175 | 1099330 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | **7331-175 Total** | | | | | **0.20** |
| 1/9/2012 | 7331-184 | 1100821 - In-House Photocopies (18 copies at $.10/copy) | E101 | 18.00 | 0.10 | 1.80 |
| | **7331-184 Total** | | | | | **1.80** |
| 1/4/2012 | 7331-191 | 1098358 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 1/4/2012 | 7331-191 | 1098686 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/4/2012 | 7331-191 | 1098687 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/9/2012 | 7331-191 | 1094046 - First Legal Network, LLC - Process of subpoena to testify to David Ward | E113 | 1.00 | 330.00 | 330.00 |
| 1/9/2012 | 7331-191 | 1100867 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 1/10/2012 | 7331-191 | 1094063 - First Legal Investigations - Process of subpoena to testify to David Ward | E113 | 1.00 | 275.00 | 275.00 |
| 1/13/2012 | 7331-191 | 1102666 - ELS, LLC - Copying and custom tabs, 7/29/11 | E102 | 1.00 | 200.19 | 200.19 |
| 1/17/2012 | 7331-191 | 1104302 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/17/2012 | 7331-191 | 1104306 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/18/2012 | 7331-191 | 1104605 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 1/18/2012 | 7331-191 | 1104607 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 1/19/2012 | 7331-191 | 1105364 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 1/19/2012 | 7331-191 | 1105366 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 1/20/2012 | 7331-191 | 1105935 - In-House Photocopies (14 copies at $.10/copy) | E101 | 14.00 | 0.10 | 1.40 |
| 1/20/2012 | 7331-191 | 1105936 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/20/2012 | 7331-191 | 1105979 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 1/23/2012 | 7331-191 | 1107023 - In-House Photocopies (51 copies at $.10/copy) | E101 | 51.00 | 0.10 | 5.10 |
| 1/30/2012 | 7331-191 | 1109279 - In-House Photocopies (26 copies at $.10/copy) | E101 | 26.00 | 0.10 | 2.60 |
| 1/30/2012 | 7331-191 | 1109283 - In-House Photocopies (26 copies at $.10/copy) | E101 | 26.00 | 0.10 | 2.60 |
| 1/30/2012 | 7331-191 | 1109312 - In-House Photocopies (61 copies at $.10/copy) | E101 | 61.00 | 0.10 | 6.10 |
| 1/30/2012 | 7331-191 | 1109318 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/30/2012 | 7331-191 | 1109320 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/30/2012 | 7331-191 | 1109326 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/30/2012 | 7331-191 | 1109336 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 1/30/2012 | 7331-191 | 1109366 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 1/30/2012 | 7331-191 | 1109397 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 1/30/2012 | 7331-191 | 1109403 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
|  | **7331-191 Total** |  |  |  |  | 834.99 |
| 1/31/2012 | 7331-200 | 1107856 - PACER Service Center - Electronic court record search for fourth quarte | E106 | 1.00 | 0.16 | 0.16 |
|  | **7331-200 Total** |  |  |  |  | 0.16 |
| 1/3/2012 | 7331-212 | 1098960 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/3/2012 | 7331-212 | 1098970 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/3/2012 | 7331-212 | 1098986 - In-House Photocopies (148 copies at $.10/copy) | E101 | 148.00 | 0.10 | 14.80 |
| 1/4/2012 | 7331-212 | 1098605 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 1/9/2012 | 7331-212 | 1094048 - First Legal Network, LLC - Process of judicial subpoena to Queens Cour | E113 | 1.00 | 279.00 | 279.00 |
| 1/10/2012 | 7331-212 | 1101341 - In-House Photocopies (30 copies at $.10/copy) | E101 | 30.00 | 0.10 | 3.00 |
| 1/13/2012 | 7331-212 | 1103138 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/13/2012 | 7331-212 | 1103141 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/13/2012 | 7331-212 | 1103144 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/20/2012 | 7331-212 | 1105683 - Frontier Airlines - Round trip coach airfare for Mr. Spohn while in New Y | E110 | 1.00 | 479.40 | 479.40 |
| 1/20/2012 | 7331-212 | 1105684 - Marriott - Room for Mr. Spohn while in New York for deposition of Mr. Gi | E110 | 1.00 | 346.61 | 346.61 |
| 1/20/2012 | 7331-212 | 1105685 - Marriott - Meal for Mr. Spohn while in New York for deposition of Gic | E110 | 1.00 | 8.08 | 8.08 |
| 1/20/2012 | 7331-212 | 1105686 - Matthew Spohn - Ground transportation while in New York for depositior | E110 | 1.00 | 44.30 | 44.30 |
| 1/20/2012 | 7331-212 | 1105687 - Matthew Spohn - Ground transportation while in New York for depositior | E110 | 1.00 | 33.80 | 33.80 |
| 1/20/2012 | 7331-212 | 1105688 - Hudson News - Meal for Mr. Spohn while in New York for deposition of N | E110 | 1.00 | 6.55 | 6.55 |
| 1/20/2012 | 7331-212 | 1105689 - Cibo Market - Meal for Mr. Spohn while in New York for deposition of Mr | E110 | 1.00 | 16.41 | 16.41 |
| 1/20/2012 | 7331-212 | 1105690 - World Financial Court - Meal for Mr. Spohn while in New York for deposi | E110 | 1.00 | 3.80 | 3.80 |
| 1/20/2012 | 7331-212 | 1105692 - Denver airport - Parking for Mr. Spohn while in New York for deposition | E110 | 1.00 | 19.00 | 19.00 |
| 1/20/2012 | 7331-212 | 1105696 - News Travels - Meal for Mr. Spohn while in New York for deposition of N | E110 | 1.00 | 4.95 | 4.95 |
|  | **7331-212 Total** |  |  |  |  | 1,261.50 |
| 1/18/2012 | 7331-213 | 1104703 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
|  | **7331-213 Total** |  |  |  |  | 0.30 |
| 1/3/2012 | 7331-219 | 1098740 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/3/2012 | 7331-219 | 1098955 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/5/2012 | 7331-219 | 1099390 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 1/6/2012 | 7331-219 | 1100078 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/16/2012 | 7331-219 | 1103513 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/17/2012 | 7331-219 | 1104060 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/24/2012 | 7331-219 | 1107451 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/27/2012 | 7331-219 | 1106679 - National Bank of Arkansas in North Little Rock - Reimbursement for exp | E119 | 1.00 | 2,082.50 | 2,082.50 |
| 1/27/2012 | 7331-219 | 1108597 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/27/2012 | 7331-219 | 1108638 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/27/2012 | 7331-219 | 1108643 - In-House Photocopies (44 copies at $.10/copy) | E101 | 44.00 | 0.10 | 4.40 |
| 1/27/2012 | 7331-219 | 1108741 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/27/2012 | 7331-219 | 1108742 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/27/2012 | 7331-219 | 1108743 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-219 | 1109125 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-219 | 1109334 - In-House Photocopies (15 copies at $.10/copy) | E101 | 15.00 | 0.10 | 1.50 |
| 1/30/2012 | 7331-219 | 1109371 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 1/31/2012 | 7331-219 | 1107857 - PACER Service Center - Electronic court record search for fourth quarte | E106 | 1.00 | 27.44 | 27.44 |
| 1/31/2012 | 7331-219 | 1110719 - Westlaw - On-line legal research regarding pre-trial preparation. | E106 | 1.00 | 22.03 | 22.03 |
|  | 7331-219 Total |  |  |  |  | 2,140.27 |
| 1/5/2012 | 7331-222 | 1099370 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/10/2012 | 7331-222 | 1101317 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/24/2012 | 7331-222 | 1107269 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/25/2012 | 7331-222 | 1105050 - First Legal Network, LLC - Process of subpoena to JP Morgan Chase Ba | E112 | 1.00 | 258.25 | 258.25 |
| 1/25/2012 | 7331-222 | 1105051 - First Legal Network, LLC - Process of subpoena to JP Morgan Chase Ba | E112 | 1.00 | 168.25 | 168.25 |
|  | 7331-222 Total |  |  |  |  | 427.10 |
| 1/6/2012 | 7331-223 | 1098101 - Fidelity Bank - Fee for response to subpoena, 12/14/11 | E113 | 1.00 | 228.00 | 228.00 |
|  | 7331-223 Total |  |  |  |  | 228.00 |
| 1/4/2012 | 7331-224 | 1098230 - Federal Express - Delivery sent by Ms. Hudson-Arney to Mr. Johnson in | E107 | 1.00 | 17.76 | 17.76 |
| 1/9/2012 | 7331-224 | 1100644 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/9/2012 | 7331-224 | 1100666 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/9/2012 | 7331-224 | 1100699 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 1/9/2012 | 7331-224 | 1100703 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/9/2012 | 7331-224 | 1100847 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/9/2012 | 7331-224 | 1100849 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/9/2012 | 7331-224 | 1100850 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/9/2012 | 7331-224 | 1100853 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/10/2012 | 7331-224 | 1101157 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 1/10/2012 | 7331-224 | 1101212 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/10/2012 | 7331-224 | 1101228 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/10/2012 | 7331-224 | 1101230 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/10/2012 | 7331-224 | 1101233 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/10/2012 | 7331-224 | 1101241 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/10/2012 | 7331-224 | 1101243 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/10/2012 | 7331-224 | 1101245 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/11/2012 | 7331-224 | 1102050 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/11/2012 | 7331-224 | 1102054 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/11/2012 | 7331-224 | 1102059 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/11/2012 | 7331-224 | 1102085 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 1/12/2012 | 7331-224 | 1102596 - In-House Photocopies (15 copies at $.10/copy) | E101 | 15.00 | 0.10 | 1.50 |
| 1/17/2012 | 7331-224 | 1103909 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 1/17/2012 | 7331-224 | 1103911 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 1/17/2012 | 7331-224 | 1103954 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/17/2012 | 7331-224 | 1103979 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/17/2012 | 7331-224 | 1104016 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/17/2012 | 7331-224 | 1104019 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/17/2012 | 7331-224 | 1104021 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 1/17/2012 | 7331-224 | 1104033 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/17/2012 | 7331-224 | 1104066 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/17/2012 | 7331-224 | 1104206 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 1/17/2012 | 7331-224 | 1104208 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 1/17/2012 | 7331-224 | 1104217 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/17/2012 | 7331-224 | 1104219 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/17/2012 | 7331-224 | 1104226 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/17/2012 | 7331-224 | 1104267 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/17/2012 | 7331-224 | 1104273 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/17/2012 | 7331-224 | 1104277 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/17/2012 | 7331-224 | 1104294 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 1/17/2012 | 7331-224 | 1104301 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/17/2012 | 7331-224 | 1104307 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/17/2012 | 7331-224 | 1104310 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/17/2012 | 7331-224 | 1104312 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 1/17/2012 | 7331-224 | 1104315 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/17/2012 | 7331-224 | 1104321 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 1/17/2012 | 7331-224 | 1104331 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 1/17/2012 | 7331-224 | 1104332 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/17/2012 | 7331-224 | 1104340 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/17/2012 | 7331-224 | 1104342 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/17/2012 | 7331-224 | 1104343 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/18/2012 | 7331-224 | 1104552 - In-House Photocopies (16 copies at $.10/copy) | E101 | 16.00 | 0.10 | 1.60 |
| 1/18/2012 | 7331-224 | 1104584 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/18/2012 | 7331-224 | 1104602 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/18/2012 | 7331-224 | 1104633 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/18/2012 | 7331-224 | 1104635 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/18/2012 | 7331-224 | 1104649 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/18/2012 | 7331-224 | 1104658 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/18/2012 | 7331-224 | 1104669 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 1/18/2012 | 7331-224 | 1104671 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 1/18/2012 | 7331-224 | 1104699 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/18/2012 | 7331-224 | 1104711 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/18/2012 | 7331-224 | 1104787 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 1/18/2012 | 7331-224 | 1104791 - In-House Photocopies (24 copies at $.10/copy) | E101 | 24.00 | 0.10 | 2.40 |
| 1/18/2012 | 7331-224 | 1104809 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/19/2012 | 7331-224 | 1105244 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/19/2012 | 7331-224 | 1105292 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/19/2012 | 7331-224 | 1105296 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/20/2012 | 7331-224 | 1105768 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/20/2012 | 7331-224 | 1105924 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/20/2012 | 7331-224 | 1105932 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/23/2012 | 7331-224 | 1106858 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 1/23/2012 | 7331-224 | 1107005 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/23/2012 | 7331-224 | 1107060 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/23/2012 | 7331-224 | 1107064 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/23/2012 | 7331-224 | 1107066 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 1/23/2012 | 7331-224 | 1107072 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/23/2012 | 7331-224 | 1107078 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/23/2012 | 7331-224 | 1107080 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/23/2012 | 7331-224 | 1107088 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/23/2012 | 7331-224 | 1107133 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/24/2012 | 7331-224 | 1107278 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/25/2012 | 7331-224 | 1106725 - United Airlines - Round trip coach airfare for Ms. Hudson-Arney while in | E110 | 1.00 | 627.60 | 627.60 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 1/25/2012 | 7331-224 | 1106726 - The Westin - Room for Ms. Hudson-Arney while in Orange County for fir | E110 | 1.00 | 225.19 | 225.19 |
| 1/25/2012 | 7331-224 | 1106727 - The Westin - Meal for Ms. Hudson-Arney while in Orange County for fina | E110 | 1.00 | 14.75 | 14.75 |
| 1/25/2012 | 7331-224 | 1106728 - Hertz - Ground transportation for Ms. Hudson-Arney while in Orange Co | E110 | 1.00 | 92.18 | 92.18 |
| 1/25/2012 | 7331-224 | 1106729 - Denver airport - Parking for Ms. Hudson-Arney while in Orange County f | E110 | 1.00 | 30.00 | 30.00 |
| 1/25/2012 | 7331-224 | 1106730 - Pour la France - Meal for Ms. Hudson-Arney while in Orange County for | E110 | 1.00 | 10.83 | 10.83 |
| 1/25/2012 | 7331-224 | 1106731 - Grab n Go - Meal for Ms. Hudson-Arney while in Orange County for final | E110 | 1.00 | 11.28 | 11.28 |
| 1/25/2012 | 7331-224 | 1106732 - Corner Bakery - Meal for Ms. Hudson-Arney while in Orange County for | E110 | 1.00 | 8.50 | 8.50 |
| 1/25/2012 | 7331-224 | 1107585 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/25/2012 | 7331-224 | 1107617 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-224 | 1109216 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-224 | 1109302 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-224 | 1109313 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-224 | 1109314 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-224 | 1109316 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/31/2012 | 7331-224 | 1107858 - PACER Service Center - Electronic court record search for fourth quarte | E106 | 1.00 | 0.08 | 0.08 |
| 1/31/2012 | 7331-224 | 1110720 - Westlaw - On-line legal research regarding settlement agreement and p | E106 | 1.00 | 5.88 | 5.88 |
| | 7331-224 Total | | | | | 1,077.85 |
| 1/5/2012 | 7331-234 | 1099372 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 1/5/2012 | 7331-234 | 1099373 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 1/5/2012 | 7331-234 | 1099374 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/9/2012 | 7331-234 | 1100844 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-234 Total | | | | | 2.20 |
| 1/23/2012 | 7331-244 | 1106917 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-244 Total | | | | | 0.10 |
| 1/27/2012 | 7331-247 | 1108563 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-247 Total | | | | | 0.10 |
| 1/2/2012 | 7331-285 | 1097821 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 1/3/2012 | 7331-285 | 1098754 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/6/2012 | 7331-285 | 1100063 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/13/2012 | 7331-285 | 1103059 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 1/24/2012 | 7331-285 | 1107535 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/27/2012 | 7331-285 | 1108709 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/31/2012 | 7331-285 | 1107862 - PACER Service Center - Electronic court record search for fourth quarte | E106 | 1.00 | 0.08 | 0.08 |
| 1/31/2012 | 7331-285 | 1110721 - Westlaw - On-line legal research regarding motion to dismiss complaint | E106 | 1.00 | 5.01 | 5.01 |
| | 7331-285 Total | | | | | 7.59 |
| 1/5/2012 | 7331-341 | 1099404 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/5/2012 | 7331-341 | 1099416 - In-House Photocopies (18 copies at $.10/copy) | E101 | 18.00 | 0.10 | 1.80 |
| 1/5/2012 | 7331-341 | 1099558 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/5/2012 | 7331-341 | 1099563 - In-House Photocopies (37 copies at $.10/copy) | E101 | 37.00 | 0.10 | 3.70 |
| 1/5/2012 | 7331-341 | 1099624 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/5/2012 | 7331-341 | 1099659 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 1/5/2012 | 7331-341 | 1099674 - In-House Photocopies (76 copies at $.10/copy) | E101 | 76.00 | 0.10 | 7.60 |
| 1/5/2012 | 7331-341 | 1099680 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 1/5/2012 | 7331-341 | 1099682 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/5/2012 | 7331-341 | 1099685 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 1/5/2012 | 7331-341 | 1099695 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/6/2012 | 7331-341 | 1099933 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/6/2012 | 7331-341 | 1100087 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/6/2012 | 7331-341 | 1100104 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/6/2012 | 7331-341 | 1100105 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/6/2012 | 7331-341 | 1100106 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/17/2012 | 7331-341 | 1103891 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | 7331-341 Total | | | | | 17.50 |
| 1/20/2012 | 7331-343 | 1105889 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| | **7331-343 Total** | | | | | 0.80 |
| 1/20/2012 | 7331-345 | 1105906 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/20/2012 | 7331-345 | 1105909 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/20/2012 | 7331-345 | 1105910 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/27/2012 | 7331-345 | 1108753 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/30/2012 | 7331-345 | 1109300 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | **7331-345 Total** | | | | | 0.60 |
| 1/31/2012 | 7331-351 | 1107863 - PACER Service Center - Electronic court record search for fourth quarte | E106 | 1.00 | 0.32 | 0.32 |
| | **7331-351 Total** | | | | | 0.32 |
| 1/31/2012 | 7331-366 | 1107864 - PACER Service Center - Electronic court record search for fourth quarte | E106 | 1.00 | 0.32 | 0.32 |
| | **7331-366 Total** | | | | | 0.32 |
| 1/31/2012 | 7331-374 | 1107867 - PACER Service Center - Electronic court record search for fourth quarte | E106 | 1.00 | 12.80 | 12.80 |
| | **7331-374 Total** | | | | | 12.80 |
| 1/3/2012 | 7331-500 | 1098884 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/3/2012 | 7331-500 | 1099091 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/3/2012 | 7331-500 | 1099130 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/4/2012 | 7331-500 | 1098544 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/5/2012 | 7331-500 | 1099688 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/6/2012 | 7331-500 | 1100044 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 1/6/2012 | 7331-500 | 1100046 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 1/6/2012 | 7331-500 | 1100074 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/6/2012 | 7331-500 | 1100231 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/6/2012 | 7331-500 | 1100232 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/6/2012 | 7331-500 | 1100233 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/10/2012 | 7331-500 | 1101174 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/10/2012 | 7331-500 | 1101192 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/10/2012 | 7331-500 | 1101202 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/10/2012 | 7331-500 | 1101284 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/10/2012 | 7331-500 | 1101333 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/10/2012 | 7331-500 | 1101335 - In-House Photocopies (14 copies at $.10/copy) | E101 | 14.00 | 0.10 | 1.40 |
| 1/12/2012 | 7331-500 | 1102493 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 1/12/2012 | 7331-500 | 1102556 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/13/2012 | 7331-500 | 1102908 - In-House Photocopies (20 copies at $.10/copy) | E101 | 20.00 | 0.10 | 2.00 |
| 1/13/2012 | 7331-500 | 1102909 - In-House Photocopies (53 copies at $.10/copy) | E101 | 53.00 | 0.10 | 5.30 |
| 1/13/2012 | 7331-500 | 1102911 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 1/19/2012 | 7331-500 | 1105344 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/19/2012 | 7331-500 | 1105345 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/19/2012 | 7331-500 | 1105347 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/19/2012 | 7331-500 | 1105351 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/20/2012 | 7331-500 | 1105823 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/20/2012 | 7331-500 | 1106081 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/22/2012 | 7331-500 | 1106833 - In-House Photocopies (49 copies at $.10/copy) | E101 | 49.00 | 0.10 | 4.90 |
| 1/22/2012 | 7331-500 | 1106834 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/22/2012 | 7331-500 | 1106835 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/22/2012 | 7331-500 | 1106836 - In-House Photocopies (24 copies at $.10/copy) | E101 | 24.00 | 0.10 | 2.40 |
| 1/22/2012 | 7331-500 | 1106837 - In-House Photocopies (24 copies at $.10/copy) | E101 | 24.00 | 0.10 | 2.40 |
| 1/22/2012 | 7331-500 | 1106838 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/22/2012 | 7331-500 | 1106839 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/22/2012 | 7331-500 | 1106840 - In-House Photocopies (60 copies at $.10/copy) | E101 | 60.00 | 0.10 | 6.00 |
| 1/22/2012 | 7331-500 | 1106841 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/22/2012 | 7331-500 | 1107800 - In-House Color Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/23/2012 | 7331-500 | 1106897 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/23/2012 | 7331-500 | 1106900 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/23/2012 | 7331-500 | 1106901 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |

January 2012 - Costs Detail

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 1/23/2012 | 7331-500 | 1106965 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/23/2012 | 7331-500 | 1106973 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/23/2012 | 7331-500 | 1107227 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/23/2012 | 7331-500 | 1107228 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 1/23/2012 | 7331-500 | 1107229 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 1/25/2012 | 7331-500 | 1107605 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/25/2012 | 7331-500 | 1107606 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/25/2012 | 7331-500 | 1107607 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 1/25/2012 | 7331-500 | 1107608 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/26/2012 | 7331-500 | 1108022 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/26/2012 | 7331-500 | 1108026 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/27/2012 | 7331-500 | 1108546 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/27/2012 | 7331-500 | 1108565 - In-House Photocopies (17 copies at $.10/copy) | E101 | 17.00 | 0.10 | 1.70 |
| 1/27/2012 | 7331-500 | 1108606 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/27/2012 | 7331-500 | 1108608 - In-House Photocopies (28 copies at $.10/copy) | E101 | 28.00 | 0.10 | 2.80 |
| 1/27/2012 | 7331-500 | 1108611 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 1/27/2012 | 7331-500 | 1108613 - In-House Photocopies (28 copies at $.10/copy) | E101 | 28.00 | 0.10 | 2.80 |
| 1/27/2012 | 7331-500 | 1108614 - In-House Photocopies (28 copies at $.10/copy) | E101 | 28.00 | 0.10 | 2.80 |
| 1/27/2012 | 7331-500 | 1108615 - In-House Photocopies (28 copies at $.10/copy) | E101 | 28.00 | 0.10 | 2.80 |
| 1/27/2012 | 7331-500 | 1108616 - In-House Photocopies (26 copies at $.10/copy) | E101 | 26.00 | 0.10 | 2.60 |
| 1/27/2012 | 7331-500 | 1108617 - In-House Photocopies (26 copies at $.10/copy) | E101 | 26.00 | 0.10 | 2.60 |
| 1/27/2012 | 7331-500 | 1108622 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 1/27/2012 | 7331-500 | 1108624 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/27/2012 | 7331-500 | 1108627 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/27/2012 | 7331-500 | 1108630 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 1/27/2012 | 7331-500 | 1108788 - In-House Color Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/27/2012 | 7331-500 | 1108789 - In-House Color Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/30/2012 | 7331-500 | 1102257 - PGI - Confernence call service 12/18/11 | E105 | 1.00 | 4.34 | 4.34 |
| 1/30/2012 | 7331-500 | 1109224 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/30/2012 | 7331-500 | 1109234 - In-House Photocopies (26 copies at $.10/copy) | E101 | 26.00 | 0.10 | 2.60 |
| 1/30/2012 | 7331-500 | 1109332 - In-House Photocopies (106 copies at $.10/copy) | E101 | 106.00 | 0.10 | 10.60 |
| 1/30/2012 | 7331-500 | 1109346 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 1/30/2012 | 7331-500 | 1109364 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/30/2012 | 7331-500 | 1109412 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 1/30/2012 | 7331-500 | 1109441 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/30/2012 | 7331-500 | 1109442 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/31/2012 | 7331-500 | 1107868 - PACER Service Center - Electronic court record search for fourth quarte | E106 | 1.00 | 21.68 | 21.68 |
| 1/31/2012 | 7331-500 | 1110722 - Westlaw - On-line legal research regarding Expert Burke and his busine | E106 | 1.00 | 30.49 | 30.49 |
|  | 7331-500 Total |  |  |  |  | 133.81 |
| 1/31/2012 | 7331-515 | 1107869 - PACER Service Center - Electronic court record search for fourth quarte | E106 | 1.00 | 4.80 | 4.80 |
|  | 7331-515 Total |  |  |  |  | 4.80 |
| 1/31/2012 | 7331-532 | 1110723 - Westlaw - On-line legal research regarding trust termination procedures | E106 | 1.00 | 17.52 | 17.52 |
|  | 7331-532 Total |  |  |  |  | 17.52 |
| 1/2/2012 | 7331-900 | 1097820 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/3/2012 | 7331-900 | 1098347 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 1/3/2012 | 7331-900 | 1098725 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/5/2012 | 7331-900 | 1099338 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/6/2012 | 7331-900 | 1099970 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 1/6/2012 | 7331-900 | 1099979 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/6/2012 | 7331-900 | 1099986 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 1/6/2012 | 7331-900 | 1100017 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 1/6/2012 | 7331-900 | 1100039 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 1/6/2012 | 7331-900 | 1100093 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/9/2012 | 7331-900 | 1100865 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |

January 2012 - Costs Detail

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 1/11/2012 | 7331-900 | 1101038 - Federal Express - Delivery sent by Ms. Romanelli to Messrs. Suckow an | E107 | 1.00 | 16.30 | 16.30 |
| 1/11/2012 | 7331-900 | 1101039 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Dunne at Milba | E107 | 1.00 | 13.17 | 13.17 |
| 1/11/2012 | 7331-900 | 1101040 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Waisman at We | E107 | 1.00 | 13.17 | 13.17 |
| 1/11/2012 | 7331-900 | 1101042 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Davis at Office | E107 | 1.00 | 13.17 | 13.17 |
| 1/11/2012 | 7331-900 | 1101043 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Stadler at Godf | E107 | 1.00 | 10.00 | 10.00 |
| 1/11/2012 | 7331-900 | 1101820 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/11/2012 | 7331-900 | 1101861 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 1/16/2012 | 7331-900 | 1101715 - Federal Express - Delivery sent by Ms. Haro to Ms. Vigil at The Glenarm | E107 | 1.00 | 7.66 | 7.66 |
| 1/18/2012 | 7331-900 | 1104789 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 1/24/2012 | 7331-900 | 1106261 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Vigil at The Gle | E107 | 1.00 | 11.93 | 11.93 |
| 1/24/2012 | 7331-900 | 1107351 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 1/24/2012 | 7331-900 | 1107352 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 1/30/2012 | 7331-900 | 1102256 - PGI - Confenrence call service 12/19/11 | E105 | 1.00 | 2.31 | 2.31 |
| 1/31/2012 | 7331-900 | 1107870 - PACER Service Center - Electronic court record search for fourth quarte | E106 | 1.00 | 41.84 | 41.84 |
| 1/31/2012 | 7331-900 | 1110724 - Westlaw - On-line legal research regarding privileged legal issue affectir | E106 | 1.00 | 7.38 | 7.38 |
| | **7331-900 Total** | | | | | 144.93 |
| | **Grand Total** | | | | | 7,201.87 |

# EXHIBIT F

# FEBRUARY 2012

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/9/2012 | 7331-030 | Matthew D. Spohn | 1113126 - Responded to Ms. Garcia's questions regarding response to opposing counsel regarding RLT loan. | 4000 | 0.1 | 385.00 | 38.50 |
| 2/15/2012 | 7331-030 | Jennifer J. Bulmer | 1117118 - Conferred with Ms. Elliott regarding LawBase notes for loan at issue in Approved Funding litigation. | 4000 | 0.2 | 200.00 | 40.00 |
| | **7331-030 Total** | | | | 0.3 | | 78.50 |
| 2/13/2012 | 7331-041 | Matthew D. Spohn | 1114313 - Conferred with Mr. Luca regarding interest in buying judgment (.1); conferred with Mr. Baker regarding same (.2); corresponded with Mr. Baker regarding details (.1). | 4000 | 0.4 | 385.00 | 154.00 |
| | **7331-041 Total** | | | | 0.4 | | 154.00 |
| 2/1/2012 | 7331-045 | Matthew D. Spohn | 1110012 - Reviewed correspondence from opposing counsel regarding response to subpoena. | 4000 | 0.1 | 385.00 | 38.50 |
| 2/8/2012 | 7331-045 | Matthew D. Spohn | 1113124 - Represented Lehman Brothers Holdings Inc. in telephone follow-up hearing on motion to compel. | 4000 | 0.8 | 385.00 | 308.00 |
| 2/9/2012 | 7331-045 | Matthew D. Spohn | 1113129 - Responded to correspondence from opposing counsel regarding review of documents. | 4000 | 0.1 | 385.00 | 38.50 |
| 2/10/2012 | 7331-045 | Matthew D. Spohn | 1113416 - Reviewed documents provided for inspection at opposing counsel's office. | 4000 | 1.6 | 385.00 | 616.00 |
| 2/14/2012 | 7331-045 | Kathleen M. Porter | 1115025 - Reviewed pleading to be filed. | 4000 | 0.1 | 200.00 | 20.00 |
| 2/15/2012 | 7331-045 | Matthew D. Spohn | 1115272 - Conferred with court clerk regarding need for Mr. Kahrl's withdrawal (.3); drafted motion for Mr. Kahrl's withdrawal (.3); corresponded with Mr. Kahrl regarding same (.1); conferred with Mr. Drosdick regarding same (.1). | 4000 | 0.8 | 385.00 | 308.00 |
| 2/16/2012 | 7331-045 | Kathleen M. Porter | 1116018 - Reviewed motion to withdrawal to be filed. | 4000 | 0.2 | 200.00 | 40.00 |
| 2/27/2012 | 7331-045 | Kathleen M. Porter | 1119825 - Docketed Court's minute order for a status conference. | 4000 | 0.2 | 200.00 | 40.00 |
| | **7331-045 Total** | | | | 3.9 | | 1,409.00 |
| 2/24/2012 | 7331-060 | Kathleen M. Porter | 1119025 - Reviewed Court's minutes of motion hearing | 4000 | 0.1 | 200.00 | 20.00 |
| | **7331-060 Total** | | | | 0.1 | | 20.00 |
| 2/6/2012 | 7331-070 | Matthew D. Spohn | 1111317 - Responded to Ms. Garcia's questions regarding LawBase notes (.1); reviewed draft Osborne declaration (.2); corresponded with Ms. Garcia and Mr. Osborne regarding same (.1); responded to Ms. Garcia's correspondence regarding additional declarants (.1); investigated response to Ms. Garcia's correspondence regarding prior briefing on privileged evidentiary issues (.2); corresponded with Ms. Garcia regarding same (.1); reviewed draft of supplemental Gray declaration (.1) | 4000 | 0.9 | 385.00 | 346.50 |
| 2/7/2012 | 7331-070 | Matthew D. Spohn | 1112134 - Reviewed draft reply brief on motion for summary judgment (.3); corresponded with Ms. Garcia regarding responses to questions regarding same (.1). | 4000 | 0.4 | 385.00 | 154.00 |
| 2/9/2012 | 7331-070 | Kathleen M. Porter | 1113120 - Docketed trial deadlines per modification of Court's order | 4000 | 0.4 | 200.00 | 80.00 |
| 2/17/2012 | 7331-070 | Matthew D. Spohn | 1116485 - Reviewed Ms. Garcia's correspondence regarding settlement (.1); responded to same (.1). | 4000 | 0.2 | 385.00 | 77.00 |
| | **7331-070 Total** | | | | 1.9 | | 657.50 |
| 2/2/2012 | 7331-073 | Matthew D. Spohn | 1111151 - Responded to Ms. Garcia's correspondence regarding need for expert witness. | 4000 | 0.1 | 385.00 | 38.50 |
| 2/23/2012 | 7331-073 | Kathleen M. Porter | 1118544 - Reviewed order denying motion for summary judgment. | 4000 | 0.3 | 200.00 | 60.00 |
| 2/23/2012 | 7331-073 | Matthew D. Spohn | 1118920 - Reviewed summary judgment order (.1); reviewed correspondence regarding same regarding legal strategy (.2). | 4000 | 0.3 | 385.00 | 115.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/27/2012 | 7331-073 | Matthew D. Spohn | 1119768 - Participated in conference call with Messrs. Drosdick, Trumpp and Baker regarding summary judgment order. | 4000 | 0.7 | 385.00 | 269.50 |
| 2/27/2012 | 7331-073 | Michael A. Rollin | 1120508 - Participated in telephone conference with client and Akerman regarding the Court's order on summary judgment and next steps. | 4000 | 0.8 | 510.00 | 408.00 |
| 2/27/2012 | 7331-073 | Jennifer J. Bulmer | 1120965 - Reviewed Mr. Rollin's e-mail regarding Plaintiff's summary judgment brief and reply (.1); responded to same (.1). | 4000 | 0.2 | 200.00 | 40.00 |
| | **7331-073 Total** | | | | 2.4 | | 931.50 |
| 2/28/2012 | 7331-075 | Kathleen M. Porter | 1120460 - Reviewed Court's notice of compromise to be filed. | 4000 | 0.2 | 200.00 | 40.00 |
| | **7331-075 Total** | | | | 0.2 | | 40.00 |
| 2/23/2012 | 7331-095 | Kathleen M. Porter | 1118498 - Reviewed profit and loss statement from Defendants. | 4000 | 0.1 | 200.00 | 20.00 |
| | **7331-095 Total** | | | | 0.1 | | 20.00 |
| 2/16/2012 | 7331-098 | Larry Walsh | 1116530 - Reviewed Accurint reports for Mountain Range Funding and owner Mr. Ganger (.5); conducted online research of Ganger and possible successor business interests (1.0). | 4000 | 1.5 | 110.00 | 165.00 |
| 2/17/2012 | 7331-098 | Larry Walsh | 1116534 - Reviewed Secretary of State documents for Mountain Range Funding (.3); reviewed Accurint report and Secretary of State documents for possible successor company, Country Club Capital LLC (.8). | 4000 | 1.1 | 110.00 | 121.00 |
| 2/22/2012 | 7331-098 | Matthew D. Spohn | 1118039 - Reviewed asset search report (.1); drafted analysis of same for Mr. Baker (.2). | 4000 | 0.3 | 385.00 | 115.50 |
| | **7331-098 Total** | | | | 2.9 | | 401.50 |
| 2/9/2012 | 7331-099 | Matthew D. Spohn | 1113130 - Corresponded with Ms. Becker regarding overdue settlement payment. | 4000 | 0.1 | 385.00 | 38.50 |
| | **7331-099 Total** | | | | 0.1 | | 38.50 |
| 2/7/2012 | 7331-119 | Michael A. Rollin | 1114178 - Participated in telephone conference with Debtors and Mr. Bernstein regarding FMFC's settlement proposal (.7); followed up on same with opposing counsel (.2). | 4000 | 0.9 | 510.00 | 459.00 |
| 2/10/2012 | 7331-119 | Michael A. Rollin | 1114187 - Reviewed purported support for FMFC's preference claim (.6); sent same to Messrs. Drosdick and Trumpp with comments (.2). | 4000 | 0.8 | 510.00 | 408.00 |
| 2/14/2012 | 7331-119 | Michael A. Rollin | 1116959 - Participated in telephone conference with Messrs. Drosdick, Trumpp, and Bernstein regarding FMFC's settlement proposal. | 4000 | 0.6 | 510.00 | 306.00 |
| 2/16/2012 | 7331-119 | Michael A. Rollin | 1116953 - Received, read, and forwarded Mr. Barber's e-mail regarding FMFC's intention to pursue discovery (.1); participated in telephone conference with Messrs. Drosdick, Trumpp, and Bernstein regarding same and strategy in response (.5); followed up with request to Mr. Charles to analyze FMFC's ability to pay Lehman Brothers Holdings Inc.'s claim (.2). | 4000 | 0.8 | 510.00 | 408.00 |
| 2/21/2012 | 7331-119 | Kathleen M. Porter | 1117478 - Reviewed discovery pleadings to be filed. | 4000 | 0.3 | 200.00 | 60.00 |
| 2/21/2012 | 7331-119 | Michael A. Rollin | 1118049 - Spoke with Messrs. Drosdick and Trumpp regarding potential responses to FMFC's discovery requests. | 4000 | 0.4 | 510.00 | 204.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/21/2012 | 7331-119 | Jennifer J. Bulmer | 1119665 - Reviewed e-mails from Ms. Porter and Mr. Rollin regarding trustee's second request for production of documents to Lehman (.1); reviewed trustee's notice of deposition of Lehman Brothers Holdings Inc. and determined deadlines associated with same (.1); reviewed trustee's second request for production of documents to Lehman Brothers Holdings Inc. and determined deadlines associated with same (.1); reviewed trustee's topics for examination and Lehman's prior productions for documents to be used at deposition (1.7); reviewed trustee's second request for production (4.4); began drafting summary of documents responsive to request (.5). | 4000 | 6.9 | 200.00 | 1,380.00 |
| 2/22/2012 | 7331-119 | Michael A. Rollin | 1118078 - Participated in strategy call for responding to FMFC discovery. | 4000 | 0.5 | 510.00 | 255.00 |
| 2/23/2012 | 7331-119 | Kathleen M. Porter | 1118512 - Docketed deposition notice for 30(b)(6). | 4000 | 0.3 | 200.00 | 60.00 |
| 2/27/2012 | 7331-119 | Michael A. Rollin | 1120506 - Met with Messrs. Trumpp and Drosdick about strategy with respect to FMFC's discovery requests (.5); discussed same with Ms. Unruh (.3). | 4000 | 0.8 | 510.00 | 408.00 |
| 2/28/2012 | 7331-119 | Michael A. Rollin | 1120518 - Participated in telephone conference with bankruptcy counsel and Debtors regarding the results of Mr. Bernstein's settlement-related discussions with opposing counsel and strategy related thereto (.6); conferred with opposing counsel Mr. Ritter regarding the tolling agreement and settlement negotiations (.2). | 4000 | 0.8 | 510.00 | 408.00 |
| | 7331-119 Total | | | | 13.1 | | 4,356.00 |
| 2/1/2012 | 7331-131 | Matthew D. Spohn | 1109892 - Revised Mr. Durling's outline for deposition of Ms. Mosher (.2); conferred with counsel for Ms. Mosher (.2); conferred with Mr. Durling regarding same (.1); began investigating potential Security National personnel to depose (.7). | 4000 | 1.2 | 385.00 | 462.00 |
| 2/1/2012 | 7331-131 | Kathleen M. Porter | 1110004 - Drafted correspondence to court reporter cancelling deposition of Jawed Zabul. | 4000 | 0.2 | 200.00 | 40.00 |
| 2/1/2012 | 7331-131 | John M. McHugh | 1110037 - Reviewed documents and prepared for deposition | 4000 | 4.4 | 285.00 | 1,254.00 |
| 2/1/2012 | 7331-131 | Caleb Durling | 1110828 - Prepared documents for deposition of Ms. Mosher (.6); revised deposition chapters with Mr. Spohn's edits (.2); communicated with Ms. Dinsberg several times about travel contingencies and rescheduling flights due to impending snowstorm (.4 - NO CHARGE). | 4000 | 0.8 | 340.00 | 272.00 |
| 2/1/2012 | 7331-131 | Matthew D. Spohn | 1111148 - Traveled to Los Angeles for borrower depositions (2.6 of 5.3 - NO CHARGE) | 4000 | 2.7 | 385.00 | 1,039.50 |
| 2/1/2012 | 7331-131 | Jennifer J. Bulmer | 1111221 - Continued drafting chronology of flow of funds with respect to 12/17/07 indemnification agreement with Security National Mortgage. | 4000 | 4.2 | 200.00 | 840.00 |
| 2/1/2012 | 7331-131 | John M. McHugh | 1111293 - Travel for depositions in California (2.4 of 4.8 - NO CHARGE) | 4000 | 2.4 | 285.00 | 684.00 |
| 2/2/2012 | 7331-131 | Kathleen M. Porter | 1110769 - Reviewed borrower information for counsel (.1); drafted correspondence to court reporter re | 4000 | 0.1 | 200.00 | 20.00 |
| 2/2/2012 | 7331-131 | Caleb Durling | 1110831 - Traveled from Denver to Sacramento for Ms. Mosher's deposition (2.3 of 4.6 - NO CHARGE); redrafted deposition chapters based on additional information (1.4). | 4000 | 3.7 | 340.00 | 1,258.00 |
| 2/2/2012 | 7331-131 | Matthew D. Spohn | 1111149 - Took Mr. Zayed's deposition (.6); participated in Mr. Hopcus's deposition (1.0). | 4000 | 1.6 | 385.00 | 616.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/2/2012 | 7331-131 | Matthew D. Spohn | 1111150 - Traveled to Ojai, CA for Mr. Hopcus's deposition (.8 of 1.5 - NO CHARGE); returned to Denver from Ojai, CA (3.5 of 7.0 - NO CHARGE). | 4000 | 4.2 | 385.00 | 1,617.00 |
| 2/2/2012 | 7331-131 | Jennifer J. Bulmer | 1111224 - Added Plaintiff's complaint allegations to chronology of flow of funds (2.8); analyzed wire and ledger detail with respect to 12/17/07 indemnification agreement (3.0); analyzed contract administration make whole data for loans subject to 12/17/07 indemnification agreement (.5). | 4000 | 6.3 | 200.00 | 1,260.00 |
| 2/2/2012 | 7331-131 | John M. McHugh | 1111298 - Prepared for deposition (1.5); took depositions of Messrs. Sayed and Hopcus (1.4). | 4000 | 2.9 | 285.00 | 826.50 |
| 2/2/2012 | 7331-131 | John M. McHugh | 1111300 - Traveled for California depositions (6.3 of 12.6 - NO CHARGE) | 4000 | 6.3 | 285.00 | 1,795.50 |
| 2/3/2012 | 7331-131 | Caleb Durling | 1111204 - Prepared for deposition by reviewing outlines and potential exhibits (1.5); took deposition of Ms. Mosher (2.0); traveled from Sacramento to Denver (1.9 of 3.8 - NO CHARGE); drafted debrief e-mail on deposition to Messrs. Spohn and McHugh after reflecting on deposition and strategy taken by opposing counsel (.5). | 4000 | 5.9 | 340.00 | 2,006.00 |
| 2/3/2012 | 7331-131 | Jennifer J. Bulmer | 1111226 - Continued analyzing contract administration make whole data for loans subject to 12/17/07 indemnification agreement. | 4000 | 0.8 | 200.00 | 160.00 |
| 2/7/2012 | 7331-131 | Kathleen M. Porter | 1112123 - Reviewed proof of service for subpoena to be filed. | 4000 | 0.1 | 200.00 | 20.00 |
| 2/7/2012 | 7331-131 | Jennifer J. Bulmer | 1114206 - Conferred with Mr. Welch regarding processing of Security National Mortgage's supplemental document production. | 4000 | 0.2 | 200.00 | 40.00 |
| 2/8/2012 | 7331-131 | Jennifer J. Bulmer | 1114215 - Drafted e-mail to Mr. Gray regarding documents related to indemnification funds (.3); continued analyzing contract administration make whole data for loans subject to 12/17/07 indemnification agreement (4.5). | 4000 | 4.8 | 200.00 | 960.00 |
| 2/10/2012 | 7331-131 | Matthew D. Spohn | 1113259 - Drafted Aurora Bank's and Aurora Loan Services's responses to Security National's third set of document requests (.3); corresponded with Ms. Kim and Mr. Marsh regarding same (.1); conferred with Ms. Bulmer regarding same (.2); conferred with opposing counsel regarding discovery issues (.2). | 4000 | 0.8 | 385.00 | 308.00 |
| 2/10/2012 | 7331-131 | Jennifer J. Bulmer | 1114219 - Conferred with Mr. Spohn regarding Aurora Bank's responses to Security National's third requests for production (.1); analyzed whole loan tracking data for loans subject to 12/17/07 indemnification agreement (3.8); analyzed loan files for additional 10 loans subject to 12/17/07 indemnification agreement (2.6); drafted e-mail to Mr. Spohn regarding documents needed in support of Plaintiff's damages (.2). | 4000 | 6.7 | 200.00 | 1,340.00 |
| 2/13/2012 | 7331-131 | Matthew D. Spohn | 1114284 - Reviewed Security National's supplemental initial disclosures (.1); reviewed correspondence from opposing counsel regarding document production by Aurora Loan Services and Aurora Bank (.1); conferred with Ms. Bulmer regarding Aurora Bank's and Aurora Loan Services's document production (.2); investigated documents to assist in Ms. Bulmer's investigation of same (.2). | 4000 | 0.6 | 385.00 | 231.00 |
| 2/13/2012 | 7331-131 | Jennifer J. Bulmer | 1117112 - Analyzed and compared indemnification billing documents to loss analyses of loans subject to 12/17/07 indemnification agreement. | 4000 | 7.2 | 200.00 | 1,440.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 2/14/2012 | 7331-131 | Matthew D. Spohn | 1114993 - Conferred with Ms. Bulmer regarding additional documents needed from Aurora Bank and Aurora Loan Services (.2); conferred with Ms. Bulmer regarding sufficiency of document production from Aurora Bank and Aurora Loan Services on monetary issues (.1); conferred with Mr. Gray regarding same (.2). | 4000 | 0.5 | 385.00 | 192.50 |
| 2/14/2012 | 7331-131 | Kathleen M. Porter | 1115011 - Drafted correspondence to court reporter regarding deposition information (.1); reviewed and processed depositions from borrowers (.4). | 4000 | 0.5 | 200.00 | 100.00 |
| 2/14/2012 | 7331-131 | Jennifer J. Bulmer | 1117115 - Conferred with Mr. Spohn regarding Plaintiff's damages and documents supporting same (.1); revised list of damages documents needed from Client (.2); reviewed loan documents for three loans sold to residential loan trust and subject to 12/17/07 indemnification agreement (.6); conferred with Mr. Spohn regarding additional loan documents needed to respond to Security National Mortgage discovery requests (.1); analyzed and compared indemnification billing documents to loss analyses of loans subject to 12/17/07 indemnification agreement (5.0). | 4000 | 6.0 | 200.00 | 1,200.00 |
| 2/15/2012 | 7331-131 | Kathleen M. Porter | 1115249 - Reviewed and processed borrower depositions and exhibits from court reporter. | 4000 | 0.5 | 200.00 | 100.00 |
| 2/15/2012 | 7331-131 | Matthew D. Spohn | 1115267 - Reviewed Security National's supplemental production (.7); assessed depositions to take by reviewing Security National's pleadings (.6); conferred with Ms. Bulmer regarding documents responsive to discovery to Aurora Bank and Aurora Loan Services (.2); drafted correspondence to opposing counsel regarding depositions to be taken (.1); drafted Lehman Brothers Holdings Inc.'s first set of requests for admission to Security National (.3); served same via e-mail (.1). | 4000 | 2.0 | 385.00 | 770.00 |
| 2/15/2012 | 7331-131 | Caleb Durling | 1116554 - Reviewed Baiz transcript for mistakes and content (.5); met with Mr. Spohn to discuss statements made in Baiz transcript (.4); e-mailed court reporter regarding errors in Baiz transcript (.1). | 4000 | 1.0 | 340.00 | 340.00 |
| 2/15/2012 | 7331-131 | Jennifer J. Bulmer | 1117117 - Conferred with Mr. Spohn regarding Plaintiff's losses and indemnification funds applied (.1); drafted e-mail to Mr. Gray regarding three loans with losses applied from indemnification account (.2); reviewed Security National Mortgage's supplemental document production and identified potential deposition and trial exhibits (1.3); edited chronology of flow of funds (3.2); selected documents supporting Plaintiff's damages for use at depositions (2.2). | 4000 | 7.0 | 200.00 | 1,400.00 |
| 2/16/2012 | 7331-131 | Kathleen M. Porter | 1116013 - Reviewed and processed deposition transcripts from court reporter. | 4000 | 0.3 | 200.00 | 60.00 |
| 2/16/2012 | 7331-131 | Matthew D. Spohn | 1116113 - Drafted memorandum analyzing depositions noticed by Security National (.5); conferred with opposing counsel regarding discovery issues (.5). | 4000 | 1.0 | 385.00 | 385.00 |
| 2/16/2012 | 7331-131 | Jennifer J. Bulmer | 1117119 - Conferred with Mr. Spohn regarding discovery matters and related project (.1); began selecting indemnification bills, demand letters, and damages documents for use in discovery (6.9). | 4000 | 7.0 | 200.00 | 1,400.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/17/2012 | 7331-131 | Matthew D. Spohn | 1116542 - Assessed objections to draft 30(b)(6) notices to Aurora Bank and Aurora Loan Services (.5); drafted Aurora Bank and Aurora Loan Services's 30(b)(6) deposition notice (.8); drafted Lehman Brothers Holdings Inc.'s 30(b)(6) deposition notice (.5); corresponded with opposing counsel regarding same (.1). | 4000 | 1.9 | 385.00 | 731.50 |
| 2/17/2012 | 7331-131 | Jennifer J. Bulmer | 1117137 - Selected LawBase notes, indemnification bills, demand letters, and damages documents from Lehman's files for use in discovery. | 4000 | 7.0 | 200.00 | 1,400.00 |
| 2/21/2012 | 7331-131 | Kathleen M. Porter | 1117476 - Reviewed discovery pleadings to be filed. | 4000 | 0.2 | 200.00 | 40.00 |
| 2/22/2012 | 7331-131 | Kathleen M. Porter | 1117485 - Reviewed and processed deposition and exhibits from court reporter. | 4000 | 0.4 | 200.00 | 80.00 |
| 2/22/2012 | 7331-131 | Matthew D. Spohn | 1118037 - Corresponded with Ms. Kim and Mr. Marsh regarding Aurora Bank's and Aurora Loan Services's responses to third set of document requests (.1); conferred with Mr. Rollin regarding case strategy (.5); drafted estimated budget through close of fact discovery (.4). | 4000 | 1.0 | 385.00 | 385.00 |
| 2/22/2012 | 7331-131 | Michael A. Rollin | 1118057 - Received a case update and proposed budget from Mr. Spohn. | 4000 | 1.0 | 510.00 | 510.00 |
| 2/22/2012 | 7331-131 | Jennifer J. Bulmer | 1119707 - Selected LawBase notes, indemnification bills, demand letters, and damages documents from Lehman's files for use in discovery (5.7); drafted summary of demand letters and damages documents needed in support of Lehman's claims against Security National Mortgage (.2). | 4000 | 5.9 | 200.00 | 1,180.00 |
| 2/23/2012 | 7331-131 | Kathleen M. Porter | 1118485 - Reviewed deposition notices to be filed for Plaintiffs and Defendants. | 4000 | 0.3 | 200.00 | 60.00 |
| 2/23/2012 | 7331-131 | Matthew D. Spohn | 1118517 - Reviewed correspondence from Ms. Kim regarding additional documents needed to be disclosed in discovery (.1); conferred with Ms. Bulmer regarding same (.2); revised budget estimate per input from Mr. Rollin (.2); corresponded with Messrs. Drosdick and Trumpp regarding same (.1). | 4000 | 0.6 | 385.00 | 231.00 |
| 2/23/2012 | 7331-131 | Colin P. Pitet | 1118527 - Produced documents to opposing counsel under Rule 26(a)(1). | 4000 | 0.1 | 200.00 | 20.00 |
| 2/23/2012 | 7331-131 | Jennifer J. Bulmer | 1119713 - Conferred with Mr. Spohn regarding loss analyses for loans Plaintiff billed Security National Mortgage (.1); drafted e-mail to Mr. Pitet regarding Aurora Bank's third supplemental document production (.2); analyzed and compared indemnification billing documents to loss analyses of loans subject to 12/17/07 indemnification agreement (4.7); drafted summary of findings (.2). | 4000 | 5.2 | 200.00 | 1,040.00 |
| 2/24/2012 | 7331-131 | Jennifer J. Bulmer | 1119721 - Conferred with Mr. Spohn regarding documents received from Aurora Bank (.1); reviewed Ms. Kim's e-mail regarding loss analyses for loans at issue in Security National Mortgage litigation (.2); continued analyzing indemnification billing documents and loss analyses of loans subject to 12/17/07 indemnification agreement (6.2). | 4000 | 6.5 | 200.00 | 1,300.00 |
| 2/27/2012 | 7331-131 | Matthew D. Spohn | 1119871 - Participated in conference call with Messrs. Drosdick and Trumpp regarding case strategy. | 4000 | 0.8 | 385.00 | 308.00 |
| 2/27/2012 | 7331-131 | Kathleen M. Porter | 1120453 - Docketed discovery requests from Plaintiffs to Defendants. | 4000 | 0.3 | 200.00 | 60.00 |
| 2/27/2012 | 7331-131 | Michael A. Rollin | 1120510 - Participated in staffing and strategy call with the client. | 4000 | 1.1 | 510.00 | 561.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/27/2012 | 7331-131 | Jennifer J. Bulmer | 1120968 - Analyzed indemnification billing documents and reconciled same with Plaintiff's damages. | 4000 | 3.9 | 200.00 | 780.00 |
| 2/28/2012 | 7331-131 | Kathleen M. Porter | 1120470 - Reviewed document production from Defendants in response to discovery requests. | 4000 | 0.9 | 200.00 | 180.00 |
| 2/28/2012 | 7331-131 | Colin P. Pitet | 1120543 - Processed documents produced by opposing counsel for attorney review of loan purchase agreements, loan files, loan histories and use in discovery | 4000 | 0.1 | 200.00 | 20.00 |
| 2/28/2012 | 7331-131 | Jennifer J. Bulmer | 1120971 - Analyzed and selected contract administration make whole documents for loans billed to Security National Mortgage for use in discovery (4.0); began analyzing Security National Mortgage's second supplemental document production and identified potential deposition and trial exhibits (2.1). | 4000 | 6.1 | 200.00 | 1,220.00 |
| 2/29/2012 | 7331-131 | Jennifer J. Bulmer | 1121468 - Continued analyzing Security National Mortgage's second supplemental document production and identified potential deposition and trial exhibits. | 4000 | 7.0 | 200.00 | 1,400.00 |
| 2/29/2012 | 7331-131 | Michael A. Rollin | 1122324 - Conferred with opposing counsel about case coordination issues. | 4000 | 0.2 | 510.00 | 102.00 |
| | 7331-131 Total | | | | 144.4 | | 36,045.50 |
| 2/15/2012 | 7331-150 | Matthew D. Spohn | 1115299 - Corresponded with Messrs. Drosdick, Trumpp and Baker regarding lack of need to file proof of claim. | 4000 | 0.1 | 385.00 | 38.50 |
| | 7331-150 Total | | | | 0.1 | | 38.50 |
| 2/1/2012 | 7331-180 | Kathleen M. Porter | 1110034 - Reviewed order to show cause from court to be filed. | 4000 | 0.2 | 200.00 | 40.00 |
| | 7331-180 Total | | | | 0.2 | | 40.00 |
| 2/8/2012 | 7331-185 | Larry Walsh | 1114255 - Researched, online, status of CTX Mortgage following CTX and Pulte Homes merger. | 4000 | 1.2 | 110.00 | 132.00 |
| 2/9/2012 | 7331-185 | Larry Walsh | 1114268 - Reviewed CTX Mortgage Accurint report (.9); reviewed PACER results where CTX Mortgage was named party in civil actions (.8); conducted online research following CTX Mortgage's status after merger with Pulte Homes (2.5). | 4000 | 4.2 | 110.00 | 462.00 |
| 2/13/2012 | 7331-185 | Matthew D. Spohn | 1114285 - Conferred with Mr. Walsh regarding progress of asset search. | 4000 | 0.2 | 385.00 | 77.00 |
| 2/14/2012 | 7331-185 | Matthew D. Spohn | 1115147 - Conferred with Mr. Walsh regarding results of asset search (.3); drafted summary of same for Messrs. Drosdick, Trumpp and Baker (.2). | 4000 | 0.5 | 385.00 | 192.50 |
| 2/14/2012 | 7331-185 | Larry Walsh | 1116526 - Researched and reviewed Texas Secretary of State documents (.5); conducted online research of Pulte Homes and CTX Mortgage LLC, including review of lender licensing on NMLS site (3.2). | 4000 | 3.7 | 110.00 | 407.00 |
| | 7331-185 Total | | | | 9.8 | | 1,270.50 |
| 2/7/2012 | 7331-191 | Kathleen M. Porter | 1112108 - Docketed extension to opposition to motion for summary judgment. | 4000 | 0.2 | 200.00 | 40.00 |
| 2/7/2012 | 7331-191 | Matthew D. Spohn | 1112130 - Conferred with opposing counsel regarding his request for extension of time to response to summary judgment motion. | 4000 | 0.1 | 385.00 | 38.50 |
| 2/17/2012 | 7331-191 | Matthew D. Spohn | 1116583 - Drafted settlement conference statement. | 4000 | 0.7 | 385.00 | 269.50 |
| 2/22/2012 | 7331-191 | Matthew D. Spohn | 1118040 - Revised settlement conference statement (.2); conferred with Ms. Romanelli regarding serving same (.1). | 4000 | 0.3 | 385.00 | 115.50 |
| 2/23/2012 | 7331-191 | Kathleen M. Porter | 1118486 - Reviewed settlement letter to be filed (.2); docketed motion for extension of time (.2). | 4000 | 0.4 | 200.00 | 80.00 |
| 2/28/2012 | 7331-191 | Kathleen M. Porter | 1120454 - Docketed order from court regarding reply to opposition to motion for summary judgment. | 4000 | 0.3 | 200.00 | 60.00 |
| | 7331-191 Total | | | | 2.0 | | 603.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 2/24/2012 | 7331-198 | Matthew D. Spohn | 1119181 - Reviewed correspondence from Mr. Baker regarding indemnification agreement | 4000 | 0.2 | 385.00 | 77.00 |
| | **7331-198 Total** | | | | 0.2 | | 77.00 |
| 2/14/2012 | 7331-200 | Katie A. Roush | 1115345 - Reviewed pleadings and supporting documentation in case | 4000 | 2.0 | 340.00 | 680.00 |
| 2/16/2012 | 7331-200 | Matthew D. Spohn | 1116046 - Finalized discovery requests to Defendant (.2); assessed borrower depositions to be taken (.2); called opposing counsel regarding same (.1); conferred with opposing counsel regarding discovery issues (.1). | 4000 | 0.6 | 385.00 | 231.00 |
| 2/21/2012 | 7331-200 | Kathleen M. Porter | 1117475 - Reviewed discovery pleadings to be filed. | 4000 | 0.2 | 200.00 | 40.00 |
| 2/22/2012 | 7331-200 | Matthew D. Spohn | 1118448 - Conferred with opposing counsel regarding deposition dates. | 4000 | 0.1 | 385.00 | 38.50 |
| 2/23/2012 | 7331-200 | Matthew D. Spohn | 1118447 - Drafted correspondence to Mr. Baker regarding preparation for call with Defendant regarding settlement. | 4000 | 0.3 | 385.00 | 115.50 |
| 2/24/2012 | 7331-200 | Michael A. Rollin | 1119223 - Read Judge Carney's order denying summary judgment in Direct Mortgage in preparation for strategy meeting with the client. | 4000 | 0.1 | 510.00 | 51.00 |
| 2/28/2012 | 7331-200 | Jennifer J. Bulmer | 1120970 - Reviewed Mr. Spohn's e-mail regarding loan purchase agreements and correspondent relations file applicable to Home Loan Center litigation (.1); drafted e-mail to Mr. Baker regarding same (.2). | 4000 | 0.3 | 200.00 | 60.00 |
| 2/29/2012 | 7331-200 | Matthew D. Spohn | 1121045 - Participated in conference call with opposing counsel regarding settlement. | 4000 | 0.7 | 385.00 | 269.50 |
| | **7331-200 Total** | | | | 4.3 | | 1,485.50 |
| 2/9/2012 | 7331-204 | Marisa Hudson-Arney | 1113202 - Conferred with Mr. Rodgers regarding late settlement payments. | 4000 | 0.2 | 385.00 | 77.00 |
| 2/29/2012 | 7331-204 | Marisa Hudson-Arney | 1121532 - Communicated with opposing counsel regarding settlement issues. | 4000 | 0.2 | 385.00 | 77.00 |
| | **7331-204 Total** | | | | 0.4 | | 154.00 |
| 2/10/2012 | 7331-210 | Matthew D. Spohn | 1113405 - Began drafting motion for default judgment. | 4000 | 3.0 | 385.00 | 1,155.00 |
| 2/10/2012 | 7331-210 | Kathleen M. Porter | 1113569 - Drafted exhibit for motion for default judgment to be filed. | 4000 | 0.4 | 200.00 | 80.00 |
| 2/13/2012 | 7331-210 | Matthew D. Spohn | 1114311 - Continued drafting motion for default judgment. | 4000 | 2.2 | 385.00 | 847.00 |
| 2/16/2012 | 7331-210 | Matthew D. Spohn | 1116108 - Finished drafting Ms. Akell's declaration supporting default judgment motion (.4); corresponded with Ms. Akell regarding same (.1); drafted memorandum supporting motion (.3). | 4000 | 0.8 | 385.00 | 308.00 |
| 2/21/2012 | 7331-210 | Kathleen M. Porter | 1117276 - Prepared default judgments exhibits to be filed with motion. | 4000 | 1.8 | 200.00 | 360.00 |
| 2/24/2012 | 7331-210 | Kathleen M. Porter | 1119168 - Prepared default exhibit for motion to be filed. | 4000 | 0.2 | 200.00 | 40.00 |
| | **7331-210 Total** | | | | 8.4 | | 2,790.00 |
| 2/1/2012 | 7331-212 | Jennifer J. Bulmer | 1111220 - Reviewed opposing counsel's e-mail regarding Plaintiff's 11/21/11 document production (.1); responded to same (.1). | 4000 | 0.2 | 200.00 | 40.00 |
| 2/2/2012 | 7331-212 | Matthew D. Spohn | 1111153 - Reviewed Ms. Chen's correspondence regarding results of status conference. | 4000 | 0.1 | 385.00 | 38.50 |
| 2/6/2012 | 7331-212 | Matthew D. Spohn | 1111496 - Reviewed compliance conference order. | 4000 | 0.1 | 385.00 | 38.50 |
| 2/7/2012 | 7331-212 | Matthew D. Spohn | 1112107 - Conferred with personnel at Queens County Savings Bank regarding response to subpoena. | 4000 | 0.3 | 385.00 | 115.50 |
| 2/13/2012 | 7331-212 | Kathleen M. Porter | 1114282 - Reviewed deposition invoices from court reporter for processing. | 4000 | 0.2 | 200.00 | 40.00 |
| 2/13/2012 | 7331-212 | Matthew D. Spohn | 1114319 - Reviewed correspondence from opposing counsel regarding document production (.1); assessed response to same (.2). | 4000 | 0.3 | 385.00 | 115.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/14/2012 | 7331-212 | Matthew D. Spohn | 1115148 - Conferred with personnel at New York Community Banks regarding response to subpoena. | 4000 | 0.4 | 385.00 | 154.00 |
| 2/16/2012 | 7331-212 | Matthew D. Spohn | 1116116 - Began drafting response to opposing counsel's correspondence regarding discovery issues. | 4000 | 0.3 | 385.00 | 115.50 |
| 2/17/2012 | 7331-212 | Matthew D. Spohn | 1116569 - Continued drafting response to opposing counsel's correspondence regarding discovery issues. | 4000 | 0.4 | 385.00 | 154.00 |
| 2/17/2012 | 7331-212 | Jennifer J. Bulmer | 1117135 - Exchanged e-mails with Mr. Spohn regarding Plaintiff's discovery responses (.1); drafted e-mail to Ms. Akell regarding documents needed in response to United Northern's discovery requests (.2). | 4000 | 0.3 | 200.00 | 60.00 |
| 2/21/2012 | 7331-212 | Colin P. Pitet | 1117208 - Processed and loaded for review electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.6 | 200.00 | 120.00 |
| 2/21/2012 | 7331-212 | Jennifer J. Bulmer | 1119666 - Drafted e-mail to Mr. Pitet regarding processing of loan file for use in discovery. | 4000 | 0.1 | 200.00 | 20.00 |
| 2/22/2012 | 7331-212 | Matthew D. Spohn | 1118041 - Reviewed correspondence from Ms. Akell regarding endorsed notes (.1); responded to same (.1). | 4000 | 0.2 | 385.00 | 77.00 |
| 2/23/2012 | 7331-212 | Kathleen M. Porter | 1118532 - Prepared supplemental production to opposing counsel. | 4000 | 1.2 | 200.00 | 240.00 |
| 2/23/2012 | 7331-212 | Matthew D. Spohn | 1118553 - Reviewed documents produced by Queens County Savings Bank in response to subpoena (.1); conferred with Ms. Porter regarding producing same (.1). | 4000 | 0.2 | 385.00 | 77.00 |
| 2/23/2012 | 7331-212 | Jennifer J. Bulmer | 1119714 - Conferred with Ms. Porter regarding documents received pursuant to subpoena and supplemental production. | 4000 | 0.1 | 200.00 | 20.00 |
| 2/27/2012 | 7331-212 | Kathleen M. Porter | 1120419 - Reviewed deposition preparation binder for client. | 4000 | 0.4 | 200.00 | 80.00 |
| 2/28/2012 | 7331-212 | Kathleen M. Porter | 1120517 - Reviewed entry of appearance to be filed. | 4000 | 0.2 | 200.00 | 40.00 |
| | **7331-212 Total** | | | | 5.6 | | 1,545.50 |
| 2/9/2012 | 7331-213 | Matthew D. Spohn | 1113157 - Responded to Ms. Garcia's correspondence regarding confidentiality agreement. | 4000 | 0.1 | 385.00 | 38.50 |
| | **7331-213 Total** | | | | 0.1 | | 38.50 |
| 2/1/2012 | 7331-219 | Kathleen M. Porter | 1110043 - Docketed motion to amend/correct for filing (.2); reviewed supplemental responses to be filed (.2). | 4000 | 0.4 | 200.00 | 80.00 |
| 2/1/2012 | 7331-219 | Katie A. Roush | 1110841 - Reviewed and commented on jury instructions | 4000 | 1.0 | 340.00 | 340.00 |
| 2/1/2012 | 7331-219 | Michael A. Rollin | 1111132 - Read and revised draft jury instructions. | 4000 | 0.7 | 510.00 | 357.00 |
| 2/3/2012 | 7331-219 | Matthew D. Spohn | 1111147 - Reviewed Mr. Rollin's comments on proposed jury instructions (.2); conferred with Mr. Rollin regarding same (.3); revised jury instructions accordingly (.2); corresponded with opposing counsel regarding same (.1). | 4000 | 0.8 | 385.00 | 308.00 |
| 2/3/2012 | 7331-219 | Michael A. Rollin | 1111213 - Conferred with Mr. Spohn about my revisions to jury instructions. | 4000 | 0.3 | 510.00 | 153.00 |
| 2/5/2012 | 7331-219 | Michael A. Rollin | 1111256 - Reviewed summary judgment briefing to identify key issues in this case in anticipation of preparing for trial (1.5); identified and requested certain key documents from Ms. Bulmer (.4). | 4000 | 1.9 | 510.00 | 969.00 |
| 2/6/2012 | 7331-219 | Matthew D. Spohn | 1111309 - Reviewed opposing counsel's correspondence regarding request to use uncertified deeds as exhibits (.2); responded to same (.1); conferred with Ms. Akell regarding trial preparation issues (.2); conferred with Mr. Robinson regarding research into privileged legal issue regarding jury instructions (.2); corresponded with Ms. Akell regarding documents to use as exhibits (.1). | 4000 | 0.8 | 385.00 | 308.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/6/2012 | 7331-219 | Jennifer J. Bulmer | 1114203 - Selected operative pleadings, summary judgment papers, deposition transcripts, exhibits for Mr. Rollin's trial notebooks. | 4000 | 4.3 | 200.00 | 860.00 |
| 2/7/2012 | 7331-219 | Jessica Smith | 1112026 - Researched case law regarding the province of the judge in determining matters of law (.9); wrote memorandum regarding findings (.1). | 4000 | 1.0 | 120.00 | 120.00 |
| 2/7/2012 | 7331-219 | Matthew D. Spohn | 1112132 - Began preparing materials for trial. | 4000 | 5.3 | 385.00 | 2,040.50 |
| 2/7/2012 | 7331-219 | Katie A. Roush | 1113086 - Discussed trial preparation with Messrs. Spohn and Rollin and followed up on same | 4000 | 2.0 | 340.00 | 680.00 |
| 2/7/2012 | 7331-219 | Michael A. Rollin | 1114177 - Met with Ms. Roush about the status of trial preparation (.5); prepared for trial by reviewing key documents (1.7); reviewed and approved Mr. Spohn's draft response to Defendant's motion to supplement (.4). | 4000 | 2.6 | 510.00 | 1,326.00 |
| 2/7/2012 | 7331-219 | Jennifer J. Bulmer | 1114205 - Continued selecting operative pleadings, summary judgment papers, deposition transcripts, exhibits for Mr. Rollin's trial notebooks (4.2); reviewed Mr. Spohn's e-mail regarding trial exhibit and responded to same (.2). | 4000 | 4.4 | 200.00 | 880.00 |
| 2/8/2012 | 7331-219 | Matthew D. Spohn | 1112722 - Conferred with Mr. Glanz regarding information regarding Lex Special Assets LLC for trial (.2); conferred with Ms. Akell regarding additional documents for use at trial (.3). | 4000 | 0.5 | 385.00 | 192.50 |
| 2/8/2012 | 7331-219 | Colin P. Pitet | 1112727 - Processed and loaded for review electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.4); produced documents to opposing counsel under Rule 26(a)(1) (.2). | 4000 | 0.6 | 200.00 | 120.00 |
| 2/8/2012 | 7331-219 | Randy Robinson | 1112743 - Researched privileged legal issue regarding jury instruction. | 4000 | 3.4 | 120.00 | 408.00 |
| 2/8/2012 | 7331-219 | Kathleen M. Porter | 1112759 - Reviewed order of the court to be filed. | 4000 | 0.1 | 200.00 | 20.00 |
| 2/8/2012 | 7331-219 | Jennifer J. Bulmer | 1114212 - Reviewed Mr. Spohn's e-mail regarding Plaintiff's document showing loans sold by National Bank of Arkansas (.1); exchanged e-mails with Mr. Spohn regarding Plaintiff's supplemental disclosures (.1); drafted e-mail to Mr. Pitet regarding processing of documents for use at trial (.2). | 4000 | 0.4 | 200.00 | 80.00 |
| 2/9/2012 | 7331-219 | Matthew D. Spohn | 1113179 - Drafted supplemental initial disclosures (.7); conferred with Ms. Romanelli regarding service of same (.1). | 4000 | 0.8 | 385.00 | 308.00 |
| 2/10/2012 | 7331-219 | Matthew D. Spohn | 1113262 - Drafted response to Defendant's motion to amend response to summary judgment motion. | 4000 | 1.2 | 385.00 | 462.00 |
| 2/10/2012 | 7331-219 | Casey C. Mogavero | 1113564 - Prepared exhibits for pleadings, deposition transcripts, and summary judgments. | 4000 | 8.0 | 50.00 | 400.00 |
| 2/10/2012 | 7331-219 | Michael A. Rollin | 1114188 - Reviewed and commented on Mr. Spohn's draft brief regarding supplemental briefing on Lehman Brothers Holdings Inc.'s motion for summary judgment. | 4000 | 0.7 | 510.00 | 357.00 |
| 2/13/2012 | 7331-219 | Casey C. Mogavero | 1114243 - Prepared exhibits for pleadings, deposition transcripts, and summary judgments. | 4000 | 1.5 | 50.00 | 75.00 |
| 2/13/2012 | 7331-219 | Randy Robinson | 1114283 - Research privileged legal issue regarding jury instructions (.4); drafting memorandum on privileged legal issue regarding jury instructions (2.0). | 4000 | 2.4 | 120.00 | 288.00 |
| 2/13/2012 | 7331-219 | Kathleen M. Porter | 1114315 - Docketed brief in opposition to motion to summary judgment (.2); reviewed sealed exhibits notice from court for filing (.1) | 4000 | 0.4 | 200.00 | 80.00 |
| 2/14/2012 | 7331-219 | Kathleen M. Porter | 1115086 - Docketed brief in reply to motion to be filed. | 4000 | 0.2 | 200.00 | 40.00 |
| 2/15/2012 | 7331-219 | Kathleen M. Porter | 1115242 - Docketed Court's amended scheduling order with new deadlines | 4000 | 0.9 | 200.00 | 180.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| | **7331-219 Total** | | | | 46.6 | | 11,432.00 |
| 2/23/2012 | 7331-222 | Kathleen M. Porter | 1118505 - Reviewed Defendant's disclosures to be filed. | 4000 | 0.2 | 200.00 | 40.00 |
| 2/27/2012 | 7331-222 | Matthew D. Spohn | 1119760 - Analyzed Fairmont's responses to written questions regarding ability to satisfy judgment (.2); drafted analysis of same for Mr. Rollin (.2). | 4000 | 0.4 | 385.00 | 154.00 |
| 2/27/2012 | 7331-222 | Michael A. Rollin | 1120509 - Participated in Court call regarding scheduling the next status conference and the status of Defendant's financial discovery. | 4000 | 0.5 | 510.00 | 255.00 |
| | **7331-222 Total** | | | | 1.1 | | 449.00 |
| 2/16/2012 | 7331-234 | Matthew D. Spohn | 1116045 - Conferred with opposing counsel regarding deadline to answer complaint (.1); responded to correspondence from opposing counsel confirming same (.1). | 4000 | 0.2 | 385.00 | 77.00 |
| 2/21/2012 | 7331-234 | Kathleen M. Porter | 1117458 - Docketed initial deadlines per agreement with opposing counsel. | 4000 | 0.3 | 200.00 | 60.00 |
| | **7331-234 Total** | | | | 0.5 | | 137.00 |
| 2/14/2012 | 7331-235 | Matthew D. Spohn | 1114976 - Reviewed correspondence from opposing counsel regarding requested changes to new settlement agreement (.1); corresponded with Mr. Baker regarding same (.1); revised settlement agreement accordingly (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.4 | 385.00 | 154.00 |
| 2/23/2012 | 7331-235 | Kathleen M. Porter | 1118513 - Reviewed executed settlement agreement to be filed. | 4000 | 0.2 | 200.00 | 40.00 |
| 2/27/2012 | 7331-235 | Matthew D. Spohn | 1119763 - Reviewed fully-executed settlement agreement (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.2 | 385.00 | 77.00 |
| 2/27/2012 | 7331-235 | Kathleen M. Porter | 1119818 - Docketed settlement payments and mutual release for loss recovery matter. | 4000 | 0.8 | 200.00 | 160.00 |
| 2/27/2012 | 7331-235 | Jennifer J. Bulmer | 1120966 - Conferred with Ms. Porter regarding terms of 02/14/12 settlement agreement between Lehman Brothers Holdings Inc. and CMG Mortgage. | 4000 | 0.1 | 200.00 | 20.00 |
| | **7331-235 Total** | | | | 1.7 | | 451.00 |
| 2/9/2012 | 7331-244 | Matthew D. Spohn | 1113131 - Reviewed correspondence from Accredited regarding bankruptcy payout (.1); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 4000 | 0.2 | 385.00 | 77.00 |
| | **7331-244 Total** | | | | 0.2 | | 77.00 |
| 2/28/2012 | 7331-247 | Kathleen M. Porter | 1120468 - Reviewed divorce documents from proceedings for judgment. | 4000 | 0.3 | 200.00 | 60.00 |
| | **7331-247 Total** | | | | 0.3 | | 60.00 |
| 2/23/2012 | 7331-259 | Larry Walsh | 1119724 - Reviewed Accurint reports for Pemm.Tek and owners Mason and Heslep (1.3); reviewed Arizona Secretary of State documents for Pemm. Tek, Sage Companies LLC and Contract Acquisitions Group LLC (.5); conducted online research of owners Mason and Heslep (1.8). | 4000 | 3.6 | 110.00 | 396.00 |
| 2/24/2012 | 7331-259 | Larry Walsh | 1119731 - Reviewed Accurint report for possible Pemm.Tek co-owner Varrecchio (.4); conducted deed searches of owners Mason and Heslep properties (.8); researched, online, owners' businesses - Sage Companies LLC, CAG LLC, Homesmart (2.3). | 4000 | 3.5 | 110.00 | 385.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/27/2012 | 7331-259 | Larry Walsh | 1120447 - Reviewed Accurint reports for Teltara LLC/ CAG LLC and Sun Country Homes (.6); conducted online research of Heslep, Mason owned companies CAG LLC, Sun Country Homes, Parcel 14 LLC, HS50 LLC and CM 15 LLC (4.1). | 4000 | 4.7 | 110.00 | 517.00 |
| 2/28/2012 | 7331-259 | Larry Walsh | 1120450 - Conducted PACER searches for owners Mason and Heslep and CAG LLC (.4); conducted deed searches of owner owned companies Parcel 14 LLC, Sun Country Homes, CM 15 LLC (.5); researched Department. of Labor articles on Teltara LLC debarments (.6). | 4000 | 1.5 | 110.00 | 165.00 |
| | **7331-259 Total** | | | | 13.3 | | 1,463.00 |
| 2/17/2012 | 7331-267 | Matthew D. Spohn | 1116489 - Reviewed correspondence from Ms. Garcia regarding settlement (.1); responded to same (.1). | 4000 | 0.2 | 385.00 | 77.00 |
| | **7331-267 Total** | | | | 0.2 | | 77.00 |
| 2/8/2012 | 7331-279 | Matthew D. Spohn | 1112778 - Reviewed Mr. Baker's correspondence regarding status of case (.1); investigated asset search issues (.1); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.3 | 385.00 | 115.50 |
| | **7331-279 Total** | | | | 0.3 | | 115.50 |
| 2/6/2012 | 7331-285 | Matthew D. Spohn | 1111501 - Reviewed pretrial conference order (.2); correspondence with Mr. Donnelly regarding attendance at same (.1). | 4000 | 0.3 | 385.00 | 115.50 |
| 2/6/2012 | 7331-285 | Jennifer J. Bulmer | 1114202 - Reviewed Court's notice regarding Rule 16 conference (.3); reviewed federal and local rules to determine deadlines associated with Court's notice (.4). | 4000 | 0.7 | 200.00 | 140.00 |
| 2/7/2012 | 7331-285 | Kathleen M. Porter | 1112109 - Reviewed notice regarding hearing to be filed. | 4000 | 0.1 | 200.00 | 20.00 |
| 2/9/2012 | 7331-285 | Kathleen M. Porter | 1113118 - Docketed Court's notice for the scheduling conference deadlines. | 4000 | 0.3 | 200.00 | 60.00 |
| 2/9/2012 | 7331-285 | Matthew D. Spohn | 1113181 - Drafted letter regarding attendance at scheduling conference. | 4000 | 0.4 | 385.00 | 154.00 |
| 2/14/2012 | 7331-285 | Kathleen M. Porter | 1115139 - Reviewed correspondence to the court to be filed. | 4000 | 0.2 | 200.00 | 40.00 |
| 2/17/2012 | 7331-285 | Matthew D. Spohn | 1116533 - Corresponded with Mr. Baker regarding settlement demand to make (.2); drafted proposed discovery plan (.7); corresponded with Mr. Donnelly regarding same (.1); drafted initial disclosures (.5); corresponded with Mr. Donnelly regarding same (.1); corresponded with opposing counsel regarding same (.1); began drafting discovery requests to Gateway (.3). | 4000 | 2.0 | 385.00 | 770.00 |
| 2/22/2012 | 7331-285 | Jennifer J. Bulmer | 1119705 - Drafted e-mail to Mr. Pitet regarding Plaintiff's disclosures under Rule 26(a)(1). | 4000 | 0.2 | 200.00 | 40.00 |
| 2/23/2012 | 7331-285 | Colin P. Pitet | 1118509 - Produced documents to opposing counsel under Rule 26(a)(1). | 4000 | 0.6 | 200.00 | 120.00 |
| 2/23/2012 | 7331-285 | Jennifer J. Bulmer | 1119715 - Began editing Plaintiff's disclosure pleading under Rule 26(a)(1). | 4000 | 1.8 | 200.00 | 360.00 |
| 2/27/2012 | 7331-285 | Jennifer J. Bulmer | 1120967 - Finished editing Plaintiff's disclosure pleading under Rule 26(a)(1). | 4000 | 2.1 | 200.00 | 420.00 |
| 2/28/2012 | 7331-285 | Kathleen M. Porter | 1120467 - Docketed pre-trial deadlines per Court's notice | 4000 | 0.6 | 200.00 | 120.00 |
| 2/29/2012 | 7331-285 | Matthew D. Spohn | 1120977 - Finalized initial disclosures (.2); conferred with local counsel regarding case scheduling hearing (.2); corresponded with opposing counsel regarding proposed case schedule (.1). | 4000 | 0.5 | 385.00 | 192.50 |
| | **7331-285 Total** | | | | 9.8 | | 2,552.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/8/2012 | 7331-295 | Matthew D. Spohn | 1112742 - Reviewed Mr. Baker's correspondence regarding status of case (.1); responded to same (.1). | 4000 | 0.2 | 385.00 | 77.00 |
| | **7331-295 Total** | | | | 0.2 | | 77.00 |
| 2/15/2012 | 7331-342 | Matthew D. Spohn | 1115268 - Reviewed Mr. Baker's correspondence regarding claim (.1); investigated status of loans to be sued upon (.2); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.4 | 385.00 | 154.00 |
| | **7331-342 Total** | | | | 0.4 | | 154.00 |
| 2/1/2012 | 7331-345 | Kathleen M. Porter | 1110005 - Reviewed loan documents from filesite for initial production of documents (1.7); drafted master index for document tracking (.8). | 4000 | 2.5 | 200.00 | 500.00 |
| 2/6/2012 | 7331-345 | Colin P. Pitet | 1111517 - Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.2 | 200.00 | 40.00 |
| 2/7/2012 | 7331-345 | Matthew D. Spohn | 1111992 - Reviewed correspondence from Mr. Hoefker regarding service of complaint. | 4000 | 0.1 | 385.00 | 38.50 |
| 2/7/2012 | 7331-345 | Colin P. Pitet | 1111998 - Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.7 | 200.00 | 140.00 |
| 2/8/2012 | 7331-345 | Colin P. Pitet | 1112786 - Processed and loaded for review electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.5 | 200.00 | 100.00 |
| 2/9/2012 | 7331-345 | Kathleen M. Porter | 1113119 - Reviewed documents for initial disclosures to be produced to opposing counsel. | 4000 | 0.3 | 200.00 | 60.00 |
| 2/9/2012 | 7331-345 | Jennifer J. Bulmer | 1114217 - Analyzed whole loan tracking for Lehman's claims to determine applicable securitization agreements (.9); analyzed LawBase notes for relevance and privileged information to avoid disclosure of protected information (.2); selected residential loan trust pricing schedules relevant to loans at issue in Republic State Mortgage action (.2); drafted e-mail to Mr. Gilbert regarding processing of Client documents for use in discovery (.2); conferred with Ms. Porter regarding review of Client documents (.1); analyzed documents from Lehman's files for relevance to Lehman's claims against Republic State Mortgage (5.9) | 4000 | 7.5 | 200.00 | 1,500.00 |
| 2/10/2012 | 7331-345 | Jennifer J. Bulmer | 1114218 - Reviewed LawBase notes for relevance and privileged information to avoid disclosure of protected information (.4); drafted e-mail to Ms. Porter regarding Plaintiff's disclosures under Rule 26 (.1). | 4000 | 0.5 | 200.00 | 100.00 |
| 2/13/2012 | 7331-345 | Matthew D. Spohn | 1114280 - Reviewed correspondence from opposing counsel regarding settlement. | 4000 | 0.1 | 385.00 | 38.50 |
| 2/20/2012 | 7331-345 | Matthew D. Spohn | 1117039 - Reviewed correspondence from opposing counsel regarding exchange of information (.1); corresponded with Mr. Hoefker regarding same (.1). | 4000 | 0.2 | 385.00 | 77.00 |
| 2/21/2012 | 7331-345 | Kathleen M. Porter | 1117296 - Prepared production of initial disclosures to opposing counsel for local counsel. | 4000 | 2.6 | 200.00 | 520.00 |
| 2/21/2012 | 7331-345 | Matthew D. Spohn | 1117386 - Reviewed clerk's correspondence regarding declaration needed for pro hac vice application (.1); reviewed court rules per clerk's request (.4); drafted declaration regarding same (.2); corresponded with Mr. Hoefker regarding filing same (.1). | 4000 | 0.8 | 385.00 | 308.00 |
| 2/28/2012 | 7331-345 | Kathleen M. Porter | 1120456 - Reviewed order on pro hac to be filed. | 4000 | 0.2 | 200.00 | 40.00 |
| | **7331-345 Total** | | | | 16.2 | | 3,462.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/9/2012 | 7331-355 | Kenneth H. Nakamura | 1113165 - Reviewed online public records results (2.0); continued search for background and potential asset information of Harbourton Capital Group to determine current status of operation (2.0); performed searched of Secretary of State websites (.6), Securities and Exchange Commission (.6), and on Nationwide Mortgage Licensing System to determine status of brokers (.9) | 4000 | 6.1 | 130.00 | 793.00 |
| 2/10/2012 | 7331-355 | Kenneth H. Nakamura | 1113580 - Reviewed online public records results for completeness (4.5); prepared to submit materials (.5) | 4000 | 5.0 | 130.00 | 650.00 |
| 2/15/2012 | 7331-355 | Kenneth H. Nakamura | 1115288 - Drafted memorandum regarding findings of public records searches (1.5); drafted index of Secretary of State records (1.5) called last known phone numbers of Harbourton Mortgage Investment Corp and Harbourton Capital Group, Inc. (.7); met with Mr. Spohn and submitted binder with research materials (.2) | 4000 | 3.9 | 130.00 | 507.00 |
| 2/22/2012 | 7331-355 | Matthew D. Spohn | 1118072 - Analyzed asset search report (.4); drafted analysis of same for Messrs. Drosdick, Trumpp and Baker (.2). | 4000 | 0.6 | 385.00 | 231.00 |
| | **7331-355 Total** | | | | 15.6 | | 2,181.00 |
| 2/1/2012 | 7331-500 | Shannon L. Coggins | 1109964 - Reviewed summary of 1/31/12 ECF filings for any residential mortgage-backed claims related filings (.1); updated docket and multiple tracking logs regarding 2/15/12 hearing deadlines (.4); conducted research of attorney-client privileged issues connected to Debtors' objection to claims (1.2); prepared summary of the results of my research of attorney-client privileged issues connected to Debtors' objection to claims for Mr. Rollin's review (.4). | 3800 | 2.1 | 150.00 | 315.00 |
| 2/1/2012 | 7331-500 | Michael A. Rollin | 1111130 - Participated in telephone conference with Messrs. Dooley, Drosdick, and Trumpp to prepare for meeting with RMBS trustees (1.0); followed up on same with Mr. Drosdick (.5); traveled to New York for same (1.4 of 2.9 - NO CHARGE); prepared the deposition of Mr. Burke and the RMBS trustees in connection with Debtors' motion to estimate and claim objections (3.4). | 3800 | 6.4 | 510.00 | 3,264.00 |
| 2/1/2012 | 7331-500 | Larry Walsh | 1111287 - Interviewed Westlaw research attorneys regarding Expert Burke witness/court search strategies. | 3700 | 0.6 | 110.00 | 66.00 |
| 2/2/2012 | 7331-500 | Shannon L. Coggins | 1110777 - Reviewed summary of 2/1/12 ECF filings for any residential mortgage-backed claims related filings (.1); prepared disclosure statement and order regarding Debtors' third amended plan for Mr. Rollin's review (.2); conducted research of trustees' authorizations to pursue litigation for Mr. Rollin's use in preparing for deposition of expert witness (.7). | 3800 | 1.0 | 150.00 | 150.00 |
| 2/2/2012 | 7331-500 | Michael A. Rollin | 1111133 - Participated in settlement negotiations with the RMBS trustees (4.0); followed up on same and next steps with Debtors (1.4); returned to Denver (2.5 of 5.0 - NO CHARGE). | 3800 | 7.9 | 510.00 | 4,029.00 |
| 2/3/2012 | 7331-500 | Michael A. Rollin | 1111211 - Corresponded with Debtors and Mr. Perez about ING's potential objection to Debtors' motion to reserve using non-liquid assets. | 3800 | 0.2 | 510.00 | 102.00 |
| 2/5/2012 | 7331-500 | Shannon L. Coggins | 1111249 - Reviewed summary of 2/2/12 and 2/3/12 ECF filings for any residential mortgage-backed claims related filings | 3800 | 0.3 | 150.00 | 45.00 |
| 2/6/2012 | 7331-500 | Katie A. Roush | 1111526 - Participated in bi-weekly conference with Client on outstanding issues | 3800 | 0.7 | 340.00 | 238.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/6/2012 | 7331-500 | Casey C. Mogavero | 1112684 - Prepared exhibits for expert witness deposition | 3700 | 0.5 | 50.00 | 25.00 |
| 2/6/2012 | 7331-500 | Michael A. Rollin | 1114181 - Participated in telephone conference with Debtors regarding status and strategy with respect to various claims. | 3800 | 0.9 | 510.00 | 459.00 |
| 2/6/2012 | 7331-500 | Shannon L. Coggins | 1114395 - Conducted research of documents for Mr. Rollin's use in preparing for deposition of expert witness (.6); prepared documents for Mr. Rollin's use in preparing for deposition of expert witness (.6) | 3800 | 1.2 | 150.00 | 180.00 |
| 2/7/2012 | 7331-500 | Casey C. Mogavero | 1112685 - Prepared exhibits for expert witness depositions | 3700 | 3.5 | 50.00 | 175.00 |
| 2/7/2012 | 7331-500 | Shannon L. Coggins | 1114403 - Conducted research and review of documents authorizing Debtors to pursue litigation for Mr. Rollin's use in preparing for deposition of expert witness (.8); conducted research of documents for Mr. Rollin's use in preparing for deposition of expert witness (.7); prepared documents for Mr. Rollin's use in preparing for deposition of expert witness (.7); updated docket and spreadsheet regarding matters set for 2/22/12 hearing (.2); sent e-mail to Ms. Roush regarding matters set for 2/22/12 hearing (.1) | 3800 | 2.5 | 150.00 | 375.00 |
| 2/8/2012 | 7331-500 | Casey C. Mogavero | 1112784 - Located copies of reports, studies, papers, etc. for Lehman expert witness deposition preparation | 3700 | 5.0 | 50.00 | 250.00 |
| 2/8/2012 | 7331-500 | Casey C. Mogavero | 1112785 - Prepared exhibits for expert witness depositions | 3800 | 1.0 | 50.00 | 50.00 |
| 2/8/2012 | 7331-500 | Larry Walsh | 1114248 - Researched expert witness Burke's citations via PACER search. | 3700 | 0.8 | 110.00 | 88.00 |
| 2/9/2012 | 7331-500 | Casey C. Mogavero | 1113097 - Conducted online research for reports, studies, etc. for Lehman witness deposition preparation | 3700 | 1.1 | 50.00 | 55.00 |
| 2/9/2012 | 7331-500 | Casey C. Mogavero | 1113132 - Prepared exhibits for Lehman expert witness deposition | 3700 | 2.7 | 50.00 | 135.00 |
| 2/9/2012 | 7331-500 | Michael A. Rollin | 1114174 - Prepared for telephone conference with Debtors and Aurora Bank regarding strategy for upcoming meetings with Fannie Mae and Freddie Mac regarding their claims (1.5); participated in same (1.3). | 3800 | 2.8 | 510.00 | 1,428.00 |
| 2/9/2012 | 7331-500 | Michael A. Rollin | 1114175 - Reviewed, revised, and approved bills (2.1 - NO CHARGE) | 4600 | - | 510.00 | - |
| 2/9/2012 | 7331-500 | Shannon L. Coggins | 1114400 - Conducted research of documents for Mr. Rollin's use in preparing for deposition of expert witness (.4); sent e-mail to Ms. Mogavero regarding preparing documents for Mr. Rollin's use in preparing for deposition of expert witness (.1) | 3800 | 0.5 | 150.00 | 75.00 |
| 2/13/2012 | 7331-500 | Shannon L. Coggins | 1114241 - Reviewed summary of 2/7/12 through 2/10/12 ECF filings for any residential mortgage-backed claims related filings (.5); conducted research of order in bankruptcy case regarding attorney-client privileged matter for Mr. Rollin's review (.4); worked with Ms. Mogavero on finalizing documents for Mr. Rollin's use in preparing for deposition of expert witness (.6) | 3800 | 1.5 | 150.00 | 225.00 |
| 2/13/2012 | 7331-500 | Chandler Kelley | 1117942 - Reviewed and analyzed Mortgage Loan Sale and Assignment Agreements and Trust Agreements for various deals in response to Mr. Drosdick's inquiry regarding Debtors' liability for loans originated by BNC Mortgage LLC and Finance America (1.5); composed e-mail to Ms. Roush regarding review and analysis of various deals (.1). | 3700 | 1.6 | 225.00 | 360.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/14/2012 | 7331-500 | Shannon L. Coggins | 1115237 - Reviewed summary of 2/13/12 ECF filings for any residential mortgage-backed claims related filings (.1); spoke with Ms. Bulmer about my research of actions filed by indenture trustees for her preparing complaint for Mr. Rollin's review (.2) | 3800 | 0.3 | 150.00 | 45.00 |
| 2/14/2012 | 7331-500 | Katie A. Roush | 1115350 - Discussed research assignment regarding trustee claims with Mr. Kelley and followed up on same with Messrs. Drosdick and Trumpp | 3800 | 0.8 | 340.00 | 272.00 |
| 2/14/2012 | 7331-500 | Chandler Kelley | 1117951 - Reviewed securitization-related documents in connection with analysis of Debtors' liability for loans originated by BNC Mortgage LLC and Finance America (3.2); conferred with Mses. Roush and Coggins regarding analysis of Debtors' liability for loans originated by BNC Mortgage LLC and Finance America (.3); reviewed e-mail from Ms. Coggins regarding the same (.1); participated in call with Ms. Roush and Messrs. Drosdick and Trumpp regarding analysis of Debtors' liability for loans originated by BNC Mortgage LLC and Finance America (.1); conferred with Ms. Coggins regarding the collection of documents responsive to LAMCO's inquiry regarding Debtors' liability for loans originated by BNC Mortgage LLC and Finance America (.1). | 3700 | 3.8 | 225.00 | 855.00 |
| 2/15/2012 | 7331-500 | Shannon L. Coggins | 1115238 - Reviewed summary of 2/14/12 ECF filings for any residential mortgage-backed claims related filings (.1); drafted notices of hearing and adjournment for 2/22/12 hearing (.6); drafted notice of agenda and exhibit to same for 2/22/12 hearing (.6); filed notices of hearing and adjournment for 2/22/12 hearing (.6); updated multiple tracking logs regarding Debtors' objections adjourned to 3/22/12 hearing (.3); updated docket regarding matters set for 2/22/12 hearing and adjourned to 3/22/12 hearing (.2); spoke with Mr. Kelley about assignment to conduct research and review of mortgage loan sale and assignment agreements in preparation for his analysis of any Lehman Brothers Holdings Inc.'s liability pursuant to same (.1); spoke with Ms. Reed about requesting mortgage loan schedules for her review of loans subject of certain deals (.2). | 3800 | 2.7 | 150.00 | 405.00 |
| 2/15/2012 | 7331-500 | Katie A. Roush | 1115342 - Reviewed notices and adjournments and notice of agendas | 3800 | 0.7 | 340.00 | 238.00 |
| 2/15/2012 | 7331-500 | Katie A. Roush | 1115343 - Discussed research issue on trustee claims with Mr. Kelley | 3800 | 0.2 | 340.00 | 68.00 |
| 2/15/2012 | 7331-500 | Michael A. Rollin | 1116957 - Received briefing from Mr. Perez on the hearing before Judge Peck regarding Debtors' motion to estimate RMBS trust claims. | 3800 | 0.6 | 510.00 | 306.00 |
| 2/15/2012 | 7331-500 | Chandler Kelley | 1117960 - Reviewed and analyzed agreements governing SASCO 2007-OSI in response LAMCO's inquiry regarding certain representations and warranties therein (1.6); composed e-mail to Messrs. Drosdick and Trumpp regarding analysis of SASCO 2007-OSI (.2). | 3700 | 1.8 | 225.00 | 405.00 |
| 2/16/2012 | 7331-500 | Katie A. Roush | 1116967 - Drafted non-disclosure and confidentiality agreement for production of reserve amount analyses | 3800 | 2.0 | 340.00 | 680.00 |
| 2/16/2012 | 7331-500 | Shannon L. Coggins | 1117542 - Reviewed summary of 2/15/12 ECF filings for any residential mortgage-backed claims related filings. | 3800 | 0.1 | 150.00 | 15.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/17/2012 | 7331-500 | Michael A. Rollin | 1116922 - Participated in telephone conference with Debtors and Ms. Roush regarding incoming requests to cure assignments and the estate's response thereto. | 3700 | 0.5 | 510.00 | 255.00 |
| 2/17/2012 | 7331-500 | Katie A. Roush | 1116976 - Participated in call regarding documents cures with client (.5); followed up with Mr. Kelley on assignment regarding the document cures (.5); reviewed trust documents regarding reimbursement for costs regarding document exception cures (.5) | 3800 | 1.5 | 340.00 | 510.00 |
| 2/17/2012 | 7331-500 | Shannon L. Coggins | 1117541 - Reviewed summary of 2/16/12 ECF filings for any residential mortgage-backed claims related filings. | 3800 | 0.1 | 150.00 | 15.00 |
| 2/17/2012 | 7331-500 | Chandler Kelley | 1117967 - Reviewed agreements governing FNGT 2004-W1, FNGT 2004-W11, SAIL 2005-7, and GLST 2011-TV1 in connection with LAMCO's inquiry regarding Wells Fargo's corrective assignment requests (3.3); conferred with Ms. Roush regarding Wells Fargo's corrective assignment requests (.2). | 3700 | 3.5 | 225.00 | 787.50 |
| 2/19/2012 | 7331-500 | Chandler Kelley | 1117968 - Drafted memorandum to Ms. Roush regarding Wells Fargo's corrective assignment requests and Debtors' rights and obligations under the agreements governing the related transactions. | 3700 | 2.8 | 225.00 | 630.00 |
| 2/21/2012 | 7331-500 | Shannon L. Coggins | 1117297 - Reviewed 2/17/12 and 2/20/12 bankruptcy court docket summary to identify filing activity relating to residential mortgage-backed securities proofs of claim (.2); reviewed Debtors' notices of adjournment of objections to claims and updated case managment notes of related deadlines (.4); conducted Summation and Securities Exchange Commission filings research for mortgage loan sale and assignment agreements for Mr. Kelley's use in analyzing Lehman Brothers Holdings Inc.'s potential liability pursuant to certain governing agreements (3.2); spoke with Mr. Kelley about results of my research of Summation and Securities Exchange Commission filings for mortgage loan sale and assignments (.1). | 3800 | 3.9 | 150.00 | 585.00 |
| 2/21/2012 | 7331-500 | Michael A. Rollin | 1118048 - Read and revised the RMBS trustees' draft confidentiality agreement. | 3800 | 0.6 | 510.00 | 306.00 |
| 2/21/2012 | 7331-500 | Katie A. Roush | 1118910 - Exchanged e-mail with Ms. Reed on outstanding issues | 3800 | 0.4 | 340.00 | 136.00 |
| 2/21/2012 | 7331-500 | Chandler Kelley | 1119641 - Composed e-mail to Ms. Roush regarding Wells Fargo's corrective assignment requests (.2); conferred with Ms. Roush regarding Wells Fargo's corrective assignment requests (.1); reviewed Mortgage Loan Sale and Assignment Agreements in connection with analysis of Debtors' liability for BNC or Finance America originated loans in various transactions (1.7). | 3700 | 2.0 | 225.00 | 450.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 2/22/2012 | 7331-500 | Shannon L. Coggins | 1117527 - Reviewed 2/21/12 bankruptcy court docket summary to identify filing activity relating to residential mortgage-backed securities proofs of claim (.1); read notice of agenda for 2/22/12 claims hearing (.1); spoke with Ms. Roush about residential mortgage-backed securities matters on agenda for 2/22/12 hearing (.1); read notice of supplement to proposed order to Debtors' motion to estimate the amounts of claims filed by indenture trustees (.2); read Debtors' certificate of no objection for claims matters set for 2/22/12 hearing (.1); e-mailed Ms. Roush about residential mortgage-backed securities objections included on Debtors' certificate of no objection for claims matters set for 2/22/12 hearing (.1); spoke with Ms. Reed about active proofs of claim assigned to Reilly Pozner for analysis (.3); continued research of Summation and Securities Exchange Commission filings for mortgage loan sale and assignment agreements for Mr. Kelley's use in analyzing Lehman Brothers Holdings Inc.'s potential liability pursuant to certain governing agreements (2.3). | 3800 | 3.3 | 150.00 | 495.00 |
| 2/22/2012 | 7331-500 | Katie A. Roush | 1118899 - Reviewed corrective assignments research and discussed same with Mr. Kelley | 3800 | 1.2 | 340.00 | 408.00 |
| 2/22/2012 | 7331-500 | Chandler Kelley | 1119697 - Continued review of Mortgage Loan Sale and Assignment Agreements in connection with analysis of Debtors' liability for BNC or Finance America originated loans in various transactions (5.1); created spreadsheet summarizing Debtors' liability for BNC or Finance America originated loans in various transactions (5.1); composed e-mail to Ms. Roush summarizing Debtors' liability for BNC or Finance America originated loans in various transactions (.3). | 3700 | 10.5 | 225.00 | 2,362.50 |
| 2/23/2012 | 7331-500 | Shannon L. Coggins | 1118079 - Reviewed 2/22/12 bankruptcy court docket summary to identify filing activity relating to residential mortgage-backed securities proofs of claim (.1); read 2/22/12 order regarding Debtors' motion to estimate amounts of claims filed by indenture trustees (.2). | 3800 | 0.3 | 150.00 | 45.00 |
| 2/23/2012 | 7331-500 | Katie A. Roush | 1118904 - Set up and participated in call with client on Wells Fargo requests for corrective assignments | 3800 | 0.6 | 340.00 | 204.00 |
| 2/23/2012 | 7331-500 | Katie A. Roush | 1118907 - Reviewed Mr. Kelley's research on BNC/Finance America deals | 3800 | 0.7 | 340.00 | 238.00 |
| 2/23/2012 | 7331-500 | Michael A. Rollin | 1119217 - Conferred with Messrs. Trumpp and Drosdick about information sharing with the RMBS trustees' expert. | 3800 | 0.5 | 510.00 | 255.00 |
| 2/23/2012 | 7331-500 | Chandler Kelley | 1119880 - Reviewed materials from Mr. Glanz regarding Wells Fargo's corrective assignment requests (.4); reviewed materials related to FNGT 2004-W1, FNGT 2004-W11, GLST 2001-TV1, and SAIL 2005-7 in connection with analysis of Wells Fargo's corrective assignment requests (.6); participated in call with Messrs. Drosdick, Trumpp, and Glanz, and Ms. Roush regarding Wells Fargo's corrective assignment requests (.2); conferred with Ms. Roush regarding Wells Fargo's corrective assignment requests (.1) | 3700 | 1.3 | 225.00 | 292.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/24/2012 | 7331-500 | Shannon L. Coggins | 1118890 - Reviewed 2/23/12 bankruptcy court docket summary to identify filing activity relating to residential mortgage-backed securities proofs of claim (.1); read e-mails between Ms. Reed and Mr. Behnke about Epiq Systems' record of stipulated claim reserve amounts and related orders (.1); conducted review, reconciliation, and update of Reilly Pozner's active claims register and multiple case management summaries for counsel's review (2.4); reconciled Lehman Brothers Holdings Inc. Access database and active claims register in preparation for Client's review of same (1.6); conducted review of court docket and updated multiple case management notes regarding status of Debtors' active objections and settlements of proofs of claim filed against Debtors for counsel's review (2.2). | 3800 | 6.4 | 150.00 | 960.00 |
| 2/24/2012 | 7331-500 | Katie A. Roush | 1120414 - Discussed orders entered by Court with Ms. Coggins | 3800 | 0.5 | 340.00 | 170.00 |
| 2/27/2012 | 7331-500 | Shannon L. Coggins | 1119723 - Reviewed 2/24/12 and 2/25/12 bankruptcy court docket summary to identify filing activity relating to residential mortgage-backed securities proofs of claim (.2); reconciled Reilly Pozner's case management notes of active claims with Ms. Reed's list of same (.8); e-mailed Mr. Pitet about updating Lehman Access database to reflect settled claim amounts for Client's review (.1) | 3800 | 1.1 | 150.00 | 165.00 |
| 2/27/2012 | 7331-500 | Michael A. Rollin | 1120504 - Met with Messrs. Drosdick and Trumpp about next steps in settlement negotiations with the RMBS trustees (.6); participated in telephone conference with bankruptcy counsel and Debtors to prepare for the upcoming settlement negotiation with the RMBS trustees (1.1). | 3800 | 1.7 | 510.00 | 867.00 |
| 2/28/2012 | 7331-500 | Shannon L. Coggins | 1120392 - Reviewed 2/27/12 bankruptcy court docket summary to identify filing activity relating to residential mortgage-backed securities proofs of claim (.1); reviewed active claims register and edited multiple case management notes of same (.4); edited multiple case management notes regarding objections to and settlements of proofs of claim filed against Debtors (.2); read notice of supplement to order and order estimating the amounts of claims filed by indenture trustees for purposes of establishing reserves and edited multiple case management notes regarding same (.3) | 3800 | 1.0 | 150.00 | 150.00 |
| 2/28/2012 | 7331-500 | Michael A. Rollin | 1120514 - Met with Messrs. Drosdick, Trumpp, and Reilly regarding potential settlement parameters and related issues with respect to RMBS trustee claims. | 3800 | 2.0 | 510.00 | 1,020.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/29/2012 | 7331-500 | Shannon L. Coggins | 1120881 - Reviewed 2/28/12 bankruptcy court docket summary to identify filing activity relating to residential mortgage-backed securities proofs of claim (.1); read Debtors' motion to estimate the amounts of claims filed by indenture trustees and order granting motion in preparation for updating case notes regarding same (.7); edited multiple case notes of stipulations and agreements regarding reserve amounts, pending objections, active claims, and consolidated claims (2.6); prepared summary of stipulations and agreements regarding reserve amounts, pending objections, active claims, and consolidated claims in preparation for discussing same with Ms. Roush (.8); conferred with Ms. Roush about Debtors' strategy for analyzing claims pursuant to stipulations and agreements regarding reserve amounts, pending objections, and consolidated claims (.5); discussed options for tracking claims on a loan level basis with Messrs. Pitet and Shadler in preparation for meeting with Client regarding same (.3). | 3800 | 5.0 | 150.00 | 750.00 |
| 2/29/2012 | 7331-500 | Katie A. Roush | 1120999 - Discussed outstanding issues and tasks with Ms. Coggins and followed up on same with Ms. Reed | 3700 | 1.3 | 340.00 | 442.00 |
| 2/29/2012 | 7331-500 | Michael A. Rollin | 1122325 - Traveled to New York for settlement negotiations with the RMBS trustees (1.7 of 3.5 - NO CHARGE); met with Debtors and bankruptcy counsel to prepare for same (2.0); reviewed settlement-related documents in preparation for same (1.2). | 3800 | 5.0 | 510.00 | 2,550.00 |
| | 7331-500 Total | | | | 115.5 | | 30,426.50 |
| 2/6/2012 | 7331-515 | Michael A. Rollin | 1114182 - Met with Messrs. Drosdick, Trumpp, and Reilly regarding staffing and strategy for the defense of claims. | 3800 | 0.5 | 510.00 | 255.00 |
| 2/21/2012 | 7331-515 | Michael A. Rollin | 1118047 - Participated in telephone conference with Debtors and bankruptcy counsel regarding the status of negotiations over FNMA's claim and related issues. | 3800 | 0.5 | 510.00 | 255.00 |
| 2/23/2012 | 7331-515 | Shannon L. Coggins | 1118504 - Read and summarized for counsel's review 2/16/12 and 2/22/12 e-mails between Mses. Kinne and Reed and Mr. McGonigle regarding Debtors' access to Federal National Mortgage Association's data supporting proof of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.3 | 150.00 | 45.00 |
| 2/24/2012 | 7331-515 | Shannon L. Coggins | 1119197 - Read and summarized for counsel's review 2/24/12 e-mails between Mses. Kinne and Reed regarding providing LAMCO access and training on Federal National Mortgage Association's quality assurance system database. | 3800 | 0.2 | 150.00 | 30.00 |
| 2/24/2012 | 7331-515 | Michael A. Rollin | 1119222 - Received telephone call from counsel for Aurora Loan Services regarding an individual repurchase demand from FNMA (.3); advised Mr. Trumpp of same (.2). | 3700 | 0.5 | 510.00 | 255.00 |
| 2/27/2012 | 7331-515 | Shannon L. Coggins | 1119834 - Reviewed and prepared data provided by Federal National Mortgage Association in support of proof of claim for Summation upload in preparation for counsel's review. | 3800 | 0.3 | 150.00 | 45.00 |
| 2/28/2012 | 7331-515 | Shannon L. Coggins | 1120495 - Read and summarized for counsel's review 2/28/12 e-mails between Mses. Kinne and Reed regarding Debtors' access to Federal National Mortgage Association's data supporting proof of claim filed against Lehman Brothers Holdings Inc. and request to provide loan files. | 3800 | 0.2 | 150.00 | 30.00 |
| | 7331-515 Total | | | | 2.5 | | 915.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/2/2012 | 7331-517 | Shannon L. Coggins | 1111241 - Reviewed and compiled data provided by HSBC Bank in support of proofs of claim for Ms. Roush's use in editing draft stipulation of Debtors' reserve amounts for claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.7 | 150.00 | 105.00 |
| 2/5/2012 | 7331-517 | Shannon L. Coggins | 1111245 - Read and updated communication tracking log regarding 1/18/12 and 2/1/12 e-mails between Ms. Roush and Mr. Connery regarding draft stipulation of Debtors' reserve amounts for claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 150.00 | 15.00 |
| 2/15/2012 | 7331-517 | Katie A. Roush | 1115339 - Followed up on draft stipulation with HSBC | 3800 | 0.5 | 340.00 | 170.00 |
| 2/17/2012 | 7331-517 | Katie A. Roush | 1116975 - Reviewed draft stipulation for reserve amount with Mr. Connery's edits | 3800 | 1.0 | 340.00 | 340.00 |
| 2/20/2012 | 7331-517 | Katie A. Roush | 1118099 - Reviewed and finalized draft stipulation with Mr. Connery's edits | 3800 | 1.0 | 340.00 | 340.00 |
| 2/21/2012 | 7331-517 | Shannon L. Coggins | 1117453 - Edited stipulation and agreement to establish reserve amount for claims HSBC Bank filed against Lehman Brothers Holdings Inc. (.1); prepared exhibit to stipulation and agreement to establish reserve amount for HSBC Bank's claims filed against Lehman Brothers Holdings Inc. (.4); verified claim amounts and resolutions of claims filed by HSBC Bank against Lehman Brothers Holdings Inc. in preparation for editing stipulation and agreement to establish reserve amount for claims filed against Lehman Brothers Holdings Inc. (.2); e-mailed Ms. Roush about my edits and exhibit to stipulation and agreement to establish reserve amount for HSBC Bank's claims filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.8 | 150.00 | 120.00 |
| 2/21/2012 | 7331-517 | Katie A. Roush | 1118097 - Finalized the stipulation with HSBC | 3800 | 0.8 | 340.00 | 272.00 |
| 2/23/2012 | 7331-517 | Shannon L. Coggins | 1118507 - Read and summarized for counsel's review 2/15/12 e-mail from Ms. Reed to Mr. Neier requesting HSBC Bank provide information and data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); spoke with Ms. Reed about my final calculations for exhibit to stipulation and agreement to establish reserve amounts for HSBC Bank's proofs of claim filed against Lehman Brothers Holdings Inc. (.2); worked on determining loan-level reserve amounts to comply with executed stipulation and agreement to estimate reserve amounts for HSBC Bank's proofs of claim filed against Lehman Brothers Holdings Inc. (.3) | 3800 | 0.6 | 150.00 | 90.00 |
| 2/29/2012 | 7331-517 | Shannon L. Coggins | 1120889 - Read stipulation and agreement between HSBC and Lehman Brothers Holdings Inc. establishing reserves for proofs of claim. | 3800 | 0.2 | 150.00 | 30.00 |
| | **7331-517 Total** | | | | 5.7 | | 1,482.00 |
| 2/2/2012 | 7331-518 | Shannon L. Coggins | 1111240 - Conferred with Ms. Reed about documents produced by ING Bank in support of claim in preparation for validating the claim and claim amount (.1); conducted research of documents produced by ING Bank to determine whether claimant provided documents sufficient for Debtor to validate the claim and claim amount (.8); conferred with Ms. Reed about the results of my research of whether ING Bank provided documents sufficient for Debtor to validate the claim and claim amount (.5). | 3800 | 1.4 | 150.00 | 210.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/6/2012 | 7331-518 | Katie A. Roush | 1111529 - Drafted letter to outside counsel regarding status of ING's claims and summarizing Debtors' review of provided documents | 3800 | 0.6 | 340.00 | 204.00 |
| 2/8/2012 | 7331-518 | Katie A. Roush | 1113171 - Reviwed ING's data and drafted letter to ING on same | 3800 | 2.0 | 340.00 | 680.00 |
| 2/8/2012 | 7331-518 | Chandler Kelley | 1114324 - Conferred with Ms. Roush regarding Claimant's proof of claim (.2); reviewed and analyzed Flow Purchase and Sale Agreement dated 5/14/2004 in connection with Ms. Roush's correspondence with Claimant (1.6); composed e-mail to Ms. Roush in connection with analysis of Flow Purchase and Sale Agreement dated 5/14/2004 and Claimant's proof of claim (.1). | 3700 | 1.9 | 225.00 | 427.50 |
| 2/9/2012 | 7331-518 | Chandler Kelley | 1114329 - Revised Ms. Roush's draft letter to Ms. Standridge regarding Claimant's proof of claim (.7); reviewed data produced by Claimant in connection with draft letter to Ms. Standridge (1.3); reviewed claimant assessment memorandum in connection with draft letter to Ms. Standridge (.2); reviewed Flow Purchase and Sale Agreement dated 5/14/2004 in connection with draft letter to Ms. Standridge regarding Claimant's proof of claim (.4); met with Ms. Roush to discuss Debtors' strategy regarding proof of claim 24033 (.3). | 3700 | 2.9 | 225.00 | 652.50 |
| 2/15/2012 | 7331-518 | Katie A. Roush | 1115341 - Discussed document status with Ms. Reed and Ms. Coggins and continued revising letter to ING | 3800 | 0.8 | 340.00 | 272.00 |
| 2/15/2012 | 7331-518 | Shannon L. Coggins | 1117543 - Participated in conference call with Messrs. Reed and Roush regarding documents provided by ING Bank in support of proofs of claim in preparation for analyzing sufficiency of same (.2); reviewed Ms. Reed's analysis of data and documents provided by ING Bank in support of proofs of claim to determine sufficiency of same (1.2). | 3800 | 1.4 | 150.00 | 210.00 |
| 2/16/2012 | 7331-518 | Katie A. Roush | 1116973 - Reviewed spreadsheet of claimed breached loans | 3800 | 1.0 | 340.00 | 340.00 |
| 2/17/2012 | 7331-518 | Shannon L. Coggins | 1117537 - Conducted review of documents ING Bank provided in support of proofs of claim in preparation for Ms. Reed's analysis of sufficiency of data provided by claimant in support of claims (.6); e-mailed Ms. Reed summary of documents ING Bank provided in support of proofs of claim (.1). | 3800 | 0.7 | 150.00 | 105.00 |
| 2/23/2012 | 7331-518 | Katie A. Roush | 1118902 - Reviewed loans on spreadsheet for viability | 3800 | 2.2 | 340.00 | 748.00 |
| 2/23/2012 | 7331-518 | Shannon L. Coggins | 1118913 - Reviewed data provided by ING Bank in support of proof of claim filed against Lehman Brothers Holdings Inc. in preparation for summarizing same for Mr. Kelley's analysis of sufficiency of data provided (.3); prepared summary of data provided by ING Bank in support of proof of claim filed against Lehman Brothers Holdings Inc. for Mr. Kelley's use in analyzing sufficiency of data provided (1.3); spoke with Mr. Kelley about my summary of data provided by ING Bank in support of proof of claim filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 1.8 | 150.00 | 270.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/23/2012 | 7331-518 | Chandler Kelley | 1120384 - Conducted loan-level analysis of ING Bank's proof of claim based on breach data provided 10/10/2011 (1.9); created spreadsheet summarizing the validity of ING Bank's proof of claim on a loan-level basis (1.9); conferred with Ms. Roush regarding loan-level analysis of ING Bank's proof of claim (.2). | 3700 | 4.0 | 225.00 | 900.00 |
| 2/24/2012 | 7331-518 | Chandler Kelley | 1120387 - Continued loan-level analysis of ING Bank's proof of claim based on breach data provided 10/10/2011 (5.9); drafted spreadsheet entries regarding the validity of ING Bank's proof of claim on a loan-level basis (1.1); conferred with Ms. Roush regarding loan-level analysis of ING Bank's proof of claim (.1). | 3700 | 7.1 | 225.00 | 1,597.50 |
| 2/24/2012 | 7331-518 | Katie A. Roush | 1120410 - Reviewed loans on spreadsheet provided for prima facie breaches (3.0); discussed approach for reviewing loans for prima facie breaches with Mr. Kelley (.5) | 3800 | 3.5 | 340.00 | 1,190.00 |
| 2/27/2012 | 7331-518 | Shannon L. Coggins | 1119769 - Analyzed data and documents ING Bank provided in support of proofs of claim to determine sufficiency of same (2.6); conferred with Mr. Kelley about my analysis of sufficiency of data and documents supporting ING Bank's proofs of claim (.1); reviewed and prepared documents related to ING Bank's proof of claim obtained by Client for Summation upload in preparation for counsel's review (.4). | 3800 | 3.1 | 150.00 | 465.00 |
| 2/27/2012 | 7331-518 | Katie A. Roush | 1120420 - Reviewed individual loans with claimed breaches for prima facie validity | 3800 | 3.0 | 340.00 | 1,020.00 |
| 2/27/2012 | 7331-518 | Chandler Kelley | 1121544 - Reviewed Aurora Seller's Guide dated 8/6/2003 in connection with loan-by-loan analysis of ING Bank's proof of claim (.7); reviewed Flow Mortgage Loan Purchase and Warranties Agreement in connection with loan-by-loan analysis of ING Bank's proof of claim (.4); Conducted loan-by-loan analysis of ING Bank's proof of claim (2.4); conferred with Ms. Roush regarding loan-by-loan analysis of ING Bank's proof of claim (.2). | 3700 | 3.7 | 225.00 | 832.50 |
| 2/28/2012 | 7331-518 | Katie A. Roush | 1120995 - Reviewed claimed breaches on ING's spreadsheet and discussed same with Mr. Kelley | 3800 | 2.0 | 340.00 | 680.00 |
| 2/28/2012 | 7331-518 | Chandler Kelley | 1121551 - Continued loan-by-loan analysis of ING Bank's proof of claim (3.6); conferred with Ms. Roush regarding loan-by-loan analysis of ING Bank's proof of claim (.2); conducted legal research regarding Titles 12 and 24 of the Code of Federal Regulations in connection with loan-by-loan analysis of ING Bank's proof of claim (1.2). | 3700 | 5.0 | 225.00 | 1,125.00 |
| 2/29/2012 | 7331-518 | Chandler Kelley | 1121554 - Evaluated ING Bank's proof of claim on a loan-by-loan basis, including drafting of potential defenses thereto (7.8); conferred with Ms. Roush regarding analysis of ING Bank's proof of claim (.1). | 3700 | 7.9 | 225.00 | 1,777.50 |
| | 7331-518 Total | | | | 56.0 | | 13,706.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/22/2012 | 7331-524 | Shannon L. Coggins | 1118478 - Spoke with Ms. Reed about conducting review of stipulated agreement reached between Lehman Brothers Holdings Inc.'s derivative team and U.S. Bank regarding proof of claim 15990 (.1); reviewed U.S. Bank's proof of claim number 15990 to determine whether stipulated agreement between U.S. Bank and Lehman Brothers Holdings Inc.'s derivative team addresses the residential mortgage-backed securities portion of claim (.1); conducted research and review of proofs of claim for claims where securitization LXS 2006-15 is subject of claim to determine whether proof of claim 15990 is duplicative of an indenture trustee's proof of claim (.6); e-mailed Mses. Reed and Roush results of my research of U.S. Bank's proof of claim number 15990, LXS 2006-15, and stipulation between U.S. Bank and Lehman Brothers Holdings Inc.'s derivatives team (.1) | 3800 | 0.9 | 150.00 | 135.00 |
| 2/23/2012 | 7331-524 | Shannon L. Coggins | 1118480 - Summarized my research of proofs of claim asserting a claim for deal subject of proof of claim 15990 for Mr. Kelley's use in conducting further research of same. | 3800 | 0.2 | 150.00 | 30.00 |
| 2/23/2012 | 7331-524 | Shannon L. Coggins | 1118508 - Read and summarized for counsel's review 2/13/12 e-mails between Mses. Reed, Nishida, and Rouleau regarding Debtors' request for additional information in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 150.00 | 15.00 |
| 2/27/2012 | 7331-524 | Shannon L. Coggins | 1119837 - Conferred with Mr. Kelley about U.S. Bank's stipulation regarding proof of claim 15990 and securitization LXS 2006-15 to determine whether stipulation resolves residential mortgage-backed securities claim asserted against Lehman Brothers Holdings Inc. (.3); composed e-mail to Mr. Kelley about proofs of claim where LXS 2006-15 is subject of the claim for his use in determining whether proof of claim 15990 is duplicative of indenture trustee's claims filed against Lehman Brothers Holdings Inc. (.2) | 3800 | 0.5 | 150.00 | 75.00 |
| 2/28/2012 | 7331-524 | Shannon L. Coggins | 1120427 - Read and summarized for counsel's review U.S. Bank and Debtors' stipulation and agreement relating to certain collateral debt obligation and net interest margin notes claims filed by U.S. Bank against Lehman Brothers Holdings Inc. (.3); verified Epiq Systems' claims register updates pursuant to U.S. Bank and Debtors' stipulation and agreement relating to certain collateral debt obligation and net interest margin claims filed by U.S. Bank against Lehman Brothers Holdings Inc. (.2); edited multiple case management notes regarding stipulation and agreement relating to certain collateral debt obligation and net interest margin notes claims filed by U.S. Bank against Lehman Brothers Holdings Inc. (2.4). | 3800 | 2.9 | 150.00 | 435.00 |
| 2/28/2012 | 7331-524 | Chandler Kelley | 1121552 - Evaluated proofs of claim related to LXS 2006-15 in response to an inquiry from Ms. Reed (.4); conferred with Ms. Coggins regarding Ms. Reed's inquiry (.2). | 3700 | 0.6 | 225.00 | 135.00 |
| 2/29/2012 | 7331-524 | Shannon L. Coggins | 1120982 - Discussed stipulation and agreement relating to claim number 15990 with Mr. Kelley (.1); participated in conference call with Mr. Kelley and Mses. Reed and Roush regarding stipulation and agreement relating to claim number 15990 filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.3 | 150.00 | 45.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 2/29/2012 | 7331-524 | Chandler Kelley | 1121557 - Participated in conference call with Mses. Coggins, Roush and Reed regarding Debtors' liability for LXS 2006-15. | 3700 | 0.2 | 225.00 | 45.00 |
| | **7331-524 Total** | | | | 5.7 | | 915.00 |
| 2/23/2012 | 7331-525 | Shannon L. Coggins | 1118481 - Reviewed discovery propounded by Wells Fargo regarding proofs of claim filed against Lehman Brothers Holdings Inc. (.1); e-mailed Ms. Roush about deadline for Debtors to respond to discovery propounded by Wells Fargo regarding proofs of claim filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.2 | 150.00 | 30.00 |
| 2/24/2012 | 7331-525 | Shannon L. Coggins | 1118894 - Read Messrs. Bernstein, Rollin, and Ms. Roush's e-mails regarding Debtors' deadline to respond to Wells Fargo's discovery requests for claims filed against Lehman Brothers Holdings Inc. (.1); updated docket regarding Debtors' deadline to respond to Wells Fargo's discovery requests for claims filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.2 | 150.00 | 30.00 |
| | **7331-525 Total** | | | | 0.4 | | 60.00 |
| 2/1/2012 | 7331-532 | Shannon L. Coggins | 1109912 - Read and updated communication tracking log regarding 1/31/12 and 2/1/12 e-mails between Ms. Roush and Mr. Harbour regarding adjourning Debtors' objections to Bank of America's proofs of claims filed against Lehman Brothers Holdings Inc. and status of Bank of America's requests for consent to transfer certain deals. | 3800 | 0.2 | 150.00 | 30.00 |
| 2/5/2012 | 7331-532 | Shannon L. Coggins | 1111247 - Read and updated communication tracking log regarding 2/2/12 e-mails between Ms. Roush and Mr. Harbour regarding potential transfer of Bank of America's proofs of claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 150.00 | 15.00 |
| 2/13/2012 | 7331-532 | Shannon L. Coggins | 1115251 - Read and updated communication tracking log regarding 2/13/12 e-mail from Mr. Harbour to Ms. Roush regarding Debtors' review of Bank of America's request for Structured Asset Securities Corporation's consents to transfer of certain deals subject of claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 150.00 | 15.00 |
| 2/14/2012 | 7331-532 | Shannon L. Coggins | 1115234 - Drafted notice of withdrawal of Debtors' objection to settled Bank of America claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 150.00 | 30.00 |
| 2/15/2012 | 7331-532 | Shannon L. Coggins | 1115269 - Read and updated communication tracking log regarding 2/14/12 e-mails between Mr. Harbour and Ms. Roush regarding settlement of claim number 16389 filed against Lehman Brothers Holdings Inc. (.1); read stipulation and agreement of settlement of claim number 16389 filed against Lehman Brothers Holdings Inc. (.1); updated multiple tracking logs regarding Debtors' withdrawal of objection to claim number 16389 filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.4 | 150.00 | 60.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 2/29/2012 | 7331-532 | Shannon L. Coggins | 1120935 - Read stipulation and agreement between Bank of America and Lehman Brothers Holdings Inc. establishing reserves for proof of claim (.2); e-mailed Ms. Roush about deadline for Bank of America to respond to Debtors' objection to proof of claim filed against Lehman Brothers Holdings Inc. (.1); e-mailed Ms. Murray regarding updating Epiq Systems' claims register to reflect stipulation and agreement between Bank of America and Lehman Brothers Holdings Inc. establishing reserves for proof of claim (.1) | 3800 | 0.4 | 150.00 | 60.00 |
| | 7331-532 Total | | | | 1.4 | | 210.00 |
| 2/1/2012 | 7331-533 | Shannon L. Coggins | 1109915 - Read and updated communication tracking log regarding 1/31/12 and 2/1/12 e-mails between Ms. Roush and Mr. Harbour regarding adjourning Debtors' objections to Bank of America's proofs of claims filed against Structured Asset Securities Corporation and status of Bank of America's requests for consent to transfer certain deals. | 3800 | 0.2 | 150.00 | 30.00 |
| 2/5/2012 | 7331-533 | Shannon L. Coggins | 1111248 - Read and updated communication tracking log regarding 2/2/12 e-mails between Ms. Roush and Mr. Harbour regarding potential transfer of Bank of America's proofs of claims filed against Structured Asset Securities Corporation | 3800 | 0.1 | 150.00 | 15.00 |
| 2/13/2012 | 7331-533 | Shannon L. Coggins | 1115254 - Read and updated communication tracking log regarding 2/13/12 e-mail from Mr. Harbour to Ms. Roush regarding Debtors' review of Bank of America's request for Structured Asset Securities Corporation's consents to transfer of certain deals subject of claims filed against Structured Asset Securities Corporation | 3800 | 0.1 | 150.00 | 15.00 |
| 2/13/2012 | 7331-533 | Katie A. Roush | 1116981 - Followed up on SASCO consents with commercial group | 3800 | 0.8 | 340.00 | 272.00 |
| 2/14/2012 | 7331-533 | Shannon L. Coggins | 1115235 - Drafted notice of withdrawal of Debtors' objection to settled Bank of America claim filed against Structured Asset Securities Corporation | 3800 | 0.2 | 150.00 | 30.00 |
| 2/14/2012 | 7331-533 | Katie A. Roush | 1115349 - Followed up on status of allowed claim stipulation and prepared to file same | 3800 | 0.8 | 340.00 | 272.00 |
| 2/15/2012 | 7331-533 | Shannon L. Coggins | 1115270 - Read and updated communication tracking log regarding 2/14/12 e-mails between Mr. Harbour and Ms. Roush regarding settlement of claim number 16353 filed against Structured Asset Securities Corporation (.1); read stipulation and agreement of settlement of claim number 16353 filed against Structured Asset Securities Corporation (.1); updated multiple tracking logs regarding Debtors' withdrawal of objection to claim number 16353 filed against Structured Asset Securities Corporation (.2) | 3800 | 0.4 | 150.00 | 60.00 |
| 2/29/2012 | 7331-533 | Shannon L. Coggins | 1120937 - Read stipulation and agreement between Bank of America and Structured Asset Securities Corporation establishing reserves for proof of claim (.2); e-mailed Ms. Roush about deadline for Bank of America to respond to Debtors' objection to proof of claim filed against Structured Asset Securities Corporation (.1); e-mailed Ms. Murray regarding updating Epiq Systems' claims register to reflect stipulation and agreement between Bank of America and Structured Asset Securities Corporation establishing reserves for proof of claim (.1) | 3800 | 0.4 | 150.00 | 60.00 |
| | 7331-533 Total | | | | 3.0 | | 754.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/2/2012 | 7331-538 | Shannon L. Coggins | 1111242 - Reviewed and compiled data provided by HSBC Bank in support of proofs of claim for Ms. Roush's use in editing draft stipulation of Debtors' reserve amounts for claims filed against Structured Asset Securities Corporation. | 3800 | 0.7 | 150.00 | 105.00 |
| 2/5/2012 | 7331-538 | Shannon L. Coggins | 1111246 - Read and updated communication tracking log regarding 1/18/12 and 2/1/12 e-mails between Ms. Roush and Mr. Connery regarding draft stipulation of Debtors' reserve amounts for claims filed against Structured Asset Securities Corporation | 3800 | 0.1 | 150.00 | 15.00 |
| 2/21/2012 | 7331-538 | Shannon L. Coggins | 1117454 - Edited stipulation and agreement to establish reserve amount for claims HSBC Bank filed against Structured Asset Securities Corporation (.1); prepared exhibit to stipulation and agreement to establish reserve amount for HSBC Bank's claims filed against Structured Asset Securities Corporation (.4); verified claim amounts and resolutions of claims filed by HSBC Bank against Structured Asset Securities Corporation in preparation for editing stipulation and agreement to establish reserve amount for claims filed against Structured Asset Securities Corporation (.2); e-mailed Ms. Roush about my edits and exhibit to stipulation and agreement to establish reserve amount for HSBC Bank's claims filed against Structured Asset Securities Corporation (.1). | 3800 | 0.8 | 150.00 | 120.00 |
| 2/23/2012 | 7331-538 | Shannon L. Coggins | 1118506 - Read and summarized for counsel's review 2/15/12 e-mail from Ms. Reed to Mr. Neier requesting HSBC Bank provide information and data in support of proofs of claim filed against Structured Asset Securities Corporation (.1); spoke with Ms. Reed about my final calculations for exhibit to stipulation and agreement to establish reserve amounts for HSBC Bank's proofs of claim filed against Structured Asset Securities Corporation (.2); worked on determining loan-level reserve amounts to comply with executed stipulation and agreement to estimate reserve amounts for HSBC Bank's proofs of claim filed against Structured Asset Securities Corporation (.3). | 3800 | 0.6 | 150.00 | 90.00 |
| 2/29/2012 | 7331-538 | Shannon L. Coggins | 1120934 - Read stipulation and agreement between HSBC and Structured Asset Securities Corporation establishing reserves for proofs of claim. | 3800 | 0.2 | 150.00 | 30.00 |
| | **7331-538 Total** | | | | 2.4 | | 360.00 |
| 2/23/2012 | 7331-549 | Shannon L. Coggins | 1118526 - Read and summarized for counsel's review 2/13/12 e-mails between Mses. Reed, Nishida, and Rouleau regarding Debtors' request for additional information in support of proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 150.00 | 15.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/28/2012 | 7331-549 | Shannon L. Coggins | 1120464 - Read and summarized for counsel's review U.S. Bank and Debtors' stipulation and agreement relating to certain collateral debt obligation and net interest margin notes claims filed by U.S. Bank against Structured Asset Securities Corporation (.3); verified Epiq Systems' claims register updates pursuant to U.S. Bank and Debtors' stipulation and agreement relating to certain collateral debt obligation and net interest margin claims filed by U.S. Bank against Structured Asset Securities Corporation (.2); edited multiple case management notes regarding stipulation and agreement relating to certain collateral debt obligation and net interest margin notes claims filed by U.S. Bank against Structured Asset Securities Corporation (2.4) | 3800 | 2.9 | 150.00 | 435.00 |
| | **7331-549 Total** | | | | 3.0 | | 450.00 |
| 2/23/2012 | 7331-550 | Shannon L. Coggins | 1118482 - Reviewed discovery propounded by Wells Fargo regarding proofs of claim filed against Structured Asset Securities Corporation (.1); e-mailed Ms. Roush about deadline for Debtors to respond to discovery propounded by Wells Fargo regarding proofs of claim filed against Structured Asset Securities Corporation (.1). | 3800 | 0.2 | 150.00 | 30.00 |
| 2/24/2012 | 7331-550 | Shannon L. Coggins | 1118898 - Read Messrs. Bernstein, Rollin, and Ms. Roush's e-mails regarding Debtors' deadline to respond to Wells Fargo's discovery requests for claims filed against Structured Asset Securities Corporation (.1); updated docket regarding Debtors' deadline to respond to Wells Fargo's discovery requests for claims filed against Structured Asset Securities Corporation (.1). | 3800 | 0.2 | 150.00 | 30.00 |
| | **7331-550 Total** | | | | 0.4 | | 60.00 |
| 2/8/2012 | 7331-553 | Katie A. Roush | 1113170 - Participated in call with Mr. Epstien and Ms. Reed on Archbay settlement (.5); followed up on settlement call with Messrs. Kelley and Rollin (.5) | 3800 | 1.0 | 340.00 | 340.00 |
| 2/8/2012 | 7331-553 | Chandler Kelley | 1114327 - Conferred with Ms. Roush regarding proof of claim 16093 (.1); reviewed Asset Purchase and Warranties Agreement dated 7/8/2008 in connection with analysis of proof of claim 16093 (.2); composed e-mail to Ms. Roush regarding Asset Purchase and Warranties Agreement and proof of claim 16093 (.1); particpated in conference call with Ms. Roush and LAMCO regarding Claimant's proofs of claim (.2). | 3700 | 0.6 | 225.00 | 135.00 |
| 2/22/2012 | 7331-553 | Katie A. Roush | 1118893 - Coordinated scheduling of call on settlement claims | 3800 | 0.7 | 340.00 | 238.00 |
| 2/23/2012 | 7331-553 | Shannon L. Coggins | 1118502 - Read and summarized for counsel's review 2/14/12 and 2/21/12 e-mails from Ms. Reed to Mr. Chavez requesting Arch Bay Holdings, LLC provide additional information in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 150.00 | 30.00 |
| 2/29/2012 | 7331-553 | Randy Robinson | 1120973 - Research New York power of attorney law. | 3800 | 0.4 | 120.00 | 48.00 |
| 2/29/2012 | 7331-553 | Katie A. Roush | 1120998 - Participated in conference call with client and Claimant (.5); researched and began drafting power of attorney (.5) | 3800 | 1.0 | 340.00 | 340.00 |
| | **7331-553 Total** | | | | 3.9 | | 1,131.00 |
| 2/16/2012 | 7331-568 | Shannon L. Coggins | 1117540 - Prepared documents Wachovia Bank provided in support of proof of claim for Messrs. Drosdick and Rollin's review. | 3800 | 0.2 | 150.00 | 30.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| | **7331-568 Total** | | | | 0.2 | | 30.00 |
| 2/14/2012 | 7331-569 | Shannon L. Coggins | 1115247 - Reviewed and updated tracking log of documents Ms. Reed uploaded to fileshare regarding Federal Home Loan Mortgage Association's claims against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 150.00 | 30.00 |
| 2/17/2012 | 7331-569 | Michael A. Rollin | 1116921 - Corresponded by e-mail with counsel for FHLMC and Debtors regarding FHLMC's desire to have Debtors participate in the up-coming meeting between FHLMC and Aurora Bank. | 3800 | 0.3 | 510.00 | 153.00 |
| 2/28/2012 | 7331-569 | Katie A. Roush | 1120996 - Reviewed draft letter requesting documents | 3800 | 0.8 | 340.00 | 272.00 |
| | **7331-569 Total** | | | | 1.3 | | 455.00 |
| 2/13/2012 | 7331-575 | Katie A. Roush | 1115356 - Followed up with Ms. Arthur on the mechanics of Everbank's distributions | 3800 | 0.5 | 340.00 | 170.00 |
| 2/23/2012 | 7331-575 | Shannon L. Coggins | 1118503 - Read and summarized for counsel's review 2/7/12, 2/13/12, and 2/22/12 e-mails between Mses. Reed and Kotek regarding EverBank's revision to draft settlement agreement. | 3800 | 0.2 | 150.00 | 30.00 |
| | **7331-575 Total** | | | | 0.7 | | 200.00 |
| 2/15/2012 | 7331-592 | Katie A. Roush | 1115340 - Followed up with Ms. Acker on claim status | 3800 | 0.3 | 340.00 | 102.00 |
| 2/21/2012 | 7331-592 | Shannon L. Coggins | 1119195 - Read and summarized for counsel's review Ms. Roush's e-mail to Ms. Acker proposing Marshall & Ilsley amend its proof of claim to withdraw the residential mortgage-backed securities duplicative of trustee's claims. | 3800 | 0.1 | 150.00 | 15.00 |
| 2/22/2012 | 7331-592 | Katie A. Roush | 1118896 - Discussed logistics of withdrawing claim with Ms. Acker | 3800 | 0.6 | 340.00 | 204.00 |
| 2/23/2012 | 7331-592 | Shannon L. Coggins | 1118914 - Conducted research of federal bankruptcy procedures, court orders, and court docket filings to determine procedure for Marshall & Ilsely to withdraw certain portions of its proof of claim filed against Lehman Brothers Holdings Inc. (.4); spoke with Ms. Roush about my recommendation that Marshall & Ilsley amend their proof of claim to withdraw certain portions of its proof of claim filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.5 | 150.00 | 75.00 |
| 2/24/2012 | 7331-592 | Katie A. Roush | 1120415 - Drafted e-mail to Ms. Acker outlining proposed amendment of Claimant's claim to remove duplicative CUSIPSs | 3800 | 0.8 | 340.00 | 272.00 |
| | **7331-592 Total** | | | | 2.3 | | 668.00 |
| 2/21/2012 | 7331-593 | Shannon L. Coggins | 1117301 - Drafted final proposed order for Debtors' objection to claim number 31148 in preparation for 2/22/12 hearing (.4); sent e-mail to Mr. Bernstein regarding Debtors' objection to claim number 31148 in preparation for 2/22/12 hearing (.1); spoke with Mr. Bernstein about Debtors' objection to claim number 31148 in preparation for 2/22/12 hearing (.1); responded to Ms. Roush's e-mail about my draft final proposed order for Debtors' objection to claim number 31148 (.1) | 3800 | 0.7 | 150.00 | 105.00 |
| 2/24/2012 | 7331-593 | Shannon L. Coggins | 1118912 - Monitored docket for ruling on Debtors' objection to National Financial Services' claim number 31148 (.1); read and circulated order granting Debtors' objection to National Financial Services' claim number 31148 to team (.1). | 3800 | 0.2 | 150.00 | 30.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/28/2012 | 7331-593 | Shannon L. Coggins | 1120395 - Reviewed order granting Debtors' objection to National Financial Services' proof of claim number 31148 (.1); reviewed Debtors' objection to National Financial Services' proof of claim number 31148 in preparation for updating case notes regarding same (.1); edited docket and multiple case management notes regarding expunged proof of claim number 31148 (.3); edited Lehman Access database regarding expunged proof of claim number 31148 (.1). | 3800 | 0.6 | 150.00 | 90.00 |
| | **7331-593 Total** | | | | 1.5 | | 225.00 |
| 2/1/2012 | 7331-595 | Shannon L. Coggins | 1109921 - Reviewed and updated tracking index of documents Aurora Bank uploaded to Reilly Pozner's fileshare site related to Federal National Mortgage Association compensatory fees claims. | 3800 | 0.2 | 150.00 | 30.00 |
| 2/13/2012 | 7331-595 | Shannon L. Coggins | 1115246 - Reviewed and updated tracking log of documents Ms. Reed uploaded to fileshare regarding Federal National Mortgage Association's repurchase claims | 3800 | 0.2 | 150.00 | 30.00 |
| 2/28/2012 | 7331-595 | Shannon L. Coggins | 1120497 - Reviewed and edited case management notes about data Ms. Reed provided regarding Federal National Mortgage Association's compensatory fee claims. | 3800 | 0.2 | 150.00 | 30.00 |
| | **7331-595 Total** | | | | 0.6 | | 90.00 |
| 2/14/2012 | 7331-705 | Matthew D. Spohn | 1114994 - Drafted notice of bankruptcy (.2); corresponded with Mr. Drosdick regarding same (.1). | 4000 | 0.3 | 385.00 | 115.50 |
| | **7331-705 Total** | | | | 0.3 | | 115.50 |
| 2/1/2012 | 7331-900 | Kathleen M. Porter | 1109975 - Reviewed loss recovery payments from defendants. | 4000 | 0.7 | 200.00 | 140.00 |
| 2/1/2012 | 7331-900 | Matthew D. Spohn | 1110016 - Conferred with Mr. Baker regarding meeting to discuss potential claims on bulk seller agreements. | 4000 | 0.2 | 385.00 | 77.00 |
| 2/2/2012 | 7331-900 | Kathleen M. Porter | 1110776 - Reviewed loss recovery payments from defendants. | 4000 | 0.4 | 200.00 | 80.00 |
| 2/3/2012 | 7331-900 | Matthew D. Spohn | 1111154 - Reviewed proposed agreement assigning remaining loan purchase agreements to Lehman Brothers Holdings Inc. (.3); revised same (.2); sent revisions and comments to Messrs. Drosdick, Trumpp and Baker (.1). | 4000 | 0.6 | 385.00 | 231.00 |
| 2/3/2012 | 7331-900 | Michael A. Rollin | 1111212 - Spoke with Mr. Spohn about assignments on loss recovery matters. | 4000 | 0.8 | 510.00 | 408.00 |
| 2/3/2012 | 7331-900 | Jennifer J. Bulmer | 1111225 - Exchanged e-mails with Mr. Gray regarding repurchase litigation cases assigned to Reilly Pozner (.2); edited repurchase litigation monthly report (1.9) | 4000 | 2.1 | 200.00 | 420.00 |
| 2/5/2012 | 7331-900 | Matthew D. Spohn | 1111308 - Investigated work that can be done on claims against bulk sellers while awaiting assignment of agreements (.2); drafted memorandum regarding same for Messrs. Drosdick, Trumpp and Baker (.2). | 4000 | 0.4 | 385.00 | 154.00 |
| 2/6/2012 | 7331-900 | Kathleen M. Porter | 1111299 - Reviewed loss recovery payments from defendants (.4); drafted correspondence to counsel regarding loan file (.2); prepared report for Client regarding case status for loss recovery matters (.3). | 4000 | 0.9 | 200.00 | 180.00 |
| 2/6/2012 | 7331-900 | Matthew D. Spohn | 1111492 - Met with Messrs. Drosdick, Trumpp, Baker and Gray regarding new claims (2.0); conferred with Mr. Nakamura regarding status of asset searches on litigation targets (.2). | 4000 | 2.2 | 385.00 | 847.00 |
| 2/6/2012 | 7331-900 | Michael A. Rollin | 1114179 - Met with Debtors and Mr. Spohn regarding the assignment and prosecution of claims against bulk loan sellers. | 4000 | 2.5 | 510.00 | 1,275.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/6/2012 | 7331-900 | Jennifer J. Bulmer | 1114201 - Reviewed Ms. Williams report regarding repurchase litigation cases assigned to Akerman and edited case notes (.5); reviewed Ms. Garcia's e-mail regarding loan servicing files and conferred with Ms. Porter regarding same (.1). | 4000 | 0.6 | 200.00 | 120.00 |
| 2/7/2012 | 7331-900 | Matthew D. Spohn | 1112028 - Conferred with Mr. Baker regarding his questions on privileged legal matters regarding remedies for breaches of loan purchase agreements. | 4000 | 0.1 | 385.00 | 38.50 |
| 2/7/2012 | 7331-900 | Kathleen M. Porter | 1112031 - Prepared report for Client regarding case status for loss recovery matters. | 4000 | 0.3 | 200.00 | 60.00 |
| 2/8/2012 | 7331-900 | Matthew D. Spohn | 1112741 - Reviewed Mr. Wutscher's revisions to assignment of judgments (.1); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1); conferred with Mr. Drosdick regarding assignment of bulk sales agreements (.1); investigated responses to Mr. Rollin's question regarding privileged legal matter affecting repurchase cases (.3); began drafting memorandum regarding status of cases awaiting assignment of indemnification agreements (2.0). | 4000 | 2.6 | 385.00 | 1,001.00 |
| 2/8/2012 | 7331-900 | Kathleen M. Porter | 1112779 - Reviewed phase list to Client regarding loss recovery matters (.2); reviewed settlement payments from defendants for loss recovery matters (.3). | 4000 | 0.5 | 200.00 | 100.00 |
| 2/9/2012 | 7331-900 | Kathleen M. Porter | 1113106 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.3 | 200.00 | 60.00 |
| 2/9/2012 | 7331-900 | Matthew D. Spohn | 1113128 - Conferred with Mr. Baker regarding form for assignment of indemnification agreements (.2); reviewed form (.2); corresponded with Mr. Baker regarding same (.1); reviewed form for assignment of bulk purchase agreements (.3); corresponded with Mr. Rollin regarding same (.1); reviewed correspondence from Mr. Baker regarding same (.1); responded to same (.1); finished drafting memorandum regarding status of cases awaiting assignment of indemnification agreements (.9); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 4000 | 2.1 | 385.00 | 808.50 |
| 2/10/2012 | 7331-900 | Kathleen M. Porter | 1113425 - Reviewed order denying motion for summary judgment for fileshare. | 4000 | 0.3 | 200.00 | 60.00 |
| 2/10/2012 | 7331-900 | Matthew D. Spohn | 1113581 - Reviewed Mr. Rollin's correspondence regarding analysis of draft agreement assigning bulk sales agreements (.1); responded to same (.1). | 4000 | 0.2 | 385.00 | 77.00 |
| 2/10/2012 | 7331-900 | Michael A. Rollin | 1114172 - Corresponded with Mr. Spohn regarding the assignment of bulk sales agreements. | 4000 | 0.6 | 510.00 | 306.00 |
| 2/13/2012 | 7331-900 | Kathleen M. Porter | 1114301 - Reviewed corporate disclosure statement from counsel (.2); reviewed settlement payments from defendants for loss recovery matters (.4); reviewed list of judgments for counsel (.1). | 4000 | 0.7 | 200.00 | 140.00 |
| 2/13/2012 | 7331-900 | Matthew D. Spohn | 1114308 - Drafted responses to Mr. Baker's questions regarding status of cases to be filed (.3); began drafting memorandum regarding current status of cases being litigated by Reilly Pozner (.8). | 4000 | 0.3 | 385.00 | 115.50 |
| 2/13/2012 | 7331-900 | Jennifer J. Bulmer | 1117113 - Exchanged e-mails with Mses. Garcia and Porter regarding Lehman Brothers Holdings Inc.'s corporate disclosure statement. | 4000 | 0.1 | 200.00 | 20.00 |
| 2/14/2012 | 7331-900 | Matthew D. Spohn | 1115149 - Finished drafting memorandum regarding current status of cases being litigated by Reilly Pozner. | 4000 | 2.1 | 385.00 | 808.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/14/2012 | 7331-900 | Jennifer J. Bulmer | 1117116 - Edited repurchase litigation monthly report (.7); exchanged e-mails with Mr. Gray regarding repurchase litigation cases assigned to Reilly Pozner (.1). | 4000 | 0.8 | 200.00 | 160.00 |
| 2/15/2012 | 7331-900 | Matthew D. Spohn | 1115357 - Began drafting index to legal issues briefed and decided in repurchase cases. | 4000 | 2.5 | 385.00 | 962.50 |
| 2/15/2012 | 7331-900 | Larry Walsh | 1116528 - Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 1.2 | 110.00 | 132.00 |
| 2/16/2012 | 7331-900 | Kathleen M. Porter | 1116015 - Reviewed dispositive orders for database (.5); reviewed settlement payments from defendants for loss recovery matters (.4); reviewed task codes correspondence from counsel (.2). | 4000 | 1.1 | 200.00 | 220.00 |
| 2/16/2012 | 7331-900 | Matthew D. Spohn | 1116081 - Finished drafting index to legal issues briefed and decided in repurchase cases. | 4000 | 1.2 | 385.00 | 462.00 |
| 2/16/2012 | 7331-900 | Larry Walsh | 1116529 - Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 0.4 | 110.00 | 44.00 |
| 2/21/2012 | 7331-900 | Kathleen M. Porter | 1117295 - Reviewed settlement payments from defendants for loss recovery matters (.4); reviewed dispositive motions for file site (.4). | 4000 | 0.8 | 200.00 | 160.00 |
| 2/22/2012 | 7331-900 | Kathleen M. Porter | 1118075 - Reviewed asset searches for loss recovery matters. | 4000 | 0.6 | 200.00 | 120.00 |
| 2/22/2012 | 7331-900 | Matthew D. Spohn | 1118086 - Conferred with Messrs. Drosdick and Trumpp regarding demands to correspondents for missing documents (.2); drafted template for demand letter (.6); drafted correspondence to Ms. Reed and Ms. Roush regarding same (.2); updated memorandum on status of judgments obtained in favor of Lehman Brothers Holdings Inc. (1.6). | 4000 | 2.6 | 385.00 | 1,001.00 |
| 2/23/2012 | 7331-900 | Kathleen M. Porter | 1118535 - Reviewed settlement payments for loss recovery matters from defendants. | 4000 | 0.3 | 200.00 | 60.00 |
| 2/24/2012 | 7331-900 | Kathleen M. Porter | 1118921 - Reviewed dispositive order for file share site. | 4000 | 0.2 | 200.00 | 40.00 |
| 2/27/2012 | 7331-900 | Matthew D. Spohn | 1119872 - Reviewed revised agreement assigning judgments to Lehman Brothers Holdings Inc. (.1); revised same (.1); corresponded with Messrs. Baker and Wutscher regarding same (.1). | 4000 | 0.3 | 385.00 | 115.50 |
| 2/27/2012 | 7331-900 | Kathleen M. Porter | 1119874 - Reviewed settlement payments from defendants for loss recovery matters (.7); reviewed active loss recovery matters for docketing deadlines (.9). | 4000 | 1.6 | 200.00 | 320.00 |
| 2/28/2012 | 7331-900 | Kathleen M. Porter | 1120458 - Reviewed loss recovery appearances for counsel (.7); drafted report of loss recovery case coverage (.6); drafted correspondence to counsel regarding case coverage for loss recovery matters (.2); attended meeting with Mr. Rollin and Ms. Bulmer regarding loss recovery matters to transition (.8); reviewed settlement payments for loss recovery matters from defendants (.4). | 4000 | 2.7 | 200.00 | 540.00 |
| 2/28/2012 | 7331-900 | Michael A. Rollin | 1120515 - Met with Messrs. Baker, Drosdick, and Trumpp about case administration strategy and next steps (.6 - NO CHARGE); met with Mses. Porter and Bulmer to give case administration and update instructions (.5). | 4000 | 0.5 | 510.00 | 255.00 |
| 2/28/2012 | 7331-900 | Jennifer J. Bulmer | 1120972 - Conferred with Ms. Porter regarding status of repurchase litigation cases (.2); conferred with Mr. Rollin and Ms. Porter regarding status of repurchase litigation cases, case assignments, and upcoming court deadlines (.5). | 4000 | 0.7 | 200.00 | 140.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 2/29/2012 | 7331-900 | Kathleen M. Porter | 1120975 - Attended case status and transition meeting with Mr. Spohn and Ms. Bulmer (.5); reviewed loss recovery productions for Mr. Spohn for transition to a new firm (3.5). | 4000 | 4.0 | 200.00 | 800.00 |
| 2/29/2012 | 7331-900 | Matthew D. Spohn | 1121004 - Reviewed revisions to agreement assigning bulk seller agreements (.1); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1); reviewed Mr. Rollin's correspondence regarding same (.1). | 4000 | 0.3 | 385.00 | 115.50 |
| 2/29/2012 | 7331-900 | Jennifer J. Bulmer | 1121469 - Conferred with Mr. Spohn and Ms. Porter regarding status repurchase litigation cases, case assignments and upcoming court deadlines. | 4000 | 0.3 | 200.00 | 60.00 |
| 2/29/2012 | 7331-900 | Michael A. Rollin | 1122323 - Read and commented on the Arnold & Porter revised assignment agreement (.5); read and commented on the Arnold & Porter revised indemnification agreement (.2). | 4000 | 0.7 | 510.00 | 357.00 |
| | 7331-900 Total | | | | 44.4 | | 13,591.50 |
| | Grand Total | | | | 558.5 | | 140,727.50 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/24/2012 | 7331-045 | 1113250 - CliftonLarsonAllen LLP - Judgment collection services 9/29/11 - 1/31/12 | E112 | 1.0 | 2,400.00 | 2,400.00 |
| | **7331-045 Total** | | | | | 2,400.00 |
| 2/7/2012 | 7331-131 | 1112001 - Frontier Airlines - Round trip coach airfare for Mr. McHugh while in Los Angeles, CA, 2/1/12 - 2/2/12 | E110 | 1.0 | 331.60 | 331.60 |
| 2/7/2012 | 7331-131 | 1112002 - Century Plaza Hotel - Room for Mr. McHugh while in Los Angeles, CA, 2/1/12 - 2/2/12 | E110 | 1.0 | 365.62 | 365.62 |
| 2/7/2012 | 7331-131 | 1112003 - Century Plaza Hotel - Meal for Mr. McHugh while in Los Angeles, CA, 2/1/12 - 2/2/12 | E110 | 1.0 | 29.11 | 29.11 |
| 2/7/2012 | 7331-131 | 1112004 - Lavender Inn - Deposition room for Mr. McHugh while in Los Angeles, CA, 2/1/12 - 2/2/12 | E110 | 1.0 | 150.00 | 150.00 |
| 2/7/2012 | 7331-131 | 1112005 - Gulfstream - Meal for Mr. McHugh while in Los Angeles, CA, 2/1/12 - 2/2/12 | E110 | 1.0 | 34.28 | 34.28 |
| 2/7/2012 | 7331-131 | 1112006 - Jody Maroni's - Meal for Mr. McHughwhile in Los Angeles, CA, 2/1/12 - 2/2/12 | E110 | 1.0 | 10.09 | 10.09 |
| 2/7/2012 | 7331-131 | 1112007 - Denver airport - Parking for Mr. McHugh while in Los Angeles, CA, 2/1/12 - 2/2/12 | E110 | 1.0 | 39.00 | 39.00 |
| 2/7/2012 | 7331-131 | 1112008 - John McHugh - Mileage to and from Denver airport while in Los Angeles, CA, 2/1/12 - 2/2/12 | E110 | 1.0 | 30.53 | 30.53 |
| 2/7/2012 | 7331-131 | 1112012 - Southwest Airlines - Round trip coach airfare for Mr. Durling while in Sacramento to attend deposition on behalf of Lehman Brothers Holdings Inc., 2/2/12 - 2/3/12 | E110 | 1.0 | 687.60 | 687.60 |
| 2/7/2012 | 7331-131 | 1112014 - Sheraton - Room for Mr. Durling while in Sacramento to attend deposition on behalf of Lehman Brothers Holdings Inc., 2/2/12 - 2/3/12 | E110 | 1.0 | 318.97 | 318.97 |
| 2/7/2012 | 7331-131 | 1112016 - Sheraton - Meal for Mr. Durling while in Sacramento to attend deposition on behalf of Lehman Brothers Holdings Inc., 2/2/12 - 2/3/12 | E110 | 1.0 | 35.67 | 35.67 |
| 2/7/2012 | 7331-131 | 1112017 - Pyramid Alehouse - Meal for Mr. Durling while in Sacramento to attend deposition on behalf of Lehman Brothers Holdings Inc., 2/2/12 - 2/3/12 | E110 | 1.0 | 39.65 | 39.65 |
| 2/7/2012 | 7331-131 | 1112018 - Woody Creek - Meal for Mr. Durling while in Sacramento to attend deposition on behalf of Lehman Brothers Holdings Inc., 2/2/12 - 2/3/12 | E110 | 1.0 | 8.91 | 8.91 |
| 2/7/2012 | 7331-131 | 1112019 - Denver airport - Meal for Mr. Durling while in Sacramento to attend deposition on behalf of Lehman Brothers Holdings Inc., 2/2/12 - 2/3/12 | E110 | 1.0 | 3.18 | 3.18 |
| 2/7/2012 | 7331-131 | 1112020 - Peak Newsstand - Meal for Mr. Durling while in Sacramento to attend deposition on behalf of Lehman Brothers Holdings Inc., 2/2/12 - 2/3/12 | E110 | 1.0 | 1.86 | 1.86 |
| 2/7/2012 | 7331-131 | 1112021 - S.I.T.O.A. Airport Taxi - Ground transportation for Mr. Durling while in Sacramento to attend deposition on behalf of Lehman Brothers Holdings Inc., 2/2/12 - 2/3/12 | E110 | 1.0 | 40.00 | 40.00 |
| 2/7/2012 | 7331-131 | 1112022 - Sacramento Taxi Service - Ground transportation for Mr. Durling while in Sacramento to attend deposition on behalf of Lehman Brothers Holdings Inc., 2/2/12 - 2/3/12 | E110 | 1.0 | 20.00 | 20.00 |
| 2/7/2012 | 7331-131 | 1112023 - Sacramento Taxi Service - Ground transportation for Mr. Durling while in Sacramento to attend deposition on behalf of Lehman Brothers Holdings Inc., 2/2/12 - 2/3/12 | E110 | 1.0 | 40.00 | 40.00 |
| 2/7/2012 | 7331-131 | 1112024 - Denver airport - Parking for Mr. Durling while in Sacramento to attend deposition on behalf of Lehman Brothers Holdings Inc., 2/2/12 - 2/3/12 | E110 | 1.0 | 35.00 | 35.00 |
| 2/7/2012 | 7331-131 | 1112025 - Caleb Durling - Mileage to and from Denver airport while in Sacramento to attend deposition on behalf of Lehman Brothers Holdings Inc., 2/2/12 - 2/3/12 | E110 | 1.0 | 28.31 | 28.31 |
| 2/8/2012 | 7331-131 | 1108895 - First Legal Network, LLC - Process of subpoena to testify to Mr. Hopcus in Ojai, CA, 1/11/12 | E113 | 1.0 | 292.54 | 292.54 |
| 2/8/2012 | 7331-131 | 1108896 - First Legal Network, LLC - Process of subpoena to testify to Ms. Mosher in Elk Grove, CA, 1/11/12 | E113 | 1.0 | 231.35 | 231.35 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/8/2012 | 7331-131 | 1112729 - Frontier Airlines - Round trip coach airfare for Mr. Spohn while in Los Angeles, CA for depositions of Messrs. Sayed and Hopcus, 2/1/12 - 2/2/12 | E110 | 1.0 | 402.60 | 402.60 |
| 2/8/2012 | 7331-131 | 1112730 - Hyatt - Room for Mr. Spohn while in Los Angeles, CA for depositions of Messrs. Sayed and Hopcus, 2/1/12 - 2/2/12 | E110 | 1.0 | 401.62 | 401.62 |
| 2/8/2012 | 7331-131 | 1112731 - Feast Bistro - Meal for Mr. Spohn while in Los Angeles, CA for depositions of Messrs. Sayed and Hopcus, 2/1/12 - 2/2/12 | E110 | 1.0 | 40.00 | 40.00 |
| 2/8/2012 | 7331-131 | 1112732 - Feast Bistro - Meal for Mr. McHugh while in Los Angeles, CA for depositions of Messrs. Sayed and Hopcus, 2/1/12 - 2/2/12 | E110 | 1.0 | 19.34 | 19.34 |
| 2/8/2012 | 7331-131 | 1112733 - Gulfstream - Meal for Mr. Spohn while in Los Angeles, CA for depositions of Messrs. Sayed and Hopcus, 2/1/12 - 2/2/12 | E110 | 1.0 | 40.00 | 40.00 |
| 2/8/2012 | 7331-131 | 1112734 - Gulfstream - Meal for Mr. McHugh while in Los Angeles, CA for depositions of Messrs. Sayed and Hopcus, 2/1/12 - 2/2/12 | E110 | 1.0 | 30.73 | 30.73 |
| 2/8/2012 | 7331-131 | 1112735 - Jody Maroni's - Meal for Mr. Spohn while in Los Angeles, CA for depositions of Messrs. Sayed and Hopcus, 2/1/12 - 2/2/12 | E110 | 1.0 | 6.84 | 6.84 |
| 2/8/2012 | 7331-131 | 1112736 - Starbucks - Meal for Mr. Spohn while in Los Angeles, CA for depositions of Messrs. Sayed and Hopcus, 2/1/12 - 2/2/12 | E110 | 1.0 | 2.77 | 2.77 |
| 2/8/2012 | 7331-131 | 1112737 - Earthbar Century City - Meal for Mr. Spohn while in Los Angeles, CA for depositions of Messrs. Sayed and Hopcus, 2/1/12 - 2/2/12 | E110 | 1.0 | 12.40 | 12.40 |
| 2/8/2012 | 7331-131 | 1112738 - Denver airport - Parking for Mr. Spohn while in Los Angeles, CA for depositions of Messrs. Sayed and Hopcus, 2/1/12 - 2/2/12 | E110 | 1.0 | 39.00 | 39.00 |
| 2/8/2012 | 7331-131 | 1112739 - Hertz - Ground transportation for Mr. Spohn while in Los Angeles, CA for depositions of Messrs. Sayed and Hopcus, 2/1/12 - 2/2/12 | E110 | 1.0 | 179.09 | 179.09 |
| 2/8/2012 | 7331-131 | 1113220 - Federal Express - Delivery sent by Ms. Bulmer to Gifford Price at Mackey Price in Salt Lake City, UT, 1/23/12 | E107 | 1.0 | 28.02 | 28.02 |
| 2/23/2012 | 7331-131 | 1113159 - First Legal Investigations - Locate of subpoena to testify to Jawed A. Zabul in Reseda, CA, 1/23/12 | E113 | 1.0 | 275.00 | 275.00 |
| 2/23/2012 | 7331-131 | 1113160 - First Legal Investigations - Process of subpoena to testify to Jawed A. Zabul in West Hills, CA, 1/30/12 | E113 | 1.0 | 173.17 | 173.17 |
| 2/27/2012 | 7331-131 | 1116090 - LexisNexis Risk Data Management - Accurint person and property deeds searches to collect judgment and/or determine viability of lawsuit, 1/18/12 - 1/19/12 | E106 | 1.0 | 93.10 | 93.10 |
| 2/27/2012 | 7331-131 | 1116100 - First Legal Network, LLC - Process of subpoena to testify to Ahmad Sayed in West Hills, CA, 1/11/12 | E112 | 1.0 | 437.15 | 437.15 |
| 2/27/2012 | 7331-131 | 1116101 - First Legal Network, LLC - Process of subpoena to testify to Said Saidzadah in Northridge, CA, 1/11/12 | E112 | 1.0 | 316.73 | 316.73 |
| 2/27/2012 | 7331-131 | 1116102 - First Legal Network, LLC - Filing of subpoena to testify to Jawed A. Zabul in Reseda, CA, 1/11/12 | E112 | 1.0 | 367.85 | 367.85 |
| | 7331-131 Total | | | | | 5,638.68 |
| 2/8/2012 | 7331-150 | 1108899 - First Legal Network, LLC - Filing of courtesy copy to Judge at LASC in Van Nuys, CA, 1/13/12 | E107 | 1.0 | 99.94 | 99.94 |
| 2/21/2012 | 7331-150 | 1117313 - Reed Elsevier Inc. - Report of documents by case to Douglas County District Court, 1/16/12 - 1/17/12 | E112 | 1.0 | 72.40 | 72.40 |
| 2/27/2012 | 7331-150 | 1116103 - First Legal Network, LLC - Filing of declaration opposition to LASC - Van Nuys in Van Nuys, CA, 1/17/12 | E112 | 1.0 | 274.01 | 274.01 |
| | 7331-150 Total | | | | | 446.35 |
| 2/16/2012 | 7331-185 | 1116026 - Matthew Spohn - Fee to check Delaware Secretary of State filings for use in asset search, 2/10/12 | E118 | 1.0 | 20.00 | 20.00 |
| | 7331-185 Total | | | | | 20.00 |
| 2/21/2012 | 7331-204 | 1117247 - Federal Express - Delivery sent by Ms. Hudson-Arney to Burj Shahbazian at GOMAX Lending in Glendale, CA, 2/6/12 | E107 | 1.0 | 29.16 | 29.16 |
| | 7331-204 Total | | | | | 29.16 |
| 2/21/2012 | 7331-212 | 1117241 - Federal Express - Delivery sent by Ms. Bulmer to Gregory Spano at The Law Office of Steven Cohn in Carle Place, NY, 2/1/12 | E107 | 1.0 | 31.64 | 31.64 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/23/2012 | 7331-212 | 1115202 - TSG Reporting, Inc. - Video deposition of Mr. Giorgio, 1/12/12 | E115 | 1.0 | 915.00 | 915.00 |
| 2/24/2012 | 7331-212 | 1115205 - TSG Reporting, Inc. - Video deposition of Don Giorgio, 1/12/12 | E115 | 1.0 | 1,005.90 | 1,005.90 |
| 2/29/2012 | 7331-212 | 1118928 - New York Community Bank - Fee for response to subpoena for bank records of Defendant, 2/24/12 | E113 | 1.0 | 19.04 | 19.04 |
| | **7331-212 Total** | | | | | 1,971.58 |
| 2/8/2012 | 7331-213 | 1112711 - Federal Express - Delivery sent by Ms. Bulmer to Jeffrey Allison at Houser & Allison in Irvine, CA, 1/18/12 | E107 | 1.0 | 18.92 | 18.92 |
| 2/8/2012 | 7331-213 | 1112712 - Federal Express - Delivery sent by Ms. Bulmer to Kelly Garcia at Akerman Senterfitt in Orlando, FL, 1/18/12 | E107 | 1.0 | 20.25 | 20.25 |
| 2/8/2012 | 7331-213 | 1112713 - Federal Express - Delivery sent by Ms. Bulmer to Jason Smith and Ronald Tho at Santoro, Driggs, Walch, Kearne in Las Vegas, NV, 1/18/12 | E107 | 1.0 | 18.92 | 18.92 |
| | **7331-213 Total** | | | | | 58.09 |
| 2/2/2012 | 7331-219 | 1110663 - United Airlines - Round trip coach airfare for Mr. Spohn while in Little Rock, AR for settlement conference, 1/24/12 - 1/26/12 | E110 | 1.0 | 602.60 | 602.60 |
| 2/2/2012 | 7331-219 | 1110664 - Capital Hotel - Room for Mr. Spohn while in Little Rock, AR for settlement conference, 1/24/12 - 1/26/12 | E110 | 1.0 | 225.00 | 225.00 |
| 2/2/2012 | 7331-219 | 1110665 - Wyndham - Room for Mr. Spohn while in Little Rock, AR for settlement conference, 1/24/12 - 1/26/12 | E110 | 1.0 | 106.17 | 106.17 |
| 2/2/2012 | 7331-219 | 1110666 - Yellow Cab - Ground transportation for Mr. Spohn while in Little Rock, AR for settlement conference, 1/24/12 - 1/26/12 | E110 | 1.0 | 25.00 | 25.00 |
| 2/2/2012 | 7331-219 | 1110667 - Yellow Cab - Ground transportation for Mr. Spohn while in Little Rock, AR for settlement conference, 1/24/12 - 1/26/12 | E110 | 1.0 | 25.00 | 25.00 |
| 2/2/2012 | 7331-219 | 1110668 - Starbucks - Meal for Mr. Spohn while in Little Rock, AR for settlement conference, 1/24/12 - 1/26/12 | E110 | 1.0 | 7.78 | 7.78 |
| 2/2/2012 | 7331-219 | 1110669 - Denver airport - Parking for Mr. Spohn while in Little Rock, AR for settlement conference, 1/24/12 - 1/26/12 | E110 | 1.0 | 42.00 | 42.00 |
| 2/2/2012 | 7331-219 | 1110670 - Sonny William's Steak Room - Meal for Mr. Baker (client representative) while in Little Rock, AR for settlement conference, 1/24/12 - 1/26/12 | E110 | 1.0 | 40.00 | 40.00 |
| 2/2/2012 | 7331-219 | 1110671 - Sonny William's Steak Room - Meal for Mr. Spohn while in Little Rock, AR for settlement conference, 1/24/12 - 1/26/12 | E110 | 1.0 | 40.00 | 40.00 |
| 2/2/2012 | 7331-219 | 1110672 - Ashleys - Meal for Messrs. Spohn and Baker while in Little Rock, AR for settlement conference, 1/24/12 - 1/26/12 | E110 | 1.0 | 33.98 | 33.98 |
| 2/2/2012 | 7331-219 | 1110673 - Capital Bar - Meal for Mr. Spohn while in Little Rock, AR for settlement conference, 1/24/12 - 1/26/12 | E110 | 1.0 | 40.00 | 40.00 |
| 2/2/2012 | 7331-219 | 1110674 - Capital Bar - Meal for Mr. Baker (client representative) while in Little Rock, AR for settlement conference, 1/24/12 - 1/26/12 | E110 | 1.0 | 40.00 | 40.00 |
| 2/2/2012 | 7331-219 | 1110676 - Capital Bar - Meal for Mr. Spohn while in Little Rock, AR for settlement conference, 1/24/12 - 1/26/12 | E110 | 1.0 | 30.00 | 30.00 |
| 2/7/2012 | 7331-219 | 1112619 - In-House Color Photocopies (10 copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 2/29/2012 | 7331-219 | 1122477 - Westlaw - On-line legal research privileged legal issue regarding jury instruction. | E106 | 1.0 | 87.64 | 87.64 |
| | **7331-219 Total** | | | | | 1,346.17 |
| 2/8/2012 | 7331-224 | 1108891 - First Legal Network, LLC - Delivery of courtesy copy to Judge at United States District Court in Santa Ana, CA, 1/9/12 | E107 | 1.0 | 25.00 | 25.00 |
| 2/8/2012 | 7331-224 | 1108893 - First Legal Network, LLC - Process of courtesy copy to Judge at Pacific Bank Mortgage in Costa Mesa, CA, 1/9/12 | E112 | 1.0 | 137.32 | 137.32 |
| 2/8/2012 | 7331-224 | 1108894 - First Legal Network, LLC - Delivery of courtesy copy to Judge at United States District Court in Santa Ana, CA, 1/10/12 | E107 | 1.0 | 25.00 | 25.00 |
| 2/8/2012 | 7331-224 | 1108897 - First Legal Network, LLC - Delivery of stack of Plaintiff's exhibit stickers to Reilly Pozner in Denver, CO, 1/12/12 | E107 | 1.0 | 129.65 | 129.65 |
| 2/8/2012 | 7331-224 | 1112709 - Federal Express - Delivery sent by Ms. Musgrave to Sam Soliman at Pacificbanc Mortgage in Costa Mesa, CA, 1/17/12 | E107 | 1.0 | 18.92 | 18.92 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 2/8/2012 | 7331-224 | 1113219 - Federal Express - Delivery sent by Ms. Musgrave to Sam Soliman at Pacificbanc Mortgage in Costa Mesa, CA, 1/23/12 | E107 | 1.0 | 29.55 | 29.55 |
| 2/10/2012 | 7331-224 | 1105064 - ELS, LLC - Trial exhibit binders pursuant to local court rules, 1/18/12 | E102 | 1.0 | 1,002.79 | 1,002.79 |
| 2/27/2012 | 7331-224 | 1116104 - First Legal Network, LLC - Delivery of courtesy copy to judge at United States District Court in Santa Ana, CA, 1/18/12 | E107 | 1.0 | 91.25 | 91.25 |
| 2/27/2012 | 7331-224 | 1116105 - First Legal Network, LLC - Delivery of courtesy copy to judge at United States District Court in Santa Ana, CA, 1/23/12 | E107 | 1.0 | 25.00 | 25.00 |
| | **7331-224 Total** | | | | | 1,484.48 |
| 2/27/2012 | 7331-244 | 1118934 - Federal Express - Delivery sent by Ms. Romanelli to Eli Glanz at LAMCO in NYC, 2/9/12 | E107 | 1.0 | 31.22 | 31.22 |
| | **7331-244 Total** | | | | | 31.22 |
| 2/23/2012 | 7331-285 | 1112619 - In-House Color Photocopies (1 copy at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-285 Total** | | | | | 0.10 |
| 2/27/2012 | 7331-341 | 1116091 - LexisNexis Risk Data Management - Accurint business and advanced people searches to collect judgment and/or determine viability of lawsuit, 1/5/12 | E106 | 1.0 | 65.90 | 65.90 |
| | **7331-341 Total** | | | | | 65.90 |
| 2/1/2012 | 7331-500 | 1109893 - United Airlines - Round trip coach airfare for Mr. Rollin while in NYC for hearing on motion to estimate claims, 1/24/12 - 1/26/12 (addition of ticket # 7022349283 and 7996490339) | E110 | 1.0 | 919.60 | 919.60 |
| 2/1/2012 | 7331-500 | 1109894 - Boston Coach - Ground transportation for Mr. Rollin while in NYC for hearing on motion to estimate claims, 1/24/12 - 1/26/12 (6 trips) | E110 | 1.0 | 178.66 | 178.66 |
| 2/1/2012 | 7331-500 | 1109895 - Andaz - Five meals for Mr. Rollin while in NYC for hearing on motion to estimate claims (Dinner 1/24/12; breakfast, lunch and dinner for 1/25/12; breakfast on 1/26/12). | E110 | 1.0 | 138.14 | 138.14 |
| 2/1/2012 | 7331-500 | 1109896 - Andaz - Room for Mr. Rollin while in NYC for hearing on motion to estimate claims, 1/24/12 - 1/26/12 | E110 | 1.0 | 649.60 | 649.60 |
| 2/1/2012 | 7331-500 | 1109897 - Cibo Market - Meal for Mr. Rollin while in NYC for hearing on motion to estimate claims, 1/26/12 | E110 | 1.0 | 5.31 | 5.31 |
| 2/1/2012 | 7331-500 | 1109898 - Colorado Sports - Meal for Mr. Rollin while in NYC for hearing on motion to estimate claims, 1/24/12 | E110 | 1.0 | 5.68 | 5.68 |
| 2/1/2012 | 7331-500 | 1109899 - Duanereade - Meal for Mr. Rollin while in NYC for hearing on motion to estimate claims, 1/24/12 | E110 | 1.0 | 9.24 | 9.24 |
| 2/1/2012 | 7331-500 | 1109900 - Angelina's Metro Market - Meal for Mr. Rollin while in NYC for hearing on motion to estimate claims, 1/26/12 | E110 | 1.0 | 7.17 | 7.17 |
| 2/1/2012 | 7331-500 | 1109901 - Famous Famiglia - Meal for Messrs. Rollin, Drosdick and Trumpp while in NYC for hearing on motion to estimate claims, 1/24/12 - 1/26/12 | E110 | 1.0 | 35.97 | 35.97 |
| 2/1/2012 | 7331-500 | 1109902 - Michael Rollin - Ground transportation while in NYC for hearing on motion to estimate claims, 1/24/12 - 1/26/12 | E110 | 1.0 | 18.00 | 18.00 |
| 2/1/2012 | 7331-500 | 1109903 - Michael Rollin - Ground transportation while in NYC for hearing on motion to estimate claims, 1/24/12 - 1/26/12 | E110 | 1.0 | 17.04 | 17.04 |
| 2/1/2012 | 7331-500 | 1109904 - Michael Rollin - Ground transportation while in NYC for hearing on motion to estimate claims, 1/24/12 - 1/26/12 | E110 | 1.0 | 9.36 | 9.36 |
| 2/1/2012 | 7331-500 | 1109905 - Michael Rollin - Ground transportation while in NYC for hearing on motion to estimate claims, 1/24/12 - 1/26/12 | E110 | 1.0 | 21.98 | 21.98 |
| 2/1/2012 | 7331-500 | 1109906 - Michael Rollin - Ground transportation while in NYC for hearing on motion to estimate claims, 1/24/12 - 1/26/12 | E110 | 1.0 | 38.25 | 38.25 |
| 2/21/2012 | 7331-500 | 1117315 - Reed Elsevier Inc. - Report of documents by case to DE Court of Chancery Civil Action, 1/30/12 | E112 | 1.0 | 10.36 | 10.36 |
| 2/27/2012 | 7331-500 | 1116092 - LexisNexis Risk Data Management - Accurint business, people at work, and flat rate comprehensive searches to collect judgment and/or viability of lawsuit, 1/27/12 - 1/31/12 | E106 | 1.0 | 293.35 | 293.35 |
| 2/29/2012 | 7331-500 | 1122478 - Westlaw - On-line legal research regarding Expert Burke | E106 | 1.0 | 27.00 | 27.00 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/29/2012 | 7331-500 | 1122481 - Westlaw - On-line legal research | E106 | - | 2.48 | - |
| | **7331-500 Total** | | | | | 2,384.71 |
| 2/29/2012 | 7331-518 | 1122479 - Westlaw - On-line legal research regarding Titles 12 and 24 of the Code of Federal Regulations. | E106 | 1.0 | 79.07 | 79.07 |
| | **7331-518 Total** | | | | | 79.07 |
| 2/29/2012 | 7331-553 | 1122480 - Westlaw - On-line legal research regarding New York power of attorney law. | E106 | 1.0 | 6.71 | 6.71 |
| | **7331-553 Total** | | | | | 6.71 |
| 2/21/2012 | 7331-900 | 1117239 - Federal Express - Delivery sent by Ms. Romanelli to Messrs. Suckow and Coles at Lehman Brothers Holdings Inc. in NYC, 2/1/12 | E107 | 1.0 | 50.62 | 50.62 |
| 2/21/2012 | 7331-900 | 1117240 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Davis at Office of the U.S. Trustee, SD in NYC, 2/1/12 | E107 | 1.0 | 50.62 | 50.62 |
| 2/21/2012 | 7331-900 | 1117242 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Waisman at Weil, Gotshal & Manges LLP in NYC, 2/1/12 | E107 | 1.0 | 50.62 | 50.62 |
| 2/21/2012 | 7331-900 | 1117243 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Dunne at Milbank, Tweed, Hadley & McCoy in NYC, 2/1/12 | E107 | 1.0 | 50.62 | 50.62 |
| 2/21/2012 | 7331-900 | 1117244 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Stadler at Godfrey & Kahn in Milwaukee, WI, 2/1/12 | E107 | 1.0 | 43.73 | 43.73 |
| 2/28/2012 | 7331-900 | 1116499 - PGI - Confidential conference call service fee, 1/27/12 | E105 | 1.0 | 11.87 | 11.87 |
| 2/29/2012 | 7331-900 | 1112619 - In-House Color Photocopies (1 copy at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-900 Total** | | | | | 258.18 |
| | **Grand Total** | | | | | 16,220.40 |

# EXHIBIT G

# MARCH 2012

Through March 5, 2012 - Fee Detail

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 3/1/2012 | 7331-045 | Kathleen M. Porter | 1121542 - Reviewed production from opposing counsel for discovery. | 4000 | 0.8 | 200.00 | 160.00 |
| 3/5/2012 | 7331-045 | Kathleen M. Porter | 1122384 - Reviewed correspondence regarding discovery from opposing counsel. | 4000 | 0.2 | 200.00 | 40.00 |
| | **7331-045 Total** | | | | **1.0** | | **200.00** |
| 3/1/2012 | 7331-070 | Kathleen M. Porter | 1121553 - Reviewed order granting partial summary judgment. | 4000 | 0.4 | 200.00 | 80.00 |
| | **7331-070 Total** | | | | **0.4** | | **80.00** |
| 3/5/2012 | 7331-074 | Kathleen M. Porter | 1122456 - Docketed request for entry of default judgment filed by Plaintiffs. | 4000 | 0.3 | 200.00 | 60.00 |
| | **7331-074 Total** | | | | **0.3** | | **60.00** |
| 3/1/2012 | 7331-101 | Kenneth H. Nakamura | 1121578 - Conducted online public records search regarding background and potential assets of NL, Inc. and related entities. | 4000 | 2.7 | 130.00 | 351.00 |
| | **7331-101 Total** | | | | **2.7** | | **351.00** |
| 3/1/2012 | 7331-131 | Colin P. Pitet | 1121512 - Processed documents produced by opposing counsel for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 1.0 | 200.00 | 200.00 |
| 3/1/2012 | 7331-131 | Kathleen M. Porter | 1121555 - Docketed discovery requests to Lehman Brothers Holdings Inc. and Aurora Bank per served requests. | 4000 | 0.4 | 200.00 | 80.00 |
| 3/1/2012 | 7331-131 | Jennifer J. Bulmer | 1122353 - Analyzed indemnification billing documents and reconciled same with Plaintiff's damages (4.1); continued analyzing Security National Mortgage's second supplemental document production and identified potential deposition and trial exhibits (2.8). | 4000 | 6.9 | 200.00 | 1,380.00 |
| 3/2/2012 | 7331-131 | Jennifer J. Bulmer | 1122354 - Continued analyzing indemnification billing documents and reconciled same with Plaintiff's damages (3.9); continued analyzing Security National Mortgage's second supplemental document production and identified potential deposition and trial exhibits (3.0). | 4000 | 6.9 | 200.00 | 1,380.00 |
| 3/5/2012 | 7331-131 | Lindsay A. Unruh | 1122540 - Reviewed fourth and fifth requests for production of documents (.6 - NO CHARGE); conferred with Messrs. Rollin and Spohn regarding upcoming depositions and discovery (.7 - NO CHARGE). | 4000 | - | 385.00 | - |
| 3/5/2012 | 7331-131 | Michael A. Rollin | 1122948 - Spoke with Mr. Spohn about our approach to depositions (.2); reviewed Mr. Spohn's thoughts on whether and to what extent to object to Security National's Rule 30(b)(6) notice (.1). | 4000 | 0.3 | 510.00 | 153.00 |
| | **7331-131 Total** | | | | **15.5** | | **3,193.00** |
| 3/5/2012 | 7331-172 | Larry Walsh | 1124987 - Reviewed 2010 asset search and accompanying litigation recommendation (.9); reviewed Accurint reports for RLCA and owner Kimelman (.8); conducted online research of owners Kimelman, Rudnick, Zamler, Preis (1.1). | 4000 | 2.8 | 110.00 | 308.00 |
| | **7331-172 Total** | | | | **2.8** | | **308.00** |
| 3/5/2012 | 7331-204 | Jennifer J. Bulmer | 1124961 - Reviewed Ms. Hudson-Arney's and Mr. Baker's e-mail correspondence (.1); researched local rules regarding confession of judgment (.2); responded to Ms. Hudson-Arney's e-mail (.1). | 4000 | 0.4 | 200.00 | 80.00 |
| | **7331-204 Total** | | | | **0.4** | | **80.00** |
| 3/1/2012 | 7331-212 | Jennifer J. Bulmer | 1122352 - Exchanged e-mails with Ms. Akell and Mr. Spohn regarding endorsed note for second mortgage loan at issue in United Northern litigation (.2); drafted e-mail to Mr. Pitet regarding processing of endorsed note for production to opposing counsel (.1). | 4000 | 0.3 | 200.00 | 60.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 3/2/2012 | 7331-212 | Colin P. Pitet | 1121954 - Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.2); produced documents to opposing counsel under Rule 26(a)(1) (.2). | 4000 | 0.4 | 200.00 | 80.00 |
| 3/5/2012 | 7331-212 | Jennifer J. Bulmer | 1124960 - Drafted e-mail to opposing counsel regarding Plaintiff's third supplemental document production (.2); drafted e-mail to Mr. Spohn regarding same (.1). | 4000 | 0.3 | 200.00 | 60.00 |
| | **7331-212 Total** | | | | **1.0** | | **200.00** |
| 3/1/2012 | 7331-234 | Kathleen M. Porter | 1121515 - Reviewed answer to complaint. | 4000 | 0.3 | 200.00 | 60.00 |
| | **7331-234 Total** | | | | **0.3** | | **60.00** |
| 3/1/2012 | 7331-500 | Shannon L. Coggins | 1121491 - Reviewed 2/29/12 bankruptcy court docket summary to identify filing activity relating to residential mortgage-backed securities proofs of claim. | 3800 | 0.2 | 150.00 | 30.00 |
| 3/1/2012 | 7331-500 | Michael A. Rollin | 1122326 - Met with Messrs. Drosdick and Trumpp in preparation for settlement meeting with RMBS trustees (.5); participated in same (3.7); followed up on same with Messrs. Drosdick and Trumpp (.3). | 3800 | 4.5 | 510.00 | 2,295.00 |
| 3/2/2012 | 7331-500 | Shannon L. Coggins | 1121925 - Reviewed 3/1/12 bankruptcy court docket summary to identify filing activity relating to residential mortgage-backed securities proofs of claim (.1); reviewed agenda for 3/5/12 Client meeting (.1). | 3800 | 0.2 | 150.00 | 30.00 |
| 3/2/2012 | 7331-500 | Michael A. Rollin | 1122328 - Returned to Denver (2.3 of 4.5 - NO CHARGE) | 3800 | 2.2 | 510.00 | 1,122.00 |
| 3/5/2012 | 7331-500 | Shannon L. Coggins | 1122372 - Reviewed 3/2/12 bankruptcy court docket summary to identify filing activity relating to residential mortgage-backed securities proofs of claim (.1); edited case management notes in preparation for Client meeting (.4); prepared summary of active claims in preparation for Client meeting (.5); participated in meeting with Client regarding status of analysis of proofs of claim and strategy for filing objections and requesting data in support of proofs of claim (1.4); drafted summary of 3/5/12 Client meeting for counsel's review (.3); prepared list of contacts for Ms. Romanelli's use in sending 3/14/12 meeting invitation to trustee representatives (.3); exchanged e-mails with Ms. Roush about preparations for filing objections to certain proofs of claim (.1). | 3800 | 3.1 | 150.00 | 465.00 |
| 3/5/2012 | 7331-500 | Michael A. Rollin | 1122433 - Participated in meeting with Client regarding outstanding claim issues (1.3); followed up with Ms. Coggins regarding same (.2). | 3800 | 1.5 | 510.00 | 765.00 |
| 3/5/2012 | 7331-500 | Katie A. Roush | 1123840 - Participated in meeting with Client and team | 3800 | 1.2 | 340.00 | 408.00 |
| 3/5/2012 | 7331-500 | Chandler Kelley | 1125090 - Participated in conference call with Lehman defense team and Messrs. Drosdick, Trumpp, and Ms. Reed to discuss various matters, including case strategy and claim settlement status. | 3700 | 1.4 | 225.00 | 315.00 |
| | **7331-500 Total** | | | | **14.3** | | **5,430.00** |
| 3/2/2012 | 7331-515 | Colin P. Pitet | 1121996 - Processed and loaded for review electronic documents provided by Federal National Mortgage Association on 2/22/12 for use in analyzing proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.5 | 200.00 | 100.00 |
| 3/2/2012 | 7331-515 | Shannon L. Coggins | 1122368 - Read and summarized for counsel's review 2/24/12, 2/28/12, and 2/29/12 e-mails between Mses. Reed and Kinne regarding Debtors' access to and analysis of data and documents supporting proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 150.00 | 30.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| | 7331-515 Total | | | | 0.7 | | 130.00 |
| 3/2/2012 | 7331-517 | Shannon L. Coggins | 1122369 - Read and summarized for counsel's review 2/29/12 e-mails between Ms. Reed and Mr. Neier regarding Debtors' request for data and documentation supporting HSBC Bank's proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 150.00 | 15.00 |
| | 7331-517 Total | | | | 0.1 | | 15.00 |
| 3/1/2012 | 7331-518 | Shannon L. Coggins | 1121621 - Analyzed and prepared summary of data provided by ING Bank for Mr. Kelley's use in drafting letter to ING Bank regarding proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 1.2 | 150.00 | 180.00 |
| 3/1/2012 | 7331-518 | Katie A. Roush | 1122990 - Drafted and edited letter to ING reviewing loan information | 3800 | 2.3 | 340.00 | 782.00 |
| 3/1/2012 | 7331-518 | Chandler Kelley | 1124473 - Continued loan-by-loan analysis of ING Bank's proof of claim, including recalculation of ING Bank's claim amount based on the analysis (1.2); drafted letter to ING Bank summarizing the results of Debtors' review of its data spreadsheet and proposing a claim settlement amount (4.2); conferred with Ms. Coggins regarding draft letter to ING Bank (.2); composed e-mail to Ms. Roush regarding draft letter to ING Bank (.1) | 3700 | 5.7 | 225.00 | 1,282.50 |
| 3/2/2012 | 7331-518 | Shannon L. Coggins | 1121926 - Analyzed and summarized data ING Bank provided in support of proof of claim for Mr. Kelley's use in drafting letter regarding claim filed against Lehman Brothers Holdings Inc. | 3800 | 2.6 | 150.00 | 390.00 |
| 3/2/2012 | 7331-518 | Colin P, Pitet | 1122014 - Processed and loaded for review electronic documents provided by Ms. Reed 2/16/12 for use in analyzing proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.5 | 200.00 | 100.00 |
| 3/5/2012 | 7331-518 | Chandler Kelley | 1125095 - Revised claimant assessment to reflect new information provided by Claimant. | 3700 | 1.6 | 225.00 | 360.00 |
| | 7331-518 Total | | | | 13.9 | | 3,094.50 |
| 3/1/2012 | 7331-532 | Shannon L. Coggins | 1121511 - Read and updated communications tracking log regarding 2/29/12 e-mails between Ms. Roush and Mr. Harbour about adjourning Debtors' objections to Bank of America's proof of claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 150.00 | 15.00 |
| | 7331-532 Total | | | | 0.1 | | 15.00 |
| 3/1/2012 | 7331-533 | Shannon L. Coggins | 1121513 - Read and updated communications tracking log regarding 2/29/12 e-mails between Ms. Roush and Mr. Harbour about adjourning Debtors' objections to Bank of America's proof of claims filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 150.00 | 15.00 |
| | 7331-533 Total | | | | 0.1 | | 15.00 |
| 3/2/2012 | 7331-538 | Shannon L. Coggins | 1122370 - Read and summarized for counsel's review 2/29/12 e-mails between Ms. Reed and Mr. Neier regarding Debtors' request for data and documentation supporting HSBC Bank's proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 150.00 | 15.00 |
| | 7331-538 Total | | | | 0.1 | | 15.00 |
| 3/1/2012 | 7331-553 | Shannon L. Coggins | 1121623 - Prepared governing agreements related to Arch Bay Holding's proofs of claim for Ms. Roush's review. | 3800 | 0.3 | 150.00 | 45.00 |
| 3/1/2012 | 7331-553 | Katie A. Roush | 1123851 - Discussed power of attorney with Mr. Epstein (.4); drafted power of attorney for review (2.3) | 3800 | 2.7 | 340.00 | 918.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 3/2/2012 | 7331-553 | Shannon L. Coggins | 1122367 - Read and summarized for counsel's review 3/1/12 e-mail from Ms. Reed to Mr. Chavez summarizing 2/29/12 call between Client and Arch Bay Holdings, LLC regarding Debtors' analysis of proofs of claim. | 3800 | 0.1 | 150.00 | 15.00 |
| | 7331-553 Total | | | | 3.1 | | 978.00 |
| 3/1/2012 | 7331-595 | Shannon L. Coggins | 1121492 - Reviewed and edited case notes regarding documents Aurora Bank's transmittal of documents relating to Federal National Mortgage Association's compensatory fee claims. | 3800 | 0.3 | 150.00 | 45.00 |
| | 7331-595 Total | | | | 0.3 | | 45.00 |
| 3/1/2012 | 7331-900 | Kathleen M. Porter | 1121509 - Reviewed loss recovery settlement payments from defendants | 4000 | 0.7 | 200.00 | 140.00 |
| 3/1/2012 | 7331-900 | Kathleen M. Porter | 1134130 - Conferred with Mses. Unruh and Roush regarding loss recovery matters (.7 - NO CHARGE) | 4000 | - | 200.00 | - |
| 3/2/2012 | 7331-900 | Kathleen M. Porter | 1121976 - Reviewed loss recovery settlement payments from defendants. | 4000 | 0.7 | 200.00 | 140.00 |
| 3/5/2012 | 7331-900 | Kathleen M. Porter | 1122390 - Reviewed loss recovery settlement payments from defendants (.4); docketed team meeting regarding loss recovery matters (.1); reviewed loss recovery status report in anticipation of meeting (.4). | 4000 | 0.9 | 200.00 | 180.00 |
| | 7331-900 Total | | | | 2.3 | | 460.00 |
| | Grand Total | | | | 59.4 | | 14,729.50 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 2/29/2012 | 7331-030 | 1143576 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/29/2012 | 7331-030 | 1143577 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/29/2012 | 7331-030 | 1143578 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.0 | 0.20 | 2.40 |
| 2/29/2012 | 7331-030 | 1143579 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.0 | 0.20 | 1.80 |
| | **7331-030 Total** | | | 29.0 | | 5.80 |
| 1/31/2012 | 7331-045 | 1143580 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/1/2012 | 7331-045 | 1143581 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-045 | 1143582 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-045 | 1143583 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-045 | 1143584 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-045 | 1143585 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/29/2012 | 7331-045 | 1143586 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 3/5/2012 | 7331-045 | 1127240 - Victory Courier, Inc. - Delivery sent by firm to Fulbright & Jaworski in Denver, CO, 3/5/12 | E107 | 1.0 | 13.96 | 13.96 |
| | **7331-045 Total** | | | 9.0 | | 15.56 |
| 1/31/2012 | 7331-074 | 1143587 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.0 | 0.20 | 1.60 |
| 2/1/2012 | 7331-074 | 1143588 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/1/2012 | 7331-074 | 1143589 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 3/5/2012 | 7331-074 | 1139726 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 3/5/2012 | 7331-074 | 1139726 - In-House Photocopies (16 copies at $.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| | **7331-074 Total** | | | 34.0 | | 4.40 |
| 2/16/2012 | 7331-098 | 1143590 - In-House Photocopies (21 copies at $.10/copy) | E101 | 21.0 | 0.20 | 4.20 |
| 2/16/2012 | 7331-098 | 1143591 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/16/2012 | 7331-098 | 1143592 - In-House Photocopies (64 copies at $.10/copy) | E101 | 64.0 | 0.20 | 12.80 |
| 2/17/2012 | 7331-098 | 1143593 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/17/2012 | 7331-098 | 1143594 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/17/2012 | 7331-098 | 1143595 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/17/2012 | 7331-098 | 1143596 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/17/2012 | 7331-098 | 1143597 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/17/2012 | 7331-098 | 1143598 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/17/2012 | 7331-098 | 1143599 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/17/2012 | 7331-098 | 1143600 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 3/5/2012 | 7331-098 | 1124610 - LexisNexis Risk Data Management - Accurint business and advanced person search to collect judgment and/or determine viability of lawsuit, 2/16/12 - 2/17/12 | E106 | 1.0 | 69.00 | 69.00 |
| | **7331-098 Total** | | | 103.0 | | 89.40 |
| 3/1/2012 | 7331-101 | 1139551 - In-House Photocopies (28 copies at $.10/copy) | E101 | 28.0 | 0.10 | 2.80 |
| 3/1/2012 | 7331-101 | 1139552 - In-House Photocopies (29 copies at $.10/copy) | E101 | 29.0 | 0.10 | 2.90 |
| 3/1/2012 | 7331-101 | 1139553 - In-House Photocopies (25 copies at $.10/copy) | E101 | 25.0 | 0.10 | 2.50 |
| 3/1/2012 | 7331-101 | 1139558 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-101 Total** | | | 83.0 | | 8.30 |
| 2/21/2012 | 7331-119 | 1143601 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/21/2012 | 7331-119 | 1143602 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 2/21/2012 | 7331-119 | 1143603 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 2/21/2012 | 7331-119 | 1143604 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/21/2012 | 7331-119 | 1143605 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 2/21/2012 | 7331-119 | 1143606 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 2/22/2012 | 7331-119 | 1143607 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/23/2012 | 7331-119 | 1143608 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/24/2012 | 7331-119 | 1143609 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/24/2012 | 7331-119 | 1143610 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/24/2012 | 7331-119 | 1143611 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| | **7331-119 Total** | | | 63.0 | | 12.60 |
| 1/31/2012 | 7331-131 | 1143612 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |

Through March 31, 2012 Costs Detail

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|----------------------------|------|-------|-------|-------|
| 1/31/2012 | 7331-131 | 1143613 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 1/31/2012 | 7331-131 | 1143614 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 1/31/2012 | 7331-131 | 1143615 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.0 | 0.20 | 2.60 |
| 1/31/2012 | 7331-131 | 1143616 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 1/31/2012 | 7331-131 | 1143617 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/1/2012 | 7331-131 | 1143618 - In-House Photocopies (141 copies at $.10/copy) | E101 | 141.0 | 0.20 | 28.20 |
| 2/1/2012 | 7331-131 | 1143619 - In-House Photocopies (49 copies at $.10/copy) | E101 | 49.0 | 0.20 | 9.80 |
| 2/1/2012 | 7331-131 | 1143620 - In-House Photocopies (114 copies at $.10/copy) | E101 | 114.0 | 0.20 | 22.80 |
| 2/1/2012 | 7331-131 | 1143621 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/1/2012 | 7331-131 | 1143622 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/1/2012 | 7331-131 | 1143623 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.0 | 0.20 | 2.60 |
| 2/1/2012 | 7331-131 | 1143624 - In-House Photocopies (26 copies at $.10/copy) | E101 | 26.0 | 0.20 | 5.20 |
| 2/1/2012 | 7331-131 | 1143625 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/1/2012 | 7331-131 | 1143626 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/2/2012 | 7331-131 | 1143627 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.0 | 0.20 | 2.60 |
| 2/6/2012 | 7331-131 | 1143628 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.0 | 0.20 | 2.40 |
| 2/6/2012 | 7331-131 | 1143629 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-131 | 1143630 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/8/2012 | 7331-131 | 1143631 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/13/2012 | 7331-131 | 1143632 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/13/2012 | 7331-131 | 1143633 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-131 | 1143634 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 2/15/2012 | 7331-131 | 1143635 - In-House Photocopies (18 copies at $.10/copy) | E101 | 18.0 | 0.20 | 3.60 |
| 2/15/2012 | 7331-131 | 1143636 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/15/2012 | 7331-131 | 1143637 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/15/2012 | 7331-131 | 1143638 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/16/2012 | 7331-131 | 1143639 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/16/2012 | 7331-131 | 1143640 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/16/2012 | 7331-131 | 1143641 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/16/2012 | 7331-131 | 1143642 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/16/2012 | 7331-131 | 1143643 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/16/2012 | 7331-131 | 1143644 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/16/2012 | 7331-131 | 1143645 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/17/2012 | 7331-131 | 1143646 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143647 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143648 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143649 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143650 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143651 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143652 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143653 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143654 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143655 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143656 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143657 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143658 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143659 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143660 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143661 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143662 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143663 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143664 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/17/2012 | 7331-131 | 1143665 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143666 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/17/2012 | 7331-131 | 1143667 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143668 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143669 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143670 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/17/2012 | 7331-131 | 1143671 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143672 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/17/2012 | 7331-131 | 1143673 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/17/2012 | 7331-131 | 1143674 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/17/2012 | 7331-131 | 1143675 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/17/2012 | 7331-131 | 1143676 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/17/2012 | 7331-131 | 1143677 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/17/2012 | 7331-131 | 1143678 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/17/2012 | 7331-131 | 1143679 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.0 | 0.20 | 2.40 |
| 2/17/2012 | 7331-131 | 1143680 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/17/2012 | 7331-131 | 1143681 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/17/2012 | 7331-131 | 1143682 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/17/2012 | 7331-131 | 1143683 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143684 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143685 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143686 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143687 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143688 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143689 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143690 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143691 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143692 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/17/2012 | 7331-131 | 1143693 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143694 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143695 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143696 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143697 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143698 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/17/2012 | 7331-131 | 1143699 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143700 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143701 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143702 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143703 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143704 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143705 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143706 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-131 | 1143707 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-131 | 1143708 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/22/2012 | 7331-131 | 1143709 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-131 | 1143710 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-131 | 1143711 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-131 | 1143712 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-131 | 1143713 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-131 | 1143714 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/22/2012 | 7331-131 | 1143715 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/22/2012 | 7331-131 | 1143716 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-131 | 1143717 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-131 | 1143718 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-131 | 1143719 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-131 | 1143720 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/22/2012 | 7331-131 | 1143721 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-131 | 1143722 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-131 | 1143723 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-131 | 1143724 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/22/2012 | 7331-131 | 1143725 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/22/2012 | 7331-131 | 1143726 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/23/2012 | 7331-131 | 1143727 - In-House Photocopies (63 copies at $.10/copy) | E101 | 63.0 | 0.20 | 12.60 |
| 2/23/2012 | 7331-131 | 1143728 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/23/2012 | 7331-131 | 1143729 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/23/2012 | 7331-131 | 1143730 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/23/2012 | 7331-131 | 1143731 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/23/2012 | 7331-131 | 1143732 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/23/2012 | 7331-131 | 1143733 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/23/2012 | 7331-131 | 1143734 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/23/2012 | 7331-131 | 1143735 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/23/2012 | 7331-131 | 1143736 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/23/2012 | 7331-131 | 1143737 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/23/2012 | 7331-131 | 1143738 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/23/2012 | 7331-131 | 1143739 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/23/2012 | 7331-131 | 1143740 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/24/2012 | 7331-131 | 1143741 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/24/2012 | 7331-131 | 1143742 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/24/2012 | 7331-131 | 1143743 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/28/2012 | 7331-131 | 1143744 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/29/2012 | 7331-131 | 1143745 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/29/2012 | 7331-131 | 1143746 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/29/2012 | 7331-131 | 1143747 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/29/2012 | 7331-131 | 1143748 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/29/2012 | 7331-131 | 1143749 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/29/2012 | 7331-131 | 1143750 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 3/1/2012 | 7331-131 | 1139492 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 3/1/2012 | 7331-131 | 1139497 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 3/1/2012 | 7331-131 | 1139498 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 3/1/2012 | 7331-131 | 1139499 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 3/2/2012 | 7331-131 | 1113224 - ELS, LLC - Processing of Security National hard copy document production under Rule 26, 2/8/12 | E118 | 1.0 | 229.62 | 229.62 |
| 3/5/2012 | 7331-131 | 1126391 - TSG Reporting, Inc. - Deposition transcript of Mr. Sayed, 2/2/12 | E115 | 1.0 | 205.30 | 205.30 |
| 3/5/2012 | 7331-131 | 1126393 - TSG Reporting, Inc. - Deposition transcript of Ms. Mosher Baiz, 2/3/12 | E115 | 1.0 | 447.60 | 447.60 |
| 3/5/2012 | 7331-131 | 1127243 - TSG Reporting, Inc. - Deposition of Mr. Hopcus, 2/2/12 | E115 | 1.0 | 546.00 | 546.00 |
| | **7331-131 Total** | | | 809.0 | | 1,588.22 |
| 2/17/2012 | 7331-150 | 1143751 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| | **7331-150 Total** | | | 1.0 | | 0.20 |
| 3/5/2012 | 7331-172 | 1139754 - In-House Photocopies (75 copies at $.10/copy) | E101 | 75.0 | 0.10 | 7.50 |
| 3/5/2012 | 7331-172 | 1139759 - In-House Photocopies (57 copies at $.10/copy) | E101 | 57.0 | 0.10 | 5.70 |
| 3/5/2012 | 7331-172 | 1139762 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 3/5/2012 | 7331-172 | 1139867 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 3/5/2012 | 7331-172 | 1139874 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 3/5/2012 | 7331-172 | 1139876 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-172 Total** | | | 150.0 | | 15.00 |
| 2/1/2012 | 7331-180 | 1143752 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| | **7331-180 Total** | | | 1.0 | | 0.20 |
| 2/8/2012 | 7331-185 | 1143753 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/8/2012 | 7331-185 | 1143754 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/8/2012 | 7331-185 | 1143755 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/8/2012 | 7331-185 | 1143756 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/8/2012 | 7331-185 | 1143757 - In-House Photocopies (152 copies at $.10/copy) | E101 | 152.0 | 0.20 | 30.40 |
| 2/8/2012 | 7331-185 | 1143758 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/8/2012 | 7331-185 | 1143759 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/8/2012 | 7331-185 | 1143760 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/9/2012 | 7331-185 | 1143761 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-185 | 1143762 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-185 | 1143763 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/9/2012 | 7331-185 | 1143764 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-185 | 1143765 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/9/2012 | 7331-185 | 1143766 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/9/2012 | 7331-185 | 1143767 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/9/2012 | 7331-185 | 1143768 - In-House Photocopies (25 copies at $.10/copy) | E101 | 25.0 | 0.20 | 5.00 |
| 2/9/2012 | 7331-185 | 1143769 - In-House Photocopies (124 copies at $.10/copy) | E101 | 124.0 | 0.20 | 24.80 |
| 2/9/2012 | 7331-185 | 1143770 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-185 | 1143771 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-185 | 1143772 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/9/2012 | 7331-185 | 1143773 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/9/2012 | 7331-185 | 1143774 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/14/2012 | 7331-185 | 1143775 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/14/2012 | 7331-185 | 1143776 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/14/2012 | 7331-185 | 1143777 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/14/2012 | 7331-185 | 1143778 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/14/2012 | 7331-185 | 1143779 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/14/2012 | 7331-185 | 1143780 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.0 | 0.20 | 1.60 |
| 2/14/2012 | 7331-185 | 1143781 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/14/2012 | 7331-185 | 1143782 - In-House Photocopies (59 copies at $.10/copy) | E101 | 59.0 | 0.20 | 11.80 |
| 2/14/2012 | 7331-185 | 1143783 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 2/14/2012 | 7331-185 | 1143784 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/14/2012 | 7331-185 | 1143785 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/14/2012 | 7331-185 | 1143786 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/14/2012 | 7331-185 | 1143787 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/14/2012 | 7331-185 | 1143788 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/14/2012 | 7331-185 | 1143789 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/14/2012 | 7331-185 | 1143790 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/14/2012 | 7331-185 | 1143791 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/14/2012 | 7331-185 | 1143792 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/15/2012 | 7331-185 | 1143793 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 3/5/2012 | 7331-185 | 1124612 - LexisNexis Risk Data Management - Accurint business, Delaware Corporations, professional license searches to collect judgment and/or determine viability of lawsuit, 2/8/12 - 2/14/12 | E106 | 1.0 | 110.95 | 110.95 |
| 3/5/2012 | 7331-185 | 1124010 - Lawrence Walsh - Reimbursment for discovery fee, 2/9/12 | E112 | 1.0 | 35.00 | 35.00 |
|  | **7331-185 Total** |  |  | **452.0** |  | **235.95** |
| 1/31/2012 | 7331-191 | 1143794 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/22/2012 | 7331-191 | 1143795 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/22/2012 | 7331-191 | 1143796 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/23/2012 | 7331-191 | 1143797 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/23/2012 | 7331-191 | 1143798 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/24/2012 | 7331-191 | 1143799 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/28/2012 | 7331-191 | 1143800 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/29/2012 | 7331-191 | 1143801 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
|  | **7331-191 Total** |  |  | **13.0** |  | **2.60** |
| 2/16/2012 | 7331-200 | 1143802 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 2/16/2012 | 7331-200 | 1143803 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.0 | 0.20 | 1.80 |
| 2/16/2012 | 7331-200 | 1143804 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/16/2012 | 7331-200 | 1143805 - In-House Photocopies (18 copies at $.10/copy) | E101 | 18.0 | 0.20 | 3.60 |
| 2/16/2012 | 7331-200 | 1143806 - In-House Photocopies (14 copies at $.10/copy) | E101 | 14.0 | 0.20 | 2.80 |
| 2/22/2012 | 7331-200 | 1143807 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/23/2012 | 7331-200 | 1143808 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/29/2012 | 7331-200 | 1143809 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| | 7331-200 Total | | | 53.0 | | 10.60 |
| 2/6/2012 | 7331-204 | 1143810 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| | 7331-204 Total | | | 1.0 | | 0.20 |
| 2/7/2012 | 7331-210 | 1143811 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/7/2012 | 7331-210 | 1143812 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-210 | 1143813 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-210 | 1143814 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-210 | 1143815 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-210 | 1143816 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-210 | 1143817 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-210 | 1143818 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-210 | 1143819 - In-House Photocopies (31 copies at $.10/copy) | E101 | 31.0 | 0.20 | 6.20 |
| 2/10/2012 | 7331-210 | 1143820 - In-House Photocopies (25 copies at $.10/copy) | E101 | 25.0 | 0.20 | 5.00 |
| 2/10/2012 | 7331-210 | 1143821 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/10/2012 | 7331-210 | 1143822 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-210 | 1143823 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-210 | 1143824 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/10/2012 | 7331-210 | 1143825 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-210 | 1143826 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/13/2012 | 7331-210 | 1143827 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/13/2012 | 7331-210 | 1143828 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/13/2012 | 7331-210 | 1143829 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/13/2012 | 7331-210 | 1143830 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/13/2012 | 7331-210 | 1143831 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/13/2012 | 7331-210 | 1143832 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/16/2012 | 7331-210 | 1143833 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| | 7331-210 Total | | | 93.0 | | 18.60 |
| 2/1/2012 | 7331-212 | 1143834 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-212 | 1143835 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/13/2012 | 7331-212 | 1143836 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/24/2012 | 7331-212 | 1143837 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/28/2012 | 7331-212 | 1143838 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/28/2012 | 7331-212 | 1143839 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| | 7331-212 Total | | | 10.0 | | 2.00 |
| 1/31/2012 | 7331-219 | 1143840 - In-House Photocopies (15 copies at $.10/copy) | E101 | 15.0 | 0.20 | 3.00 |
| 1/31/2012 | 7331-219 | 1143841 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/1/2012 | 7331-219 | 1143842 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/1/2012 | 7331-219 | 1143843 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/1/2012 | 7331-219 | 1143844 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/1/2012 | 7331-219 | 1143845 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/1/2012 | 7331-219 | 1143846 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 2/1/2012 | 7331-219 | 1143847 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/1/2012 | 7331-219 | 1143848 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/1/2012 | 7331-219 | 1143849 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/6/2012 | 7331-219 | 1143850 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/6/2012 | 7331-219 | 1143851 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.0 | 0.20 | 1.80 |
| 2/6/2012 | 7331-219 | 1143852 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.0 | 0.20 | 2.60 |

Through March 5, 2012 Costs Detail

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/7/2012 | 7331-219 | 1143853 - In-House Photocopies (25 copies at $.10/copy) | E101 | 25.0 | 0.20 | 5.00 |
| 2/7/2012 | 7331-219 | 1143854 - In-House Photocopies (59 copies at $.10/copy) | E101 | 59.0 | 0.20 | 11.80 |
| 2/7/2012 | 7331-219 | 1143855 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/7/2012 | 7331-219 | 1143856 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 2/7/2012 | 7331-219 | 1143857 - In-House Photocopies (14 copies at $.10/copy) | E101 | 14.0 | 0.20 | 2.80 |
| 2/7/2012 | 7331-219 | 1143858 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/7/2012 | 7331-219 | 1143859 - In-House Photocopies (16 copies at $.10/copy) | E101 | 16.0 | 0.20 | 3.20 |
| 2/7/2012 | 7331-219 | 1143860 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/7/2012 | 7331-219 | 1143861 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143862 - In-House Photocopies (100 copies at $.10/copy) | E101 | 100.0 | 0.20 | 20.00 |
| 2/7/2012 | 7331-219 | 1143863 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143864 - In-House Photocopies (84 copies at $.10/copy) | E101 | 84.0 | 0.20 | 16.80 |
| 2/7/2012 | 7331-219 | 1143865 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143866 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/7/2012 | 7331-219 | 1143867 - In-House Photocopies (23 copies at $.10/copy) | E101 | 23.0 | 0.20 | 4.60 |
| 2/7/2012 | 7331-219 | 1143868 - In-House Photocopies (19 copies at $.10/copy) | E101 | 19.0 | 0.20 | 3.80 |
| 2/7/2012 | 7331-219 | 1143869 - In-House Photocopies (38 copies at $.10/copy) | E101 | 38.0 | 0.20 | 7.60 |
| 2/7/2012 | 7331-219 | 1143870 - In-House Photocopies (72 copies at $.10/copy) | E101 | 72.0 | 0.20 | 14.40 |
| 2/7/2012 | 7331-219 | 1143871 - In-House Photocopies (135 copies at $.10/copy) | E101 | 135.0 | 0.20 | 27.00 |
| 2/7/2012 | 7331-219 | 1143872 - In-House Photocopies (144 copies at $.10/copy) | E101 | 144.0 | 0.20 | 28.80 |
| 2/7/2012 | 7331-219 | 1143873 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143874 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143875 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143876 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143877 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143878 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143879 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143880 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143881 - In-House Photocopies (20 copies at $.10/copy) | E101 | 20.0 | 0.20 | 4.00 |
| 2/7/2012 | 7331-219 | 1143882 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/7/2012 | 7331-219 | 1143883 - In-House Photocopies (24 copies at $.10/copy) | E101 | 24.0 | 0.20 | 4.80 |
| 2/7/2012 | 7331-219 | 1143884 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/7/2012 | 7331-219 | 1143885 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.0 | 0.20 | 2.40 |
| 2/7/2012 | 7331-219 | 1143886 - In-House Photocopies (34 copies at $.10/copy) | E101 | 34.0 | 0.20 | 6.80 |
| 2/7/2012 | 7331-219 | 1143887 - In-House Photocopies (40 copies at $.10/copy) | E101 | 40.0 | 0.20 | 8.00 |
| 2/7/2012 | 7331-219 | 1143888 - In-House Photocopies (30 copies at $.10/copy) | E101 | 30.0 | 0.20 | 6.00 |
| 2/7/2012 | 7331-219 | 1143889 - In-House Photocopies (38 copies at $.10/copy) | E101 | 38.0 | 0.20 | 7.60 |
| 2/7/2012 | 7331-219 | 1143890 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143891 - In-House Photocopies (54 copies at $.10/copy) | E101 | 54.0 | 0.20 | 10.80 |
| 2/7/2012 | 7331-219 | 1143892 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.0 | 0.20 | 1.60 |
| 2/7/2012 | 7331-219 | 1143893 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/7/2012 | 7331-219 | 1143894 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143895 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/7/2012 | 7331-219 | 1143896 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143897 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143898 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143899 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143900 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143901 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/7/2012 | 7331-219 | 1143902 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/7/2012 | 7331-219 | 1143903 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143904 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/7/2012 | 7331-219 | 1143905 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/7/2012 | 7331-219 | 1143906 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/7/2012 | 7331-219 | 1143907 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143908 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143909 - In-House Photocopies (32 copies at $.10/copy) | E101 | 32.0 | 0.20 | 6.40 |
| 2/7/2012 | 7331-219 | 1143910 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/7/2012 | 7331-219 | 1143911 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143912 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/7/2012 | 7331-219 | 1143913 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/7/2012 | 7331-219 | 1143914 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143915 - In-House Photocopies (22 copies at $.10/copy) | E101 | 22.0 | 0.20 | 4.40 |
| 2/7/2012 | 7331-219 | 1143916 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/7/2012 | 7331-219 | 1143917 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143918 - In-House Photocopies (25 copies at $.10/copy) | E101 | 25.0 | 0.20 | 5.00 |
| 2/7/2012 | 7331-219 | 1143919 - In-House Photocopies (15 copies at $.10/copy) | E101 | 15.0 | 0.20 | 3.00 |
| 2/7/2012 | 7331-219 | 1143920 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/7/2012 | 7331-219 | 1143921 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143922 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/7/2012 | 7331-219 | 1143923 - In-House Photocopies (25 copies at $.10/copy) | E101 | 25.0 | 0.20 | 5.00 |
| 2/7/2012 | 7331-219 | 1143924 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/7/2012 | 7331-219 | 1143925 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/7/2012 | 7331-219 | 1143926 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/7/2012 | 7331-219 | 1143927 - In-House Photocopies (15 copies at $.10/copy) | E101 | 15.0 | 0.20 | 3.00 |
| 2/7/2012 | 7331-219 | 1143928 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.0 | 0.20 | 1.60 |
| 2/7/2012 | 7331-219 | 1143929 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.0 | 0.20 | 2.00 |
| 2/7/2012 | 7331-219 | 1143930 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/7/2012 | 7331-219 | 1143931 - In-House Photocopies (14 copies at $.10/copy) | E101 | 14.0 | 0.20 | 2.80 |
| 2/7/2012 | 7331-219 | 1143932 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/7/2012 | 7331-219 | 1143933 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-219 | 1143934 - In-House Photocopies (27 copies at $.10/copy) | E101 | 27.0 | 0.20 | 5.40 |
| 2/7/2012 | 7331-219 | 1143935 - In-House Photocopies (80 copies at $.10/copy) | E101 | 80.0 | 0.20 | 16.00 |
| 2/7/2012 | 7331-219 | 1143936 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/7/2012 | 7331-219 | 1143937 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/7/2012 | 7331-219 | 1143938 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/7/2012 | 7331-219 | 1143939 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/7/2012 | 7331-219 | 1143940 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/7/2012 | 7331-219 | 1143941 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/7/2012 | 7331-219 | 1143942 - In-House Photocopies (63 copies at $.10/copy) | E101 | 63.0 | 0.20 | 12.60 |
| 2/7/2012 | 7331-219 | 1143943 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/7/2012 | 7331-219 | 1143944 - In-House Photocopies (14 copies at $.10/copy) | E101 | 14.0 | 0.20 | 2.80 |
| 2/7/2012 | 7331-219 | 1143945 - In-House Photocopies (35 copies at $.10/copy) | E101 | 35.0 | 0.20 | 7.00 |
| 2/7/2012 | 7331-219 | 1143946 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/7/2012 | 7331-219 | 1143947 - In-House Photocopies (14 copies at $.10/copy) | E101 | 14.0 | 0.20 | 2.80 |
| 2/7/2012 | 7331-219 | 1143948 - In-House Photocopies (18 copies at $.10/copy) | E101 | 18.0 | 0.20 | 3.60 |
| 2/7/2012 | 7331-219 | 1143949 - In-House Photocopies (150 copies at $.10/copy) | E101 | 150.0 | 0.20 | 30.00 |
| 2/7/2012 | 7331-219 | 1143950 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/7/2012 | 7331-219 | 1143951 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/7/2012 | 7331-219 | 1143952 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/7/2012 | 7331-219 | 1143953 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/7/2012 | 7331-219 | 1143954 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/7/2012 | 7331-219 | 1143955 - In-House Photocopies (14 copies at $.10/copy) | E101 | 14.0 | 0.20 | 2.80 |
| 2/7/2012 | 7331-219 | 1143956 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.0 | 0.20 | 1.80 |
| 2/7/2012 | 7331-219 | 1143957 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.0 | 0.20 | 2.60 |
| 2/8/2012 | 7331-219 | 1143958 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/8/2012 | 7331-219 | 1143959 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/8/2012 | 7331-219 | 1143960 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/8/2012 | 7331-219 | 1143961 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/8/2012 | 7331-219 | 1143962 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/8/2012 | 7331-219 | 1143963 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/8/2012 | 7331-219 | 1143964 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-219 | 1143965 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-219 | 1143966 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/9/2012 | 7331-219 | 1143967 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/9/2012 | 7331-219 | 1143968 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/9/2012 | 7331-219 | 1143969 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/9/2012 | 7331-219 | 1143970 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/9/2012 | 7331-219 | 1143971 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-219 | 1143972 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-219 | 1143973 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-219 | 1143974 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-219 | 1143975 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-219 | 1143976 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/13/2012 | 7331-219 | 1143977 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.0 | 0.20 | 1.80 |
| 2/13/2012 | 7331-219 | 1143978 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/13/2012 | 7331-219 | 1143979 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 2/15/2012 | 7331-219 | 1143980 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-219 | 1143981 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-219 | 1143982 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-219 | 1143983 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/16/2012 | 7331-219 | 1143984 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/24/2012 | 7331-219 | 1143985 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| | **7331-219 Total** | | | **1,949.0** | | **389.80** |
| 2/1/2012 | 7331-222 | 1143986 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/6/2012 | 7331-222 | 1143987 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/22/2012 | 7331-222 | 1143988 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/23/2012 | 7331-222 | 1143989 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.0 | 0.20 | 2.60 |
| 2/23/2012 | 7331-222 | 1143990 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.0 | 0.20 | 2.60 |
| 2/24/2012 | 7331-222 | 1143991 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| | **7331-222 Total** | | | **31.0** | | **6.20** |
| 2/28/2012 | 7331-234 | 1143992 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/28/2012 | 7331-234 | 1143993 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 3/5/2012 | 7331-234 | 1139770 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 3/5/2012 | 7331-234 | 1139771 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-234 Total** | | | **6.0** | | **1.00** |
| 2/22/2012 | 7331-247 | 1143994 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-247 | 1143995 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/29/2012 | 7331-247 | 1143996 - In-House Photocopies (122 copies at $.10/copy) | E101 | 122.0 | 0.20 | 24.40 |
| 3/5/2012 | 7331-247 | 1126059 - First Legal Network, LLC - Research of income and expense from OCSC in Orange, CA to firm, 2/23/12 | E118 | 1.0 | 191.93 | 191.93 |
| | **7331-247 Total** | | | **126.0** | | **216.93** |
| 2/23/2012 | 7331-259 | 1143997 - In-House Photocopies (23 copies at $.10/copy) | E101 | 23.0 | 0.20 | 4.60 |
| 2/23/2012 | 7331-259 | 1143998 - In-House Photocopies (16 copies at $.10/copy) | E101 | 16.0 | 0.20 | 3.20 |
| 2/23/2012 | 7331-259 | 1143999 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/23/2012 | 7331-259 | 1144000 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/23/2012 | 7331-259 | 1144001 - In-House Photocopies (48 copies at $.10/copy) | E101 | 48.0 | 0.20 | 9.60 |
| 2/23/2012 | 7331-259 | 1144002 - In-House Photocopies (34 copies at $.10/copy) | E101 | 34.0 | 0.20 | 6.80 |
| 2/23/2012 | 7331-259 | 1144003 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.0 | 0.20 | 1.80 |
| 2/23/2012 | 7331-259 | 1144004 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.0 | 0.20 | 1.80 |
| 2/23/2012 | 7331-259 | 1144005 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 2/24/2012 | 7331-259 | 1144006 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|----------------------------|------|-------|-------|-------|
| 2/24/2012 | 7331-259 | 1144007 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/24/2012 | 7331-259 | 1144008 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/24/2012 | 7331-259 | 1144009 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/24/2012 | 7331-259 | 1144010 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/27/2012 | 7331-259 | 1144011 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/27/2012 | 7331-259 | 1144012 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/27/2012 | 7331-259 | 1144013 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/27/2012 | 7331-259 | 1144014 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.0 | 0.20 | 1.80 |
| 2/27/2012 | 7331-259 | 1144015 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/27/2012 | 7331-259 | 1144016 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/27/2012 | 7331-259 | 1144017 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/28/2012 | 7331-259 | 1144018 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/28/2012 | 7331-259 | 1144019 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/28/2012 | 7331-259 | 1144020 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/28/2012 | 7331-259 | 1144021 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/28/2012 | 7331-259 | 1144022 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/28/2012 | 7331-259 | 1144023 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/28/2012 | 7331-259 | 1144024 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/28/2012 | 7331-259 | 1144025 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/28/2012 | 7331-259 | 1144026 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/28/2012 | 7331-259 | 1144027 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 3/5/2012 | 7331-259 | 1124615 - LexisNexis Risk Data Management - Business, advanced person, and property deeds search to collect judgment and/or determine viability of lawsuit, 2/23/12 - 2/28/12 | E106 | 1.0 | 160.60 | 160.60 |
| | **7331-259 Total** | | | 218.0 | | 204.00 |
| 2/6/2012 | 7331-285 | 1144028 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/8/2012 | 7331-285 | 1144029 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-285 | 1144030 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-285 | 1144031 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/29/2012 | 7331-285 | 1144032 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/29/2012 | 7331-285 | 1144033 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 3/5/2012 | 7331-285 | 1127025 - Federal Express - Delivery sent by Ms. Bulmer to Mr. Donnelly at Mellon, Webster & Shelly in Doylestown, PA, 2/29/12 | E107 | 1.0 | 31.22 | 31.22 |
| | **7331-285 Total** | | | 19.0 | | 34.82 |
| 2/21/2012 | 7331-345 | 1144034 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/21/2012 | 7331-345 | 1144035 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/21/2012 | 7331-345 | 1144036 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/24/2012 | 7331-345 | 1144037 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/27/2012 | 7331-345 | 1144038 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/29/2012 | 7331-345 | 1144039 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 3/2/2012 | 7331-345 | 1139589 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 3/5/2012 | 7331-345 | 1139725 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-345 Total** | | | 8.0 | | 1.40 |
| 2/9/2012 | 7331-355 | 1144040 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144041 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144042 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144043 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144044 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144045 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/9/2012 | 7331-355 | 1144046 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144047 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144048 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/9/2012 | 7331-355 | 1144049 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/9/2012 | 7331-355 | 1144050 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |

Through March 5, 2012 - Costs Detail

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/9/2012 | 7331-355 | 1144051 - In-House Photocopies (31 copies at $.10/copy) | E101 | 31.0 | 0.20 | 6.20 |
| 2/9/2012 | 7331-355 | 1144052 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144053 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144054 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/9/2012 | 7331-355 | 1144055 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144056 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144057 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144058 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144059 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144060 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144061 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/9/2012 | 7331-355 | 1144062 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144063 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/9/2012 | 7331-355 | 1144064 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144065 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144066 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144067 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144068 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/9/2012 | 7331-355 | 1144069 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144070 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/9/2012 | 7331-355 | 1144071 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144072 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144073 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144074 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/9/2012 | 7331-355 | 1144075 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/9/2012 | 7331-355 | 1144076 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/9/2012 | 7331-355 | 1144077 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/9/2012 | 7331-355 | 1144078 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/9/2012 | 7331-355 | 1144079 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144080 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/9/2012 | 7331-355 | 1144081 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144082 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144083 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/9/2012 | 7331-355 | 1144084 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/9/2012 | 7331-355 | 1144085 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144086 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/9/2012 | 7331-355 | 1144087 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144088 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144089 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144090 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144091 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144092 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144093 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144094 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144095 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144096 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144097 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144098 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144099 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144100 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144101 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144102 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144103 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144104 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/9/2012 | 7331-355 | 1144105 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144106 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144107 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144108 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144109 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144110 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/10/2012 | 7331-355 | 1144111 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.0 | 0.20 | 2.00 |
| 2/10/2012 | 7331-355 | 1144112 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/10/2012 | 7331-355 | 1144113 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/10/2012 | 7331-355 | 1144114 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144115 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144116 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144117 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144118 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144119 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144120 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144121 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144122 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144123 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144124 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/10/2012 | 7331-355 | 1144125 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144126 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144127 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144128 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144129 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144130 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144131 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144132 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144133 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/10/2012 | 7331-355 | 1144134 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144135 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144136 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144137 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/10/2012 | 7331-355 | 1144138 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144139 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144140 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/9/2012 | 7331-355 | 1144141 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144142 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144143 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144144 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144145 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/10/2012 | 7331-355 | 1144146 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144147 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144148 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144149 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144150 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144151 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144152 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144153 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144154 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144155 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144156 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144157 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144158 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|-----------------------------|------|-------|-------|-------|
| 2/10/2012 | 7331-355 | 1144159 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144160 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144161 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144162 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144163 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144164 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144165 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144166 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144167 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144168 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/10/2012 | 7331-355 | 1144169 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144170 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144171 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/10/2012 | 7331-355 | 1144172 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/10/2012 | 7331-355 | 1144173 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144174 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144175 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144176 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144177 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144178 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144179 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144180 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144181 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/10/2012 | 7331-355 | 1144182 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/10/2012 | 7331-355 | 1144183 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/10/2012 | 7331-355 | 1144184 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/10/2012 | 7331-355 | 1144185 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144186 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/10/2012 | 7331-355 | 1144187 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144188 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144189 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144190 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/15/2012 | 7331-355 | 1144191 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/15/2012 | 7331-355 | 1144192 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144193 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/15/2012 | 7331-355 | 1144194 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/15/2012 | 7331-355 | 1144195 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/15/2012 | 7331-355 | 1144196 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144197 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144198 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144199 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/15/2012 | 7331-355 | 1144200 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144201 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144202 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144203 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144204 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144205 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/15/2012 | 7331-355 | 1144206 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/15/2012 | 7331-355 | 1144207 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144208 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144209 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/15/2012 | 7331-355 | 1144210 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/15/2012 | 7331-355 | 1144211 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144212 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/15/2012 | 7331-355 | 1144213 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-355 | 1144214 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/15/2012 | 7331-355 | 1144215 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/15/2012 | 7331-355 | 1144216 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/15/2012 | 7331-355 | 1144217 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/15/2012 | 7331-355 | 1144218 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/15/2012 | 7331-355 | 1144219 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/15/2012 | 7331-355 | 1144220 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/15/2012 | 7331-355 | 1144221 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/22/2012 | 7331-355 | 1144222 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 3/5/2012 | 7331-355 | 1124616 - LexisNexis Risk Data Management - Business and property deeds search to collect judgment and/or determine viability of lawsuit, 2/15/12 - 2/22/12 | E106 | 1.0 | 31.15 | 31.15 |
| | **7331-355 Total** | | | 356.0 | | 102.15 |
| 1/31/2012 | 7331-500 | 1144223 - In-House Photocopies (50 copies at $.10/copy) | E101 | 50.0 | 0.20 | 10.00 |
| 1/31/2012 | 7331-500 | 1144224 - In-House Photocopies (43 copies at $.10/copy) | E101 | 43.0 | 0.20 | 8.60 |
| 1/31/2012 | 7331-500 | 1144225 - In-House Photocopies (75 copies at $.10/copy) | E101 | 75.0 | 0.20 | 15.00 |
| 1/31/2012 | 7331-500 | 1144226 - In-House Photocopies (75 copies at $.10/copy) | E101 | 75.0 | 0.20 | 15.00 |
| 2/1/2012 | 7331-500 | 1144227 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/1/2012 | 7331-500 | 1144228 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/1/2012 | 7331-500 | 1144229 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/2/2012 | 7331-500 | 1144230 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/2/2012 | 7331-500 | 1144231 - In-House Photocopies (35 copies at $.10/copy) | E101 | 35.0 | 0.20 | 7.00 |
| 2/2/2012 | 7331-500 | 1144232 - In-House Photocopies (28 copies at $.10/copy) | E101 | 28.0 | 0.20 | 5.60 |
| 2/2/2012 | 7331-500 | 1144233 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 2/2/2012 | 7331-500 | 1144234 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 2/6/2012 | 7331-500 | 1144235 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/6/2012 | 7331-500 | 1144236 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/7/2012 | 7331-500 | 1144237 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/7/2012 | 7331-500 | 1144238 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-500 | 1144239 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/7/2012 | 7331-500 | 1144240 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/7/2012 | 7331-500 | 1144241 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/7/2012 | 7331-500 | 1144242 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/8/2012 | 7331-500 | 1144243 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/8/2012 | 7331-500 | 1144244 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/13/2012 | 7331-500 | 1144245 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/15/2012 | 7331-500 | 1144246 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-500 | 1144247 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/15/2012 | 7331-500 | 1144248 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/15/2012 | 7331-500 | 1144249 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/19/2012 | 7331-500 | 1144250 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.0 | 0.20 | 2.40 |
| 2/20/2012 | 7331-500 | 1144251 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/20/2012 | 7331-500 | 1144252 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/22/2012 | 7331-500 | 1144253 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/22/2012 | 7331-500 | 1144254 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.0 | 0.20 | 2.60 |
| 2/23/2012 | 7331-500 | 1144255 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/23/2012 | 7331-500 | 1144256 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/23/2012 | 7331-500 | 1144257 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/24/2012 | 7331-500 | 1144258 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/24/2012 | 7331-500 | 1144259 - In-House Photocopies (23 copies at $.10/copy) | E101 | 23.0 | 0.20 | 4.60 |
| 2/24/2012 | 7331-500 | 1144260 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/28/2012 | 7331-500 | 1144261 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/28/2012 | 7331-500 | 1144262 - In-House Photocopies (23 copies at $.10/copy) | E101 | 23.0 | 0.20 | 4.60 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/28/2012 | 7331-500 | 1144263 - In-House Photocopies (23 copies at $.10/copy) | E101 | 23.0 | 0.20 | 4.60 |
| 2/28/2012 | 7331-500 | 1144264 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/28/2012 | 7331-500 | 1144265 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/29/2012 | 7331-500 | 1144266 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/29/2012 | 7331-500 | 1144267 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/29/2012 | 7331-500 | 1144268 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/29/2012 | 7331-500 | 1144269 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/29/2012 | 7331-500 | 1144270 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.0 | 0.20 | 1.60 |
| 2/29/2012 | 7331-500 | 1144271 - In-House Photocopies (58 copies at $.10/copy) | E101 | 58.0 | 0.20 | 11.60 |
| 2/29/2012 | 7331-500 | 1144272 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/29/2012 | 7331-500 | 1144273 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.0 | 0.20 | 1.60 |
| 2/29/2012 | 7331-500 | 1144274 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/29/2012 | 7331-500 | 1144275 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/29/2012 | 7331-500 | 1144276 - In-House Photocopies (53 copies at $.10/copy) | E101 | 53.0 | 0.20 | 10.60 |
| 2/29/2012 | 7331-500 | 1144277 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/29/2012 | 7331-500 | 1144278 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 3/2/2012 | 7331-500 | 1139595 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 3/2/2012 | 7331-500 | 1139651 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 3/2/2012 | 7331-500 | 1139657 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 3/2/2012 | 7331-500 | 1139658 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 3/2/2012 | 7331-500 | 1139659 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 3/5/2012 | 7331-500 | 1139700 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 3/5/2012 | 7331-500 | 1139707 - In-House Photocopies (19 copies at $.10/copy) | E101 | 19.0 | 0.10 | 1.90 |
| 3/5/2012 | 7331-500 | 1139708 - In-House Photocopies (91 copies at $.10/copy) | E101 | 91.0 | 0.10 | 9.10 |
| 3/5/2012 | 7331-500 | 1139715 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 3/5/2012 | 7331-500 | 1139717 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 3/5/2012 | 7331-500 | 1139718 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 3/5/2012 | 7331-500 | 1139741 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 3/5/2012 | 7331-500 | 1139753 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 3/5/2012 | 7331-500 | 1127681 - United Airlines - Round trip coach airfare for Mr. Rollin while in New York City for settlement meeting with RMBS trustees, 2/29/12 - 3/1/12 | E110 | 1.0 | 572.60 | 572.60 |
| 3/5/2012 | 7331-500 | 1127683 - Andaz - Room for Mr. Rollin while in New York City for settlement meeting with RMBS trustees, 2/29/12 - 3/1/12 | E110 | 1.0 | 736.19 | 736.19 |
| 3/5/2012 | 7331-500 | 1127685 - Andaz - Breakfast for Mr. Rollin while in New York City for settlement meeting with RMBS trustees, 3/1/12 | E110 | 1.0 | 20.00 | 20.00 |
| 3/5/2012 | 7331-500 | 1127686 - Michael Rollin - Ground transportation in New York City to client meeting, 2/29/12 | E110 | 1.0 | 20.88 | 20.88 |
| 3/5/2012 | 7331-500 | 1127687 - Michael Rollin - Ground transportation in New York City from client meeting, 2/29/12 | E110 | 1.0 | 23.87 | 23.87 |
| 3/5/2012 | 7331-500 | 1127688 - United Airlines - Meal for Mr. Rollin in flight to New York City for settlement meeting with RMBS trustees, 2/29/12 | E110 | 1.0 | 7.49 | 7.49 |
| 3/5/2012 | 7331-500 | 1127689 - Pour la France - Meal for Mr. Rollin while in New York City for settlement meeting with RMBS trustees, 2/29/12 | E110 | 1.0 | 13.54 | 13.54 |
| 3/5/2012 | 7331-500 | 1127695 - Serafina Broadway - Dinner meeting for Messrs. Drosdick, Trump, and Rollin in New York City in preparation for settlement meeting with RMBS trustees, 2/29/12 | E110 | 1.0 | 73.79 | 73.79 |
| 3/5/2012 | 7331-500 | 1127733 - Boston Coach - Ground transportation for Mr. Rollin from La Guardia Airport to Andaz Hotel in New York City for settlement meeting with RMBS trustees, 2/29/12 | E110 | 1.0 | 178.66 | 178.66 |
| 3/5/2012 | 7331-500 | 1134631 - Andaz - Breakfast for Mr. Rollin while in New York City for settlement meeting with RMBS trustees, 3/2/12 | E110 | 1.0 | 17.16 | 17.16 |
| 3/5/2012 | 7331-500 | 1126998 - Reed Elsevier Inc. - Report of cases to DE Court of Chancery Civil Action, 2/14/12 | E112 | 1.0 | 80.96 | 80.96 |
| | **7331-500 Total** | | | 800.0 | | 1,889.84 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 2/29/2012 | 7331-517 | 1144279 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| | 7331-517 Total | | | 7.0 | | 1.40 |
| 2/9/2012 | 7331-518 | 1144280 - In-House Photocopies (32 copies at $.10/copy) | E101 | 32.0 | 0.20 | 6.40 |
| 2/14/2012 | 7331-518 | 1144281 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.0 | 0.20 | 2.00 |
| 2/24/2012 | 7331-518 | 1144282 - In-House Photocopies (32 copies at $.10/copy) | E101 | 32.0 | 0.20 | 6.40 |
| 3/1/2012 | 7331-518 | 1139506 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 3/2/2012 | 7331-518 | 1139614 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 3/2/2012 | 7331-518 | 1139624 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 3/5/2012 | 7331-518 | 1139699 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| | 7331-518 Total | | | 90.0 | | 16.40 |
| 2/21/2012 | 7331-532 | 1144283 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/22/2012 | 7331-532 | 1144284 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| | 7331-532 Total | | | 6.0 | | 1.20 |
| 2/29/2012 | 7331-533 | 1144285 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| | 7331-533 Total | | | 5.0 | | 1.00 |
| 2/29/2012 | 7331-553 | 1144286 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.0 | 0.20 | 2.60 |
| 2/29/2012 | 7331-553 | 1144287 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.0 | 0.20 | 1.60 |
| | 7331-553 Total | | | 21.0 | | 4.20 |
| 2/14/2012 | 7331-705 | 1144288 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/14/2012 | 7331-705 | 1144289 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/14/2012 | 7331-705 | 1144290 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/14/2012 | 7331-705 | 1144291 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/17/2012 | 7331-705 | 1144292 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/17/2012 | 7331-705 | 1144293 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 3/5/2012 | 7331-705 | 1121545 - First Legal Network, LLC - Filing of documents to Los Angeles Superior Court in Van Nuys, CA, 2/14/12 | E112 | 1.0 | 69.22 | 69.22 |
| | 7331-705 Total | | | 12.0 | | 71.42 |
| 1/31/2012 | 7331-900 | 1144294 - In-House Photocopies (29 copies at $.10/copy) | E101 | 29.0 | 0.20 | 5.80 |
| 1/31/2012 | 7331-900 | 1144295 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 1/31/2012 | 7331-900 | 1144296 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 1/31/2012 | 7331-900 | 1144297 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 1/31/2012 | 7331-900 | 1144298 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.0 | 0.20 | 2.00 |
| 2/1/2012 | 7331-900 | 1144299 - In-House Photocopies (231 copies at $.10/copy) | E101 | 231.0 | 0.20 | 46.20 |
| 2/1/2012 | 7331-900 | 1144300 - In-House Photocopies (154 copies at $.10/copy) | E101 | 154.0 | 0.20 | 30.80 |
| 2/6/2012 | 7331-900 | 1144301 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/6/2012 | 7331-900 | 1144302 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/6/2012 | 7331-900 | 1144303 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/6/2012 | 7331-900 | 1144304 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/6/2012 | 7331-900 | 1144305 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/6/2012 | 7331-900 | 1144306 - In-House Photocopies (14 copies at $.10/copy) | E101 | 14.0 | 0.20 | 2.80 |
| 2/6/2012 | 7331-900 | 1144307 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/8/2012 | 7331-900 | 1144308 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | - | - |
| 2/8/2012 | 7331-900 | 1144309 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | - | - |
| 2/13/2012 | 7331-900 | 1144310 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/13/2012 | 7331-900 | 1144311 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/14/2012 | 7331-900 | 1144312 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.0 | 0.20 | 1.60 |
| 2/14/2012 | 7331-900 | 1144313 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/14/2012 | 7331-900 | 1144314 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.0 | 0.20 | 1.60 |
| 2/15/2012 | 7331-900 | 1144315 - In-House Photocopies (15 copies at $.10/copy) | E101 | 15.0 | 0.20 | 3.00 |
| 2/15/2012 | 7331-900 | 1144316 - In-House Photocopies (13 copies at $.10/copy) | E101 | 13.0 | 0.20 | 2.60 |
| 2/15/2012 | 7331-900 | 1144317 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/15/2012 | 7331-900 | 1144318 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.0 | 0.20 | 2.40 |
| 2/15/2012 | 7331-900 | 1144319 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/15/2012 | 7331-900 | 1144320 - In-House Photocopies (17 copies at $.10/copy) | E101 | 17.0 | 0.20 | 3.40 |

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|------|-----------|------------------------------|------|-------|-------|-------|
| 2/15/2012 | 7331-900 | 1144321 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.0 | 0.20 | 2.00 |
| 2/15/2012 | 7331-900 | 1144322 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/15/2012 | 7331-900 | 1144323 - In-House Photocopies (7 copies at $.10/copy) | E101 | 7.0 | 0.20 | 1.40 |
| 2/15/2012 | 7331-900 | 1144324 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/15/2012 | 7331-900 | 1144325 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.0 | 0.20 | 1.60 |
| 2/15/2012 | 7331-900 | 1144326 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.0 | 0.20 | 2.40 |
| 2/15/2012 | 7331-900 | 1144327 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.0 | 0.20 | 2.40 |
| 2/15/2012 | 7331-900 | 1144328 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.0 | 0.20 | 1.80 |
| 2/15/2012 | 7331-900 | 1144329 - In-House Photocopies (19 copies at $.10/copy) | E101 | 19.0 | 0.20 | 3.80 |
| 2/15/2012 | 7331-900 | 1144330 - In-House Photocopies (31 copies at $.10/copy) | E101 | 31.0 | 0.20 | 6.20 |
| 2/15/2012 | 7331-900 | 1144331 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.0 | 0.20 | 2.40 |
| 2/15/2012 | 7331-900 | 1144332 - In-House Photocopies (35 copies at $.10/copy) | E101 | 35.0 | 0.20 | 7.00 |
| 2/16/2012 | 7331-900 | 1144333 - In-House Photocopies (24 copies at $.10/copy) | E101 | 24.0 | 0.20 | 4.80 |
| 2/16/2012 | 7331-900 | 1144334 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/16/2012 | 7331-900 | 1144335 - In-House Photocopies (6 copies at $.10/copy) | E101 | 6.0 | 0.20 | 1.20 |
| 2/16/2012 | 7331-900 | 1144336 - In-House Photocopies (12 copies at $.10/copy) | E101 | 12.0 | 0.20 | 2.40 |
| 2/16/2012 | 7331-900 | 1144337 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/22/2012 | 7331-900 | 1144338 - In-House Photocopies (4 copies at $.10/copy) | E101 | 4.0 | 0.20 | 0.80 |
| 2/22/2012 | 7331-900 | 1144339 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/24/2012 | 7331-900 | 1144340 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/29/2012 | 7331-900 | 1144341 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/29/2012 | 7331-900 | 1144342 - In-House Photocopies (450 copies at $.10/copy) | E101 | 450.0 | 0.20 | 90.00 |
| 2/29/2012 | 7331-900 | 1144343 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.20 | 0.40 |
| 2/29/2012 | 7331-900 | 1144344 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/29/2012 | 7331-900 | 1144345 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 2/29/2012 | 7331-900 | 1144346 - In-House Photocopies (5 copies at $.10/copy) | E101 | 5.0 | 0.20 | 1.00 |
| 2/29/2012 | 7331-900 | 1144347 - In-House Photocopies (11 copies at $.10/copy) | E101 | 11.0 | 0.20 | 2.20 |
| 2/29/2012 | 7331-900 | 1144348 - In-House Photocopies (8 copies at $.10/copy) | E101 | 8.0 | 0.20 | 1.60 |
| 2/29/2012 | 7331-900 | 1144349 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/29/2012 | 7331-900 | 1144350 - In-House Photocopies (3 copies at $.10/copy) | E101 | 3.0 | 0.20 | 0.60 |
| 2/29/2012 | 7331-900 | 1144351 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/29/2012 | 7331-900 | 1144352 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/29/2012 | 7331-900 | 1144353 - In-House Photocopies (43 copies at $.10/copy) | E101 | 43.0 | 0.20 | 8.60 |
| 2/29/2012 | 7331-900 | 1144354 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.0 | 0.20 | 2.00 |
| 2/29/2012 | 7331-900 | 1144355 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.0 | 0.20 | 2.00 |
| 2/29/2012 | 7331-900 | 1144356 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.0 | 0.20 | 2.00 |
| 2/29/2012 | 7331-900 | 1144357 - In-House Photocopies (44 copies at $.10/copy) | E101 | 44.0 | 0.20 | 8.80 |
| 2/29/2012 | 7331-900 | 1144358 - In-House Photocopies (1 copies at $.10/copy) | E101 | 1.0 | 0.20 | 0.20 |
| 2/29/2012 | 7331-900 | 1144359 - In-House Photocopies (9 copies at $.10/copy) | E101 | 9.0 | 0.20 | 1.80 |
| 2/29/2012 | 7331-900 | 1144360 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.0 | 0.20 | 2.00 |
| 2/29/2012 | 7331-900 | 1144361 - In-House Photocopies (10 copies at $.10/copy) | E101 | 10.0 | 0.20 | 2.00 |
| 3/1/2012 | 7331-900 | 1121903 - In-House Color Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 3/1/2012 | 7331-900 | 1139450 - In-House Photocopies (2 copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 3/5/2012 | 7331-900 | 1127027 - Federal Express - Delivery sent by Ms. Romanelli to Messrs. Suckow and Coles at Lehman Brothers Holdings Inc. in New York City, 3/1/12 | E107 | 1.0 | 31.22 | 31.22 |
| 3/5/2012 | 7331-900 | 1127029 - Federal Express - Delivery sent by Ms. Romanelli to Messrs. Dunne and O'Donne in New York City, 3/1/12 | E107 | 1.0 | 49.95 | 49.95 |
| 3/5/2012 | 7331-900 | 1127030 - Federal Express - Delivery sent by Ms. Cohen to Mr. West at U.S. Department of Justice in Washington, DC, 3/1/12 | E107 | 1.0 | 34.79 | 34.79 |
| 3/5/2012 | 7331-900 | 1127031 - Federal Express - Delivery sent by Mr. Romanelli to Ms. Davis at Office of the U.S. Trustee in New York City, 3/1/12 | E107 | 1.0 | 49.95 | 49.95 |
| 3/5/2012 | 7331-900 | 1127035 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Waisman at Weil, Gotshal & Manges in New York City, 3/1/12 | E107 | 1.0 | 49.95 | 49.95 |

Through March 5, 2012 - Costs Detail

| Date | Matter ID | Transaction No. - Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/5/2012 | 7331-900 | 1127036 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Stadler at Godfrey & Kahn in Milwaukee, MI, 3/1/12 | E107 | 1.0 | 43.15 | 43.15 |
| | 7331-900 Total | | | 1,443.0 | | 545.61 |
| | Grand Total | | | 7,001.0 | | 5,497.00 |

# EXHIBIT H

# Invoices over $1,000

# October 2011 - March 2012

### Veritext Los Angeles Reporting Co.
### A Veritext Company

550 South Hope Street, Suite 1775
Los Angeles, CA 90071
Tel. 866.299.5127  Fax. 213-623-5007

| | |
|---|---|
| **Bill To:** Katherine Roush<br>Reilly Pozner LLP<br>1900 16th street<br>Suite 1700<br>Denver, CO 80202 | **Invoice #:** CA96514<br>**Invoice Date:** 08/25/2011<br>**Balance Due:** $1,080.98 |

| | | | |
|---|---|---|---|
| **Case:** | Lehman Brothers Holdings, Inc. v. United Bank | **Client Billing/Matter #** | 7331-191 |
| **Job #:** | 80576  |  Job Date: 08/02/2011  |  Delivery:   Normal | | |
| **Billing Atty:** | **Katherine Roush** | | |
| **Location:** | Kutak Rock LLP | | |
| | The Brewer Building | 234 East Millsap, Suite 400 | Fayetteville, AR 7 | | |
| **Sched Atty:** | Katherine Roush | Reilly Pozner | | |

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | Judy Bell | Original & 1 Certified Transcript | Page | 87.00 | $5.00 | $435.00 |
| 2 | | Exhibits- hard copy, scanned (B/W) | per page | 243.00 | $0.65 | $157.95 |
| 3 | | CD Depo | Per CD | 1.00 | $39.00 | $39.00 |
| 4 | | Transcript Handling | | 1.00 | $46.00 | $46.00 |
| 5 | John Scott | Original & 1 Certified Transcript | Page | 30.00 | $5.00 | $150.00 |
| 6 | | Exhibits- hard copy, scanned (B/W) | per page | 37.00 | $0.65 | $24.05 |
| 7 | | CD Depo | Per CD | 1.00 | $39.00 | $39.00 |
| 8 | | Transcript Handling | | 1.00 | $46.00 | $46.00 |
| 9 | | Attendance Fee-(appearance) | | 1.00 | $100.00 | $100.00 |
| 10 | | Shipping | Package | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,065.00 |
| | **Payment:** | |
| | **Credit:** | |
| | **Interest:** | $15.98 |
| | **Balance Due:** | $1,080.98 |

| Fed. Tax ID: 20-3132569 | Term: Net 30 |
|---|---|

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments or refunds will be made after 90 days.

**THIS INVOICE IS 46 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| | |
|---|---|
| Make check payable to:   **Veritext**<br><br>☐ Visa  ☐ MC  ☐ Amex  ☐ Discover  ☐ Lock Box<br><br>Credit Card # _____  Exp. Date _____<br>SIGNATURE (AS IT APPEARS ON CREDIT CARD)<br><br>PRINT NAME (AS IT APPEARS ON CREDIT CARD) | **Invoice #:** CA96514<br>**Job #:** 80576<br>**Invoice Date:** 08/25/2011<br>**Balance :** $1,080.98<br><br>Please remit payment to:<br>3090 Bristol Street, Suite 190<br>Costa Mesa, California 92626<br><br>For more information on charges related to our services please consult  www.veritext.com/serviceinfo |



# First Legal Network LLC

PO Box 749806 Los Angeles, CA 90074—9806

# INVOICE

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 143381 | 21006 |
| Invoice Date | Total Due |
| 10/15/11 | 2,128.75 |
| | |
| | |

REILLY POZNER LLP
1900 16TH STREET
SUITE 1700
DENVER, CO 80202

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 21006 | 143381 | 10/15/11 | 2,128.75 | 1 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 9/07/11 | 5025675 | FNP | REILLY POZNER LLP 1900 16TH STREET DENVER     CO 80203 Caller: Meranda Vieyra-B 5:11-CV-05051 LEHMAN BRO VS. UNITED BANK SUBP TO TESTIFY ADVANCE FEES Signed: close out | DAVID WARD 4 SELBORNE LANE BELLA VISTA    AR 72714 Comment: MULTIPLE ATTS/ADDS          Ref: 7331-191 | Base Chg :  255.00 Attmpt/Addr:  510.00 Stkot/Misc:  600.00 Adv/Wit Ck:   75.00 | 1,440.00 |
| 10/10/11 | 5053958 | PDF | REILLY POZNER LLP 1900 16TH STREET DENVER     CO 80203 Caller: Jennifer Musgrav SACV10-01871 JVS LBHI/ROYAL PACIFIC COURTESY CPY TO JDGE DELIVER ASAP Signed: DELIVERED(JVS) | USDC-SANTA ANA 411 WEST 4TH STREET SANTA ANA    CA 92701          Ref: LBHI/ROYAL PACIFIC 7331-224 | Base Chg :   25.00 Ship/PDF :   38.75 | 63.75 |
| 10/12/11 | 5056995 | FFX | REILLY POZNER LLP 1900 16TH STREET DENVER     CO 80203 Caller: Ann Romanelli NEW LEHMAN BROS. HOLDINGS V. BRADFORD M CVL CVR SHT;CMPLNT;MTN;DISC.STMNT;SUMMONS FILE 10/13 Signed: Filed | USDC-NORTHERN DIST. OF MARYLAND                 MD          Ref: 7331-343 | Base Chg :  225.00 Adv/Wit Ck:  400.00 | 625.00 |

Invoice Amount: 1,653.75
Fees Advanced:   475.00
**Total   Amount Due:** 2,128.75

Total   2,128.75

# INVOICE PAYMENT DUE UPON RECEIPT

# First Legal | Network, LLC

P.O.Box 749806 | Los Angeles, CA 90074-9806

| 5025675 | 9/07/11 | 12:52 | REILLY POZNER LLP | | Csr: 153 |
|---|---|---|---|---|---|

| CONTROL | PICKUP | | DELIVER | | |
|---|---|---|---|---|---|
| REILLY POZNER LLP | | DAVID WARD | | Base | 255.00 |
| 1900 16TH STREET | SUITE 1 | 4 SELBORNE LANE | | Return | |
| DENVER      CO   80203 | | BELLA VISTA      AR 72714 | | Wait | |
| See: ANN ROMANEL | | | | Weight | |
| Case#:5:11-CV-05051 | | ADVANCE FEES | | PDF/Ship | |
| CName:LEHMAN BRO VS. UNITED BANK | | | | Atmpt/Addr | 510.00 |
| Docs:SUBP TO TESTIFY | | | | Research | |
| | | | | Wait/Rsch | 600.00 |
| | | | | Fuel Chg | |
| Req: Meranda Vieyra | | Sign: close out | 14:00 | Adv.Fee | 75.00 |
| Svce: PROCESS-FORWARD NEXT DAY | | | | Check Chg | |
| Acct:  4823 | | Pcs:   3 | | | |
| Ref: 7331-191 | | Comment: MULTIPLE ATTS/ADDS | | Total | 1,440.00 |

# INVOICE

## Veritext Los Angeles Reporting Co.
## A Veritext Company

550 South Hope Street, Suite 1775
Los Angeles, CA 90071
Tel. 866.299.5127  Fax. 213-623-5007

**Bill To:** Matthew Spohn, Esq.
Reilly Pozner LLP
1900 16th street
Suite 1700
Denver, CO 80202

| | |
|---|---|
| **Invoice #:** | CA100191 |
| **Invoice Date:** | 10/06/2011 |
| **Balance Due:** | $ 1,371.15 |
| **Ambassador #** | 353,803 |

| | |
|---|---|
| **Case:** | Lehman Brothers Holdings, Inc. v. National Bank of Arkansas |
| **Job #:** | 84239  |  Job Date: 09/15/2011  |  Delivery:   Normal |
| **Billing Atty:** | **Matthew Spohn, Esq.** |
| **Location:** | Garvey Ballou & Rogalski |
| | 204 Courthouse Lane | Toms River, NJ 08754 |
| **Sched Atty:** | Matthew Spohn, Esq. | Reilly Pozner LLP |

**Client** 7331-219
**Billing/Matter #**

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | Kathleen Princiotti | Original & 1 Certified Transcript | Page | 84.00 | $4.95 | $415.80 |
| 2 | | Attendance Fee-(appearance) | | 1.00 | $95.00 | $95.00 |
| 3 | | CD Depo | Per CD | 1.00 | $39.00 | $39.00 |
| 4 | | Exhibits- hard copy, scanned (B/W) | per page | 202.00 | $0.65 | $131.30 |
| 5 | | Transcript Handling | | 1.00 | $46.00 | $46.00 |
| 6 | Kathleen Princiotti - 2nd De | Certified Transcript | Page | 100.00 | $3.30 | $330.00 |
| 7 | | CD Depo | Per CD | 1.00 | $39.00 | $39.00 |
| 8 | | Exhibits- hard copy, scanned (B/W) | per page | 42.00 | $0.65 | $27.30 |
| 9 | | Exhibit - color copying | Per page | 39.00 | $1.25 | $48.75 |
| 10 | | Transcript Handling | | 1.00 | $46.00 | $46.00 |
| 11 | | Shipping | Package | 1.00 | $28.00 | $28.00 |
| 12 | Kathleen Princiotti | Conference Room Rental | 1 | 1.00 | $125.00 | $125.00 |

**Please tear off stub and return with payment.**

Make check payable to:   **Veritext**

☐ Visa ☐  MC ☐ Amex  ☐  Discover  ☐   Lock Box

Credit Card # _____  Exp. Date _____

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | CA100191 |
| **Job #:** | 84239 |
| **Invoice Date:** | 10/06/2011 |
| **Balance :** | $1,371.15 |

**Please remit payment to:**
**3090 Bristol Street, Suite 190**
**Costa Mesa, California 92626**

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

# INVOICE

## Veritext Los Angeles Reporting Co.

### A Veritext Company

550 South Hope Street, Suite 1775
Los Angeles, CA 90071
Tel. 866.299.5127  Fax. 213-623-5007

| Notes: | | Invoice Total: | $1,371.15 |
|--------|--|----------------|-----------|
| | | Payment: | |
| | | Credit: | |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,371.15 |
| Fed. Tax ID: 20-3132569 | Term: Net 30 | | |

TERMS  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.  Contact us to correct payment errors.  No adjustments or refunds  will be made after 90 days.

# INVOICE

BUSHMAN COURT REPORTING
620 W. Third Street, Suite 302
P.O. Box 2734
LITTLE ROCK, AR  72203-2734
Phone:501-372-5115   Fax:501-378-0077

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 119146 | 10/31/2011 | 64017 |

| Job Date | Case No. | |
|---|---|---|
| 9/27/2011 | 410CV02012WRW | |

| Case Name | | |
|---|---|---|
| Lehman Brothers Holdings, Inc. V. National Bank of Arkansas, et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Matt Spohn
Reilly Pozner LLC
1900 16th Street
Suite 1700
Denver, CO  80202

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Gary Shev | | | | | 681.50 |
| Exhibit | 982.00 | Pages | @ | 0.25 | 245.50 |
| Appearance Fee (Hourly) | 3.50 | Hours | @ | 20.00 | 70.00 |
| Postage | | | | 0.00 | 34.70 |

1 CERTIFIED COPY OF TRANSCRIPT OF:

| | |
|---|---|
| Gary Shev/ Evid | 67.20 |

**TOTAL DUE  >>>**          **$1,098.90**

Thank you.  We appreciate your business.

312.70

203011  11.32
203031  12.82

1123.04

**Tax ID:** 71-0687373                                    Phone: 303-893-6100   Fax:

Check No. 33768

33768

REILLY POZNER LLP

1/27/2012    National Bank of Arkansas in North Little Rock

| Invoice Date | Invoice No. | Description | Matter ID | Amount |
|---|---|---|---|---|
| 1/24/2012 | | Reimbursement for expenses related to deposition of Mr. | 7331-219 | 2,082.50 |

# RP CHECK REQUEST FORM

| REQUESTED BY: MERANDA | REQUESTED FOR: K. ROUSH | |
|---|---|---|
| **Date Requested:** 1/24/12 | **Date Need By** 1/27/12 | **Mail/Return:** RETURN |
| **Payee Name: National Bank of Arkansas**<br><br>**Address:** | **Authorized Signature:**<br><br>X _(signature)_ | |
| **SSN or TID** (if known) **:** | **Amount: $2,082.50** | |

### CHARGE TO: (if this is a firm charge, circle here: FIRM)

| Client Name: LBHI v. NBA | Client No.: 7331-219 | Acct # : 104021 |
|---|---|---|
| | | (for accounting use only) |

**Reason for Check: Reimbursement for expenses related to the deposition of Defendant's expert Gary Shev on September 27, 2011 in Little Rock, Arkansas.**

## CHOOSE A COMPONENT FOR ALL CLIENT CHARGES
(To split the total amount between multiple components, enter the individual dollar amounts beside each component)

| | | | | | |
|---|---|---|---|---|---|
| 062 | Courtroom Technology | $ | 035 | Medical Records | $ |
| 005 | Deposition - Court Reporter | $ | 028 | Mileage | $ |
| 060 | Deposition - Video | $ | 006 | Photocopies | $ |
| 040 | Discovery | $ | 019 | Process Service | $ |
| 023 | Exhibits - Demonstrative | $ | 015 | Transcript (Non Deposition) | $ |
| 010 | Expert Witness - Supporting | $ | 014 | Travel | $ |
| 061 | Expert Witness - Opposing | $ 2082.50 | 013 | Travel Meals | $ |
| 008 | Filing Fee | $ | 016 | Witness Fees/Mileage | $ |
| 041 | Investigation Services | $ | 025 | Other: | $ |
| 018 | Meals | $ | 068 | Scanning/Imaging | $ |

 CliftonLarsonAllen

Direct Billing Inquiries to:

CliftonLarsonAllen LLP
9339 Priority Way West Drive
Suite 200
Indianapolis, IN  46240
(317) 574-9100

Lehman Brothers Holdings, Inc.
c/o Matthew D. Spohn, Esq.
Reilly Pozner LLC
1900 Sixteenth Street, Suite 1700
Denver, CO  80202

| | |
|---|---|
| Account Number | 017-40283 |
| Invoice Date | 1/31/2012 |
| Invoice # | 456897 |

Professional services rendered in the matter of collection of Lehman Brothers Holdings, Inc.'s judgment against United Capital, Inc. from September 29, 2011 through January 31, 2012 as follows:      $    2,400.00

Invoice Total      $    2,400.00

## We Appreciate Your Business and Referrals

Payment is due upon receipt. Finance charges of 1.50% per month (APR 18.00%) are computed on balances older than 30 days.
CliftonLarsonAllen LLP 9339 Priority Way West Drive Suite 200 Indianapolis, IN  46240 (317) 574-9100

Please detach and remit payment to the
address below using the enclosed envelope.

CliftonLarsonAllen LLP
9339 Priority Way West Drive
Suite 200
Indianapolis, IN  46240
(317) 574-9100  Telephone
(317) 574-1275  Fax

| | |
|---|---|
| Amount Remitted | $ |
| Account Number | 017-40283 |
| Invoice Number | 456897 |

Lehman Brothers Holdings, Inc.
005211
008298

### Attachment to Invoice 456897 Dated 1/31/2012

**Client: 017-40283   Lehman Brothers Holdings, Inc.**

| Date | Name | Office | Hours | Rate | Amount | Description |
|------|------|--------|-------|------|--------|-------------|
| | | | | | Engagement | |
| **Engagement: - LBHI v United Capital** | | | | | | |
| 12/16/2011 | M Anderson | 017 VFS | 0.25 | 300.00 | 75.00 | download and examine richey may document production |
| 1/11/2012 | M Anderson | 017 VFS | 1.00 | 300.00 | 300.00 | overview of RM work papers |
| 1/14/2012 | M Anderson | 017 VFS | 5.00 | 300.00 | 1,500.00 | financial analysis and examination of RM work papers |
| 1/18/2012 | M Anderson | 017 VFS | 1.75 | 300.00 | 525.00 | mtg w/ Matt Spohn and related prep |
| Subtotal for engagement:- LBHI v United Capital | | | 8.00 | | 2,400.00 | |
| Grand Total | | | 8.00 | | 2,400.00 | |

# EXHIBIT I

# Order Approving Retention of Reilly Pozner LLP

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                                    :

In re                              :     Chapter 11 Case No.
                                      :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,   :     **08-13555 (JMP)**
                                      :

           Debtors.          :     **(Jointly Administered)**
                                      :
                                      :
------------------------------------------------------------------x

### ORDER PURSUANT TO SECTIONS 327(e) AND 328(a) OF THE BANKRUPTCY CODE AUTHORIZING THE EMPLOYMENT AND RETENTION OF REILLY POZNER LLP AS SPECIAL COUNSEL TO DEBTORS, *NUNC PRO TUNC* TO THE COMMENCEMENT DATE

Upon consideration of the application, dated January 14, 2009 (the "Application")[1] of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors"), pursuant to sections 327(e) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code") Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for authorization to employ and retain Reilly Pozner LLP ("RP") as special counsel to the Debtors *nunc pro tunc* to the Commencement Date; and upon the Affidavit of Michael A. Rollin, a member of RP (the "Rollin Affidavit"), filed in support of the Application; and the Court being satisfied, based on the representations made in the Application and the Rollin Affidavit, that RP represents no interest adverse to the Debtors or the Debtors' estates with respect to the matters upon which it is to be engaged, under section 327 of the Bankruptcy Code as modified by section 1107(b); and the Court having jurisdiction to consider the Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York

---

[1] Capitalized terms that are used but not defined in this order have the meanings ascribed to them in the Application.

Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided in accordance with the procedures set forth in the order entered September 22, 2008 governing case management and administrative procedures [Docket No. 285] to (i) the United States Trustee for the Southern District of New York; (ii) the attorneys for the Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; and (vi) all parties who have requested notice in these chapter 11 cases, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Application is in the best interests of the Debtors, their estates and creditors, and all parties in interest and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing thereof, it is

ORDERED that the Application is approved; and it is further

ORDERED that pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, the Debtors are hereby authorized to employ and retain RP as special counsel to the Debtors on the terms set forth in the Application and this order, effective *nunc pro tunc* to the Commencement Date, for the matters identified in the Application and in accordance with RP's customary rates in effect from time to time and its disbursement policies; and it is further

ORDERED that RP shall apply for compensation and reimbursement of expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules, local rules and orders of the Court, guidelines established by the

U.S. Trustee, and such other procedures as may be fixed by order of this Court, including but not limited to the Court's Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals.

Dated: January 28, 2009
     New York, New York

_/s/ James M. Peck_____
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT J

# Fourth Amended Monthly Compensation Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------- x

In re                                                    :          **Chapter 11**

                                                         :

**LEHMAN BROTHERS HOLDINGS, INC.** *et al.,*             :          **Case No. 08-13555 (JMP)**

                                                         :

                                    Debtors.             :          **(Jointly Administered)**

----------------------------------------------------------------- x

**FOURTH AMENDED ORDER PURSUANT TO SECTIONS 105(a)**
**AND 331 OF THE BANKRUPTCY CODE AND BANKRUPTCY**
**RULE 2016(a) ESTABLISHING PROCEDURES FOR INTERIM MONTHLY**
<u>**COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS**</u>

Upon the proposed amended order filed March 11, 2011 and April 6, 2011 (the "**Fourth**

**Amended Order**") of Lehman Brothers Holdings Inc. and its affiliated debtors in the

above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the

"**Debtors**" and, together with their non-debtor affiliates, "**Lehman**"), pursuant to sections 105(a)

and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and

Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), to

establish procedures for interim monthly compensation and reimbursement of expenses of

professionals (the "**Professionals**")—all as more fully described in the Debtors' Motion Pursuant

to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) for

Authorization to Establish Procedures for Interim Monthly Compensation and Reimbursement of

Expenses of Professionals, dated October 11, 2008 (the "**Motion**") [Docket No. 833]—and upon

the notice of presentment of the proposed Fourth Amended Order; and the Court having

jurisdiction to consider the proposed Fourth Amended Order and the relief requested therein in

accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to

Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under

Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the

proposed Fourth Amended Order and the relief requested therein being a core proceeding

pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C.

§§ 1408 and 1409; and due and proper notice of the proposed Fourth Amended Order having

been provided in accordance with the procedures set forth in the second amended order entered

June 17, 2010 governing case management and administrative procedures [Docket No. 9635] to

(i) the United States Trustee for the Southern District of New York; (ii) the attorneys for the

Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of

New York; (vi) all parties who have requested notice; and (iii) all Professionals; and the Court

having entered an amended order, dated June 25, 2009 (the "**Third Amended Order**") [Docket

No. 4165], governing the procedures for interim monthly compensation and reimbursement of

expenses of professionals; and the Court then concluding that there is cause to make certain

amendments to the Third Amended Order; and the relief sought in the proposed Fourth Amended

Order being in the best interests of the Debtors, their estates and creditors, and all parties in

interest and that the legal and factual bases set forth in the Motion and the proposed Fourth

Amended Order establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefore, it is

ORDERED that the Third Amended Order is superseded in its entirety by this Fourth

Amended Order; and it is further

ORDERED that except as may otherwise be provided in orders of the Court authorizing

the retention of specific Professionals, all Professionals in these cases may seek monthly

compensation in accordance with the following procedures (the "**Interim Compensation**

**Procedures**"):

(a)    On or before the forty-fifth (45th) day following the month for which compensation is sought, each professional seeking compensation, other than a professional retained as an ordinary course professional or a professional retained by the Examiner appointed in these Chapter 11 cases, will serve a monthly statement (the "Monthly Statement"), by hand or overnight delivery on (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor, New York, New York, 10020 (Attn: John Suckow and William Fox); (ii) Weil, Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y. Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.), attorneys for the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Elisabetta G. Gasparini and Andrea B. Schwartz); and, (v) Richard Gitlin, Chair of the Fee Committee (as defined in the Order Appointing a Fee Committee and Approving a Fee Protocol, dated May 26, 2009 [Docket No. 3651], all as may be amended from time to time, the "**Fee Protocol**") c/o Godfrey & Kahn, S.C., One East Main Street, P.O. Box 2719, Madison, WI 53701-2719 (the "**Notice Parties**").  In addition to being served with a paper copy, the Office of the United States Trustee, Richard Gitlin through Godfrey & Kahn, and Lehman Brothers Holdings, Inc. shall also be served with a disc containing an electronic version of the Monthly Statement.

(b)    The Monthly Statement need not be filed with the Court and a courtesy copy need not be delivered to chambers since this Fourth Amended Order is not intended to alter the fee application requirements outlined in sections 330 and 331 of the Bankruptcy Code and since professionals are still required to serve and file interim and final applications for approval of fees and expenses in accordance with the relevant provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules").

(c)    Each Monthly Statement must contain a list of the individuals and their respective titles (*e.g.*, attorney, paralegal, etc.) who provided services during the statement period, their respective billing rates, the aggregate hours spent by each individual, a reasonably detailed breakdown of the fees and expenses incurred (no professional should seek reimbursement of an expense that would otherwise not be allowed pursuant to the Court's Administrative Orders dated June 24, 1991 and April 21, 1995 or the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 dated January 30, 1996), and contemporaneously maintained time entries for each individual in increments of tenths (1/10) of an hour or as close thereto as practicable.

3

(d)    Each Notice Party shall have at least thirty (30) days after receiving the Monthly Statement to review the statement and, if the Notice Party objects to the compensation or expense reimbursement sought in a particular statement, such Notice  Party shall, no later than the thirty-first (31st) day following receipt of the Monthly Statement (the "**Monthly Statement Objection Deadline**"), serve upon the professional to whose Monthly Statement the Notice Party objects and the other Notice Parties a written "Notice of Objection to Fee Statement," setting forth the nature of the Notice Party's objection and the amount of fees or expenses at issue.

(e)    At the expiration of the Monthly Statement Objection Deadline, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified in each Monthly Statement to which no objection has been served in accordance with paragraph (d) above.

(f)    If the Debtors object or receive an objection to a particular Monthly Statement, the Debtors shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth in paragraph (e).

(g)    If the parties to an objection resolve their dispute following the service of a Notice of Objection to Fee Statement and if the party whose Monthly Statement was objected to serves on all Notice Parties a statement indicating that the objection is withdrawn or modified and describing the terms of the resolution, then the Debtors shall promptly pay, in accordance with paragraph (e), that portion of the Monthly Statement that is no longer subject to an objection.

(h)    All objections that the parties do not resolve shall be preserved and presented to the Court at the next interim or final fee application hearing to be heard by the Court in accordance with paragraph (j) below.

(i)    The service of an objection in accordance with paragraph (d) above shall not prejudice the objecting party's right to object to any fee application made to the Court in accordance with the Bankruptcy Code on any ground regardless of whether the objecting party raised the ground in the objection or not. Furthermore, the decision by any party not to object to a Monthly Statement shall not waive or prejudice that party's right to object to any fee application subsequently made to the Court in accordance with the Bankruptcy Code, including any final application.

(j)    Commencing with the period ending January 31, 2009, and at four-month intervals thereafter, each of the professionals shall file with the Court, in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov), an application (an "**Interim Fee Application**") for interim Court approval and allowance pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be) of the compensation and reimbursement of expenses requested in the fee statements served during such period (the "**Interim**

4

**Fee Period**"). Each professional shall file its Interim Fee Application within 75 days after the end of the Interim Fee Period for which the request seeks allowance of fees and reimbursement of expenses.[1] Each professional shall file its first Interim Fee Application on or before April 10, 2009 and the first Interim Fee Application shall cover the Interim Fee Period from the Commencement Date through and including January 31, 2009. All professionals not retained as of the Commencement Date shall file their first Monthly Statement for the period from the effective date of their retention through the end of the first full month following the effective date of their retention and otherwise in accordance with the procedures set forth in this Motion.

(k)    The Debtors' attorneys shall obtain a date from the Court for the hearing of fee applications for all retained professionals, which hearing date should be consistent with the timelines set forth in the Fee Protocol, as amended from time to time. Any retained professional unable to file its own fee application with the Court shall deliver to the Debtors' attorneys a fully executed copy with original signatures, along with service copies, three business days before the filing deadline. The Debtors' attorneys shall file and serve such application.

(l)    The pendency of an application or objection or a Court order that payment of compensation or reimbursement of expenses was improper as to a particular Monthly Statement shall not disqualify a professional from the future payment of compensation or reimbursement of expenses as set forth above, unless otherwise ordered by the Court.

(m)    Neither the payment of, nor the failure to pay, in whole or in part, monthly compensation and reimbursement as provided herein shall have any effect on this Court's interim or final allowance of compensation and reimbursement of expenses of any professionals.

(n)    Counsel for the Creditors' Committee may, in accordance with the Interim Compensation Procedures, collect and submit statements of expenses (excluding third-party counsel expenses of individual committee members), with supporting vouchers, from members of the Creditors' Committee; provided, however, that these reimbursement requests comply with this Court's Administrative Orders dated June 24, 1991 and April 21, 1995.

(o)    Any Professional that materially fails to comply with this Order shall (1) be ineligible to receive further monthly payments of fees or expenses as provided herein until further order of this Court and (2) may be required to disgorge any fees paid since retention or the last fee application, whichever is later.

And, it is further

---

[1] For the seventh interim fee period (October 1, 2010 through January 31, 2011), any Retained Professional may, but need not, take an additional forty-five (45) days to file its Interim Fee Application.

ORDERED that the Debtors shall include all payments to Professionals on their monthly operating reports, detailed by line item so as to state the amount paid to each of the Professionals, and detailed so as to state the amount paid to ordinary course professionals (which may be aggregated into one line item); and it is further

ORDERED that the amount of fees and disbursements sought be set out in U.S. dollars, with the conversion amount calculated at the time of the submission of the Monthly Statement, to the extent practicable, or as soon thereafter as possible.

ORDERED that any party may object to requests for payments made pursuant to this Fourth Amended Order, or move to modify or vacate all or certain provisions of this Fourth Amended Order, on the grounds that (a) the Debtors have not timely filed monthly operating reports, (b) the Debtors have not remained current with their administrative expenses or fees due under 28 U.S.C. § 1930(a)(6), (c) the Debtors are administratively insolvent or approaching insolvency, and (d) cause otherwise exists; provided, however, that the inclusion in this Fourth Amended Order of the foregoing bases shall not be determinative of the validity of any such bases and all parties' rights are expressly reserved; and it is further

ORDERED that, in the event that an Ordinary Course Professional (as such term is defined in the Order Pursuant to Sections 105(1), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business [Docket No. 1394] (the "**OCP Order**")) or a professional retained by the Examiner seeks more than $150,000 per month and, as set forth in the OCP Order or the *Order Discharging Examiner and Granting Related Relief* [Docket No. 10169] (as applicable), files a fee application for the full amount of its fees and expenses for that month, then the Debtors' attorneys shall obtain a

6

date from the Court for the hearing of the fee application, which shall be scheduled no earlier than 30 days after the fee application is served on the Notice Parties; and it is further

ORDERED that all time periods set forth in this Fourth Amended Order shall be calculated in accordance with Rule 9006(a) of the Federal Rules of Bankruptcy Procedure; and it is further

ORDERED that sending notice of the hearing to consider Interim Fee Applications to the Standard Parties entitled to notice pursuant to the Court's second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9635] shall be good and sufficient notice; and it is further

ORDERED that that this Court shall retain jurisdiction to interpret and enforce this Order.


Dated: New York, New York
       April 14, 2011

                            _____*s/ James M. Peck*_____
                            Honorable James M. Peck
                            United States Bankruptcy Judge