**Hearing Date: TBD**
**Objection Deadline: TBD**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                                  :
In re                                                             :    **Chapter 11 Case No.**
                                                                  :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,                      :    **08-13555 (JMP)**
                                                                  :
                                         Debtors.                 :    **(Jointly Administered)**
                                                                  :
-------------------------------------------------------------------x

**SUMMARY FOR FIRST AND FINAL FEE APPLICATION OF EPIQ
BANKRUPTCY SOLUTIONS, LLC, VOTING AND SOLICITATION
AGENT FOR THE DEBTORS AND DEBTORS IN POSSESSION
FOR THE PERIOD OF SEPTEMBER 1, 2011 THROUGH DECEMBER 6, 2011**

| | |
|---|---|
| Name of Applicant: | Epiq Bankruptcy Solutions, LLC ("Epiq") |
| Authorized to Provide Professional Services to: | Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors") |
| Date of Retention: | Order entered on August 31, 2011 retaining Epiq as Solicitation and Voting Agent [Docket No. 19603] |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2011 through December 6, 2011 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $ 1,157,292.80 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $ 46,125.57 |
| Total Compensation and Expense Reimbursement Requested: | $ 1,203,418.37 |
| Voluntary Reductions: | $ 27,010.59 |
| Aggregate Amounts Paid to Date: | $ 1,005,650.14 |

Net Amount of Compensation and Expense
Reimbursements Requested:                    $ 197,768.23

Blended Rate of Professionals:               $ 131.42

THIS IS A/N: _____INTERIM              ___X____ FINAL APPLICATION

**COMPENSATION BY PROFESSIONAL**
Epiq Bankruptcy Solutions, LLC
(September 1, 2011 – December 6, 2011)

I.    **Consulting / Case Management**

| NAME | SENIORITY LEVEL | BILLING RATE | HOURS | TOTAL VALUE |
|------|-----------------|-------------|-------|-------------|
| AARON KUCHTA | Admin Support I | $34.00 | 59.9 | $2,036.60 |
| ADAM CIMINELLO | Associate I | $129.00 | 94.9 | $12,242.10 |
| AMY FRATKIN | Admin Support III | $51.00 | 61.9 | $3,156.90 |
| ANDREW DAVIDOW | Associate I | $129.00 | 189.8 | $24,484.20 |
| ANGHARAD BOWDLER | Senior Consultant II | $233.00 | 32.2 | $7,502.60 |
| BRAD TUTTLE | Senior Consultant III | $250.00 | 1 | $250.00 |
| BRIDGET K GALLERIE | Senior Consultant III | $250.00 | 3.3 | $825.00 |
| CHARLES MANN | Associate I | $129.00 | 55.8 | $7,198.20 |
| CHRISTINA F PULLO | Senior Consultant IV | $250.00 | 347.7 | $86,925.00 |
| CHRISTINA LUIZ | Admin Support I | $34.00 | 4.3 | $146.20 |
| DANIEL G MATHEWS | Case Manager I | $106.00 | 463.7 | $49,152.20 |
| DAVID R MALO | Senior Consultant II | $233.00 | 15.5 | $3,611.50 |
| DEEPA KC | Case Manager I | $106.00 | 326.7 | $34,630.20 |
| DIANE STREANY | Senior Consultant II | $233.00 | 0.8 | $186.40 |
| ELENI MANNERS | Associate I | $129.00 | 0.7 | $90.30 |
| ELLI KREMPA | Case Manager II | $136.00 | 613.8 | $83,476.80 |
| EMILY CROOME | Admin Support I | $34.00 | 44.3 | $1,506.20 |
| ERIC USITALO | Associate I | $129.00 | 0.7 | $90.30 |
| FILBERTO MEDINA | Admin Support I | $34.00 | 38 | $1,292.00 |
| GREGORY WINTERS | Admin Support III | $51.00 | 5.8 | $295.80 |
| GUSTAVO A RUIZ | Case Manager I | $106.00 | 108.9 | $11,543.40 |
| HERBERT C BAER | Senior Consultant III | $250.00 | 43.9 | $10,975.00 |
| HO-KING HO | Associate II | $143.00 | 52.1 | $7,450.30 |
| HUGO J SUAREZ | Case Manager II | $189.00 | 3.9 | $737.10 |
| JACOB BAEZ | Admin Support II | $42.00 | 9.5 | $399.00 |
| JACQUELINE S. FLORES | Admin Support III | $51.00 | 3.3 | $168.30 |
| JAMES F DALOIA | Senior Consultant II | $233.00 | 553.2 | $128,895.60 |
| JANE SULLIVAN | Practice Director | $250.00 | 194.8 | $48,700.00 |
| JASON D HORWITZ | Senior Consultant III | $250.00 | 78.8 | $19,700.00 |
| JAYMI HELEN COOK-ATTIG | Senior Consultant II | $233.00 | 2.9 | $675.70 |
| JENNIFER MEYEROWITZ | Senior Consultant III | $250.00 | 42.4 | $10,600.00 |

| NAME | SENIORITY LEVEL | BILLING RATE | HOURS | TOTAL VALUE |
|------|-----------------|-------------|-------|-------------|
| JOIE COOPER | Case Manager I | $106.00 | 316.1 | $33,506.60 |
| JOSEPH ARENA | Case Manager I | $106.00 | 443.4 | $47,000.40 |
| JOSEPH MURPHY | Case Manager I | $106.00 | 549 | $58,194.00 |
| KASONDRA MOORE | Admin Support III | $51.00 | 58.1 | $2,963.10 |
| LINDA HERSHA | Admin Support III | $51.00 | 3.5 | $178.50 |
| MAIRA BARNETTE | Admin Support III | $51.00 | 61.4 | $3,131.40 |
| MARIA REYES-HOSKER | Associate I | $129.00 | 2.8 | $361.20 |
| MARIAH M DUBIN | Senior Consultant III | $250.00 | 11.7 | $2,925.00 |
| MELISSA DIAZ BUTTON | Case Manager I | $106.00 | 349.1 | $37,004.60 |
| NANCY RODRIGUEZ | Case Manager I | $106.00 | 164.9 | $17,479.40 |
| NEAL PROFFIT | Case Manager I | $106.00 | 81.5 | $8,639.00 |
| NELSON RODRIGUEZ | Admin Support III | $51.00 | 1.5 | $76.50 |
| ORNELA PECA | Admin Support III | $51.00 | 64.1 | $3,269.10 |
| PATRICK J RYAN | Senior Consultant I | $212.00 | 218.2 | $46,258.40 |
| ROBERT DEZEGO | Admin Support III | $51.00 | 62.8 | $3,202.80 |
| ROBERT HELTZEL | Case Manager I | $106.00 | 85.1 | $9,020.60 |
| ROBERT N SARACENI | Senior Consultant III | $250.00 | 0.3 | $75.00 |
| SAMUEL D GARCIA | Case Manager I | $106.00 | 6.8 | $720.80 |
| SONAL PARMAR | Admin Support III | $51.00 | 47.7 | $2,427.60 |
| STEPHEN LAM | Admin Support I | $34.00 | 61.9 | $2,104.60 |
| STEPHENIE KJONTVEDT | Senior Consultant IV | $250.00 | 305.6 | $76,400.00 |
| TEOFILO GERMOSEN | Admin Support I | $34.00 | 40.7 | $1,383.80 |
| THOMAS VAZQUEZ | Admin Support I | $34.00 | 12.1 | $411.40 |
| TONY N PERSAUD | Admin Support III | $51.00 | 42.7 | $2,177.70 |
| VENETIA VALSAMAKIS | Programmer III | $161.00 | 0.4 | $64.40 |
| WILLIAM INGE | Associate I | $129.00 | 210.8 | $27,193.20 |
| WILSON RIOS | Associate I | $129.00 | 2.2 | $283.80 |
| **Total Consulting / Case Management:** | | | **6,658.90** | **$945,395.80** |

II.      **Information Technology (IT)**

| NAME | SENIORITY LEVEL | BILLING RATE | HOURS | TOTAL VALUE |
|------|-----------------|-------------:|------:|------------:|
| ANNIE H HEAPHY | Programmer III | $161.00 | 3.8 | $611.80 |
| BRIAN MARSTON | Programmer III | $161.00 | 138.7 | $22,330.70 |
| DANIEL R. BOWERS | Programmer III | $161.00 | 7.9 | $1,271.90 |
| DEXTER CAMPBELL | Programmer II | $148.00 | 3 | $444.00 |
| JASON M HOPKINS | Programmer I | $127.00 | 30.6 | $3,886.20 |
| QUINCY VAZQUEZ | Programmer I | $127.00 | 69.1 | $8,775.70 |
| RAFI IQBAL | Programmer II | $148.00 | 18.6 | $2,752.80 |
| SCOTT J SUSSMAN | Programmer III | $161.00 | 269.6 | $43,405.60 |
| VENETIA VALSAMAKIS | Programmer III | $161.00 | 44.3 | $7,132.30 |
| **Total Information Technology (IT):** | | | **585.60** | **$90,611.00** |

III.     **Call Center Services**

| NAME | SENIORITY LEVEL | BILLING RATE | HOURS | TOTAL VALUE |
|------|-----------------|--------------|-------|-------------|
| AMANDA PARDO | Dedicated Telephone Support | $65.00 | 36.1 | $2,346.50 |
| AMI HUNT | Case Manager II | $136.00 | 10.3 | $1,400.80 |
| BRITTANY PALMER | Dedicated Telephone Support | $65.00 | 33 | $2,145.00 |
| CANDICE SCHUH | Dedicated Telephone Support | $65.00 | 0.1 | $6.50 |
| CANDICE SCHUH | Telephone Support | $75.00 | 2.1 | $157.50 |
| CHERYL BROWN | Dedicated Telephone Support | $65.00 | 3.8 | $247.00 |
| CHRISTINA LUIZ | Admin Support I | $34.00 | 5.8 | $197.20 |
| CIARYS CRUZ | Telephone Support | $75.00 | 4.6 | $345.00 |
| COLETTE CYR | Dedicated Telephone Support | $65.00 | 0.2 | $13.00 |
| COLETTE CYR | Telephone Support | $75.00 | 8 | $600.00 |
| COURTNEY ELLENBURG | Dedicated Telephone Support | $65.00 | 6 | $390.00 |
| COURTNEY FIESELER | Dedicated Telephone Support | $65.00 | 16.4 | $1,066.00 |
| CYNTHIA QUANDT | Telephone Support | $75.00 | 0.9 | $67.50 |
| DANIELLE SMITH | Dedicated Telephone Support | $65.00 | 63.9 | $4,153.50 |
| DANIELLE SMITH | Telephone Support | $75.00 | 13.6 | $1,020.00 |
| DEBRA REYES | Associate II | $143.00 | 87.7 | $12,541.10 |
| DEMION DARKANGEL | Dedicated Telephone Support | $65.00 | 32.7 | $2,125.50 |
| DENNIS PAYNE | Dedicated Telephone Support | $65.00 | 15 | $975.00 |
| DEREK HARBURG | Telephone Support | $75.00 | 25.2 | $1,890.00 |
| DIANNE HAWES | Telephone Support | $75.00 | 0.4 | $30.00 |
| ELENITA DE JESUS | Dedicated Telephone Support | $65.00 | 5.5 | $357.50 |
| ELIZABETH OHM | Case Manager II | $136.00 | 0.5 | $68.00 |
| ELIZABETH RICHARD | Dedicated Telephone Support | $65.00 | 9.1 | $591.50 |
| ELIZABETH RICHARD | Telephone Support | $75.00 | 19 | $1,425.00 |
| EMA CONTRERA | Dedicated Telephone Support | $65.00 | 52.2 | $3,393.00 |

6

| NAME | SENIORITY LEVEL | BILLING RATE | HOURS | TOTAL VALUE |
|------|-----------------|--------------|-------|-------------|
| EMA CONTRERA | Telephone Support | $75.00 | 7.3 | $547.50 |
| EMILY BEAN | Dedicated Telephone Support | $65.00 | 6.6 | $429.00 |
| EMILY BEAN | Telephone Support | $75.00 | 3.4 | $255.00 |
| ERIC MCEUEN | Dedicated Telephone Support | $65.00 | 5.8 | $377.00 |
| ERIK YORK | Dedicated Telephone Support | $65.00 | 37.4 | $2,431.00 |
| ERIK YORK | Telephone Support | $75.00 | 2.4 | $180.00 |
| ERIKA VALENCIA SIXTO | Dedicated Telephone Support | $65.00 | 4.9 | $318.50 |
| ERIKA VALENCIA SIXTO | Telephone Support | $75.00 | 6.7 | $502.50 |
| ESPERANZA SANCHEZ | Dedicated Telephone Support | $65.00 | 95.4 | $6,201.00 |
| ESPERANZA SANCHEZ | Telephone Support | $75.00 | 20.2 | $1,515.00 |
| FABIOLA GUITRON | Dedicated Telephone Support | $65.00 | 0.8 | $52.00 |
| FABIOLA GUITRON | Telephone Support | $75.00 | 6.1 | $457.50 |
| FELICIANO ROSALEZ | Dedicated Telephone Support | $65.00 | 42.4 | $2,756.00 |
| GEOFFROY PETERSON | Dedicated Telephone Support | $65.00 | 37.1 | $2,411.50 |
| GUADALUPE OLMOS | Dedicated Telephone Support | $65.00 | 6 | $390.00 |
| HUGO J SUAREZ | Associate II | $143.00 | 0.3 | $42.90 |
| JAMIE KNUDSEN | Telephone Support | $75.00 | 2.8 | $210.00 |
| JANET CASTRO | Dedicated Telephone Support | $65.00 | 2.1 | $136.50 |
| JANET CASTRO | Telephone Support | $75.00 | 3.8 | $285.00 |
| JASON ALLISON | Dedicated Telephone Support | $65.00 | 6.3 | $409.50 |
| JASON ALLISON | Telephone Support | $75.00 | 10.6 | $795.00 |
| JEFF CHEUNG | Dedicated Telephone Support | $65.00 | 29 | $1,885.00 |
| JESSICA LOHIEMIER | Dedicated Telephone Support | $65.00 | 0.8 | $52.00 |
| JESSICA LOHIEMIER | Telephone Support | $75.00 | 4.5 | $337.50 |
| JOANNA FLORES JACKSON | Dedicated Telephone Support | $65.00 | 0.6 | $39.00 |
| JOANNA FLORES JACKSON | Telephone Support | $75.00 | 8.3 | $622.50 |

| NAME | SENIORITY LEVEL | BILLING RATE | HOURS | TOTAL VALUE |
|------|-----------------|--------------|-------|-------------|
| JOSE ORTIZ | Dedicated Telephone Support | $65.00 | 28.7 | $1,865.50 |
| JOSE ORTIZ | Telephone Support | $75.00 | 2.7 | $202.50 |
| KAORI IZUTANI | Dedicated Telephone Support | $65.00 | 0.5 | $32.50 |
| KAORI IZUTANI | Telephone Support | $75.00 | 4.8 | $360.00 |
| KAPRI PENNINGTON | Dedicated Telephone Support | $65.00 | 100.9 | $6,558.50 |
| KAPRI PENNINGTON | Telephone Support | $75.00 | 61.2 | $4,590.00 |
| KATHLEEN CHADWICK | Programmer III | $161.00 | 69.3 | $11,157.30 |
| KATHLEEN S GERBER | Senior Consultant III | $250.00 | 2.1 | $525.00 |
| KIM RIVERA | Dedicated Telephone Support | $65.00 | 7 | $455.00 |
| KOREY EICHE | Dedicated Telephone Support | $65.00 | 69 | $4,485.00 |
| KOREY EICHE | Telephone Support | $75.00 | 1.3 | $97.50 |
| LAURA DENISE WHITE | Dedicated Telephone Support | $65.00 | 1.9 | $123.50 |
| LAURA DENISE WHITE | Telephone Support | $75.00 | 10.2 | $765.00 |
| LAURY HARDY | Dedicated Telephone Support | $65.00 | 6 | $390.00 |
| LAWRENCE BENNETT | Dedicated Telephone Support | $65.00 | 15 | $975.00 |
| LIZBETH SERRATO | Dedicated Telephone Support | $65.00 | 6 | $390.00 |
| LOURDES FRAYTES | Admin Support II | $42.00 | 7.8 | $327.60 |
| MATTHEW TALBOT | Dedicated Telephone Support | $65.00 | 2 | $130.00 |
| NATALYA CASTRO | Case Manager II | $136.00 | 9.4 | $1,278.40 |
| NEIBA ANDRADE | Telephone Support | $75.00 | 0.8 | $60.00 |
| NICOLE FORSYTHE | Dedicated Telephone Support | $65.00 | 0.9 | $58.50 |
| NICOLE FORSYTHE | Telephone Support | $75.00 | 23.1 | $1,732.50 |
| OLIVIA WAHL | Dedicated Telephone Support | $65.00 | 0.6 | $39.00 |
| OLIVIA WAHL | Telephone Support | $75.00 | 1.4 | $105.00 |
| PAUL REMENSPERGER | Dedicated Telephone Support | $65.00 | 63.6 | $4,134.00 |
| PAUL REMENSPERGER | Telephone Support | $75.00 | 0.6 | $45.00 |

| NAME | SENIORITY LEVEL | BILLING RATE | HOURS | TOTAL VALUE |
|------|-----------------|--------------|-------|-------------|
| RACHEL HUFFMAN | Telephone Support | $75.00 | 2 | $150.00 |
| REGINA AMPORFRO | Senior Consultant II | $233.00 | 0.1 | $23.30 |
| ROBERT BROOKS | Dedicated Telephone Support | $65.00 | 32.7 | $2,125.50 |
| ROBIN BROWN | Dedicated Telephone Support | $65.00 | 90.5 | $5,882.50 |
| ROBIN BROWN | Telephone Support | $75.00 | 3.1 | $232.50 |
| SONAL PARMAR | Admin Support III | $51.00 | 9 | $459.00 |
| THOMAS GREINIER | Dedicated Telephone Support | $65.00 | 6 | $390.00 |
| TIFFANY HAMMOND | Dedicated Telephone Support | $65.00 | 65.7 | $4,270.50 |
| TIFFANY HAMMOND | Telephone Support | $75.00 | 7.3 | $547.50 |
| TINA WHEELON | Associate I | $129.00 | 4.5 | $580.50 |
| TINA WHEELON | Case Manager I | $106.00 | 2 | $212.00 |
| VINCENT CANIZIO | Case Manager II | $136.00 | 25.9 | $3,522.40 |
| WILLIAM WEIR | Dedicated Telephone Support | $65.00 | 11 | $715.00 |
| WILLIAM WEIR | Telephone Support | $75.00 | 0.5 | $37.50 |
| YESSICA AVILA | Dedicated Telephone Support | $65.00 | 1 | $65.00 |
| **Total Call Center Services:** | | | **1,561.80** | **$121,286.00** |

| | BLENDED RATE | TOTAL HOURS BILLED | TOTAL FEES |
|---|---|---|---|
| **CONSULTING/CASE MANAGEMENT** | $141.97 | 6,658.9 | $945,395.80 |
| **INFORMATION TECHNOLOGY (IT)** | $154.73 | 585.6 | $90,611.00 |
| **CALL CENTER SERVICES** | $77.66 | 1,561.8 | $121,286.00 |
| **TOTAL:** | | 8,806.3 | $1,157,292.80 |

**EXPENSE SUMMARY**

Epiq Bankruptcy Solutions, LLC
(September 1, 2011 – December 6, 2011)

| EXPENSE | AMOUNT |
|---|---:|
| Telephone Line Set-Up – 1@ $2,500.00 each | $2,500.00 |
| Telephone Line Carriage Fee – 2 month @ $200.00 per month | $400.00 |
| Telephone Line Service – 14,081 minutes @ $0.19 per minute | $2,675.39 |
| Travel and Overtime Meals | $40,550.18 |
| **TOTAL EXPENSES** | **$46,125.57** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
                                                                   :
In re                                                              :    **Chapter 11 Case No.**
                                                                   :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*                       :    **08-13555 (JMP)**
                                                                   :
                                      Debtors.                     :    **(Jointly Administered)**
                                                                   :
-------------------------------------------------------------------x

**FIRST AND FINAL FEE APPLICATION OF EPIQ BANKRUPTCY**
**SOLUTIONS, LLC, AS SOLICITATION AND VOTING AGENT TO THE DEBTORS**
**FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY**
**EXPENSES INNCURRED FROM SEPTEMBER 1, 2011 THROUGH DECEMBER 6, 2011**

**TO THE HONORABLE JAMES M. PECK**
**UNITED STATES BANKRUPTCY JUDGE:**

Epiq Bankruptcy Solutions, LLC and Epiq Class Action & Claims Solutions, Inc.

(together, "Epiq"), the Court-appointed solicitation and voting agent for the above-captioned

debtors (collectively, the "Debtors"), submits this first and final application (this "Application")

pursuant to sections 328, 330(a), 331 and 503(b) of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedures (the "Bankruptcy

Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the

"Local Bankruptcy Rules") and the *Order Confirming Modified Third Amended Joint Chapter 11*

*Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors* [Docket No. 23023] (the

"Confirmation Order") for (i) final allowance and approval of compensation in the aggregate

amount of  $1,157,292.80  in fees for professional services rendered, and reimbursement of actual

and necessary expenses in the aggregate amount of $46,125.57, incurred from September 1, 2011

through December 6, 2011 (the "Final Application Period"), and (ii) payment of the unpaid portion

of such allowed fees and expenses for the Final Application Period in the aggregate amount of

1

$197,768.23 (the "Unpaid Amount").  In support of this Application, Epiq respectfully represents as follows:

### Jurisdiction

1.       This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.       Venue is proper pursuant to 28 U.S.C. §§ 1408.

3.       The bases for the relief requested herein are sections 328, 330, 331 and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Bankruptcy Rule 2016-1.

### Background

4.       On September 15, 2008 (the "Petition Date"), each of the Debtors filed with this Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

5.       The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors were authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.       On September 17, 2008, the U.S. Trustee appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

7.       On August 30, 2011, the *Supplemental Application of the Debtors Pursuant to Section 327(a) of the Bankruptcy code and Rule 2014 of the Federal Rules of Bankruptcy Procedure for Authorization to Expand the Retention of Epiq as Solicitation and Voting Agent to the*

*Debtors, Effective September 1,2011* (the "327(a) Application") was filed with this Court [Docket No.19588].

8.    On September 1, 2011, the Debtors filed the *Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc., and its Affiliated Debtors* (the "Plan") [Docket No. 19627], as subsequently supplemented, amended or modified, including by the Plan Supplement [Docket Nos. 21254, 21665, 22156, 22590, 22742, 22876, 22975 and 22980)] and the *Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code* (the "Disclosure Statement") [Docket No. 19629, as modified].

9.    On December 6, 2011 (the "Confirmation Date"), the Court entered the *Order Confirming Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors* [Docket No. 23023] (the "Confirmation Order").  The effective date of the Plan occurred on March 6, 2012 (the "Effective Date").

### Epiq's Role

10.    On September 16, 2008, the Court entered an order approving the retention of Epiq Bankruptcy Solutions, LLC as the Debtors' claims and noticing agent.

11.    On August 31, 2011, this Court entered the *Order Pursuant to Section 327(a) of the Bankruptcy Code and Rule 2014 of the Federal Rules of Bankruptcy Procedure Authorizing the Expansion of the Retention of Epiq as Solicitation and Voting Agent to the Debtors, Effective September 1, 2011* (the "Retention Order") [Docket No. 19603], which authorized the Debtors to retain Epiq as its solicitation and voting agent.

12.    On November 29, 2011, Epiq filed the *Declaration of Jane Sullivan on Behalf of Epiq Bankruptcy Solutions, LLC, Regarding Voting and Tabulation of Ballots Case on*

3

*Debtors' Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors* [Docket No. 22743] and on December 5, 2011, Epiq filed the *Supplement to Declaration of Jane Sullivan on Behalf of Epiq Bankruptcy Solutions, LLC, Regarding Voting and Tabulation of Ballots Case on Debtors' Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors* [Docket No. 22972].

13.    Epiq completed its work as Solicitation and Voting Agent for the Debtors on December 6, 2011, which was the Confirmation Date.

### Compliance with the Guidelines

14.    Epiq prepared this Application in accordance with (a) the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"), (b) the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases established and adopted by the United States Bankruptcy Court for the Southern District of New York pursuant to General Order M-389 (the "Local Guidelines"), and (c) the Fourth Amended Order Pursuant to Section 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 15997] (the "Interim Compensation Order" and, collectively, with the UST Guidelines and the Local Guidelines, the "Guidelines").

15.    Pursuant to, and consistent with, the relevant requirements of the Guidelines (as applicable), the following exhibits are attached hereto:

(a)    **Exhibit A** contains a certification by the undersigned regarding compliance with the Guidelines;

(b)    **Exhibit B** contains a list of Epiq's project categories and the total billed to each category for the Final Application Period;

4

(c)  **Exhibit C** contains a billing summary for the Final Application Period that includes the name and position of each professional for whose work compensation is sought, the aggregate time expended by each professional and the corresponding hourly billing rate, and the total compensation requested for each professional as part of this Application; and

(d)  **Exhibit D** contains an itemization and description of the professional services that Epiq rendered as the Debtors solicitation and voting agent during the Final Application Period.

(e)  **Exhibit E** contains a summary of Epiq's total actual and necessary out-of-pocket expenses and disbursements during the Final Application Period.

## Disclosure of Compensation and Requested Award

16.  By this Application, Epiq seeks (a) final allowance of compensation for professional services rendered during the performance of its duties as the Debtors solicitation and voting agent during the Final Application Period in the aggregate amount of $1,157,292.80 in fees and reimbursement of actual and necessary expenses incurred in connection with the rendition of such services in the aggregate amount of $46,125.57, and (b) payment of the Unpaid Amount in the amount of $197,768.23.  As of the date hereof, the Debtors have made payments to Epiq totaling $1,005,650.14, pursuant to the Fee Statements (defined below) submitted in accordance with the Interim Compensation Order, as described further below.

17.  Pursuant to the Interim Compensation Order, Epiq filed with this Court and served four interim monthly fee statements (collectively, the "Fee Statements").  Specifically, on October 28, 2011, Epiq served the First Monthly Fee and Expense Statement of Epiq Bankruptcy Solutions, LLC, Solicitation and Voting Agent to the Debtors for the Period of September 1, 2011 Through September 30, 2011 (the "First Fee Statement"), seeking compensation in the amount of $346,428.30 and reimbursement of expenses in the amount of $2,799.47.  On November 30, 2011, Epiq served the Second Monthly Fee and Expense Statement of Epiq Bankruptcy Solutions, LLC,

5

Solicitation and Voting Agent to the Debtors for the Period of October 1, 2011 Through October 31,

2011 (the "Second Fee Statement"), seeking compensation in the amount of $417,667.10 and

reimbursement of expenses in the amount of $12,540.92.  On January 13, 2012, Epiq served the

Third Monthly Fee and Expense Statement of Epiq Bankruptcy Solutions, LLC, Solicitation and

Voting Agent to the Debtors for the Period of November 1, 2011 Through November 30, 2011 (the

"Third Fee Statement"), seeking compensation in the amount of $416,997.20 and reimbursement of

expenses in the amount of $31,963.83.  Lastly, on February 15, 2012, Epiq served the Fourth

Monthly Fee and Expense Statement of Epiq Bankruptcy Solutions, LLC, Solicitation and Voting

Agent to the Debtors for the Period of December 1, 2011 Through December 6, 2011 (the "Fourth

Fee Statement"), seeking compensation in the amount of $10,698.50 and reimbursement of

expenses in the amount of $4,913.04.

18.    Based upon the Guidelines and Epiq's role as claims and noticing agent,

Epiq has adjusted the fees and expenses being applied for, and has allocated such reduced fees and

expenses to the claims and noticing agent assignment.  The total adjustment to fees for this Fee

Application is a reduction of $20,918.90, and includes among other things, noticing efforts,

scanning ballots, preparation and processing of billing information, internal calendar review and

updates, and certain time allocated to preparation of fee statements and applications. The total

adjustment to expenses for this Fee Application is a reduction of $6,091.69, and includes among

other things, document imaging, noticing expenses, collation of documents, preparation of mailing

labels, mailing agent fees, and postage.

19.    Epiq did not receive any formal objections to its Fee Statements.  In addition,

as of the date of this Application, the Debtors have paid to Epiq $953,432.88 in fees and $52,217.26

in expenses incurred as solicitation and voting agent during the Final Application Period.  After

accounting for the adjustments noted above, the amount of fees paid by the Debtors represents approximately 87% of the fees for services performed by Epiq as the Debtors solicitation and voting agent during the Final Application Period.  Epiq is still owed $197,768.23, which amount represents the 20% holdback of fees sought by Epiq in the Fee Statements less the amounts by which Epiq has reduced its request for professional fees and reimbursement of expenses (as enumerated above).[1]

20.    The fees sought in this Application reflect an aggregate of 8,806.3 hours expended by Epiq professionals during the Final Application Period rendering necessary and beneficial solicitation and voting services to the Debtors at a blended average hourly rate of $131.42.  Epiq maintains computerized records of the time expended in the performance of the professional services required by the Debtors and the Debtors' estates.  These records are maintained in the ordinary course of Epiq's practice.

21.    The hourly rates and corresponding rate structure utilized by Epiq in these chapter 11 cases are generally equivalent to the hourly rates and corresponding rate structure predominantly used by Epiq for comparable solicitation matters, whether in chapter 11 or otherwise, regardless of whether a fee application is required.

22.    Epiq's hourly rates are set at a level designed to compensate Epiq fairly for the work of its professionals in connection with specialized services related to solicitation engagements.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

---

[1] Pursuant to the Interim Compensation Order, the Debtor is authorized to pay each retained professional, unless the Court orders otherwise, an amount equal to (a) 80 percent of such professional's undisputed  professional fees, and (b) 100 percent of the undisputed expenses incurred by such professional and identified in such professional's monthly statement to which no objection has been served.

23.    Epiq regularly reviews its bills to ensure that the Debtors are only billed for services that were actual and necessary.

24.    This Application is Epiq's first and final request for compensation for services rendered and reimbursement of expenses incurred as solicitation and voting agent to the Debtors during the Final Application Period.  No understanding exists between Epiq and any other person for the sharing of compensation sought by Epiq relating to the solicitation of the Debtor's Plan, except among the parent, affiliates, members, employees and associates of Epiq, as detailed in the 327(a) Application.

**Summary of Professional Services**

25.    To provide a helpful summary of services rendered on behalf of the Debtors and the Debtors' estates, Epiq has established, in accordance with its internal billing procedures, the following matter numbers in connection with these chapter 11 cases relating to the performance of Epiq's duties as solicitation and voting agent:

| Matter Number | Matter Description |
|---|---|
| 395 | Case Management Services – Other |
| 495 | Balloting/Solicitation Consultation |
| 595 | IT/Programming – Other |
| 642 | Fee Application Prep and Related Issues |
| 000 | Call Center Services |

26.    The following is a summary, by matter, of the professional services rendered by Epiq during the Final Application Period.  This summary is organized in accordance with Epiq's internal system of matter numbers (as applicable).  The detailed descriptions set forth in Exhibit D

8

hereto demonstrate that Epiq was heavily involved in performing services for the Debtors on a daily

basis to meet the solicitation needs of the Debtors in these chapter 11 cases.

**A.      Case Management Services – Other (Matter #395)**

Total Fees:  $44,092.50

           27.      Epiq's case management team provided essential assistance to Epiq's

solicitation team in connection with the preparation for the solicitation mailing. As the primary

parties with firsthand knowledge of the Debtors' creditor population, the case management team

provided invaluable information that facilitated the solicitation team's efforts, including to ascertain

the proper voting parties and their respective voting amounts. The case management team worked

with the Debtors, its counsel, and the solicitation team to review and validate reports of voting and

non-voting parties, and exchanged numerous test files with the Debtors which were reviewed and

analyzed. In addition, the case management team reviewed and commented on frequently asked

questions related to the solicitation that helped streamline Epiq's response to creditor inquiries.

**B.      Balloting/Solicitation Consultation (Matter #495)**

Total Fees:  $893,187.60

           28.      During the early stages of the assignment, the Epiq's solicitation team

consulted with the Debtors' professionals on various solicitation issues, as well as the solicitation

timeline and modifications thereto. Epiq reviewed and commented on various drafts of the Debtors'

Plan and the related disclosure statement, the solicitation motion and order, as well as notices,

ballots, accompanying letters and other related documents. Epiq conferred internally to identify and

address any potential solicitation issues, and consulted with the Debtors and its counsel extensively

on those issues and the resolution thereof. Epiq provided invaluable recommendations about

procedural issues and helped ensure procedures that were workable for both the unprecedented

number of securities and the unusually complex claims eligible to vote on the Debtors' chapter 11

Plan solicitation.

29.    Once final, Epiq reviewed and analyzed the approved Disclosure Statement,

Plan, and solicitation procedures, and prepared a summary of the relevant provisions to identify the

appropriate plan class for each creditor. Epiq then worked extensively with the Debtors'

professionals to create the reports of the voting parties, which included name, address and voting

amount for each such party.

30.    Epiq worked at length to prepare for the solicitation. Among other things,

Epiq (a) created and modified the chart of documents to be served on each type of voting or non-

voting creditor; (b) reviewed various unliquidated claims; (c) created reports of voting and non-

voting parties and the related mailing files; and (d) reviewed, revised, and prepared the final

solicitation documents for printing. Epiq then arranged for the printing and preparation of all

relevant documents and supervised the solicitation mailing.

31.    After the mailing was completed, Epiq handled multiple post-mailing issues,

including preparing the affidavit of service, providing replacement ballots, as appropriate,

responding to questions or issues with respect to the non-voting notices, and receiving and

processing ballots submitted in connection with the Debtors' Plan. After the voting deadline, Epiq

completed the tabulation and audit of all votes cast,   which was an extraordinarily complex

tabulation involving highly complex claims involving multiple international securities; over 800

public securities, including securities issued in different currencies; and a significant volume of

claims and voting parties.  The tabulation took place over a period of more than one month, which

was an extremely compressed timeframe given the complexity and voluminous nature of the

solicitation, and Epiq maintained a tight schedule for each different aspect of the process.   Epiq

drafted and finalized the vote certification for filing with the Court, and attended the hearing to consider confirmation of the Debtors' Plan as a declarant in support of confirmation. Throughout the solicitation process, Epiq conferred with the Debtors' professionals and other key parties to ensure an orderly and accurate solicitation and tabulation of votes on the Debtors' Plan. The scope of Lehman's solicitation effort was significantly greater than in the vast majority of chapter 11 solicitations, based upon the size of the case, the creditor population, and the unprecedented number of public securities entitled to receive solicitation documents.

C.      **IT/Programming – Other (Matter # 595)**

Total Fees:  $90,611.00

32.      Epiq's information technology ("IT") department was instrumental in preparing the preliminary and final reports of voting and non-voting parties that served as the basis for the solicitation mailing and creation of the voting database used for tabulation. Epiq's IT professionals also (a) prepared files that were used to, among other things, create customized ballots for voting parties and (b) set up and maintained the voting database used by the solicitation group to tabulate the votes cast on the Debtors' Plan. The aforementioned services greatly contributed to the success of the solicitation mailing and subsequent vote tabulation.

D.      **Fee Application Prep and Related Issues (Matter # 642)**

Total Fees:  $8,115.70

33.      In this activity code, Epiq prepared and revised each of the Fee Statements to ensure compliance with the Guidelines. Epiq also coordinated service of such Fee Statements on the appropriate notice parties.

11

E.    **Call Center Services (Class Action) (Matter #000)**

Total Fees:  $121,286.00

34.    In this activity code, Epiq maintained a call center on behalf of the Debtors. Specifically, Epiq trained the staff of the call center to handle inquiries from creditors and other parties in connection with the solicitation; received thousands of calls from creditors; and either handled such calls or escalated them to the solicitation and voting team for further action.

**Epiq's Requested Compensation and Expense Reimbursement Should Be Allowed**

35.    In accordance with the Interim Compensation Order and the Confirmation Order, Epiq is required to seek final approval of its compensation and expenses, subject to the provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Retention Order, and any other applicable orders of the Court.  In connection with the Final Application Period, upon receipt of a monthly invoice, the Debtors were authorized to compensate Epiq pursuant to the terms of the Retention Order and the Interim Compensation Order.

36.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including:
>
> a.    the time spent on such services;
>
> b.    the rates charged for such services;

12

    c.      whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

    d.      whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

    e.      whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

37.     Epiq respectfully submits that the services it diligently rendered with respect to the solicitation of the Debtors' Plan were reasonable, necessary and appropriate. Epiq is one of the country's leading chapter 11 administrators, with experience in noticing, claims administration, solicitation, balloting and facilitating other administrative aspects of chapter 11 cases. As a specialist in solicitation and tabulation services, Epiq provides comprehensive solutions to a wide variety of solicitation issues for chapter 11 cases, and has substantial experience in matters of this size and complexity. Overall, Epiq brings to these chapter 11 cases a particularly high level of skill and knowledge, which inure to the benefit of the Debtors and all stakeholders.

38.     The services rendered by Epiq were performed economically, effectively and efficiently and the results obtained benefited the Debtors' and the Debtors' estates. Epiq further submits that the compensation requested herein is reasonable in light of the specialized nature, extent and value of the solicitation and tabulation services provided to the Debtors, the Debtors' estates and all parties in interest. Furthermore, as demonstrated by the Application and the exhibits submitted in support thereof, Epiq spent its time economically and without unnecessary duplication. In addition, the work conducted was carefully assigned to appropriate professionals according to their experience and level of expertise required for each particular task.

39.    As set forth in Exhibit E attached hereto, Epiq, as solicitation and voting

agent to the Debtors, has incurred a total of $46,125.57 in expenses on behalf of the Debtors during

the Final Application Period.

40.    Based on the foregoing, Epiq respectfully submits that approval and final

allowance of the compensation and expenses sought herein is warranted.

## No Prior Request

41.    No prior application for the relief requested herein has been made to this or

any other court.

## Notice

42.    Epiq has provided notice of the Application in accordance with the Interim

Compensation Order, the Guidelines and, as applicable, the case management order entered in these

cases.  In light of the nature of the relief requested, Epiq submits that no further notice is necessary.

14

**WHEREFORE**, for the reasons set forth herein, Epiq respectfully requests that this Court (a) approve, on a final basis, the fees incurred by Epiq during the Final Application Period as solicitation and voting agent to the Debtors in the amount of $1,157,292.80 and expense reimbursement in the amount of $46,125.57 for services rendered from September 1, 2011 through December 6, 2011, (b) direct the Debtors and Debtors' estates to pay to Epiq the Unpaid Amount of $197,768.23; and (c) granting such other and further relief as the Court deems appropriate.

Dated:  May 4, 2012
       New York, New York

                                    /s/ Jane Sullivan
                                    Jane Sullivan
                                    Executive Vice President
                                    Epiq Bankruptcy Solutions, LLC
                                    757 Third Avenue, 3rd Floor
                                    New York, NY 10017

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                                  :
In re                                                             :    **Chapter 11 Case No.**
                                                                  :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,                      :    **08-13555 (JMP)**
                                                                  :
                                        Debtors.                  :    **(Jointly Administered)**
                                                                  :
-------------------------------------------------------------------x

## ORDER GRANTING FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES OF EPIQ BANKRUPTCY SOLUTIONS, LLC AS SOLICITATION AND VOTING AGENT TO THE DEBTORS

Upon consideration of the First and Final Application for Allowance of Final

Compensation and Reimbursement of Expenses (the "Application") for professional services

rendered and expenses incurred during the period commencing September 1, 2011 through

December 6, 2011; and a hearing having been held before this Court to consider the Application

on _____; and notice have been given pursuant to Federal Rules of Bankruptcy Procedure

2002(a)(7) and (c)(2); and due consideration having been given to any responses thereto; and

sufficient cause having been shown therefor; it is hereby

ORDERED, that the Application is granted to the extent set forth in Schedule A.

Dated: New York, New York
         _____

                                                  _____
                                                  The Honorable James M. Peck
                                                  United States Bankruptcy Judge

Case No.: 08-13555 (JMP)

Schedule A

Case Name: LEHMAN BROTHERS HOLDINGS INC., et al.

**CURRENT INTERIM FEE PERIOD**

**September 1, 2011 Through December 6, 2011**

| (1) Applicant | (2) Date/Document Number of Application | (3) Interim Fees Requested on Application | (4) Fees Allowed | (5) Fees to be Paid for Current Fee Period | (6) Fees to be Paid for Prior Fee Period(s) (if any) (i.e., Holdback Release) | (7) Total Fees to be Paid | (8) Interim Expenses Requested | (9) Expenses to be Paid for Current Fee Period |
|---|---|---|---|---|---|---|---|---|
| Epiq Bankruptcy Solutions, LLC and Epiq Class Action & Claims Solutions, Inc. ("Epiq") | May 4, 2012 | $1,157,292.80 | | | | | $46,125.57 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

DATE ON WHICH ORDER WAS SIGNED: _____                    INITIALS: _____ USBJ

Case No.: 08-13555 (JMP)

Case Name: LEHMAN BROTHERS HOLDINGS INC., et al.

**FINAL FEE APPLICATION TOTALS**

**September 1, 2011 Through December 6, 2011**

Schedule B

| (1)<br>Applicant | (2)<br>Total Fees Requested | (3)<br>Total Fees Paid | (4)<br>Total Expenses Requested | (5)<br>Total Expenses Paid |
|---|---|---|---|---|
| Epiq Bankruptcy Solutions, LLC and Epiq Class Action & Claims Solutions, Inc. ("Epiq") | $1,157,292.80 | $953,432.88 | $46,125.57 | $46,125.57 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

DATE ON WHICH ORDER WAS SIGNED: _____                    INITIALS: _____ USBJ

## Exhibit A

**Certification of Compliance**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------x
                                                      :

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

---------------------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES IN RESPECT OF FIRST AND FINAL FEE APPLICATION OF EPIQ BANKRUPTCY SOLUTIONS, LLC, FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS VOTING AND SOLICITATION AGENT TO THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2011 THROUGH DECEMBER 6, 2011**

I, Jane Sullivan, hereby certify that:

       1.      I am the Executive Vice President with the applicant, Epiq Bankruptcy Solutions, LLC ("Epiq"), which has been retained by Court order as voting and solicitation agent (the "Voting and Solicitation Agent") to Lehman Brothers Holdings Inc. and their affiliated debtors as debtors and debtors in possession (collectively, the "Debtors").

       2.      With regard to Epiq's work as voting and solicitation Agent, I am responsible for ensuring compliance with the Amended Guidelines for Fees and Disbursements of Professionals in Southern District of New York Bankruptcy Cases, adopted by the Court on November 25, 2009 (the "Local Guidelines"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"), and the *Fourth Amended Order Pursuant to Section 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals*,

dated April 14, 2011 [Docket No. 15997] (the "Interim Compensation Order" and, together with the

Local Guidelines and the UST Guidelines, the "Guidelines").

3.    This certification is made with respect to Epiq's application, dated April 16,

2012 (the "Application"), for final compensation for the period from September 1, 2011 through

December 6, 2011 (the "Compensation Period"), in accordance with the Guidelines.

4.    With respect to Section A.1 of the Local Guidelines, I certify that:

a.    I have read the Application;

b.    to the best of my knowledge, information, and belief formed after
reasonable inquiry, the fees and disbursements sought fall within the
Guidelines;

c.    the fees sought are billed at rates in accordance with the rates
approved by the Court in Its *Order Pursuant to Section 327(a) of the
Bankruptcy Code and Rule 2014 of the Federal Rules of Bankruptcy
Procedure Authorizing the Expansion of the Retention of Epiq as
Solicitation and Voting Agent to the Debtors, Effective September 1,
2011* (the "Retention Order") [Docket No. 19603].

d.    In providing reimbursable service, Epiq does not make a profit on
such service, whether that service is performed by Epiq or through a
third party.

5.    With respect to Section A.2 of the Local Guidelines and the Interim

Compensation Order, I certify that Epiq has complied with the provision requiring it to provide the

United States Trustee, the Debtors, and other parties in interest, on a monthly basis, with a statement

of Epiq's fees and disbursements accrued during the previous month.

6.    With respect to Section A.3 of the Local Guidelines, I certify that the United

States Trustee for the Southern District of New York shall be provided with a copy of this

Application.

7.    Neither I nor any other Epiq employee has entered into any agreement,

written or oral, express or implied, with the Office of the U.S. Trustee, with the Debtors, any

creditor, or any other party in interest, or any attorney of such person, for the purpose of fixing the

amount of any of the fees or other compensation to be allowed out of or paid from the assets of the

Debtors.

8.    In accordance with section 504 of the Bankruptcy Code, no agreement or

understanding exists between me, my firm, or any attorney thereof or any person for the division of

such compensation as my firm may receive for services rendered in connection with this case, nor

will any division of fees prohibited by section 504 of the Bankruptcy Code be made by me or any

partner, counsel, or associate of my firm.

Dated:  May 4, 2012
        New York, New York

By:    _/s/Jane Sullivan_____
       Jane Sullivan
       Executive Vice President
       Epiq Bankruptcy Solutions, LLC
       757 Third Avenue, 3rd Floor
       New York, NY 10017

## <u>Exhibit B</u>

**Summary of Fees Billed by Subject Matter**

### Exhibit B

**Summary of Fees Billed by Subject Matter for the
Period September 1, 2011 Through December 6, 2011**

| Matter Number | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 000 | Call Center Services | 1,561.8 | $121,286.00 |
| 395 | Case Management Services | 235 | $44,092.50 |
| 495 | Balloting/Solicitation Consultation | 6,385.3 | $893,187.60 |
| 595 | IT/Programming | 585.6 | $90,611.00 |
| 642 | Fee Application Prep and Related Issues | 38.6 | $8,115.70 |
| | **TOTAL** | **8,806.3** | **$1,157,292.80** |

## <u>Exhibit C</u>

**Summary of Hours Billed by Professionals**

## Exhibit C

**Summary of Hours Billed by Professionals through the Period**
**September 1, 2011 Through December 6, 2011**

| Professionals | Position with the Applicant | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| AARON KUCHTA | Admin Support I | $34.00 | 59.9 | $2,036.60 |
| ADAM CIMINELLO | Associate I | $129.00 | 94.9 | $12,242.10 |
| AMY FRATKIN | Admin Support III | $51.00 | 61.9 | $3,156.90 |
| ANDREW DAVIDOW | Associate I | $129.00 | 189.8 | $24,484.20 |
| ANGHARAD BOWDLER | Senior Consultant II | $233.00 | 32.2 | $7,502.60 |
| BRAD TUTTLE | Senior Consultant III | $250.00 | 1 | $250.00 |
| BRIDGET K GALLERIE | Senior Consultant III | $250.00 | 3.3 | $825.00 |
| CHARLES MANN | Associate I | $129.00 | 55.8 | $7,198.20 |
| CHRISTINA F PULLO | Senior Consultant IV | $250.00 | 347.7 | $86,925.00 |
| CHRISTINA LUIZ | Admin Support I | $34.00 | 4.3 | $146.20 |
| DANIEL G MATHEWS | Case Manager I | $106.00 | 463.7 | $49,152.20 |
| DAVID R MALO | Senior Consultant II | $233.00 | 15.5 | $3,611.50 |
| DEEPA KC | Case Manager I | $106.00 | 326.7 | $34,630.20 |
| DIANE STREANY | Senior Consultant II | $233.00 | 0.8 | $186.40 |
| ELENI MANNERS | Associate I | $129.00 | 0.7 | $90.30 |
| ELLI KREMPA | Case Manager II | $136.00 | 613.8 | $83,476.80 |
| EMILY CROOME | Admin Support I | $34.00 | 44.3 | $1,506.20 |
| ERIC USITALO | Associate I | $129.00 | 0.7 | $90.30 |
| FILBERTO MEDINA | Admin Support I | $34.00 | 38 | $1,292.00 |
| GREGORY WINTERS | Admin Support III | $51.00 | 5.8 | $295.80 |
| GUSTAVO A RUIZ | Case Manager I | $106.00 | 108.9 | $11,543.40 |
| HERBERT C BAER | Senior Consultant III | $250.00 | 43.9 | $10,975.00 |
| HO-KING HO | Associate II | $143.00 | 52.1 | $7,450.30 |
| HUGO J SUAREZ | Case Manager II | $189.00 | 3.9 | $737.10 |
| JACOB BAEZ | Admin Support II | $42.00 | 9.5 | $399.00 |
| JACQUELINE S. FLORES | Admin Support III | $51.00 | 3.3 | $168.30 |
| JAMES F DALOIA | Senior Consultant II | $233.00 | 553.2 | $128,895.60 |
| JANE SULLIVAN | Practice Director | $250.00 | 194.8 | $48,700.00 |
| JASON D HORWITZ | Senior Consultant III | $250.00 | 78.8 | $19,700.00 |
| JAYMI HELEN COOK-ATTIG | Senior Consultant II | $233.00 | 2.9 | $675.70 |
| JENNIFER MEIR MEYEROWITZ | Senior Consultant III | $250.00 | 42.4 | $10,600.00 |

**Exhibit C**

**Summary of Hours Billed by Professionals through the Period**
**September 1, 2011 Through December 6, 2011**

| Professionals | Position with the Applicant | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| JOIE COOPER | Case Manager I | $106.00 | 316.1 | $33,506.60 |
| JOSEPH ARENA | Case Manager I | $106.00 | 443.4 | $47,000.40 |
| JOSEPH MURPHY | Case Manager I | $106.00 | 549 | $58,194.00 |
| KASONDRA MOORE | Admin Support III | $51.00 | 58.1 | $2,963.10 |
| LINDA HERSHA | Admin Support III | $51.00 | 3.5 | $178.50 |
| MAIRA BARNETTE | Admin Support III | $51.00 | 61.4 | $3,131.40 |
| MARIA REYES-HOSKER | Associate I | $129.00 | 2.8 | $361.20 |
| MARIAH M DUBIN | Senior Consultant III | $250.00 | 11.7 | $2,925.00 |
| MELISSA DIAZ BUTTON | Case Manager I | $106.00 | 349.1 | $37,004.60 |
| NANCY RODRIGUEZ | Case Manager I | $106.00 | 164.9 | $17,479.40 |
| NEAL PROFFIT | Case Manager I | $106.00 | 81.5 | $8,639.00 |
| NELSON RODRIGUEZ | Admin Support III | $51.00 | 1.5 | $76.50 |
| ORNELA PECA | Admin Support III | $51.00 | 64.1 | $3,269.10 |
| PATRICK J RYAN | Senior Consultant I | $212.00 | 218.2 | $46,258.40 |
| ROBERT DEZEGO | Admin Support III | $51.00 | 62.8 | $3,202.80 |
| ROBERT HELTZEL | Case Manager I | $106.00 | 85.1 | $9,020.60 |
| ROBERT N SARACENI | Senior Consultant III | $250.00 | 0.3 | $75.00 |
| SAMUEL D GARCIA | Case Manager I | $106.00 | 6.8 | $720.80 |
| SONAL PARMAR | Admin Support III | $51.00 | 47.7 | $2,427.60 |
| STEPHEN LAM | Admin Support I | $34.00 | 61.9 | $2,104.60 |
| STEPHENIE KJONTVEDT | Senior Consultant IV | $250.00 | 305.6 | $76,400.00 |
| TEOFILO GERMOSEN | Admin Support I | $34.00 | 40.7 | $1,383.80 |
| THOMAS VAZQUEZ | Admin Support I | $34.00 | 12.1 | $411.40 |
| TONY N PERSAUD | Admin Support III | $51.00 | 42.7 | $2,177.70 |
| VENETIA VALSAMAKIS | Programmer III | $161.00 | 0.4 | $64.40 |
| WILLIAM INGE | Associate I | $129.00 | 210.8 | $27,193.20 |
| WILSON RIOS | Associate I | $129.00 | 2.2 | $283.80 |
| ANNIE H HEAPHY | Programmer III | $161.00 | 3.8 | $611.80 |
| BRIAN MARSTON | Programmer III | $161.00 | 138.7 | $22,330.70 |
| DANIEL R. BOWERS | Programmer III | $161.00 | 7.9 | $1,271.90 |
| DEXTER CAMPBELL | Programmer II | $148.00 | 3 | $444.00 |

**Exhibit C**

**Summary of Hours Billed by Professionals through the Period**
**September 1, 2011 Through December 6, 2011**

| Professionals | Position with the Applicant | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| JASON M HOPKINS | Programmer I | $127.00 | 30.6 | $3,886.20 |
| QUINCY VAZQUEZ | Programmer I | $127.00 | 69.1 | $8,775.70 |
| RAFI IQBAL | Programmer II | $148.00 | 18.6 | $2,752.80 |
| SCOTT J SUSSMAN | Programmer III | $161.00 | 269.6 | $43,405.60 |
| VENETIA VALSAMAKIS | Programmer III | $161.00 | 44.3 | $7,132.30 |
| AMANDA PARDO | Dedicated Telephone Support | $65.00 | 36.1 | $2,346.50 |
| AMI HUNT | Case Manager II | $136.00 | 10.3 | $1,400.80 |
| BRITTANY PALMER | Dedicated Telephone Support | $65.00 | 33 | $2,145.00 |
| CANDICE SCHUH | Dedicated Telephone Support | $65.00 | 0.1 | $6.50 |
| CANDICE SCHUH | Telephone Support | $75.00 | 2.1 | $157.50 |
| CHERYL BROWN | Dedicated Telephone Support | $65.00 | 3.8 | $247.00 |
| CHRISTINA LUIZ | Admin Support I | $34.00 | 5.8 | $197.20 |
| CIARYS CRUZ | Telephone Support | $75.00 | 4.6 | $345.00 |
| COLETTE CYR | Dedicated Telephone Support | $65.00 | 0.2 | $13.00 |
| COLETTE CYR | Telephone Support | $75.00 | 8 | $600.00 |
| COURTNEY ELLENBURG | Dedicated Telephone Support | $65.00 | 6 | $390.00 |
| COURTNEY FIESELER | Dedicated Telephone Support | $65.00 | 16.4 | $1,066.00 |
| CYNTHIA QUANDT | Telephone Support | $75.00 | 0.9 | $67.50 |
| DANIELLE SMITH | Dedicated Telephone Support | $65.00 | 63.9 | $4,153.50 |
| DANIELLE SMITH | Telephone Support | $75.00 | 13.6 | $1,020.00 |
| DEBRA REYES | Associate II | $143.00 | 87.7 | $12,541.10 |
| DEMION DARKANGEL | Dedicated Telephone Support | $65.00 | 32.7 | $2,125.50 |
| DENNIS PAYNE | Dedicated Telephone Support | $65.00 | 15 | $975.00 |
| DEREK HARBURG | Telephone Support | $75.00 | 25.2 | $1,890.00 |
| DIANNE HAWES | Telephone Support | $75.00 | 0.4 | $30.00 |
| ELENITA DE JESUS | Dedicated Telephone Support | $65.00 | 5.5 | $357.50 |
| ELIZABETH OHM | Case Manager II | $136.00 | 0.5 | $68.00 |
| ELIZABETH RICHARD | Dedicated Telephone Support | $65.00 | 9.1 | $591.50 |
| ELIZABETH RICHARD | Telephone Support | $75.00 | 19 | $1,425.00 |
| EMA CONTRERA | Dedicated Telephone Support | $65.00 | 52.2 | $3,393.00 |
| EMA CONTRERA | Telephone Support | $75.00 | 7.3 | $547.50 |

**Exhibit C**

### Summary of Hours Billed by Professionals through the Period
### September 1, 2011 Through December 6, 2011

| Professionals | Position with the Applicant | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| EMILY BEAN | Dedicated Telephone Support | $65.00 | 6.6 | $429.00 |
| EMILY BEAN | Telephone Support | $75.00 | 3.4 | $255.00 |
| ERIC MCEUEN | Dedicated Telephone Support | $65.00 | 5.8 | $377.00 |
| ERIK YORK | Dedicated Telephone Support | $65.00 | 37.4 | $2,431.00 |
| ERIK YORK | Telephone Support | $75.00 | 2.4 | $180.00 |
| ERIKA VALENCIA SIXTO | Dedicated Telephone Support | $65.00 | 4.9 | $318.50 |
| ERIKA VALENCIA SIXTO | Telephone Support | $75.00 | 6.7 | $502.50 |
| ESPERANZA SANCHEZ | Dedicated Telephone Support | $65.00 | 95.4 | $6,201.00 |
| ESPERANZA SANCHEZ | Telephone Support | $75.00 | 20.2 | $1,515.00 |
| FABIOLA GUITRON | Dedicated Telephone Support | $65.00 | 0.8 | $52.00 |
| FABIOLA GUITRON | Telephone Support | $75.00 | 6.1 | $457.50 |
| FELICIANO ROSALEZ | Dedicated Telephone Support | $65.00 | 42.4 | $2,756.00 |
| GEOFFROY PETERSON | Dedicated Telephone Support | $65.00 | 37.1 | $2,411.50 |
| GUADALUPE OLMOS | Dedicated Telephone Support | $65.00 | 6 | $390.00 |
| HUGO J SUAREZ | Associate II | $143.00 | 0.3 | $42.90 |
| JAMIE KNUDSEN | Telephone Support | $75.00 | 2.8 | $210.00 |
| JANET CASTRO | Dedicated Telephone Support | $65.00 | 2.1 | $136.50 |
| JANET CASTRO | Telephone Support | $75.00 | 3.8 | $285.00 |
| JASON ALLISON | Dedicated Telephone Support | $65.00 | 6.3 | $409.50 |
| JASON ALLISON | Telephone Support | $75.00 | 10.6 | $795.00 |
| JEFF CHEUNG | Dedicated Telephone Support | $65.00 | 29 | $1,885.00 |
| JESSICA LOHIEMIER | Dedicated Telephone Support | $65.00 | 0.8 | $52.00 |
| JESSICA LOHIEMIER | Telephone Support | $75.00 | 4.5 | $337.50 |
| JOANNA FLORES JACKSON | Dedicated Telephone Support | $65.00 | 0.6 | $39.00 |
| JOANNA FLORES JACKSON | Telephone Support | $75.00 | 8.3 | $622.50 |
| JOSE ORTIZ | Dedicated Telephone Support | $65.00 | 28.7 | $1,865.50 |
| JOSE ORTIZ | Telephone Support | $75.00 | 2.7 | $202.50 |
| KAORI IZUTANI | Dedicated Telephone Support | $65.00 | 0.5 | $32.50 |
| KAORI IZUTANI | Telephone Support | $75.00 | 4.8 | $360.00 |
| KAPRI PENNINGTON | Dedicated Telephone Support | $65.00 | 100.9 | $6,558.50 |
| KAPRI PENNINGTON | Telephone Support | $75.00 | 61.2 | $4,590.00 |

**Exhibit C**

**Summary of Hours Billed by Professionals through the Period**
**September 1, 2011 Through December 6, 2011**

| Professionals | Position with the Applicant | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| KATHLEEN CHADWICK | Programmer III | $161.00 | 69.3 | $11,157.30 |
| KATHLEEN S GERBER | Senior Consultant III | $250.00 | 2.1 | $525.00 |
| KIM RIVERA | Dedicated Telephone Support | $65.00 | 7 | $455.00 |
| KOREY EICHE | Dedicated Telephone Support | $65.00 | 69 | $4,485.00 |
| KOREY EICHE | Telephone Support | $75.00 | 1.3 | $97.50 |
| LAURA DENISE WHITE | Dedicated Telephone Support | $65.00 | 1.9 | $123.50 |
| LAURA DENISE WHITE | Telephone Support | $75.00 | 10.2 | $765.00 |
| LAURY HARDY | Dedicated Telephone Support | $65.00 | 6 | $390.00 |
| LAWRENCE BENNETT | Dedicated Telephone Support | $65.00 | 15 | $975.00 |
| LIZBETH SERRATO | Dedicated Telephone Support | $65.00 | 6 | $390.00 |
| LOURDES FRAYTES | Admin Support II | $42.00 | 7.8 | $327.60 |
| MATTHEW TALBOT | Dedicated Telephone Support | $65.00 | 2 | $130.00 |
| NATALYA CASTRO | Case Manager II | $136.00 | 9.4 | $1,278.40 |
| NEIBA ANDRADE | Telephone Support | $75.00 | 0.8 | $60.00 |
| NICOLE FORSYTHE | Dedicated Telephone Support | $65.00 | 0.9 | $58.50 |
| NICOLE FORSYTHE | Telephone Support | $75.00 | 23.1 | $1,732.50 |
| OLIVIA WAHL | Dedicated Telephone Support | $65.00 | 0.6 | $39.00 |
| OLIVIA WAHL | Telephone Support | $75.00 | 1.4 | $105.00 |
| PAUL REMENSPERGER | Dedicated Telephone Support | $65.00 | 63.6 | $4,134.00 |
| PAUL REMENSPERGER | Telephone Support | $75.00 | 0.6 | $45.00 |
| RACHEL HUFFMAN | Telephone Support | $75.00 | 2 | $150.00 |
| REGINA AMPORFRO | Senior Consultant II | $233.00 | 0.1 | $23.30 |
| ROBERT BROOKS | Dedicated Telephone Support | $65.00 | 32.7 | $2,125.50 |
| ROBIN BROWN | Dedicated Telephone Support | $65.00 | 90.5 | $5,882.50 |
| ROBIN BROWN | Telephone Support | $75.00 | 3.1 | $232.50 |
| SONAL PARMAR | Admin Support III | $51.00 | 9 | $459.00 |
| THOMAS GREINIER | Dedicated Telephone Support | $65.00 | 6 | $390.00 |
| TIFFANY HAMMOND | Dedicated Telephone Support | $65.00 | 65.7 | $4,270.50 |
| TIFFANY HAMMOND | Telephone Support | $75.00 | 7.3 | $547.50 |
| TINA WHEELON | Associate I | $129.00 | 4.5 | $580.50 |
| TINA WHEELON | Case Manager I | $106.00 | 2 | $212.00 |

**Exhibit C**

**Summary of Hours Billed by Professionals through the Period**
**September 1, 2011 Through December 6, 2011**

| Professionals | Position with the Applicant | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| VINCENT CANIZIO | Case Manager II | $136.00 | 25.9 | $3,522.40 |
| WILLIAM WEIR | Dedicated Telephone Support | $65.00 | 11 | $715.00 |
| WILLIAM WEIR | Telephone Support | $75.00 | 0.5 | $37.50 |
| YESSICA AVILA | Dedicated Telephone Support | $65.00 | 1 | $65.00 |
| | **TOTALS FOR PROFESSIONALS** | | **8,806.30** | **$1,157,292.80** |

## Exhibit D

**Itemization and Description of the Professional Services Rendered
During the Period September 1, 2011 Through December 6, 2011**

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Matter Number  - 000**<br>**Matter Description: Call Center Services** | | | | | | |
| Professional | Position | Date | Detail | Hours Billed | Hourly Billing Rate | Compensation |
| JESSICA LOHIEMIER | DEDICATED TELEPHONE SUPPO | 9/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $65.00 | $6.50 |
| DEBRA REYES | ASSOCIATE II | 9/6/2011 | EBS/CALL CENTER SETUP FOR SOLICITATION PROCESS | 0.5 | $143.00 | $71.50 |
| KAORI IZUTANI | DEDICATED TELEPHONE SUPPO | 9/6/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $65.00 | $6.50 |
| KATHLEEN S GERBER | SENIOR CONSULTANT III | 9/10/2011 | PROVIDE FEEDBACK ON POSSIBLE SPLITS FOR VOTING PURPOSES AS TO THE 18TH | 0.8 | $250.00 | $200.00 |
| DEBRA REYES | ASSOCIATE II | 9/16/2011 | COORDINATE WITH STEPHENIE RE: SOLICITATION CALL CENTER | 0.3 | $143.00 | $42.90 |
| KATHLEEN S GERBER | SENIOR CONSULTANT III | 9/16/2011 | VERIFY CERTAIN VOTING ESTIMATES RE OMNIS ON SR 251337 | 1.3 | $250.00 | $325.00 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/20/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.0 | $65.00 | $130.00 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/20/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.0 | $65.00 | $130.00 |
| DEBRA REYES | ASSOCIATE II | 9/21/2011 | COORDINATE CALL CENTER ACTIVITY FOR SOLICITATION ACTIVITY | 0.6 | $143.00 | $85.80 |
| DEBRA REYES | ASSOCIATE II | 9/22/2011 | CONFERENCE CALL RE: SOLICITATION CALL CENTER | 0.5 | $143.00 | $71.50 |
| VINCENT CANIZIO | CASE MANAGER II | 9/22/2011 | IMPLEMENT SCRIPTING | 1.5 | $136.00 | $204.00 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.0 | $65.00 | $130.00 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.0 | $65.00 | $65.00 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.0 | $65.00 | $130.00 |
| BRITTANY PALMER | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| BRITTANY PALMER | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| DEMION DARKANGEL | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| DEMION DARKANGEL | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CALL CENTER LEAD SUPPORT | 0.8 | $65.00 | $52.00 |
| FELICIANO ROSALEZ | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| FELICIANO ROSALEZ | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CALL CENTER TRAINING | 3.5 | $65.00 | $227.50 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CALL CENTER TRAINING | 3.5 | $65.00 | $227.50 |
| JEFF CHEUNG | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| JEFF CHEUNG | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| KIM RIVERA | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| KIM RIVERA | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| ROBERT BROOKS | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT BROOKS | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/23/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| VINCENT CANIZIO | CASE MANAGER II | 9/23/2011 | CALL CENTER TRAINING | 4.5 | $136.00 | $612.00 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.0 | $65.00 | $130.00 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.8 | $65.00 | $182.00 |
| BRITTANY PALMER | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.6 | $65.00 | $364.00 |
| COURTNEY FIESELER | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.5 | $65.00 | $97.50 |
| CYNTHIA QUANDT | TELEPHONE SUPPORT | 9/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.0 | $65.00 | $325.00 |
| DEBRA REYES | ASSOCIATE II | 9/26/2011 | COORDINATE FAQ UPDATE FOR CALL CENTER/REVIEW FAQS | 0.8 | $143.00 | $114.40 |
| DEBRA REYES | ASSOCIATE II | 9/26/2011 | CALL CENTER TRAINING | 1.6 | $143.00 | $228.80 |
| DEBRA REYES | ASSOCIATE II | 9/26/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 0.6 | $143.00 | $85.80 |
| DEBRA REYES | ASSOCIATE II | 9/26/2011 | CALL CENTER TRAINING | 0.3 | $143.00 | $42.90 |
| DEBRA REYES | ASSOCIATE II | 9/26/2011 | COORDINATE WITH CALL CENTER | 0.6 | $143.00 | $85.80 |
| DEBRA REYES | ASSOCIATE II | 9/26/2011 | FAQ UPDATES/QUESTIONS/FOLLOW-UP | 0.4 | $143.00 | $57.20 |
| DEMION DARKANGEL | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.0 | $65.00 | $325.00 |
| ELIZABETH RICHARD | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.1 | $65.00 | $71.50 |
| ELIZABETH RICHARD | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $65.00 | $6.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.8 | $65.00 | $247.00 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CALL CENTER LEAD SUPPORT | 3.1 | $65.00 | $201.50 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CALL CENTER LEAD SUPPORT | 4.0 | $65.00 | $260.00 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 9/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| FELICIANO ROSALEZ | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.1 | $65.00 | $331.50 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.3 | $65.00 | $84.50 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.9 | $65.00 | $253.50 |
| JASON ALLISON | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.8 | $65.00 | $52.00 |
| JEFF CHEUNG | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.0 | $65.00 | $325.00 |
| JESSICA LOHIEMIER | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| KAORI IZUTANI | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CALL CENTER LEAD SUPPORT | 3.4 | $65.00 | $221.00 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CALL CENTER LEAD SUPPORT | 3.4 | $65.00 | $221.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/26/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR | 0.5 | $161.00 | $80.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/26/2011 | CALL LOG DATABASE SETUP | 1.5 | $161.00 | $241.50 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.1 | $65.00 | $331.50 |
| LAURA DENISE WHITE | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CALL CENTER LEAD SUPPORT | 0.8 | $65.00 | $52.00 |
| OLIVIA WAHL | TELEPHONE SUPPORT | 9/26/2011 | CALL CENTER LEAD SUPPORT | 0.3 | $75.00 | $22.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.8 | $65.00 | $247.00 |
| ROBERT BROOKS | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.5 | $65.00 | $97.50 |
| ROBERT BROOKS | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.6 | $65.00 | $234.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.1 | $65.00 | $331.50 |
| TINA WHEELON | CASE MANAGER I | 9/26/2011 | TRAINING- PHONE SCRIPT | 2.0 | $106.00 | $212.00 |

Exhibit D

Lehman Brothers Holdings Inc.
Professional Fee Detail
September 1, 2011 Through December 6, 2011

| Name | Title | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| VINCENT CANIZIO | CASE MANAGER II | 9/26/2011 | IMPLEMENT SCRIPTING | 1.8 | $136.00 | $244.80 |
| VINCENT CANIZIO | CASE MANAGER II | 9/26/2011 | CALL CENTER TRAINING | 2.5 | $136.00 | $340.00 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.0 | $65.00 | $130.00 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.0 | $65.00 | $130.00 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.0 | $65.00 | $130.00 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.5 | $65.00 | $97.50 |
| BRITTANY PALMER | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.4 | $65.00 | $351.00 |
| BRITTANY PALMER | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.3 | $65.00 | $19.50 |
| COURTNEY FIESELER | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.7 | $65.00 | $240.50 |
| COURTNEY FIESELER | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.7 | $65.00 | $240.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.6 | $65.00 | $234.00 |
| DEBRA REYES | ASSOCIATE II | 9/27/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 0.8 | $143.00 | $114.40 |
| DEBRA REYES | ASSOCIATE II | 9/27/2011 | COORDINATE CALL CENTER/FAQS/TRAINING/FOLLOW-UP | 1.7 | $143.00 | $243.10 |
| DEMION DARKANGEL | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.3 | $65.00 | $214.50 |
| DEMION DARKANGEL | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.0 | $65.00 | $195.00 |
| ELIZABETH RICHARD | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.7 | $65.00 | $110.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.8 | $65.00 | $52.00 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.8 | $65.00 | $182.00 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.8 | $65.00 | $117.00 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.3 | $65.00 | $149.50 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CALL CENTER LEAD SUPPORT | 3.0 | $65.00 | $195.00 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CALL CENTER LEAD SUPPORT | 4.1 | $65.00 | $266.50 |
| FELICIANO ROSALEZ | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.2 | $65.00 | $208.00 |
| FELICIANO ROSALEZ | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.2 | $65.00 | $208.00 |
| FELICIANO ROSALEZ | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.3 | $65.00 | $84.50 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.1 | $65.00 | $266.50 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $65.00 | $26.00 |
| HUGO J SUAREZ | ASSOCIATE II | 9/27/2011 | CREDITOR CALL REGARDING SOLICITATION MATERIALS | 0.3 | $143.00 | $42.90 |
| JASON ALLISON | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.4 | $65.00 | $26.00 |
| JEFF CHEUNG | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.7 | $65.00 | $240.50 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CALL CENTER LEAD SUPPORT | 3.5 | $65.00 | $227.50 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CALL CENTER LEAD SUPPORT | 3.5 | $65.00 | $227.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/27/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR | 0.5 | $161.00 | $80.50 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.1 | $65.00 | $266.50 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.0 | $65.00 | $195.00 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $75.00 | $7.50 |
| OLIVIA WAHL | TELEPHONE SUPPORT | 9/27/2011 | CALL CENTER LEAD SUPPORT | 0.3 | $75.00 | $22.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.1 | $65.00 | $266.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $65.00 | $6.50 |
| ROBERT BROOKS | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.9 | $65.00 | $123.50 |
| ROBERT BROOKS | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.8 | $65.00 | $117.00 |
| ROBERT BROOKS | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.8 | $65.00 | $117.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.3 | $65.00 | $344.50 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.8 | $65.00 | $247.00 |
| VINCENT CANIZIO | CASE MANAGER II | 9/27/2011 | IMPLEMENT SCRIPTING | 0.5 | $136.00 | $68.00 |
| VINCENT CANIZIO | CASE MANAGER II | 9/27/2011 | CALL CENTER LEAD SUPPORT | 3.8 | $136.00 | $516.80 |
| YESSICA AVILA | DEDICATED TELEPHONE SUPPO | 9/27/2011 | CALL CENTER LEAD SUPPORT | 0.1 | $65.00 | $6.50 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.5 | $65.00 | $97.50 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.0 | $65.00 | $130.00 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.0 | $65.00 | $130.00 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.0 | $65.00 | $130.00 |
| BRITTANY PALMER | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.9 | $65.00 | $253.50 |
| BRITTANY PALMER | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.2 | $65.00 | $143.00 |
| BRITTANY PALMER | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.3 | $65.00 | $84.50 |
| COURTNEY FIESELER | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 6.0 | $65.00 | $390.00 |
| COURTNEY FIESELER | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.5 | $65.00 | $97.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.3 | $65.00 | $19.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.1 | $65.00 | $266.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.0 | $65.00 | $195.00 |
| DEBRA REYES | ASSOCIATE II | 9/28/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 1.9 | $143.00 | $271.70 |
| DEBRA REYES | ASSOCIATE II | 9/28/2011 | COORDINATE WITH CALL CENTER/FOLLOW-UP QUESTIONS | 0.9 | $143.00 | $128.70 |
| DEMION DARKANGEL | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.9 | $65.00 | $58.50 |
| DEMION DARKANGEL | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 4.0 | $65.00 | $260.00 |
| DEMION DARKANGEL | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.3 | $65.00 | $149.50 |
| ELIZABETH RICHARD | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.1 | $65.00 | $71.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.3 | $65.00 | $149.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.8 | $65.00 | $52.00 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.8 | $65.00 | $182.00 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.8 | $65.00 | $117.00 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CALL CENTER LEAD SUPPORT | 4.4 | $65.00 | $286.00 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CALL CENTER LEAD SUPPORT | 2.3 | $65.00 | $149.50 |
| FELICIANO ROSALEZ | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 6.0 | $65.00 | $390.00 |
| FELICIANO ROSALEZ | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.5 | $65.00 | $97.50 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.1 | $65.00 | $71.50 |
| JASON ALLISON | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.3 | $65.00 | $149.50 |
| JEFF CHEUNG | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.8 | $65.00 | $247.00 |
| JEFF CHEUNG | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.8 | $65.00 | $247.00 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CALL CENTER LEAD SUPPORT | 3.0 | $65.00 | $195.00 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CALL CENTER LEAD SUPPORT | 4.1 | $65.00 | $266.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/28/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 0.3 | $161.00 | $48.30 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/28/2011 | CALL LOG SUPPORT | 0.3 | $161.00 | $48.30 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/28/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.3 | $161.00 | $48.30 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/28/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 4 FOR | 0.4 | $161.00 | $64.40 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/28/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 3 FOR | 0.3 | $161.00 | $48.30 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN CHADWICK | PROGRAMMER III | 9/28/2011 | CALL LOG SUPPORT | 0.3 | $161.00 | $48.30 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $65.00 | $39.00 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.4 | $65.00 | $221.00 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.4 | $65.00 | $221.00 |
| LAURA DENISE WHITE | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CALL CENTER LEAD SUPPORT | 0.5 | $65.00 | $32.50 |
| LAURA DENISE WHITE | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.3 | $65.00 | $19.50 |
| OLIVIA WAHL | TELEPHONE SUPPORT | 9/28/2011 | CALL CENTER LEAD SUPPORT | 0.8 | $75.00 | $60.00 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.3 | $65.00 | $279.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.6 | $65.00 | $39.00 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.6 | $65.00 | $169.00 |
| REGINA AMPORFRO | SENIOR CONSULTANT II | 9/28/2011 | RETURN CREDITOR CALL RE SOLICITATION | 0.1 | $233.00 | $23.30 |
| ROBERT BROOKS | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.8 | $65.00 | $182.00 |
| ROBERT BROOKS | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.8 | $65.00 | $117.00 |
| ROBERT BROOKS | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.5 | $65.00 | $97.50 |
| ROBERT BROOKS | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.5 | $65.00 | $97.50 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.8 | $65.00 | $117.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.8 | $65.00 | $117.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.0 | $65.00 | $130.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.0 | $65.00 | $130.00 |
| VINCENT CANIZIO | CASE MANAGER II | 9/28/2011 | IMPLEMENT SCRIPTING | 0.5 | $136.00 | $68.00 |
| VINCENT CANIZIO | CASE MANAGER II | 9/28/2011 | CALL CENTER LEAD SUPPORT | 4.0 | $136.00 | $544.00 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.5 | $65.00 | $97.50 |
| AMANDA PARDO | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.8 | $65.00 | $377.00 |
| BRITTANY PALMER | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.4 | $65.00 | $286.00 |
| BRITTANY PALMER | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.6 | $65.00 | $39.00 |
| BRITTANY PALMER | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.3 | $65.00 | $149.50 |
| CHERYL BROWN | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.8 | $65.00 | $247.00 |
| COURTNEY ELLENBURG | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 6.0 | $65.00 | $390.00 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $65.00 | $26.00 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.1 | $65.00 | $266.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.0 | $65.00 | $195.00 |
| DEBRA REYES | ASSOCIATE II | 9/29/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 2.1 | $143.00 | $300.30 |
| DEBRA REYES | ASSOCIATE II | 9/29/2011 | CLAIMANT INQUIRIES/FOLLOW-UP | 0.4 | $143.00 | $57.20 |
| DEBRA REYES | ASSOCIATE II | 9/29/2011 | COORDINATE WITH CALL CENTER | 0.8 | $143.00 | $114.40 |
| DEMION DARKANGEL | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.8 | $65.00 | $52.00 |
| DEMION DARKANGEL | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.2 | $65.00 | $208.00 |
| DEMION DARKANGEL | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.2 | $65.00 | $208.00 |
| DENNIS PAYNE | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.5 | $65.00 | $97.50 |
| DENNIS PAYNE | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 6.0 | $65.00 | $390.00 |
| DEREK HARBURG | TELEPHONE SUPPORT | 9/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $75.00 | $45.00 |
| ELENITA DE JESUS | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.5 | $65.00 | $357.50 |
| ELIZABETH RICHARD | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.6 | $65.00 | $104.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.8 | $65.00 | $182.00 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.3 | $65.00 | $149.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.8 | $65.00 | $52.00 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.8 | $65.00 | $117.00 |
| ERIC MCEUEN | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.8 | $65.00 | $377.00 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CALL CENTER LEAD SUPPORT | 2.3 | $65.00 | $149.50 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CALL CENTER LEAD SUPPORT | 4.4 | $65.00 | $286.00 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 6.0 | $65.00 | $390.00 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.5 | $65.00 | $97.50 |
| FELICIANO ROSALEZ | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.8 | $65.00 | $52.00 |
| FELICIANO ROSALEZ | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.4 | $65.00 | $221.00 |
| FELICIANO ROSALEZ | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.4 | $65.00 | $221.00 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.6 | $65.00 | $234.00 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.9 | $65.00 | $253.50 |
| GUADALUPE OLMOS | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 6.0 | $65.00 | $390.00 |
| JASON ALLISON | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.9 | $65.00 | $58.50 |
| JEFF CHEUNG | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.7 | $65.00 | $370.50 |
| JOSE ORTIZ | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 6.0 | $65.00 | $390.00 |
| JOSE ORTIZ | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.5 | $65.00 | $97.50 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CALL CENTER LEAD SUPPORT | 3.8 | $65.00 | $247.00 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CALL CENTER LEAD SUPPORT | 3.8 | $65.00 | $247.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/29/2011 | CALL LOG SUPPORT | 0.3 | $161.00 | $48.30 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/29/2011 | CALL LOG SUPPORT | 0.3 | $161.00 | $48.30 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/29/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 0.3 | $161.00 | $48.30 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/29/2011 | CALL LOG SUPPORT | 0.3 | $161.00 | $48.30 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/29/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 3 FOR | 0.3 | $161.00 | $48.30 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/29/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.3 | $161.00 | $48.30 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.4 | $65.00 | $286.00 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.8 | $65.00 | $52.00 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.3 | $65.00 | $149.50 |
| LAURY HARDY | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 6.0 | $65.00 | $390.00 |
| LAWRENCE BENNETT | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.5 | $65.00 | $97.50 |
| LAWRENCE BENNETT | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 6.0 | $65.00 | $390.00 |
| LIZBETH SERRATO | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 6.0 | $65.00 | $390.00 |
| MATTHEW TALBOT | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.0 | $65.00 | $130.00 |
| NICOLE FORSYTHE | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CALL CENTER LEAD SUPPORT | 0.9 | $65.00 | $58.50 |
| OLIVIA WAHL | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CALL CENTER LEAD SUPPORT | 0.3 | $65.00 | $19.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.4 | $65.00 | $221.00 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.4 | $65.00 | $221.00 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.8 | $65.00 | $52.00 |
| ROBERT BROOKS | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.1 | $65.00 | $71.50 |
| ROBERT BROOKS | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.2 | $65.00 | $208.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT BROOKS | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.2 | $65.00 | $208.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.0 | $65.00 | $130.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.8 | $65.00 | $117.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.8 | $65.00 | $117.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.0 | $65.00 | $130.00 |
| THOMAS GREINIER | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 6.0 | $65.00 | $390.00 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 6.0 | $65.00 | $390.00 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.5 | $65.00 | $97.50 |
| VINCENT CANIZIO | CASE MANAGER II | 9/29/2011 | CALL CENTER TRAINING | 4.0 | $136.00 | $544.00 |
| WILLIAM WEIR | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CALL CENTER TRAINING | 3.5 | $65.00 | $227.50 |
| YESSICA AVILA | DEDICATED TELEPHONE SUPPO | 9/29/2011 | CALL CENTER LEAD SUPPORT | 0.4 | $65.00 | $26.00 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.0 | $65.00 | $325.00 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.1 | $65.00 | $136.50 |
| DEBRA REYES | ASSOCIATE II | 9/30/2011 | COORDINATE WITH CALL CENTER | 0.6 | $143.00 | $85.80 |
| DEBRA REYES | ASSOCIATE II | 9/30/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 2.1 | $143.00 | $300.30 |
| DENNIS PAYNE | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.5 | $65.00 | $97.50 |
| DENNIS PAYNE | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 6.0 | $65.00 | $390.00 |
| DEREK HARBURG | TELEPHONE SUPPORT | 9/30/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.7 | $75.00 | $52.50 |
| ELIZABETH RICHARD | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.9 | $65.00 | $188.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.3 | $65.00 | $149.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.8 | $65.00 | $117.00 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.8 | $65.00 | $182.00 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.8 | $65.00 | $52.00 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CALL CENTER LEAD SUPPORT | 5.5 | $65.00 | $357.50 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CALL CENTER LEAD SUPPORT | 1.8 | $65.00 | $117.00 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.5 | $65.00 | $97.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 6.0 | $65.00 | $390.00 |
| FELICIANO ROSALEZ | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.5 | $65.00 | $97.50 |
| FELICIANO ROSALEZ | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W-LIVE AGENT | 6.0 | $65.00 | $390.00 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.6 | $65.00 | $234.00 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.7 | $65.00 | $240.50 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| JASON ALLISON | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.9 | $65.00 | $123.50 |
| JOSE ORTIZ | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.3 | $65.00 | $149.50 |
| JOSE ORTIZ | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.2 | $65.00 | $338.00 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CALL CENTER LEAD SUPPORT | 4.2 | $65.00 | $273.00 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CALL CENTER LEAD SUPPORT | 3.5 | $65.00 | $227.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/30/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 0.3 | $161.00 | $48.30 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/30/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.3 | $161.00 | $48.30 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/30/2011 | CALL LOG SUPPORT | 0.5 | $161.00 | $80.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 9/30/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 3 FOR | 0.5 | $161.00 | $80.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN CHADWICK | PROGRAMMER III | 9/30/2011 | CALL LOG SUPPORT | 0.3 | $161.00 | $48.30 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.9 | $65.00 | $253.50 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.2 | $65.00 | $143.00 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.3 | $65.00 | $84.50 |
| LAURA DENISE WHITE | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CALL CENTER LEAD SUPPORT | 0.3 | $65.00 | $19.50 |
| LAWRENCE BENNETT | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.3 | $65.00 | $149.50 |
| LAWRENCE BENNETT | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.2 | $65.00 | $338.00 |
| OLIVIA WAHL | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CALL CENTER LEAD SUPPORT | 0.3 | $65.00 | $19.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.3 | $65.00 | $214.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.3 | $65.00 | $214.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.9 | $65.00 | $58.50 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.0 | $65.00 | $130.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.8 | $65.00 | $117.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.8 | $65.00 | $117.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.0 | $65.00 | $130.00 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.3 | $65.00 | $149.50 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.2 | $65.00 | $338.00 |
| VINCENT CANIZIO | CASE MANAGER II | 9/30/2011 | CALL CENTER LEAD SUPPORT | 2.8 | $136.00 | $380.80 |
| WILLIAM WEIR | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| WILLIAM WEIR | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CLAIMANT CONTACT W-LIVE AGENT | 4.0 | $65.00 | $260.00 |
| YESSICA AVILA | DEDICATED TELEPHONE SUPPO | 9/30/2011 | CALL CENTER LEAD SUPPORT | 0.5 | $65.00 | $32.50 |
| AMI HUNT | CASE MANAGER II | 10/3/2011 | CALL CENTER MANAGEMENT | 0.8 | $136.00 | $108.80 |
| DEBRA REYES | ASSOCIATE II | 10/3/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 1.3 | $143.00 | $185.90 |
| DEBRA REYES | ASSOCIATE II | 10/3/2011 | COORDINATE WITH CALL CENTER | 0.9 | $143.00 | $128.70 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/3/2011 | DAILY CALL LOG REPORT - DATA SCRUB FOR 10/03/11. | 0.2 | $161.00 | $32.20 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/3/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 0.2 | $161.00 | $32.20 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/3/2011 | CALL LOG SUPPORT | 0.2 | $161.00 | $32.20 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/3/2011 | DAILY CALL LOG REPORT - DATA SCRUB FOR 10/03/11. | 0.7 | $161.00 | $112.70 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/3/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 0.2 | $161.00 | $32.20 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/3/2011 | CREDITOR CALLS | 0.3 | $42.00 | $12.60 |
| TINA WHEELON | ASSOCIATE I | 10/3/2011 | PROCESS RETURNED MAIL | 0.8 | $129.00 | $103.20 |
| DEBRA REYES | ASSOCIATE II | 10/4/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 1.5 | $143.00 | $214.50 |
| DEBRA REYES | ASSOCIATE II | 10/4/2011 | COORDINATE WITH CALL CENTER | 0.9 | $143.00 | $128.70 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/4/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.2 | $161.00 | $32.20 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/4/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR | 2.2 | $161.00 | $354.20 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/4/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 1.0 | $161.00 | $161.00 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/4/2011 | CREDITOR CALLS | 0.2 | $42.00 | $8.40 |
| DEBRA REYES | ASSOCIATE II | 10/5/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 1.8 | $143.00 | $257.40 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/5/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 2.0 | $161.00 | $322.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/5/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.2 | $161.00 | $32.20 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/5/2011 | CREDITOR CALLS | 0.4 | $42.00 | $16.80 |
| DEBRA REYES | ASSOCIATE II | 10/6/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 1.8 | $143.00 | $257.40 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBRA REYES | ASSOCIATE II | 10/6/2011 | COORDINATE WITH CALL CENTER | 0.9 | $143.00 | $128.70 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/6/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 0.5 | $161.00 | $80.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/6/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR | 1.2 | $161.00 | $193.20 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/6/2011 | DAILY CALL LOG REPORT - DATA SCRUB FOR 10/06/11. | 0.5 | $161.00 | $80.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/6/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.2 | $161.00 | $32.20 |
| DEBRA REYES | ASSOCIATE II | 10/7/2011 | COORDINATE CALL CENTER IVR UPDATE | 1.2 | $143.00 | $171.60 |
| DEBRA REYES | ASSOCIATE II | 10/7/2011 | COORDINATE WITH CALL CENTER | 0.7 | $143.00 | $100.10 |
| DEBRA REYES | ASSOCIATE II | 10/7/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 1.9 | $143.00 | $271.70 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 10/7/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/7/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 0.2 | $161.00 | $32.20 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/7/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.2 | $161.00 | $32.20 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/7/2011 | DAILY CALL LOG REPORT - DATA SCRUB FOR 10/07/11. | 1.5 | $161.00 | $241.50 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/7/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/7/2011 | CREDITOR CALLS | 0.4 | $42.00 | $16.80 |
| CIARYS CRUZ | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| CYNTHIA QUANDT | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DEBRA REYES | ASSOCIATE II | 10/10/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 2.2 | $143.00 | $314.60 |
| DEBRA REYES | ASSOCIATE II | 10/10/2011 | COORDINATE INQUIRIES WITH CALL CENTER | 0.7 | $143.00 | $100.10 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $75.00 | $45.00 |
| DIANNE HAWES | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $75.00 | $7.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.7 | $65.00 | $45.50 |
| EMILY BEAN | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.1 | $65.00 | $71.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.7 | $75.00 | $52.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/10/2011 | CALL CENTER LEAD SUPPORT | 3.5 | $65.00 | $227.50 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/10/2011 | CALL CENTER LEAD SUPPORT | 3.5 | $65.00 | $227.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/10/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 1.7 | $161.00 | $273.70 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/10/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.7 | $161.00 | $112.70 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.9 | $65.00 | $188.50 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/10/2011 | CREDITOR CALLS | 0.1 | $42.00 | $4.20 |
| NATALYA CASTRO | CASE MANAGER II | 10/10/2011 | CALL CENTER MANAGEMENT | 3.3 | $136.00 | $448.80 |
| NICOLE FORSYTHE | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| RACHEL HUFFMAN | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| WILLIAM WEIR | TELEPHONE SUPPORT | 10/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| AMI HUNT | CASE MANAGER II | 10/11/2011 | CALL CENTER MANAGEMENT | 1.4 | $136.00 | $190.40 |
| CANDICE SCHUH | TELEPHONE SUPPORT | 10/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| CIARYS CRUZ | TELEPHONE SUPPORT | 10/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| CYNTHIA QUANDT | TELEPHONE SUPPORT | 10/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DEBRA REYES | ASSOCIATE II | 10/11/2011 | COORDINATE WITH CALL CENTER | 0.6 | $143.00 | $85.80 |
| DEBRA REYES | ASSOCIATE II | 10/11/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 2.6 | $143.00 | $371.80 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| EMILY BEAN | TELEPHONE SUPPORT | 10/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 10/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.9 | $65.00 | $58.50 |
| JANET CASTRO | TELEPHONE SUPPORT | 10/11/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 10/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 10/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/11/2011 | CALL CENTER LEAD SUPPORT | 5.2 | $65.00 | $338.00 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/11/2011 | CALL CENTER LEAD SUPPORT | 2.3 | $65.00 | $149.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/11/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 2.0 | $161.00 | $322.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/11/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.5 | $161.00 | $80.50 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 10/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.8 | $65.00 | $117.00 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/11/2011 | CREDITOR CALLS | 0.3 | $42.00 | $12.60 |
| NATALYA CASTRO | CASE MANAGER II | 10/11/2011 | CALL CENTER MANAGEMENT | 1.5 | $136.00 | $204.00 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| WILLIAM WEIR | TELEPHONE SUPPORT | 10/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| CIARYS CRUZ | TELEPHONE SUPPORT | 10/12/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| DEBRA REYES | ASSOCIATE II | 10/12/2011 | COORDINATE WITH CALL CENTER | 0.9 | $143.00 | $128.70 |
| DEBRA REYES | ASSOCIATE II | 10/12/2011 | COORDINATE RETURNED MAIL PROCESSING | 0.8 | $143.00 | $114.40 |
| DEBRA REYES | ASSOCIATE II | 10/12/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 2.7 | $143.00 | $386.10 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/12/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $75.00 | $37.50 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/12/2011 | MONITOR CALLS | 2.0 | $75.00 | $150.00 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 10/12/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.0 | $65.00 | $65.00 |
| ERIK YORK | TELEPHONE SUPPORT | 10/12/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 10/12/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 10/12/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.3 | $65.00 | $84.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 10/12/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.9 | $75.00 | $67.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 10/12/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/12/2011 | CALL CENTER LEAD SUPPORT | 5.5 | $65.00 | $357.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/12/2011 | DAILY CALL LOG REPORT - DATA SCRUB FOR 10/12/11. | 0.7 | $161.00 | $112.70 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/12/2011 | DAILY CALL LOG REPORT - DATA SCRUB FOR 10/12/11. | 0.7 | $161.00 | $112.70 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/12/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 1.5 | $161.00 | $241.50 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 10/12/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.3 | $65.00 | $149.50 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/12/2011 | CALL CENTER LEAD SUPPORT | 0.3 | $75.00 | $22.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/12/2011 | CREDITOR CALLS | 0.4 | $42.00 | $16.80 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/12/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.8 | $65.00 | $52.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| RACHEL HUFFMAN | TELEPHONE SUPPORT | 10/12/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| TINA WHEELON | ASSOCIATE I | 10/12/2011 | FOLLOW UP ON CREDITOR INQUIRIES | 0.3 | $129.00 | $38.70 |
| TINA WHEELON | ASSOCIATE I | 10/12/2011 | PROCESS RETURNED MAIL | 1.1 | $129.00 | $141.90 |
| CIARYS CRUZ | TELEPHONE SUPPORT | 10/13/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/13/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| DEBRA REYES | ASSOCIATE II | 10/13/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 3.0 | $143.00 | $429.00 |
| DEBRA REYES | ASSOCIATE II | 10/13/2011 | COORDINATE WITH CALL CENTER | 0.6 | $143.00 | $85.80 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/13/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.4 | $75.00 | $105.00 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/13/2011 | MONITOR CALLS | 2.0 | $75.00 | $150.00 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 10/13/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 10/13/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.7 | $65.00 | $45.50 |
| EMILY BEAN | TELEPHONE SUPPORT | 10/13/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| ERIK YORK | TELEPHONE SUPPORT | 10/13/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 10/13/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 10/13/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.9 | $75.00 | $67.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 10/13/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.8 | $75.00 | $60.00 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 10/13/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/13/2011 | CALL CENTER LEAD SUPPORT | 2.3 | $65.00 | $149.50 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/13/2011 | CALL CENTER LEAD SUPPORT | 5.2 | $65.00 | $338.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/13/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 2.0 | $161.00 | $322.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/13/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.2 | $161.00 | $32.20 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 10/13/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.8 | $65.00 | $117.00 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/13/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.3 | $75.00 | $22.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/13/2011 | CREDITOR CALLS | 0.3 | $42.00 | $12.60 |
| NICOLE FORSYTHE | TELEPHONE SUPPORT | 10/13/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/13/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $65.00 | $32.50 |
| CANDICE SCHUH | TELEPHONE SUPPORT | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| CIARYS CRUZ | TELEPHONE SUPPORT | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $75.00 | $37.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $65.00 | $32.50 |
| DEBRA REYES | ASSOCIATE II | 10/14/2011 | COORDINATE WITH CALL CENTER | 0.6 | $143.00 | $85.80 |
| DEBRA REYES | ASSOCIATE II | 10/14/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 3.2 | $143.00 | $457.60 |
| DEBRA REYES | ASSOCIATE II | 10/14/2011 | CALL CENTER COUNTS FOR 10/13 | 0.3 | $143.00 | $42.90 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/14/2011 | MONITOR CALLS | 2.0 | $75.00 | $150.00 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| EMILY BEAN | TELEPHONE SUPPORT | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| ERIK YORK | TELEPHONE SUPPORT | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.9 | $75.00 | $67.50 |
| GEOFFROY PETERSON | DEDICATED TELEPHONE SUPPO | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.7 | $65.00 | $45.50 |
| JAMIE KNUDSEN | TELEPHONE SUPPORT | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/14/2011 | CALL CENTER LEAD SUPPORT | 3.1 | $65.00 | $201.50 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/14/2011 | CALL CENTER LEAD SUPPORT | 4.0 | $65.00 | $260.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/14/2011 | DAILY CALL LOG REPORT - DATA SCRUB FOR 10/14/11. | 1.0 | $161.00 | $161.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/14/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 2.3 | $161.00 | $370.30 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/14/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.3 | $161.00 | $48.30 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.5 | $65.00 | $162.50 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $75.00 | $37.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/14/2011 | CREDITOR CALLS | 0.2 | $42.00 | $8.40 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $65.00 | $32.50 |
| CANDICE SCHUH | TELEPHONE SUPPORT | 10/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.6 | $65.00 | $104.00 |
| DEBRA REYES | ASSOCIATE II | 10/17/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 3.2 | $143.00 | $457.60 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/17/2011 | MONITOR CALLS | 2.0 | $75.00 | $150.00 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 10/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.9 | $65.00 | $58.50 |
| EMILY BEAN | TELEPHONE SUPPORT | 10/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 10/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 10/17/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JANET CASTRO | TELEPHONE SUPPORT | 10/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 10/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 10/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 10/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/17/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.3 | $161.00 | $48.30 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/17/2011 | DAILY CALL LOG REPORT - DATA SCRUB FOR 10/17/11. | 2.0 | $161.00 | $322.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/17/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 0.5 | $161.00 | $80.50 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 10/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.5 | $65.00 | $162.50 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/17/2011 | CALL CENTER LEAD SUPPORT | 0.7 | $75.00 | $52.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/17/2011 | CREDITOR CALLS | 0.4 | $42.00 | $16.80 |
| NATALYA CASTRO | CASE MANAGER II | 10/17/2011 | CALL CENTER MANAGEMENT | 1.0 | $136.00 | $136.00 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.5 | $65.00 | $97.50 |
| TINA WHEELON | ASSOCIATE I | 10/17/2011 | FOLLOW UP ON CREDITOR INQUIRIES | 0.3 | $129.00 | $38.70 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/18/2011 | CREDITOR CALLS | 0.1 | $34.00 | $3.40 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.0 | $65.00 | $65.00 |
| DEBRA REYES | ASSOCIATE II | 10/18/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 3.4 | $143.00 | $486.20 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/18/2011 | MONITOR CALLS | 1.2 | $75.00 | $90.00 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 10/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 10/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.1 | $65.00 | $71.50 |
| ERIK YORK | TELEPHONE SUPPORT | 10/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| JANET CASTRO | TELEPHONE SUPPORT | 10/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON ALLISON | TELEPHONE SUPPORT | 10/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $75.00 | $37.50 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 10/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/18/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 2.0 | $161.00 | $322.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/18/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.5 | $161.00 | $80.50 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 10/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.9 | $65.00 | $188.50 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/18/2011 | CALL CENTER LEAD SUPPORT | 0.5 | $75.00 | $37.50 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/18/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.3 | $75.00 | $22.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/18/2011 | CREDITOR CALLS | 0.3 | $42.00 | $12.60 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.9 | $65.00 | $58.50 |
| CANDICE SCHUH | TELEPHONE SUPPORT | 10/19/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/19/2011 | CREDITOR CALLS | 0.1 | $34.00 | $3.40 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/19/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.0 | $65.00 | $65.00 |
| DEBRA REYES | ASSOCIATE II | 10/19/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 2.2 | $143.00 | $314.60 |
| DEBRA REYES | ASSOCIATE II | 10/19/2011 | COORDINATE WITH EBS REGARDING STOCKHOLDER CALLS | 0.4 | $143.00 | $57.20 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/19/2011 | MONITOR CALLS | 2.1 | $75.00 | $157.50 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/19/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.7 | $75.00 | $52.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 10/19/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.7 | $65.00 | $45.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 10/19/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JANET CASTRO | TELEPHONE SUPPORT | 10/19/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 10/19/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 10/19/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 10/19/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/19/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 1.5 | $161.00 | $241.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/19/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.5 | $161.00 | $80.50 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 10/19/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.3 | $65.00 | $84.50 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/19/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.5 | $75.00 | $37.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/19/2011 | CREDITOR CALLS | 0.1 | $42.00 | $4.20 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/19/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.8 | $65.00 | $52.00 |
| RACHEL HUFFMAN | TELEPHONE SUPPORT | 10/19/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.7 | $75.00 | $52.50 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/19/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.8 | $65.00 | $117.00 |
| TINA WHEELON | ASSOCIATE I | 10/19/2011 | FOLLOW UP ON CREDITOR INQUIRIES | 0.2 | $129.00 | $25.80 |
| CIARYS CRUZ | TELEPHONE SUPPORT | 10/20/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/20/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.8 | $75.00 | $60.00 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/20/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.0 | $65.00 | $65.00 |
| DEBRA REYES | ASSOCIATE II | 10/20/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 1.4 | $143.00 | $200.20 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/20/2011 | MONITOR CALLS | 2.0 | $75.00 | $150.00 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/20/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 10/20/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 10/20/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JAMIE KNUDSEN | TELEPHONE SUPPORT | 10/20/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 10/20/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $75.00 | $45.00 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 10/20/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $75.00 | $37.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 10/20/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $75.00 | $37.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/20/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.5 | $161.00 | $80.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/20/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 1.8 | $161.00 | $289.80 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 10/20/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.3 | $65.00 | $84.50 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/20/2011 | CALL CENTER LEAD SUPPORT | 1.1 | $75.00 | $82.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/20/2011 | CREDITOR CALLS | 0.4 | $42.00 | $16.80 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/20/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $65.00 | $26.00 |
| RACHEL HUFFMAN | TELEPHONE SUPPORT | 10/20/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| TINA WHEELON | ASSOCIATE I | 10/20/2011 | TRANSLATE GERMANY EMAIL | 0.2 | $129.00 | $25.80 |
| TINA WHEELON | ASSOCIATE I | 10/20/2011 | FOLLOW UP ON CREDITOR INQUIRIES | 0.4 | $129.00 | $51.60 |
| CANDICE SCHUH | TELEPHONE SUPPORT | 10/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| CIARYS CRUZ | TELEPHONE SUPPORT | 10/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $75.00 | $45.00 |
| DEBRA REYES | ASSOCIATE II | 10/21/2011 | COORDINATE WITH CALL CENTER | 0.6 | $143.00 | $85.80 |
| DEBRA REYES | ASSOCIATE II | 10/21/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 1.4 | $143.00 | $200.20 |
| DEBRA REYES | ASSOCIATE II | 10/21/2011 | CALL CENTER STATS | 0.3 | $143.00 | $42.90 |
| DEBRA REYES | ASSOCIATE II | 10/21/2011 | SOLICITATION CONFERENCE CALL | 0.3 | $143.00 | $42.90 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/21/2011 | MONITOR CALLS | 0.9 | $75.00 | $67.50 |
| EMILY BEAN | TELEPHONE SUPPORT | 10/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 10/21/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.3 | $65.00 | $149.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 10/21/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.2 | $65.00 | $338.00 |
| JAMIE KNUDSEN | TELEPHONE SUPPORT | 10/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JANET CASTRO | TELEPHONE SUPPORT | 10/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 10/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.7 | $75.00 | $52.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 10/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $75.00 | $37.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/21/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 0.5 | $161.00 | $80.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/21/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.3 | $161.00 | $48.30 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/21/2011 | DAILY CALL LOG REPORT - DATA SCRUB FOR 10/21/11. | 1.3 | $161.00 | $209.30 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/21/2011 | CREDITOR CALLS | 0.3 | $42.00 | $12.60 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| CANDICE SCHUH | TELEPHONE SUPPORT | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/24/2011 | CREDITOR CALLS | 0.2 | $34.00 | $6.80 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.8 | $65.00 | $117.00 |
| DEBRA REYES | ASSOCIATE II | 10/24/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 2.6 | $143.00 | $371.80 |
| DEBRA REYES | ASSOCIATE II | 10/24/2011 | COORDINATE WITH CALL CENTER | 0.3 | $143.00 | $42.90 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/24/2011 | MONITOR CALLS | 2.0 | $75.00 | $150.00 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| ELIZABETH OHM | CASE MANAGER II | 10/24/2011 | UPS BALLOT RECD IN PORTLAND TO NY OFFICE | 0.5 | $136.00 | $68.00 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 10/24/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.3 | $75.00 | $172.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.0 | $65.00 | $65.00 |
| EMILY BEAN | TELEPHONE SUPPORT | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.3 | $65.00 | $149.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 5.2 | $65.00 | $338.00 |
| JAMIE KNUDSEN | TELEPHONE SUPPORT | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JAMIE KNUDSEN | TELEPHONE SUPPORT | 10/24/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.0 | $75.00 | $75.00 |
| JANET CASTRO | TELEPHONE SUPPORT | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $75.00 | $37.50 |
| JOSE ORTIZ | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.2 | $65.00 | $338.00 |
| JOSE ORTIZ | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.3 | $65.00 | $149.50 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CALL CENTER LEAD SUPPORT | 4.2 | $65.00 | $273.00 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CALL CENTER LEAD SUPPORT | 3.1 | $65.00 | $201.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/24/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILES 1 AND 2 FOR 10/24/2011. | 1.8 | $161.00 | $289.80 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/24/2011 | CALL CENTER LEAD SUPPORT | 0.5 | $75.00 | $37.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/24/2011 | CREDITOR CALLS | 0.3 | $42.00 | $12.60 |
| NATALYA CASTRO | CASE MANAGER II | 10/24/2011 | CALL CENTER MANAGEMENT | 1.0 | $136.00 | $136.00 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.3 | $65.00 | $214.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.0 | $65.00 | $65.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.5 | $65.00 | $97.50 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.8 | $65.00 | $117.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.0 | $65.00 | $260.00 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.2 | $65.00 | $338.00 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 10/24/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.3 | $65.00 | $149.50 |
| CANDICE SCHUH | TELEPHONE SUPPORT | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/25/2011 | CREDITOR CALLS | 0.2 | $34.00 | $6.80 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/25/2011 | CREDITOR CALLS | 0.2 | $34.00 | $6.80 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/25/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $75.00 | $7.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.0 | $65.00 | $65.00 |
| DEBRA REYES | ASSOCIATE II | 10/25/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 2.6 | $143.00 | $371.80 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 10/25/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.8 | $75.00 | $285.00 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $65.00 | $26.00 |
| ERIK YORK | TELEPHONE SUPPORT | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 5.2 | $65.00 | $338.00 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.3 | $65.00 | $149.50 |
| JAMIE KNUDSEN | TELEPHONE SUPPORT | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JANET CASTRO | TELEPHONE SUPPORT | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $75.00 | $45.00 |
| JOSE ORTIZ | DEDICATED TELEPHONE SUPPO | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.8 | $65.00 | $247.00 |
| JOSE ORTIZ | DEDICATED TELEPHONE SUPPO | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.8 | $65.00 | $52.00 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/25/2011 | CALL CENTER LEAD SUPPORT | 2.3 | $65.00 | $149.50 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/25/2011 | CALL CENTER LEAD SUPPORT | 5.2 | $65.00 | $338.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/25/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 2.0 | $161.00 | $322.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/25/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.3 | $161.00 | $48.30 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.6 | $65.00 | $104.00 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/25/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.7 | $75.00 | $52.50 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/25/2011 | CALL CENTER LEAD SUPPORT | 0.4 | $75.00 | $30.00 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/25/2011 | CREDITOR CALLS | 0.4 | $42.00 | $16.80 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/25/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.0 | $65.00 | $260.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/25/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.3 | $65.00 | $84.50 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/25/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.9 | $65.00 | $123.50 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.3 | $65.00 | $149.50 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 10/25/2011 | CLAIMANT CONTACT W-LIVE AGENT | 5.2 | $65.00 | $338.00 |
| CANDICE SCHUH | TELEPHONE SUPPORT | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/26/2011 | CREDITOR CALLS | 0.2 | $34.00 | $6.80 |
| CIARYS CRUZ | TELEPHONE SUPPORT | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.6 | $65.00 | $299.00 |
| DEBRA REYES | ASSOCIATE II | 10/26/2011 | COORDINATE WITH CALL CENTER | 0.6 | $143.00 | $85.80 |
| DEBRA REYES | ASSOCIATE II | 10/26/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 1.8 | $143.00 | $257.40 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 4.1 | $75.00 | $307.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $65.00 | $39.00 |
| EMILY BEAN | TELEPHONE SUPPORT | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| ERIK YORK | TELEPHONE SUPPORT | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.8 | $75.00 | $60.00 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.3 | $65.00 | $149.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 5.2 | $65.00 | $338.00 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JANET CASTRO | TELEPHONE SUPPORT | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JOSE ORTIZ | DEDICATED TELEPHONE SUPPO | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/26/2011 | CALL CENTER LEAD SUPPORT | 3.8 | $65.00 | $247.00 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/26/2011 | CALL CENTER LEAD SUPPORT | 3.8 | $65.00 | $247.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN CHADWICK | PROGRAMMER III | 10/26/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 1.5 | $161.00 | $241.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/26/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 0.8 | $161.00 | $128.80 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.5 | $65.00 | $97.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/26/2011 | CREDITOR CALLS | 0.3 | $42.00 | $12.60 |
| NEIBA ANDRADE | TELEPHONE SUPPORT | 10/26/2011 | CALL CENTER LEAD SUPPORT | 0.5 | $75.00 | $37.50 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.0 | $65.00 | $260.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/26/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.1 | $65.00 | $201.50 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 5.2 | $65.00 | $338.00 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 10/26/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.3 | $65.00 | $149.50 |
| TINA WHEELON | ASSOCIATE I | 10/26/2011 | FOLLOW UP ON CREDITOR INQUIRY | 0.6 | $129.00 | $77.40 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/27/2011 | CREDITOR CALLS | 0.1 | $34.00 | $3.40 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/27/2011 | CREDITOR CALLS | 0.3 | $34.00 | $10.20 |
| CIARYS CRUZ | TELEPHONE SUPPORT | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $65.00 | $32.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 4.0 | $65.00 | $260.00 |
| DEBRA REYES | ASSOCIATE II | 10/27/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 1.9 | $143.00 | $271.70 |
| DEBRA REYES | ASSOCIATE II | 10/27/2011 | COORDINATE WITH CALL CENTER | 0.7 | $143.00 | $100.10 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.9 | $75.00 | $292.50 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.2 | $75.00 | $90.00 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.0 | $65.00 | $65.00 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.7 | $75.00 | $52.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.6 | $65.00 | $169.00 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| JASON ALLISON | TELEPHONE SUPPORT | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.9 | $75.00 | $67.50 |
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/27/2011 | CALL CENTER LEAD SUPPORT | 5.2 | $65.00 | $338.00 |
| KAPRI PENNINGTON | DEDICATED TELEPHONE SUPPO | 10/27/2011 | CALL CENTER LEAD SUPPORT | 2.5 | $65.00 | $162.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/27/2011 | DAILY CALL LOG REPORT - DATA SCRUB FOR 10/27/11. | 1.8 | $161.00 | $289.80 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/27/2011 | DAILY CALL LOG REPORT - DATA SCRUB FOR 10/27/11. | 1.0 | $161.00 | $161.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/27/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR | 0.3 | $161.00 | $48.30 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.1 | $65.00 | $136.50 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 10/27/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $75.00 | $7.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/27/2011 | CREDITOR CALLS | 0.2 | $42.00 | $8.40 |
| NEIBA ANDRADE | TELEPHONE SUPPORT | 10/27/2011 | CALL CENTER LEAD SUPPORT | 0.3 | $75.00 | $22.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.5 | $65.00 | $162.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $65.00 | $26.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 4.0 | $65.00 | $260.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.1 | $65.00 | $201.50 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 10/27/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.0 | $65.00 | $130.00 |
| TINA WHEELON | ASSOCIATE I | 10/27/2011 | FOLLOW UP ON CREDITOR INQUIRIES | 0.6 | $129.00 | $77.40 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| CANDICE SCHUH | TELEPHONE SUPPORT | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/28/2011 | CREDITOR CALLS | 0.4 | $34.00 | $13.60 |
| CIARYS CRUZ | TELEPHONE SUPPORT | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $75.00 | $45.00 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.4 | $65.00 | $286.00 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.4 | $65.00 | $26.00 |
| DEBRA REYES | ASSOCIATE II | 10/28/2011 | COORDINATE WITH CALL CENTER | 0.6 | $143.00 | $85.80 |
| DEBRA REYES | ASSOCIATE II | 10/28/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 1.7 | $143.00 | $243.10 |
| DEREK HARBURG | TELEPHONE SUPPORT | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 10/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.7 | $75.00 | $52.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $65.00 | $39.00 |
| EMILY BEAN | TELEPHONE SUPPORT | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 5.2 | $65.00 | $338.00 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.3 | $65.00 | $149.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.1 | $75.00 | $82.50 |
| JOSE ORTIZ | DEDICATED TELEPHONE SUPPO | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $65.00 | $32.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/28/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 0.8 | $161.00 | $128.80 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/28/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 1.8 | $161.00 | $289.80 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.4 | $65.00 | $91.00 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| RACHEL HUFFMAN | TELEPHONE SUPPORT | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.0 | $65.00 | $260.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.8 | $65.00 | $52.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/28/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.3 | $65.00 | $84.50 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 5.2 | $65.00 | $338.00 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 10/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.3 | $65.00 | $149.50 |
| CIARYS CRUZ | TELEPHONE SUPPORT | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.5 | $75.00 | $112.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.7 | $65.00 | $45.50 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 10/31/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.9 | $65.00 | $188.50 |
| DEBRA REYES | ASSOCIATE II | 10/31/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 2.5 | $143.00 | $357.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 10/31/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.1 | $65.00 | $71.50 |
| EMILY BEAN | TELEPHONE SUPPORT | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 10/31/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.8 | $75.00 | $60.00 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 5.2 | $65.00 | $338.00 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.3 | $65.00 | $149.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 10/31/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $75.00 | $7.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMIE KNUDSEN | TELEPHONE SUPPORT | 10/31/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.8 | $75.00 | $60.00 |
| JANET CASTRO | TELEPHONE SUPPORT | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/31/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR 10- | 0.5 | $161.00 | $80.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 10/31/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR 10- | 2.0 | $161.00 | $322.00 |
| KOREY EICHE | DEDICATED TELEPHONE SUPPO | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.6 | $65.00 | $104.00 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 10/31/2011 | CREDITOR CALLS | 0.3 | $42.00 | $12.60 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 10/31/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.0 | $65.00 | $65.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/31/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.2 | $65.00 | $78.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $65.00 | $26.00 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.3 | $65.00 | $149.50 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 10/31/2011 | CLAIMANT CONTACT W-LIVE AGENT | 5.2 | $65.00 | $338.00 |
| CANDICE SCHUH | TELEPHONE SUPPORT | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/1/2011 | CREDITOR CALLS | 0.1 | $34.00 | $3.40 |
| COLETTE CYR | TELEPHONE SUPPORT | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DEBRA REYES | ASSOCIATE II | 11/1/2011 | COORDINATE WITH CALL CENTER | 0.7 | $143.00 | $100.10 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| EMA CONTRERA | TELEPHONE SUPPORT | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.8 | $75.00 | $60.00 |
| EMILY BEAN | DEDICATED TELEPHONE SUPPO | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| EMILY BEAN | DEDICATED TELEPHONE SUPPO | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.9 | $65.00 | $58.50 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $65.00 | $26.00 |
| ERIKA VALENCIA SIXTO | DEDICATED TELEPHONE SUPPO | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $65.00 | $26.00 |
| ERIKA VALENCIA SIXTO | DEDICATED TELEPHONE SUPPO | 11/1/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.3 | $65.00 | $19.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.5 | $65.00 | $97.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.0 | $75.00 | $75.00 |
| JAMIE KNUDSEN | TELEPHONE SUPPORT | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JAMIE KNUDSEN | TELEPHONE SUPPORT | 11/1/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JANET CASTRO | DEDICATED TELEPHONE SUPPO | 11/1/2011 | CLAIMANT CONTACT W/LIVE AGENT/AWAITING TIME | 1.1 | $65.00 | $71.50 |
| JANET CASTRO | DEDICATED TELEPHONE SUPPO | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.8 | $65.00 | $52.00 |
| JASON ALLISON | TELEPHONE SUPPORT | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.1 | $75.00 | $82.50 |
| JOSE ORTIZ | TELEPHONE SUPPORT | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $75.00 | $45.00 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/1/2011 | CALL CENTER LEAD SUPPORT | 3.6 | $75.00 | $270.00 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/1/2011 | CALL CENTER LEAD SUPPORT | 3.6 | $75.00 | $270.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/1/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR 11- | 0.5 | $161.00 | $80.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/1/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR 11- | 0.7 | $161.00 | $112.70 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 11/1/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.3 | $75.00 | $22.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 11/1/2011 | CREDITOR CALLS | 0.5 | $42.00 | $21.00 |
| NATALYA CASTRO | CASE MANAGER II | 11/1/2011 | CALL CENTER MANAGEMENT | 1.1 | $136.00 | $149.60 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.2 | $65.00 | $78.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 11/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.3 | $65.00 | $84.50 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 11/1/2011 | CLAIMANT CONTACT W/LIVE AGENT | 5.4 | $65.00 | $351.00 |
| AMI HUNT | CASE MANAGER II | 11/2/2011 | CALL CENTER MANAGEMENT | 1.1 | $136.00 | $149.60 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/2/2011 | CREDITOR CALLS | 0.1 | $34.00 | $3.40 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/2/2011 | CREDITOR CALLS | 0.6 | $34.00 | $20.40 |
| COLETTE CYR | TELEPHONE SUPPORT | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| COLETTE CYR | TELEPHONE SUPPORT | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| DANIELLE SMITH | TELEPHONE SUPPORT | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.7 | $75.00 | $127.50 |
| DANIELLE SMITH | TELEPHONE SUPPORT | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $75.00 | $45.00 |
| DEBRA REYES | ASSOCIATE II | 11/2/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 1.3 | $143.00 | $185.90 |
| DEREK HARBURG | TELEPHONE SUPPORT | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| EMA CONTRERA | TELEPHONE SUPPORT | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.0 | $75.00 | $75.00 |
| EMILY BEAN | DEDICATED TELEPHONE SUPPO | 11/2/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.8 | $65.00 | $52.00 |
| EMILY BEAN | DEDICATED TELEPHONE SUPPO | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $65.00 | $6.50 |
| ERIKA VALENCIA SIXTO | DEDICATED TELEPHONE SUPPO | 11/2/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.7 | $65.00 | $45.50 |
| ERIKA VALENCIA SIXTO | DEDICATED TELEPHONE SUPPO | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $65.00 | $32.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 4.0 | $65.00 | $260.00 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.5 | $65.00 | $227.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $75.00 | $37.50 |
| JANET CASTRO | TELEPHONE SUPPORT | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| JASON ALLISON | TELEPHONE SUPPORT | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.8 | $75.00 | $60.00 |
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| JOANNA FLORES JACKSON | DEDICATED TELEPHONE SUPPO | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| JOSE ORTIZ | TELEPHONE SUPPORT | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $75.00 | $37.50 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/2/2011 | CALL CENTER LEAD SUPPORT | 5.3 | $75.00 | $397.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/2/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR 11- | 1.0 | $161.00 | $161.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/2/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR 11- | 0.5 | $161.00 | $80.50 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 11/2/2011 | CREDITOR CALLS | 0.4 | $42.00 | $16.80 |
| NATALYA CASTRO | CASE MANAGER II | 11/2/2011 | CALL CENTER MANAGEMENT | 0.5 | $136.00 | $68.00 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 11/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.8 | $65.00 | $182.00 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 11/2/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.5 | $65.00 | $32.50 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 11/2/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.6 | $65.00 | $104.00 |
| AMI HUNT | CASE MANAGER II | 11/3/2011 | CALL CENTER MANAGEMENT | 0.8 | $136.00 | $108.80 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/3/2011 | CREDITOR CALLS | 0.3 | $34.00 | $10.20 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/3/2011 | CREDITOR CALLS | 0.1 | $34.00 | $3.40 |
| CIARYS CRUZ | TELEPHONE SUPPORT | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.7 | $75.00 | $52.50 |
| DEBRA REYES | ASSOCIATE II | 11/3/2011 | RESEARCH AND FOLLOW UP ON CALL LOG ENTRIES | 2.2 | $143.00 | $314.60 |

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DEREK HARBURG | TELEPHONE SUPPORT | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DIANNE HAWES | TELEPHONE SUPPORT | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $75.00 | $45.00 |
| EMA CONTRERA | TELEPHONE SUPPORT | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.8 | $75.00 | $135.00 |
| EMILY BEAN | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.2 | $65.00 | $13.00 |
| EMILY BEAN | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.0 | $65.00 | $65.00 |
| EMILY BEAN | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.6 | $65.00 | $39.00 |
| EMILY BEAN | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $65.00 | $6.50 |
| EMILY BEAN | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $65.00 | $6.50 |
| ERIKA VALENCIA SIXTO | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.2 | $65.00 | $78.00 |
| ERIKA VALENCIA SIXTO | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.3 | $65.00 | $19.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.5 | $65.00 | $227.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W/LIVE AGENT | 4.0 | $65.00 | $260.00 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $75.00 | $45.00 |
| JAMIE KNUDSEN | TELEPHONE SUPPORT | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JANET CASTRO | TELEPHONE SUPPORT | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| JASON ALLISON | TELEPHONE SUPPORT | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $75.00 | $45.00 |
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JOANNA FLORES JACKSON | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| JOSE ORTIZ | TELEPHONE SUPPORT | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/3/2011 | CALL CENTER LEAD SUPPORT | 3.4 | $75.00 | $255.00 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/3/2011 | CALL CENTER LEAD SUPPORT | 3.4 | $75.00 | $255.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/3/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR 11- | 0.8 | $161.00 | $128.80 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/3/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR 11- | 0.8 | $161.00 | $128.80 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 11/3/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.4 | $75.00 | $30.00 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 11/3/2011 | CREDITOR CALLS | 0.2 | $42.00 | $8.40 |
| NATALYA CASTRO | CASE MANAGER II | 11/3/2011 | CALL CENTER MANAGEMENT | 0.5 | $136.00 | $68.00 |
| NICOLE FORSYTHE | TELEPHONE SUPPORT | 11/3/2011 | CALL CENTER LEAD SUPPORT | 3.9 | $75.00 | $292.50 |
| NICOLE FORSYTHE | TELEPHONE SUPPORT | 11/3/2011 | CALL CENTER LEAD SUPPORT | 3.9 | $75.00 | $292.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.8 | $65.00 | $52.00 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.4 | $65.00 | $156.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.8 | $65.00 | $117.00 |
| TIFFANY HAMMOND | DEDICATED TELEPHONE SUPPO | 11/3/2011 | CLAIMANT CONTACT W-LIVE AGENT | 5.8 | $65.00 | $377.00 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/4/2011 | CREDITOR CALLS | 0.3 | $34.00 | $10.20 |
| CIARYS CRUZ | TELEPHONE SUPPORT | 11/4/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DANIELLE SMITH | TELEPHONE SUPPORT | 11/4/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.2 | $75.00 | $240.00 |
| DANIELLE SMITH | TELEPHONE SUPPORT | 11/4/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.1 | $75.00 | $232.50 |
| DEBRA REYES | ASSOCIATE II | 11/4/2011 | REVIEW AND FOLLOW UP ON CALL LOG | 1.4 | $143.00 | $200.20 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 11/4/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $75.00 | $7.50 |
| EMA CONTRERA | TELEPHONE SUPPORT | 11/4/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.8 | $75.00 | $60.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| EMILY BEAN | DEDICATED TELEPHONE SUPPO | 11/4/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $65.00 | $26.00 |
| EMILY BEAN | DEDICATED TELEPHONE SUPPO | 11/4/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $65.00 | $6.50 |
| EMILY BEAN | DEDICATED TELEPHONE SUPPO | 11/4/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.7 | $65.00 | $110.50 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 11/4/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.8 | $65.00 | $52.00 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 11/4/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| ERIKA VALENCIA SIXTO | DEDICATED TELEPHONE SUPPO | 11/4/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.2 | $65.00 | $78.00 |
| ERIKA VALENCIA SIXTO | DEDICATED TELEPHONE SUPPO | 11/4/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $65.00 | $6.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 11/4/2011 | CLAIMANT CONTACT W-LIVE AGENT | 4.0 | $65.00 | $260.00 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 11/4/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.5 | $65.00 | $227.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 11/4/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $75.00 | $7.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 11/4/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.8 | $75.00 | $60.00 |
| JANET CASTRO | TELEPHONE SUPPORT | 11/4/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 11/4/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 11/4/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.7 | $75.00 | $52.50 |
| JOSE ORTIZ | TELEPHONE SUPPORT | 11/4/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 11/4/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $75.00 | $45.00 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/4/2011 | CALL CENTER LEAD SUPPORT | 3.7 | $75.00 | $277.50 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/4/2011 | CALL CENTER LEAD SUPPORT | 3.6 | $75.00 | $270.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/4/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 1 FOR | 0.5 | $161.00 | $80.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/4/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE 2 FOR | 1.0 | $161.00 | $161.00 |
| KOREY EICHE | TELEPHONE SUPPORT | 11/4/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.3 | $75.00 | $97.50 |
| NATALYA CASTRO | CASE MANAGER II | 11/4/2011 | CALL CENTER MANAGEMENT | 0.5 | $136.00 | $68.00 |
| NICOLE FORSYTHE | TELEPHONE SUPPORT | 11/4/2011 | CALL CENTER LEAD SUPPORT | 3.7 | $75.00 | $277.50 |
| NICOLE FORSYTHE | TELEPHONE SUPPORT | 11/4/2011 | CALL CENTER LEAD SUPPORT | 3.7 | $75.00 | $277.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 11/4/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.9 | $65.00 | $188.50 |
| PAUL REMENSPERGER | DEDICATED TELEPHONE SUPPO | 11/4/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.0 | $65.00 | $65.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 11/4/2011 | CLAIMANT CONTACT W/LIVE AGENT | 2.3 | $65.00 | $149.50 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 11/4/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| AMI HUNT | CASE MANAGER II | 11/7/2011 | CALL CENTER MANAGEMENT | 1.3 | $136.00 | $176.80 |
| DANIELLE SMITH | TELEPHONE SUPPORT | 11/7/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.0 | $75.00 | $225.00 |
| EMA CONTRERA | TELEPHONE SUPPORT | 11/7/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| EMILY BEAN | TELEPHONE SUPPORT | 11/7/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| EMILY BEAN | TELEPHONE SUPPORT | 11/7/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $75.00 | $7.50 |
| EMILY BEAN | TELEPHONE SUPPORT | 11/7/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.5 | $75.00 | $37.50 |
| ERIK YORK | TELEPHONE SUPPORT | 11/7/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.6 | $75.00 | $45.00 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 11/7/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.7 | $75.00 | $52.50 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/7/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.8 | $75.00 | $285.00 |
| JASON ALLISON | TELEPHONE SUPPORT | 11/7/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/7/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR | 0.4 | $161.00 | $64.40 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 11/7/2011 | CREDITOR CALLS | 0.2 | $42.00 | $8.40 |
| NICOLE FORSYTHE | TELEPHONE SUPPORT | 11/7/2011 | CALL CENTER LEAD SUPPORT | 3.7 | $75.00 | $277.50 |
| NICOLE FORSYTHE | TELEPHONE SUPPORT | 11/7/2011 | CALL CENTER LEAD SUPPORT | 3.7 | $75.00 | $277.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBIN BROWN | TELEPHONE SUPPORT | 11/7/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.4 | $75.00 | $105.00 |
| TIFFANY HAMMOND | TELEPHONE SUPPORT | 11/7/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| TIFFANY HAMMOND | TELEPHONE SUPPORT | 11/7/2011 | CLAIMANT CONTACT W-LIVE AGENT | 4.8 | $75.00 | $360.00 |
| AMI HUNT | CASE MANAGER II | 11/8/2011 | CALL CENTER MANAGEMENT | 0.8 | $136.00 | $108.80 |
| DANIELLE SMITH | TELEPHONE SUPPORT | 11/8/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DEBRA REYES | ASSOCIATE II | 11/8/2011 | RESEARCH AND FOLLOW UP ON CALL LOG ENTRIES | 0.3 | $143.00 | $42.90 |
| EMA CONTRERA | TELEPHONE SUPPORT | 11/8/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 11/8/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/8/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.4 | $75.00 | $105.00 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 11/8/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JOSE ORTIZ | TELEPHONE SUPPORT | 11/8/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/8/2011 | CALL CENTER LEAD SUPPORT | 4.0 | $75.00 | $300.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/8/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR | 0.3 | $161.00 | $48.30 |
| AMI HUNT | CASE MANAGER II | 11/9/2011 | CALL CENTER MANAGEMENT | 1.3 | $136.00 | $176.80 |
| DEBRA REYES | ASSOCIATE II | 11/9/2011 | RESEARCH AND FOLLOW UP ON CALL LOG ENTRIES | 0.3 | $143.00 | $42.90 |
| DEREK HARBURG | TELEPHONE SUPPORT | 11/9/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/9/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.2 | $75.00 | $90.00 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 11/9/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| JASON ALLISON | TELEPHONE SUPPORT | 11/9/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 11/9/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 11/9/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 11/9/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/9/2011 | CALL CENTER LEAD SUPPORT | 3.5 | $75.00 | $262.50 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/9/2011 | CALL CENTER LEAD SUPPORT | 4.0 | $75.00 | $300.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/9/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-09- | 0.3 | $161.00 | $48.30 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 11/9/2011 | CALL CENTER LEAD SUPPORT | 0.3 | $75.00 | $22.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 11/9/2011 | CREDITOR CALLS | 0.1 | $42.00 | $4.20 |
| ROBIN BROWN | TELEPHONE SUPPORT | 11/9/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| AMI HUNT | CASE MANAGER II | 11/10/2011 | CALL CENTER MANAGEMENT | 1.0 | $136.00 | $136.00 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/10/2011 | CREDITOR CALLS | 0.2 | $34.00 | $6.80 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/10/2011 | CREDITOR CALLS | 0.3 | $34.00 | $10.20 |
| DEBRA REYES | ASSOCIATE II | 11/10/2011 | RESEARCH AND FOLLOW UP ON CALL LOG ENTRIES | 0.3 | $143.00 | $42.90 |
| DEREK HARBURG | TELEPHONE SUPPORT | 11/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JANET CASTRO | TELEPHONE SUPPORT | 11/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 11/10/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/10/2011 | CALL CENTER LEAD SUPPORT | 3.9 | $75.00 | $292.50 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/10/2011 | CALL CENTER LEAD SUPPORT | 3.8 | $75.00 | $285.00 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 11/10/2011 | CALL CENTER LEAD SUPPORT | 0.2 | $75.00 | $15.00 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 11/10/2011 | CREDITOR CALLS | 0.1 | $42.00 | $4.20 |
| TIFFANY HAMMOND | TELEPHONE SUPPORT | 11/10/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.4 | $75.00 | $30.00 |
| AMI HUNT | CASE MANAGER II | 11/11/2011 | CALL CENTER MANAGEMENT | 1.8 | $136.00 | $244.80 |
| COLETTE CYR | TELEPHONE SUPPORT | 11/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIELLE SMITH | TELEPHONE SUPPORT | 11/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DEBRA REYES | ASSOCIATE II | 11/11/2011 | RESEARCH AND FOLLOW UP ON CALL LOG ENTRIES | 0.3 | $143.00 | $42.90 |
| DEREK HARBURG | TELEPHONE SUPPORT | 11/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| EMA CONTRERA | TELEPHONE SUPPORT | 11/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| EMILY BEAN | TELEPHONE SUPPORT | 11/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/11/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.3 | $75.00 | $22.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 11/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 11/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/11/2011 | CALL CENTER LEAD SUPPORT | 4.0 | $75.00 | $300.00 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/11/2011 | CALL CENTER LEAD SUPPORT | 4.0 | $75.00 | $300.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/11/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-11- | 0.2 | $161.00 | $32.20 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 11/11/2011 | CALL CENTER LEAD SUPPORT | 0.6 | $75.00 | $45.00 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 11/11/2011 | CALL CENTER LEAD SUPPORT | 0.3 | $75.00 | $22.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 11/11/2011 | CREDITOR CALLS | 0.1 | $42.00 | $4.20 |
| PAUL REMENSPERGER | TELEPHONE SUPPORT | 11/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| SONAL PARMAR | ADMIN SUPPORT III | 11/11/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.0 | $51.00 | $153.00 |
| TIFFANY HAMMOND | TELEPHONE SUPPORT | 11/11/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| CANDICE SCHUH | TELEPHONE SUPPORT | 11/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| DEBRA REYES | ASSOCIATE II | 11/14/2011 | RESEARCH AND FOLLOW UP ON CALL LOG ENTRIES | 0.3 | $143.00 | $42.90 |
| DEREK HARBURG | TELEPHONE SUPPORT | 11/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/14/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.4 | $75.00 | $30.00 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 11/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 11/14/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JANET CASTRO | TELEPHONE SUPPORT | 11/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 11/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 11/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/14/2011 | CALL CENTER LEAD SUPPORT | 3.7 | $75.00 | $277.50 |
| KAPRI PENNINGTON | TELEPHONE SUPPORT | 11/14/2011 | CALL CENTER LEAD SUPPORT | 3.7 | $75.00 | $277.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/14/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-14- | 0.2 | $161.00 | $32.20 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 11/14/2011 | CALL CENTER LEAD SUPPORT | 0.3 | $75.00 | $22.50 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 11/14/2011 | CREDITOR CALLS | 0.1 | $42.00 | $4.20 |
| ROBIN BROWN | TELEPHONE SUPPORT | 11/14/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| SONAL PARMAR | ADMIN SUPPORT III | 11/14/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.0 | $51.00 | $153.00 |
| TIFFANY HAMMOND | TELEPHONE SUPPORT | 11/14/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DEBRA REYES | ASSOCIATE II | 11/15/2011 | RESEARCH AND FOLLOW UP ON CALL LOG ENTRIES | 0.3 | $143.00 | $42.90 |
| EMA CONTRERA | TELEPHONE SUPPORT | 11/15/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| EMILY BEAN | TELEPHONE SUPPORT | 11/15/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/15/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.8 | $75.00 | $60.00 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 11/15/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 11/15/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.2 | $75.00 | $15.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/15/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-15- | 0.3 | $161.00 | $48.30 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 11/15/2011 | CREDITOR CALLS | 0.1 | $42.00 | $4.20 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| SONAL PARMAR | ADMIN SUPPORT III | 11/15/2011 | CLAIMANT CONTACT W/LIVE AGENT | 3.0 | $51.00 | $153.00 |
| TIFFANY HAMMOND | TELEPHONE SUPPORT | 11/15/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.5 | $75.00 | $37.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 11/16/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $75.00 | $7.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 11/16/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.2 | $75.00 | $15.00 |
| DEBRA REYES | ASSOCIATE II | 11/16/2011 | RESEARCH AND FOLLOW UP ON CALL LOG ENTRIES | 0.3 | $143.00 | $42.90 |
| EMA CONTRERA | TELEPHONE SUPPORT | 11/16/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.3 | $75.00 | $22.50 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/16/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.7 | $75.00 | $52.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 11/16/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.2 | $75.00 | $15.00 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 11/16/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.2 | $75.00 | $15.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/16/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-16- | 0.3 | $161.00 | $48.30 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 11/16/2011 | CREDITOR CALLS | 0.1 | $42.00 | $4.20 |
| TIFFANY HAMMOND | TELEPHONE SUPPORT | 11/16/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.6 | $75.00 | $45.00 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/17/2011 | CREDITOR CALLS | 0.3 | $34.00 | $10.20 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/17/2011 | CREDITOR CALLS | 0.1 | $34.00 | $3.40 |
| COLETTE CYR | TELEPHONE SUPPORT | 11/17/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $75.00 | $7.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 11/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| DEBRA REYES | ASSOCIATE II | 11/17/2011 | CALL LOG - 11/18 | 0.3 | $143.00 | $42.90 |
| DEBRA REYES | ASSOCIATE II | 11/17/2011 | CALL LOG | 0.3 | $143.00 | $42.90 |
| EMA CONTRERA | TELEPHONE SUPPORT | 11/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 11/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/17/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.0 | $75.00 | $75.00 |
| JOSE ORTIZ | TELEPHONE SUPPORT | 11/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/17/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-17- | 0.3 | $161.00 | $48.30 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 11/17/2011 | CREDITOR CALLS | 0.1 | $42.00 | $4.20 |
| ROBIN BROWN | TELEPHONE SUPPORT | 11/17/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| CANDICE SCHUH | TELEPHONE SUPPORT | 11/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DANIELLE SMITH | TELEPHONE SUPPORT | 11/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| EMA CONTRERA | TELEPHONE SUPPORT | 11/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 11/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.4 | $75.00 | $105.00 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 11/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 11/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/18/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-18- | 0.2 | $161.00 | $32.20 |
| PAUL REMENSPERGER | TELEPHONE SUPPORT | 11/18/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/21/2011 | CREDITOR CALLS | 0.3 | $34.00 | $10.20 |
| CIARYS CRUZ | TELEPHONE SUPPORT | 11/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| COLETTE CYR | TELEPHONE SUPPORT | 11/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 11/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| DEBRA REYES | ASSOCIATE II | 11/21/2011 | RESEARCH AND FOLLOW UP ON CALL LOG ENTRIES | 0.3 | $143.00 | $42.90 |
| ERIK YORK | TELEPHONE SUPPORT | 11/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 11/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.7 | $75.00 | $127.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON ALLISON | TELEPHONE SUPPORT | 11/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 11/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 11/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/21/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-21- | 0.3 | $161.00 | $48.30 |
| PAUL REMENSPERGER | TELEPHONE SUPPORT | 11/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| ROBIN BROWN | TELEPHONE SUPPORT | 11/21/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DANIELLE SMITH | TELEPHONE SUPPORT | 11/22/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| DEBRA REYES | ASSOCIATE II | 11/22/2011 | RESEARCH AND FOLLOW UP ON CALL LOG ENTRIES | 0.3 | $143.00 | $42.90 |
| DEREK HARBURG | TELEPHONE SUPPORT | 11/22/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 11/22/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| EMA CONTRERA | TELEPHONE SUPPORT | 11/22/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 11/22/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/22/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.5 | $75.00 | $112.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 11/22/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| JANET CASTRO | TELEPHONE SUPPORT | 11/22/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 11/22/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 11/22/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| JOSE ORTIZ | TELEPHONE SUPPORT | 11/22/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 11/22/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/22/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-22- | 0.3 | $161.00 | $48.30 |
| LAURA DENISE WHITE | TELEPHONE SUPPORT | 11/22/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.3 | $75.00 | $22.50 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/23/2011 | CREDITOR CALLS | 0.2 | $34.00 | $6.80 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/23/2011 | CREDITOR CALLS | 0.1 | $34.00 | $3.40 |
| CIARYS CRUZ | TELEPHONE SUPPORT | 11/23/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| DANIELLE SMITH | TELEPHONE SUPPORT | 11/23/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.5 | $75.00 | $37.50 |
| DEBRA REYES | ASSOCIATE II | 11/23/2011 | RESEARCH AND FOLLOW UP ON CALL LOG ENTRIES | 0.2 | $143.00 | $28.60 |
| DEREK HARBURG | TELEPHONE SUPPORT | 11/23/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| EMILY BEAN | TELEPHONE SUPPORT | 11/23/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/23/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.7 | $75.00 | $52.50 |
| JOANNA FLORES JACKSON | TELEPHONE SUPPORT | 11/23/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/23/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-23- | 0.1 | $161.00 | $16.10 |
| LOURDES FRAYTES | ADMIN SUPPORT II | 11/23/2011 | CREDITOR CALLS | 0.2 | $42.00 | $8.40 |
| ROBIN BROWN | TELEPHONE SUPPORT | 11/23/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| CANDICE SCHUH | TELEPHONE SUPPORT | 11/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| DANIELLE SMITH | TELEPHONE SUPPORT | 11/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| DEBRA REYES | ASSOCIATE II | 11/28/2011 | RESEARCH AND FOLLOW UP ON CALL LOG ENTRIES | 0.3 | $143.00 | $42.90 |
| EMA CONTRERA | TELEPHONE SUPPORT | 11/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.6 | $75.00 | $45.00 |
| EMILY BEAN | TELEPHONE SUPPORT | 11/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 11/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.7 | $75.00 | $127.50 |
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 11/28/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/28/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-28- | 0.2 | $161.00 | $32.20 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBRA REYES | ASSOCIATE II | 11/29/2011 | RESEARCH AND FOLLOW UP ON CALL LOG ENTRIES | 0.3 | $143.00 | $42.90 |
| ELIZABETH RICHARD | TELEPHONE SUPPORT | 11/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| EMA CONTRERA | TELEPHONE SUPPORT | 11/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| ERIKA VALENCIA SIXTO | TELEPHONE SUPPORT | 11/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.3 | $75.00 | $172.50 |
| FABIOLA GUITRON | TELEPHONE SUPPORT | 11/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| JASON ALLISON | TELEPHONE SUPPORT | 11/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 11/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| KAORI IZUTANI | TELEPHONE SUPPORT | 11/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.4 | $75.00 | $30.00 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/29/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-29- | 0.3 | $161.00 | $48.30 |
| ROBIN BROWN | TELEPHONE SUPPORT | 11/29/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $75.00 | $22.50 |
| COLETTE CYR | TELEPHONE SUPPORT | 11/30/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| DANIELLE SMITH | TELEPHONE SUPPORT | 11/30/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| DEBRA REYES | ASSOCIATE II | 11/30/2011 | RESEARCH AND FOLLOW UP ON CALL LOG ENTRIES | 0.3 | $143.00 | $42.90 |
| EMILY BEAN | TELEPHONE SUPPORT | 11/30/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $75.00 | $15.00 |
| ESPERANZA SANCHEZ | TELEPHONE SUPPORT | 11/30/2011 | CLAIMANT CONTACT W/LIVE AGENT | 1.3 | $75.00 | $97.50 |
| JESSICA LOHIEMIER | TELEPHONE SUPPORT | 11/30/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $75.00 | $7.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 11/30/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-30- | 0.1 | $161.00 | $16.10 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 12/1/2011 | CREDITOR CALLS | 0.3 | $34.00 | $10.20 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 12/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $65.00 | $6.50 |
| DEBRA REYES | ASSOCIATE II | 12/1/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 0.3 | $143.00 | $42.90 |
| ELIZABETH RICHARD | DEDICATED TELEPHONE SUPPO | 12/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 12/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| EMILY BEAN | DEDICATED TELEPHONE SUPPO | 12/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| ERIKA VALENCIA SIXTO | DEDICATED TELEPHONE SUPPO | 12/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 12/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.7 | $65.00 | $110.50 |
| FABIOLA GUITRON | DEDICATED TELEPHONE SUPPO | 12/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| JESSICA LOHIEMIER | DEDICATED TELEPHONE SUPPO | 12/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $65.00 | $6.50 |
| JOSE ORTIZ | DEDICATED TELEPHONE SUPPO | 12/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 12/1/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 12-01- | 0.2 | $161.00 | $32.20 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 12/1/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $65.00 | $6.50 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 12/2/2011 | CREDITOR CALLS | 0.3 | $34.00 | $10.20 |
| DANIELLE SMITH | DEDICATED TELEPHONE SUPPO | 12/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| DEBRA REYES | ASSOCIATE II | 12/2/2011 | CALL LOG REVIEW/RESEARCH/FOLLOW-UP | 0.3 | $143.00 | $42.90 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 12/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| ERIK YORK | DEDICATED TELEPHONE SUPPO | 12/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 12/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 1.0 | $65.00 | $65.00 |
| FABIOLA GUITRON | DEDICATED TELEPHONE SUPPO | 12/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $65.00 | $6.50 |
| JANET CASTRO | DEDICATED TELEPHONE SUPPO | 12/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| JESSICA LOHIEMIER | DEDICATED TELEPHONE SUPPO | 12/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| KAORI IZUTANI | DEDICATED TELEPHONE SUPPO | 12/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $65.00 | $6.50 |
| KATHLEEN CHADWICK | PROGRAMMER III | 12/2/2011 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 12-02- | 0.1 | $161.00 | $16.10 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 12/2/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 12/5/2011 | CREDITOR CALLS | 0.4 | $34.00 | $13.60 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 12/5/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 12/5/2011 | CLAIMANT CONTACT W-LIVE AGENT | 2.8 | $65.00 | $182.00 |
| FABIOLA GUITRON | DEDICATED TELEPHONE SUPPO | 12/5/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $65.00 | $6.50 |
| FABIOLA GUITRON | DEDICATED TELEPHONE SUPPO | 12/5/2011 | CLAIMANT CONTACT W/LIVE AGENT | 0.1 | $65.00 | $6.50 |
| JOSE ORTIZ | DEDICATED TELEPHONE SUPPO | 12/5/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| ROBIN BROWN | DEDICATED TELEPHONE SUPPO | 12/5/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $65.00 | $6.50 |
| CANDICE SCHUH | DEDICATED TELEPHONE SUPPO | 12/6/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $65.00 | $6.50 |
| COLETTE CYR | DEDICATED TELEPHONE SUPPO | 12/6/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| ELIZABETH RICHARD | DEDICATED TELEPHONE SUPPO | 12/6/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| EMA CONTRERA | DEDICATED TELEPHONE SUPPO | 12/6/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| EMILY BEAN | DEDICATED TELEPHONE SUPPO | 12/6/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.1 | $65.00 | $6.50 |
| ESPERANZA SANCHEZ | DEDICATED TELEPHONE SUPPO | 12/6/2011 | CLAIMANT CONTACT W-LIVE AGENT | 3.3 | $65.00 | $214.50 |
| FABIOLA GUITRON | DEDICATED TELEPHONE SUPPO | 12/6/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.2 | $65.00 | $13.00 |
| JOSE ORTIZ | DEDICATED TELEPHONE SUPPO | 12/6/2011 | CLAIMANT CONTACT W-LIVE AGENT | 0.3 | $65.00 | $19.50 |
| | | | **TOTAL** | **1,561.8** | | **$121,286.00** |

| Matter Number  - 395 | | | | | | |
|---|---|---|---|---|---|---|
| **Matter Description: Case Management Services** | | | | | | |
| Professional | Position | Date | Detail | Hours Billed | Hourly Billing Rate | Compensation |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/6/2011 | PARTICIPATE IN SEMI-WEEKLY SOLICITATION TASKLIST MEETING WITH WEIL, ALVAREZ AND VARIOUS EPIQ ASSOCIATES | 0.5 | $250.00 | $125.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/6/2011 | REVIEW SOLICITATION TIMELINE AND PRODUCTION ISSUES WITH INTERNAL TEAM | 0.4 | $250.00 | $100.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/6/2011 | REVIEW SAMPLE BALLOT FILE FROM ALVAREZ AND REVIEW INTERNAL COMMENTS RE APPLYING FILE TO DATABASE | 0.4 | $250.00 | $100.00 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/7/2011 | ATTEND CALL ON SOLICITATION (.5); REVIEW OF STIPS & ORDERS FOR IMPACT ON REGISTER DN 1 9427, 19704 (1.2) | 1.7 | $233.00 | $396.10 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/7/2011 | REVIEW DOCKET FOR ORDERS IMPACT VOTE | 1.5 | $233.00 | $349.50 |
| BRIDGET K GALLERIE | SENIOR CONSULTANT II | 9/7/2011 | WEEKLY SOLICITATION STATUS MEETING AND FOLLOW UP | 0.9 | $250.00 | $225.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/7/2011 | CONTINUED CONFERENCE WITH ALVAREZ ASSOCIATES RE: SOLICITATION DATA FILE | 1.0 | $250.00 | $250.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/7/2011 | INTERNAL WEEKLY SOLICITATION TASK REVIEW MEETING | 0.9 | $250.00 | $225.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/7/2011 | CONF WITH ALVAREZ ASSOCIATES RE: SOLICITATION DATA FILE TO POPULATE VOTING AMOUNTS; AND FOLLOW-UP RE: COMPARISON OF ALVAREZ VOTING A MOUNT FILE AND OFFICIAL REGISTER | 1.1 | $250.00 | $275.00 |
| MARIAH M DUBIN | SENIOR CONSULTANT III | 9/7/2011 | REVIEW DS/VOTING PROCEDURES ORDER AND RELATED DOCUMENTS TO PREPARE OUTLINE FOR CASE MANAGEMENT TEAM TO FIELD CLAIMANT INQUIRIES AND/ OR ASSIST WITH VOTE | 1.0 | $250.00 | $250.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| MARIAH M DUBIN | SENIOR CONSULTANT III | 9/7/2011 | WEEKLY SOLICITATION PREP MEETING | 1.0 | $250.00 | $250.00 |
| MARIAH M DUBIN | SENIOR CONSULTANT III | 9/7/2011 | REVIEW TABULATION RULES WITH SOLICITATION STAFF FOR CASE MANAGEMENT GUIDELINE DOC | 0.2 | $250.00 | $50.00 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/8/2011 | ATTEND A&M SOLICITATION CALL(.5) | 0.5 | $233.00 | $116.50 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/8/2011 | SEMI-WEEKLY SOLICIATION TASK LIST REVIEW MEETING WITH ALVAREZ AND WEIL | 0.4 | $250.00 | $100.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/8/2011 | MEETING WITH ALVAREZ AND INTERNAL ASSOCIATES TO REVIEW SOLICITATION TIMELINE AND MILESTONES; REVIEW PRODUCTION SCHEDULE AND TIMING O F UPCOMING CLAIMS OBJECTIONS | 0.7 | $250.00 | $175.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/8/2011 | MEETING WITH ALVAREZ AND EPIQ ASSOCIATES TO REVIEW REVISION TO SAMPLE DATA FILE FROM ALVAREZ PER EPIQ | 0.2 | $250.00 | $50.00 |
| MARIAH M DUBIN | SENIOR CONSULTANT III | 9/8/2011 | PREPARE SOLICITATION PROCEDURES/INFO CHEAT SHEET FOR CASE MANAGEMENT TEAM FOR FIELDING CLAIMANT INQUIRIES | 1.3 | $250.00 | $325.00 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/9/2011 | REVIEW DOCKET FOR ORDERS IMPACTING VOTE | 1.8 | $233.00 | $419.40 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/9/2011 | REVIEW PROCEDURES FOR SOLICIATION CALL LOG FOR CALL CENTER ESCALATIONS WITH J HORWITZ AND S KJONTVEDT | 0.4 | $250.00 | $100.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/9/2011 | REVIEW VOTING RULE AND COMPARE BETWEEN EPIQ DATA AND ALVAREZ DATA WITH B MARSTON AND J DALOIA | 0.6 | $250.00 | $150.00 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/10/2011 | RESPOND TO FOLLOW UP INQUIRIES FROM K GERBER ON VOTING CATEGORIES AND IMPACT OF PROPOSED OBJECTIONS ON VOTING | 1.2 | $233.00 | $279.60 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/11/2011 | INTERNAL EMAIL RE OMNI 185 IMPACT ON VOTING (.1) | 0.1 | $233.00 | $23.30 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/12/2011 | ATTEND SOLICITATION MEETING | 0.3 | $233.00 | $69.90 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/12/2011 | DISCUSS TREATMENT OF CLAIMS IMPACTED BY OMNI 185 INTERNALLY WITH IT DEPARTMENT | 0.5 | $233.00 | $116.50 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/12/2011 | PREPARE CONTRACT CODE LISTING OF CLAIMS PENDING OBJECTION TO DETERMINE IF THEY ARE VOTING / NON VOTING; REVIEW OMNI OBJECTION 1-18 5 TO DETERMINE IF CLAIMS ARE SUBJECT TO PARTIAL EXPUNGEMENT WITH A VOTING AND NONVOTING COMPONENT TO THE CLAIM | 1.5 | $233.00 | $349.50 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/12/2011 | SEMI-WEEKLY SOLICITATION TASKLIST REVIEW MEETING WITH ALVAREZ AND WEIL | 0.4 | $250.00 | $100.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/12/2011 | MEET WITH J DALOIA RE; KEEPING CLAIMS REGISTER AND VOTICING DATABASE IN SYNC AND RESCHEDULING INTERNAL WEEKLY TASKLIST MEETING | 0.3 | $250.00 | $75.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/12/2011 | CORRESPOND RE: APPROPRIATE TRANSLATIONS FOR UCC LETTER | 0.2 | $250.00 | $50.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 9/12/2011 | REVIEW SOLICITATION AUDIT PROJECT WITH TONY PERSAUD | 0.3 | $106.00 | $31.80 |
| DAVID R MALO | SENIOR CONSULTANT II | 9/13/2011 | ATTEND WEEKLY MEETING TO DISCUSS SOLICITATION RELATED TASKS AND OPEN ITEMS | 0.8 | $233.00 | $186.40 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/13/2011 | PREPARE FOR AND PARTICIPATE IN WEEKLY INTERNA SOLICITATION TASK LIST REVIEW MEETING | 0.9 | $250.00 | $225.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/13/2011 | RESEARCH MIZUHO STIP AND IMPACT ON VOTING PER T BEHNKE | 0.4 | $250.00 | $100.00 |
| MARIAH M DUBIN | SENIOR CONSULTANT III | 9/13/2011 | WEEKLY SOLICITATION PREPARATION MEETING | 0.9 | $250.00 | $225.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/14/2011 | REVIEW OF CLAIMS THAT ARE SUBJECT TO OMNIBUS OBJECTIONS TO DETERMINE THEIR VOTING RECORDS & AMOUNTS | 0.6 | $233.00 | $139.80 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/14/2011 | REVIEW OF DISCREPANCIES BETWEEN A&M & EPIQ VOTING DATA (.4); PROVIDE LIST OF NON-VOTING CONTRACT CODES TO REMOVE FROM EXCEPTION REPORT (.4) | 0.8 | $233.00 | $186.40 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/14/2011 | UPDATE VOTE DATABASE TO REFELCT VOTING VS NON-VOTING AMOUNTS OF CLAIMS PURSUANT TO PENDING OBJECTIONS | 2.4 | $233.00 | $559.20 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/14/2011 | PREPARE CONTRACT CODE LISTING OF CLAIMS PENDING OBJECTION TO DETERMINE IF THEY ARE VOTING / NON VOTING; REVIEW OMNI OBJECTION 1-18 5 TO DETERMINE IF CLAIMS ARE SUBJECT TO PARTIAL EXPUNGEMENT WITH A VOTING AND NONVOTING COMPONENT TO THE CLAIM | 0.7 | $233.00 | $163.10 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/14/2011 | REVIEW STATUS OF CLAIMS 32361-32363 FOR VOTE PURPOSES | 0.3 | $233.00 | $69.90 |
| DIANE STREANY | SENIOR CONSULTANT II | 9/14/2011 | DISCUSS SOLICITATION OPEN ITEMS W/A.BOWDLER | 0.3 | $233.00 | $69.90 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/14/2011 | MEETING WITH ALVAREZ AND EPIQ ASSOCIATES TO REVIEW CROSS-CHECK BETWEEN ALVAREZ FILE AND EPIQ REGISTER | 0.4 | $250.00 | $100.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/14/2011 | REVIEW CROSS-CHECKS BETWEEN ALVAREZ FILE AND EPIQ REGISTER DATA (0.5); ASSIST WITH PREPARATION OF VOTING GRID AND PLAN CLASSIFICATION RULE S TO CREATE VOTING REPORTS FOR PURPOSE OF COMPARE TO ALVAREZ DATA (0.5) | 1.0 | $250.00 | $250.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/14/2011 | REVIEW AMENDING CLAIMS 67656 AND 67657 AND IMPACT ON VOTING FOR CLAIM 14329 | 0.2 | $250.00 | $50.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/14/2011 | CORRESPOND WITH D LEWANDOWSKI AT ALVAREZ RE DIFFERENCES BETWEEN ALVAREZ VOTE FILE AND EPIQ CLAIMS | 0.3 | $250.00 | $75.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/14/2011 | CONF WITH T BEHNKE AND M ZEISS RE CREATING CLAIMS FOR INTERCOMANY OBLIGATIONS OUTLINED IN PLAN FOR PURPOSES OF CREATING VOTING RECO RDS; GO THROUGH SPREADSHEETS PROVIDED FOR DEBTOR AND NON-DEBTOR INTERCOMPANY OBLIGATIONS TO CREATE MASTER SPREADSHEET | 1.9 | $250.00 | $475.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/14/2011 | CONTINUE ASSISTING WITH PREPARATION OF VOTING GRID AND PLAN CLASSIFICATION RULES TO CREATE VOTING REPORTS FOR PURPOSE OF COMPARE TO ALVAREZ DATA | 1.6 | $250.00 | $400.00 |
| MARIAH M DUBIN | SENIOR CONSULTANT III | 9/14/2011 | REVIEW & RESPOND TO E.PETRIS INQUIRIES RELATING TO VOTING DATABASE SET-UP | 0.4 | $250.00 | $100.00 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/15/2011 | REFLECT VOTING AMOUNTS FOR CLAIMS PENDING OBJECTIONS TO PARTIALLY EXPUNGE THE CLAIMS | 2.5 | $233.00 | $582.50 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/15/2011 | REFLECT VOTING AMOUNTS FOR CLAIMS PENDING OBJECTIONS TO PARTIALLY EXPUNGE THE CLAIMS | 1.9 | $233.00 | $442.70 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/15/2011 | CORRESPOND, RESEARCH AND RESPOND TO SEVERAL ISSUES SURROUNDING COMPARE OF DATA BETWEEN POST-RECORD DATE LIVE CLAIMS REGISTER AND PRE -RECORD DATE COPY OF DATA TO BE USED FOR COMPARE TO A&M BALLOT FILE AND VOTING | 1.9 | $250.00 | $475.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| HERBERT C BAER | SENIOR CONSULTANT III | 9/15/2011 | ASSIST COORDINATION OF AND RESPOND TO ISSUES SURROUNDING COMPARE OF DRAFT BALLOT FILE FROM ALVAREZ AND EPIQ CREATED VOTING DATABASE (2.0); ASSIST WITH VARIOUS UPDATES TO VOTING DATABASE TO PREPARE SOLICITATION MAILING (1.9) | 3.9 | $250.00 | $975.00 |
| MARIAH M DUBIN | SENIOR CONSULTANT III | 9/15/2011 | ASSIST WITH UPDATES TO VOTING DATABASE TO PREPARE FOR SOLICITATION MEETING | 1.7 | $250.00 | $425.00 |
| MARIAH M DUBIN | SENIOR CONSULTANT III | 9/15/2011 | ASSIST WITH UPDATES TO VOTING DATABASE TO PREPARE SOLICITATION MAILING | 0.5 | $250.00 | $125.00 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/16/2011 | REVIEW OF DISCREPANCIES BETWEEN A&M & EPIQ VOTING DATA AS RELATED TO THE LPS NTC OF PROPOSED ALLOWED AMOUNT | 0.9 | $233.00 | $209.70 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/16/2011 | UPDATE VOTE DATABASE TO REFLECT VOTE AMOUNTS PURSUANT TO OMNI 171 FOR PARTIALLY EXPUNGED / VOTING CLAIMS | 1.8 | $233.00 | $419.40 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/16/2011 | UPDATE VOTING DATABASE - STIPS FOR VOTE PURPOSES ONLY | 1.8 | $233.00 | $419.40 |
| DIANE STREANY | SENIOR CONSULTANT II | 9/16/2011 | DISCUSS SETTLEMENT AGREEMENT UPDATES TO VOTING DATABASE W/H.BAER, S.SUSSMAN. | 0.1 | $233.00 | $23.30 |
| DIANE STREANY | SENIOR CONSULTANT II | 9/16/2011 | ENTER SETTLEMENTS IN VOTING DATAB ASE (0.4) | 0.4 | $233.00 | $93.20 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/16/2011 | MEETING WITH INTERNAL ASSOCIATES AND ALVAREZ ASSOCIATES TO REVIEW COMPARISON BETWEEN EPIQ REGISTER AND ALVAREZ BALLOT FILE | 0.6 | $250.00 | $150.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/16/2011 | INTERNAL CALL FOLLOWED IMMEDIATELY BY CALL WITH ALVAREZ ASSOCIATES TO REVIEW ITEMS RELATED TO BALLOT FILE FROM ALVAREZ | 0.6 | $250.00 | $150.00 |
| MARIAH M DUBIN | SENIOR CONSULTANT III | 9/16/2011 | ASSIST WITH REVIEW OF RECENTLY FILED OMNIBUS OBJECTIONS, STIPULATIONS AND ORDERS TO REFLECT IMPACT ON VOTING DATABASE IN PREPARATION FOR UPCOMING SOLICITATION | 3.1 | $250.00 | $775.00 |
| MARIAH M DUBIN | SENIOR CONSULTANT III | 9/16/2011 | UPDATE VOTING DATABASE IN PREPARATION OF SOLICITATION MAILING | 0.2 | $250.00 | $50.00 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/17/2011 | RESPOND TO INTERNAL INQUIRIES FROM SOLICITATION TEAM ON UPDATES TO VOTE DATA | 0.5 | $233.00 | $116.50 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/17/2011 | UPDATE CONTRACT CODE LISTING OF CLAIMS PENDING OBJECTION FOR VOTE PURPOSES - IDENTIFIES VOTING AMOUNT (ESTIMATED OR CLAIMED) AND NON -VOTING CLAIMS | 1.6 | $233.00 | $372.80 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/17/2011 | REVIEW OMNIS 208-218 AND INDIVIDUAL OBJECTIONS THAT HAVE NOT BEEN ORDERED FOR PARTIALLY EXPUNGED / VOTING CLAIMS & MAKE UPDATES IN VOTE DATABASE TO VOTING AMOUNTS | 1.5 | $233.00 | $349.50 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/17/2011 | ATTEND CALL WITH A&M ON SOLICITATION COMPARE(.75); INQUIRIES AS TO TREATMENT FOR PARTIALLY EXPUNGED CLAIMS ON OMI 171 FOR VOTE PURPOSES(.75) | 1.5 | $233.00 | $349.50 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/17/2011 | MEETING WITH ALVAREZ TO REVIEW DISCREPENCIES IDENTIFIED IN SEVERAL DATA CAMPARISONS BETWEEN BALLOT FILE AND CLAIMS REGISTER | 0.5 | $250.00 | $125.00 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/19/2011 | ATTEND A&M SOLICITATION MEETING | 0.5 | $233.00 | $116.50 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| HERBERT C BAER | SENIOR CONSULTANT III | 9/19/2011 | CORRESPOND RE: CONVENIENCE CLASS CALCULATION FOR PARTIAL TRANSFERS TO ACCOUNT FOR RULE THAT ANY CLAIM THAT WAS ALLOWED IN EXCESS OF $50,000 MAY NOT BE SUBDIVIDED INTO MULTIPLE CLAIMS OF $50,000 OR LESS FOR PURPOSES OF RECEIVING TREATMENT AS A CONVENIENCE CLAIM | 0.3 | $250.00 | $75.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/19/2011 | PARTICIPATE IN SEMI-WEEKLY SOLICITATION TASK LIST REVIEW CALL WITH WEIL AND ALVAREZ | 0.6 | $250.00 | $150.00 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/20/2011 | ATTEND SOLICITATION MEETING | 0.3 | $233.00 | $69.90 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/20/2011 | ASSIST FILE MAIL FILE PREPARATION AND QUALITY ASSURANCE FOR DATA MATCHING | 1.7 | $250.00 | $425.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/20/2011 | MEETING WITH ALVAREZ, WEIL AND MAIL HOUSE TO REVIEW PROGRESS OF MAIL FILE CREATION AND LOGISTICS OF REVIEWING THE BALLOT PACKAGE PRO DUCTION AND INSERTION | 0.4 | $250.00 | $100.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/20/2011 | WORK WITH PRODUCTION GROUP AND SOLICIATION GROUP ON DATA FOR VOTING AND NON-VOTING MAILING FILES | 1.0 | $250.00 | $250.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/20/2011 | WORK WITH PRODUCTION GROUP AND SOLICIATION GROUP ON DATA FOR VOTING AND NON-VOTING MAILING FILES | 1.6 | $250.00 | $400.00 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/21/2011 | ATTEND SOLICITATION MEETING (0.5); UPDATE VOTING AMOUNTS FOR CLAIMS SUBJECT TO OMNI 216 & 217(2.1) | 2.6 | $233.00 | $605.80 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/21/2011 | UPDATE VOTING AMOUNTS FOR CLAIMS SUBJECT TO OMNI 216 & | 0.4 | $233.00 | $93.20 |
| BRIDGET K GALLERIE | SENIOR CONSULTANT III | 9/21/2011 | SOLICITATION MEETING | 1.3 | $250.00 | $325.00 |
| DAVID R MALO | SENIOR CONSULTANT II | 9/21/2011 | ATTEND WEEKLY MEETING TO DISCUSS SOLICITATION MAILING AND OPEN ITEMS | 1.1 | $233.00 | $256.30 |
| ELENI MANNERS | ASSOCIATE I | 9/21/2011 | ASSIST WITH PREPARATION FOR SOLICITATION MAILING - REGARDING RETURN MAIL PROCESSING | 0.5 | $129.00 | $64.50 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/21/2011 | WEEKLY SOLICIATION TASK LIST REVIEW MEETING AND FOLLOW- | 1.1 | $250.00 | $275.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/21/2011 | RESEARCH AND REVIEW FILE FROM ALVAREZ TO IDENTIFY AND ACCOUNT FOR DISCREPENCIES BETWEEN DATA IN BALLOT FILE PROVIDED BY ALVAREZ AND FILE VOTING AND NON-VOTING MAIL FILES PREPARED BY EPIQ | 5.7 | $250.00 | $1,425.00 |
| MARIAH M DUBIN | SENIOR CONSULTANT III | 9/21/2011 | WEEKLY SOLICITATION PREP/STATUS MEETING | 1.0 | $250.00 | $250.00 |
| DAVID R MALO | SENIOR CONSULTANT II | 9/22/2011 | CALL WITH CALL CENTER GROUP REGARDING COORDINATION OF HANDLING OF CREDITOR CALLS AND CALL LOGS | 0.4 | $233.00 | $93.20 |
| DAVID R MALO | SENIOR CONSULTANT II | 9/22/2011 | COORDINATE PLANNING REGARDING CALL CENTER AS IT RELATES TO SOLICITATION | 0.3 | $233.00 | $69.90 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/22/2011 | CONTINUE RESEARCH AND REVIEW OF FILE FROM ALVAREZ TO IDENTIFY AND ACCOUNT FOR DISCREPENCIES BETWEEN DATA IN BALLOT FILE PROVIDED BY ALVAREZ AND FILE VOTING AND NON-VOTING MAIL FILES PREPARED BY EPIQ | 1.5 | $250.00 | $375.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/23/2011 | ASSIST OVERSIGHT, COORDINATION AND QUALITY ASSURANCE OF SOLICIATION MAILING ON-SITE AT MAIL HOUSE WITH ALVAREZ ASSOCIATES | 2.5 | $250.00 | $625.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| HERBERT C BAER | SENIOR CONSULTANT III | 9/26/2011 | FOLLOW-UP STATUS OF SOLICIATION MAIL AND COORDINATE PREPARATION OF VARIOUS SUPPLEMENTAL MAIL FILES | 0.7 | $250.00 | $175.00 |
| DAVID R MALO | SENIOR CONSULTANT II | 9/27/2011 | CALL CENTER TRAINING/SUPPORT | 4.9 | $233.00 | $1,141.70 |
| ANGHARAD BOWDLER | SENIOR CONSULTANT II | 9/28/2011 | ATTEND INTERNAL SOLICITATION MEETING | 0.5 | $233.00 | $116.50 |
| BRAD TUTTLE | SENIOR CONSULTANT III | 9/28/2011 | SOLICITATION, CALL CENTER AND DISTRIBUTION MEETING | 1.0 | $250.00 | $250.00 |
| DAVID R MALO | SENIOR CONSULTANT II | 9/28/2011 | ATTEND WEEKLY CALL REGARDING SOLICITATION AND OTHER CASE RELATED ITEMS | 0.5 | $233.00 | $116.50 |
| DAVID R MALO | SENIOR CONSULTANT II | 9/28/2011 | CALL CENTER TRAINING/SUPPORT | 2.6 | $233.00 | $605.80 |
| DAVID R MALO | SENIOR CONSULTANT II | 9/28/2011 | CALL CENTER TRAINING/SUPPORT | 0.8 | $233.00 | $186.40 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/28/2011 | SET-UP LOGISTICS FOR UPCOMING INTERNAL SOLICATION TASK LIST REVIEW MEETING | 0.2 | $250.00 | $50.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 9/28/2011 | PREPARE FOR, PARTICIPATE IN AND FOLLOW-UP FOLLOWING INTERNAL SOLICATION TASK LIST REVIEW MEETING | 0.7 | $250.00 | $175.00 |
| MARIAH M DUBIN | SENIOR CONSULTANT III | 9/28/2011 | WEEKLY SOLICITATION STATUS MEETING | 0.4 | $250.00 | $100.00 |
| DAVID R MALO | SENIOR CONSULTANT II | 9/29/2011 | CALL CENTER TRAINING/SUPPORT | 4.1 | $233.00 | $955.30 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/4/2011 | MEETING WITH JIM DALOIA, ELLI PETRIS, TONY PERSAUD AND GUSTAVO RUIZ TO DISCUSS BALLOTING PROCEDURES FOR ADMIN | 0.5 | $106.00 | $53.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/4/2011 | MEETING WITH SOLICITATION GROUP TO DISCUSS INTAKE AND DATA ENTRY OF BALLOTS | 0.5 | $51.00 | $25.50 |
| BRIDGET K GALLERIE | SENIOR CONSULTANT III | 10/5/2011 | WEEKLY SOLICITATION STATUS CALL | 0.3 | $250.00 | $75.00 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/5/2011 | REVIEW CALL LOGS AND EMAILS RELATED THERETO (0.9); CALLS RELATED TO STATUS OF CALL CENTER ACTIVITIES AND STAFFING | 1.7 | $250.00 | $425.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 10/6/2011 | PREPARE FOR AND PARTICIPATE ON CALL WITH ALVAREZ AND EPIQ ASSOCIATES REGARDING SOLICITATION STATUS | 1.1 | $250.00 | $275.00 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/6/2011 | REVIEW CALL LOGS AND RELATED EMAILS REGARDING CALL | 1.5 | $250.00 | $375.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/6/2011 | REVIEW AND COORDINATE DAILY BALLOT PROCESSING PROCEDURES WITH CLAIMS ADMIN | 0.4 | $106.00 | $42.40 |
| THOMAS VAZQUEZ | ADMIN SUPPORT I | 10/6/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $34.00 | $34.00 |
| THOMAS VAZQUEZ | ADMIN SUPPORT I | 10/6/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $34.00 | $34.00 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/7/2011 | REVIEW CALL LOGS AND RELATED EMAILS. | 4.5 | $250.00 | $1,125.00 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/10/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.3 | $34.00 | $10.20 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/10/2011 | REVIEW CALL LOGS AND STATISTICS (0.4); RESPOND TO CREDITOR INQUIRIES (0.4); REVIEW FAQ'S (0.4). | 1.2 | $250.00 | $300.00 |
| SAMUEL D GARCIA | CASE MANAGER I | 10/10/2011 | PERFORM MAILING FOR CLIENT SERVICE | 1.8 | $106.00 | $190.80 |
| ELENI MANNERS | ASSOCIATE I | 10/12/2011 | REVIEW SERVICE OF SUPPLEMENTAL BALLOT MAILING | 0.1 | $129.00 | $12.90 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/12/2011 | REVIEW CALL LOGS AND STATISTICS (0.5); EXCHANGE EMAILS RELATED TO SAME (0.5) | 1.0 | $250.00 | $250.00 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/13/2011 | REVIEW CALL LOGS AND STATISTICS (0.4); EXCHANGE EMAILS RELATED TO SAME (0.4) | 0.8 | $250.00 | $200.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/13/2011 | PROCESS BALLOTS FOR TABULATION | 0.6 | $106.00 | $63.60 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/14/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.4 | $34.00 | $13.60 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/14/2011 | REVIEW CALL LOGS AND STATISTICS (0.3); EXCHANGE EMAILS RELATED TO SAME (0.3) | 0.6 | $250.00 | $150.00 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/15/2011 | REVIEW CALL LOGS AND STATISTICS (0.2); EXCHANGE EMAILS RELATED TO SAME (0.2) | 0.4 | $250.00 | $100.00 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/16/2011 | REVIEW CALL LOGS AND STATISTICS (0.2); EXCHANGE EMAILS RELATED TO SAME (0.2) | 0.4 | $250.00 | $100.00 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/17/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.2 | $34.00 | $6.80 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/17/2011 | REVIEW EMAILS RELATED TO CALL LOGS (0.6); REVIEW FAQ'S AND CONSIDER CHANGES (0.7); CALLS RELATED TO CALL LOGS AND RESPONSES (0.8) | 2.1 | $250.00 | $525.00 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/18/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.2 | $34.00 | $6.80 |
| ELENI MANNERS | ASSOCIATE I | 10/18/2011 | REVIEW SERVICE OF REVISED BALLOT MAILING, SENT 10/17/11 | 0.1 | $129.00 | $12.90 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/18/2011 | REVIEW STATUS REPORTS RELATED TO CALL LOGS (0.7); REVIEW CALL LOGS (0.7); EMAILS RELATED TO SAME (0.7) | 2.1 | $250.00 | $525.00 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 10/18/2011 | FOLLOW UP WITH PROGRAMMER S. SUSSMAN ON STATUS OF BALLOT FILE TRANSLATION, DATA MATCHING AND BALLOT PREP | 0.4 | $161.00 | $64.40 |
| BRIDGET K GALLERIE | SENIOR CONSULTANT III | 10/19/2011 | WEEKLY MTG & FOLLOW UP RE SOLICITATION | 0.3 | $250.00 | $75.00 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/19/2011 | ATTEND STATUS UPDATE MEETING REGARDING LEHMAN (0.7); REVIEW CALL LOGS AND STATISTICS (0.7); REVIEW FILES RELATED TO LEHMAN CALLS AND RESPONSES (0.7); REVIEW FAQS (0.7) | 2.8 | $250.00 | $700.00 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/20/2011 | CALLS AND EMAILS RELATED TO CALL LOGS (0.6); REVIEW CALL LOG STATISTICS (0.5); REVIEW AND REVISE FAQ'S (0.5); EMAILS RELATED TO FAQ REVISIONS (0.5) | 2.1 | $250.00 | $525.00 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/21/2011 | CALLS REGARDING STATUS OF CALL CENTER (1.2); REVIEW CALL LOGS (1.2); MEETINGS RELATED TO STATUS OF STAFFING, CALLS, OPERATOR RESPONSES (1.2) | 3.6 | $250.00 | $900.00 |
| THOMAS VAZQUEZ | ADMIN SUPPORT I | 10/21/2011 | HAND DELIVER SOLICITATION MATERIALS TO LEHMAN BROTHERS | 0.8 | $34.00 | $27.20 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/24/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.2 | $34.00 | $6.80 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/24/2011 | EXCHANGE EMAILS RELATED TO CALL CENTER (0.3); REVIEW CALL LOGS (0.7); REVIEW STATISTICS AND STAFFING ISSUES (0.7) | 1.7 | $250.00 | $425.00 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/25/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.2 | $34.00 | $6.80 |
| HERBERT C BAER | SENIOR CONSULTANT III | 10/25/2011 | COORDINATE SUPPLEMENTAL BALLOTS FOR RECENTLY REVISED PROPOSED ALLOWED CLAIM AMOUNTS OF PROGRAM SECURITIES CLAIMS | 0.1 | $250.00 | $25.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 10/25/2011 | CORRESPOND WITH D LEWANDOWSKI AND J DALOIA RE NEW BALLOT NEEDED FOR NEW WELLS FARGO CLAIM | 0.2 | $250.00 | $50.00 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/25/2011 | REVIEW CALL LOGS (0.7); EXCHANGE EMAILS REGARDING CALL CENTER STATISTICS (0.2) | 0.9 | $250.00 | $225.00 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/26/2011 | PROCESS CLIENT UNDELIVERALE MAIL | 0.3 | $34.00 | $10.20 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/26/2011 | PROCESS CLIENT UNDELIVERALE MAIL | 0.2 | $34.00 | $6.80 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/26/2011 | EXCHANGE EMAILS RELATED TO CALL LOGS (0.6); REVIEW STATISTICS AND STAFFING ISSUES (0.6); DRAFT FAQ'S FOR CURE | 1.9 | $250.00 | $475.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINA LUIZ | ADMIN SUPPORT I | 10/27/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.2 | $34.00 | $6.80 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/27/2011 | DRAFT FAQ'S FOR CURE NOTICES (0.8); REVIEW STATISTICS FOR CALL LOGS (0.4); REVIEW CALL LOGS AND RELATED EMAILS (0.4) | 1.6 | $250.00 | $400.00 |
| NELSON RODRIGUEZ | ADMIN SUPPORT III | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 1.5 | $51.00 | $76.50 |
| SAMUEL D GARCIA | CASE MANAGER I | 10/27/2011 | RE-ASSEMBLE CLIENT BALLOTS | 2.0 | $106.00 | $212.00 |
| SAMUEL D GARCIA | CASE MANAGER I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $106.00 | $318.00 |
| THOMAS VAZQUEZ | ADMIN SUPPORT I | 10/27/2011 | SORT UNDELIVERABLE MAIL | 0.1 | $34.00 | $3.40 |
| WILSON RIOS | ASSOCIATE I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 0.7 | $129.00 | $90.30 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/28/2011 | EXCHANGE EMAILS RELATED TO CALL LOGS (0.5); REVIEW FAQ'S AND REVISE (0.4) | 0.9 | $250.00 | $225.00 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 10/31/2011 | EXCHANGE EMAILS REGARDING CALL LOGS AND CALL CENTER FAQ'S (0.3); REVIEW STATISTICS AND OPERATOR RESPONSES (0.6) | 0.9 | $250.00 | $225.00 |
| BRIDGET K GALLERIE | SENIOR CONSULTANT III | 11/1/2011 | WEEKLY MEETING & FOLLOW UP | 0.3 | $250.00 | $75.00 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $34.00 | $34.00 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 2.5 | $34.00 | $85.00 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 0.5 | $34.00 | $17.00 |
| GREGORY WINTERS | ADMIN SUPPORT III | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 5.8 | $51.00 | $295.80 |
| HERBERT C BAER | SENIOR CONSULTANT III | 11/1/2011 | INTERNAL SOLICITATION TASK LIST REVIEW MEETING | 0.7 | $250.00 | $175.00 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 11/1/2011 | REVIEW CALL LOGS (.4); EXCHANGE EMAILS RELATED TO STAFFING FOR CALL CENTER (.2) | 0.6 | $250.00 | $150.00 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $34.00 | $136.00 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $34.00 | $34.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 11/2/2011 | CORRESPOND WITH ALVAREZ RE BALLOTS FOR MITSUI SECURITIES | 0.2 | $250.00 | $50.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 11/2/2011 | IDENTIFY LIST OF CLAIMS AND RELATED BALLOTS WHERE THE CURRENT OWNER OF THE CLAIM IS DIFFERENT THAN THE OWNER OF THE CLAIM AS OF THE VOTING RECORD DATE TO SEE IF ANY ARE NOW OWNED BY PLAN SUPPORTERS SO THAT PLAN SUPPORTER CAN CONTACT RECORD DATE OWNER | 1.4 | $250.00 | $350.00 |
| HERBERT C BAER | SENIOR CONSULTANT III | 11/2/2011 | ASSIST C PULLO RE REPLACEMENT BALLOTS (0.1); RESEARCH PROPOSED ALLOWED CLAIM AMOUNTS FOR CLAIMS 58211 AND 58223 THROUGH 58227 (0.4) | 0.5 | $250.00 | $125.00 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 11/2/2011 | REVIEW CALL LOGS (.5); EXCHANGE EMAILS RELATED TO STAFFING FOR CALL CENTER (.1) | 0.6 | $250.00 | $150.00 |
| NEAL PROFFIT | CASE MANAGER I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 1.3 | $106.00 | $137.80 |
| WILSON RIOS | ASSOCIATE I | 11/2/2011 | MEET WITH C. PULLO, N. RODRIGUEZ AND TEAM RE: PREP AND LOGISTICS FOR BALLOT PROCESSING ON 11/03 & 11/04/2011 | 0.8 | $129.00 | $103.20 |
| WILSON RIOS | ASSOCIATE I | 11/2/2011 | MEET WITH C. PULLO AND N. RODRIGUEZ AND TEAM RE: PREP AND LOGISTICS FOR BALLOT PROCESSING ON 11/03 & 11/04/2011 | 0.4 | $129.00 | $51.60 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/3/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.2 | $34.00 | $6.80 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/3/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.3 | $34.00 | $10.20 |
| JENNIFER MEIR MEYEROWITZ | SENIOR CONSULTANT III | 11/3/2011 | EXCHANGE EMAILS RELATED TO CALL CENTER (.3); REVIEW CALL LOGS (.8) | 1.1 | $250.00 | $275.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS VAZQUEZ | ADMIN SUPPORT I | 11/3/2011 | PERFORM MAILING OF CLIENT SERVICES | 0.2 | $34.00 | $6.80 |
| THOMAS VAZQUEZ | ADMIN SUPPORT I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 0.3 | $34.00 | $10.20 |
| THOMAS VAZQUEZ | ADMIN SUPPORT I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 0.4 | $34.00 | $13.60 |
| THOMAS VAZQUEZ | ADMIN SUPPORT I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 0.5 | $34.00 | $17.00 |
| THOMAS VAZQUEZ | ADMIN SUPPORT I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 0.3 | $34.00 | $10.20 |
| THOMAS VAZQUEZ | ADMIN SUPPORT I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 0.6 | $34.00 | $20.40 |
| WILSON RIOS | ASSOCIATE I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 0.3 | $129.00 | $38.70 |
| JENNIFER MEIR MEYEROWITI | SENIOR CONSULTANT III | 11/4/2011 | EXCHANGE EMAILS REGARDING CALL CENTER (.3); REVIEW CALL | 0.8 | $250.00 | $200.00 |
| THOMAS VAZQUEZ | ADMIN SUPPORT I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 6.0 | $34.00 | $204.00 |
| THOMAS VAZQUEZ | ADMIN SUPPORT I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 0.5 | $34.00 | $17.00 |
| JENNIFER MEIR MEYEROWITI | SENIOR CONSULTANT III | 11/6/2011 | REVIEW CALL LOGS (.1); EXCHANGE EMAILS RELATED TO STAFFING FOR CALL CENTER (.2) | 0.3 | $250.00 | $75.00 |
| THOMAS VAZQUEZ | ADMIN SUPPORT I | 11/8/2011 | PROCESS BALLOTS FOR TABULATION | 0.2 | $34.00 | $6.80 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/9/2011 | ARCHIVE CLIENT CASE FILES | 0.2 | $34.00 | $6.80 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/14/2011 | PROCESS BALLOTS FOR TABULATION | 2.3 | $34.00 | $78.20 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/14/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.3 | $34.00 | $10.20 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/15/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $34.00 | $34.00 |
| ERIC USITALO | ASSOCIATE I | 11/15/2011 | WEEKLY MEETING TO DISCUSS SOLICITATION TASKLIST AND PREPARATION FOR SAME | 0.7 | $129.00 | $90.30 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/16/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.3 | $34.00 | $10.20 |
| JENNIFER MEIR MEYEROWITI | SENIOR CONSULTANT III | 11/16/2011 | REVIEW CALL LOGS (.4); REVIEW TAX FORMS LETTER AND DRAFT FAQS (1.2); EXCHANGE EMAILS REGARDING CALL CENTER STAFFING AND RESPONSES (.5) | 2.1 | $250.00 | $525.00 |
| THOMAS VAZQUEZ | ADMIN SUPPORT I | 11/16/2011 | PROCESS BALLOTS FOR TABULATION | 0.2 | $34.00 | $6.80 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/17/2011 | PROCESS BALLOTS FOR TABULATION | 0.5 | $34.00 | $17.00 |
| JENNIFER MEIR MEYEROWITI | SENIOR CONSULTANT III | 11/17/2011 | REVIEW CALL LOGS (.3); REVIEW TAX FORMS LETTER AND DRAFT FAQS (1.1); EXCHANGE EMAILS REGARDING CALL CENTER STAFFING AND RESPONSES (.9). | 2.3 | $250.00 | $575.00 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/18/2011 | PROCESS BALLOTS FOR TABULATION | 0.5 | $34.00 | $17.00 |
| JENNIFER MEIR MEYEROWITI | SENIOR CONSULTANT III | 11/18/2011 | REVIEW CALL LOGS (.6); REVISE FAQ'S (.1.2); EXCHANGE EMAILS RELATED TO STATUS OF CALLS AND CALL LOGS AND CHANGES TO | 1.9 | $250.00 | $475.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/21/2011 | PROCESS BALLOTS FOR TABULATION | 3.3 | $129.00 | $425.70 |
| BRIDGET K GALLERIE | SENIOR CONSULTANT III | 11/21/2011 | WEEKLY SOLICITATION TASK LIST MEETING | 0.2 | $250.00 | $50.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/22/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $129.00 | $258.00 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/23/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.2 | $34.00 | $6.80 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/23/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.2 | $34.00 | $6.80 |
| WILLIAM INGE | ASSOCIATE I | 11/28/2011 | PROCESS BALLOTS FOR TABULATION | 5.5 | $129.00 | $709.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/29/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $129.00 | $580.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/29/2011 | PROCESS BALLOTS FOR TABULATION | 3.2 | $129.00 | $412.80 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/29/2011 | PROCESS BALLOTS FOR TABULATION | 3.3 | $129.00 | $425.70 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 11/29/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.2 | $34.00 | $6.80 |
| WILLIAM INGE | ASSOCIATE I | 11/29/2011 | PROCESS BALLOTS FOR TABULATION | 5.5 | $129.00 | $709.50 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM INGE | ASSOCIATE I | 11/29/2011 | PROCESS BALLOTS FOR TABULATION | 5.5 | $129.00 | $709.50 |
| CHRISTINA LUIZ | ADMIN SUPPORT I | 12/5/2011 | PROCESS CLIENT UNDELIVERABLE MAIL | 0.2 | $34.00 | $6.80 |
| | | | **TOTAL** | **235.0** | | **$44,092.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Matter Number  - 495** <br> **Matter Description: Balloting/Solicitation Consultation** | | | | | | |
| Professional | Position | Date | Detail | Hours Billed | Hourly Billing Rate | Compensation |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/1/2011 | REVIEW EMAIL FROM J. SULLIVAN REGARDING COMMITTEE LETTER (.1); PREPARE FOR AND PARTICIPATE ON CALLS WITH J. DOHERTY REGARDING SOLICITATION MAILING (.6); PREPARE FOR AND PARTICIPATE ON CALLS WITH T. BEHKNE AND RR DONNELLEY REGARDING SAME (.8); PREPARE FOR AND PARTICIPATE ON BI-WEEKLY SOLICITATION CALL WITH ALVAREZ AND WEIL (.7); CONFER WITH J. DALOIA REGARDING FOLLOW UP FROM BI-WEEKLY CALL (.3); ATTEND TO RELATED SOLICITATION PREPARATION | 3.3 | $250.00 | $825.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/1/2011 | REVIEW UPDATES MADE TO RECONCILIATION DATABASE AFTER THE RECORD DATE AND IDENTIFY THOSE UPDATES THAT SHOULD ALSO BE APPLIED TO THE V OTING DATABASE. | 1.3 | $106.00 | $137.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/1/2011 | REVIEW UPDATES MADE TO RECONCILIATION DATABASE AFTER THE RECORD DATE AND IDENTIFY THOSE UPDATES THAT SHOULD ALSO BE APPLIED TO THE V OTING DATABASE. | 1.6 | $106.00 | $169.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/1/2011 | REVIEW UPDATES MADE TO RECONCILIATION DATABASE AFTER THE RECORD DATE AND IDENTIFY THOSE UPDATES THAT SHOULD ALSO BE APPLIED TO THE V OTING DATABASE. | 0.9 | $106.00 | $95.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/1/2011 | REVIEW UPDATES MADE TO RECONCILIATION DATABASE AFTER THE RECORD DATE AND IDENTIFY THOSE UPDATES THAT SHOULD ALSO BE APPLIED TO THE V OTING DATABASE. | 0.3 | $106.00 | $31.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/1/2011 | REVIEW UPDATES MADE TO RECONCILIATION DATABASE AFTER THE RECORD DATE AND IDENTIFY THOSE UPDATES THAT SHOULD ALSO BE APPLIED TO THE V OTING DATABASE. | 0.2 | $106.00 | $21.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/1/2011 | REVIEW UPDATES MADE TO RECONCILIATION DATABASE AFTER THE RECORD DATE AND IDENTIFY THOSE UPDATES THAT SHOULD ALSO BE APPLIED TO THE V OTING DATABASE. | 4.2 | $106.00 | $445.20 |
| ELLI KREMPA | CASE MANAGER II | 9/1/2011 | REVIEW AND PERFORM UPDATES TO VOTE DATABASE BASED ON COMPARISON REPORT | 4.2 | $136.00 | $571.20 |
| ELLI KREMPA | CASE MANAGER II | 9/1/2011 | REVIEW AND PERFORM UPDATES TO VOTE DATABASE BASED ON COMPARISON REPORT | 2.0 | $136.00 | $272.00 |
| ELLI KREMPA | CASE MANAGER II | 9/1/2011 | REVIEW AND PERFORM UPDATES TO VOTE DATABASE BASED ON COMPARISON REPORT | 2.2 | $136.00 | $299.20 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/1/2011 | CONFERENCE CALL WITH CASE PROFESSIONALS TO DISCUSS SOLICITATION | 0.5 | $233.00 | $116.50 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/1/2011 | REVIEW TIMING OF SOLICITATION MAILING WITH MAIL VENDOR (.3); MEETING WITH FINANCIAL ADVISOR AND MAIL VENDOR TO DISCUSS SOLICITATION MAILING AND FOLLOW UP (1.1) | 1.4 | $233.00 | $326.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/1/2011 | CREATE TIMELINE TEMPLATE FOR MAIL VENDOR FOR SOLICITATION MAILING DEADLINES | 0.4 | $233.00 | $93.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/1/2011 | REVIEW FILE FOR PROGRAM SECURITIES OBJECTION MAILING TO COMPARE TO BALLOT FILE PROVIDED BY ALVAREZ | 0.5 | $233.00 | $116.50 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/1/2011 | REVIEW PLAN CLASS FILES AND ORDERS RELATING TO CLAIMS OBJECTIONS IN PREPARATION FOR UPCOMING SOLICITATION | 3.1 | $233.00 | $722.30 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/1/2011 | CALL WITH A PEREZ, WEIL, REGARDING LETTER BOOKLET AND FOLLOW UP (.3); 2PM CALL (.5); FOLLOW UP INCLUDING MEMO TO H BAER (.3); TELEPH ONE CONFERENCE T. BEHNKE, J DALOIA AND C PULLO REGARDING SOLICITATION AND TIIMING AND FOLLOW UP (1.1); INTERNAL DISCUSSION REGARDING MAILING FILES (.4); DRAFT EMAIL RESPONSE (.2); TELEPHONE CONFERENCE D O'DONNELL | 3.0 | $250.00 | $750.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/1/2011 | WORK ON POSTAGE ADVANCE AMOUNTS FOR A&M . | 0.2 | $250.00 | $50.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/1/2011 | OFFICE CONFERENCES RE CALL CENTER STAFFING AND PREPARATION FOR SOLICITATION MAILING (.8); REVIEW ISSUES RE SAME (.6); REVIEW AND COMMENT ON CURRENT FAQS RE SAME | 2.8 | $250.00 | $700.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/1/2011 | PREPARE FOR AND PARTICIPATE IN ALL-HANDS SEMI-WEEKLY SOLICITATION CALL (.8); INTERNAL EMAILS RE SUMMARY OF SAME | 1.1 | $250.00 | $275.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/1/2011 | UPDATE VOTING INFORMATION OF HOLDERS INTO VOTING | 0.3 | $106.00 | $31.80 |
| JOSEPH MURPHY | CASE MANAGER I | 9/1/2011 | UPDATE VOTING INFORMATION OF HOLDERS INTO VOTING | 3.1 | $106.00 | $328.60 |
| JOSEPH MURPHY | CASE MANAGER I | 9/1/2011 | UPDATE VOTING INFORMATION OF HOLDERS INTO VOTING | 3.0 | $106.00 | $318.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/1/2011 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH WEIL AND A&M REGARDING SOLICITATION PROJECT | 1.0 | $212.00 | $212.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/1/2011 | ATTEND SOLICITATION TASKLIST CALL WITH WEIL, ALVAREZ AND EPIQ (.4); EXCHANGE COMMUNICATIONS WITH J.HORWITZ AND CALL CENTER PERSONNEL REGARDING CREDITOR COUNTS AND STAFFING (.3); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARGD FAQ INFORMATION ON PROGRAM SECURITIES AND BLOCKING NUMBERS (.2); RECEIVE AND REVIEW EMAILS FROM EPIQ TEAM WITH CURRENT CALL CENTER GREETING (.2); RECEIVE AND REVIEW EMAIL FROM J.HORWITZ REGARDING CURRENT FAQS AND | 1.2 | $250.00 | $300.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/2/2011 | EXCHANGE NUMEROUS EMAILS WITH ALVAREZ TEAM REGARDING SOLICITATION SERVICE SCHEDULE, CD PRODUCTION AND SECURITIES ISSUES (.9); CONFER WITH J. DALOIA AND J. SULLIVAN REGARDING SAME (.3); REVIEW FINAL DISCLOSURE STATEMENT AND EXHIBITS FOR CD PRODUCTION (2.6); EXCHANGE INTERNAL EMAILS WITH J. DALOIA REGARDING SAME (.3) | 4.1 | $250.00 | $1,025.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL G MATHEWS | CASE MANAGER I | 9/2/2011 | RESPOND TO CALL FROM BROADRIDGE. | 0.3 | $106.00 | $31.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/2/2011 | PREPARE ESTIMATE OF POSTAGE AND MISCELLANEOUS EXPENSES ASSOCIATED WITH SERVICE OF SOLICIATION MATERIALS. | 2.7 | $106.00 | $286.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/2/2011 | COORDINATE SCHEDULING OF CONFERENCE CALL BETWEEN BROADRIDGE AND EPIQ TO DISCUSS VOTING FOR PUBLIC SECURITY | 0.2 | $106.00 | $21.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/2/2011 | COORDINATE WITH BROADRIDGE ON DETAILS OF SERVICE TO NON-VOTING PARTIES. | 0.5 | $106.00 | $53.00 |
| ELLI KREMPA | CASE MANAGER II | 9/2/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 2.3 | $136.00 | $312.80 |
| ELLI KREMPA | CASE MANAGER II | 9/2/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 4.0 | $136.00 | $544.00 |
| ELLI KREMPA | CASE MANAGER II | 9/2/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 2.1 | $136.00 | $285.60 |
| ELLI KREMPA | CASE MANAGER II | 9/2/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 0.9 | $136.00 | $122.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/2/2011 | COORDINATE AND REVIEW POSTAGE ESTIMATE FOR PREPAYMENT OF POSTAGE (1.2); REVIEW COUNTS FOR MAIL VENDOR RELATED TO CUSTOMIZED CREDITOR BALLOTS (.9); PREPARE DISCLOSURE STATEMENT, PLAN (WITH ALL EXHI BITS), INDEX, COVER AND DISCLOSURE STATEMENT ORDER FOR REVIEW FOR CD PRODUCTION (2.9); FURTHER REVIEW OF DEADLINES FOR SOLICITATION SERVICE WITH MAIL VENDOR (.7). | 5.7 | $233.00 | $1,328.10 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/2/2011 | REVIEW BUSINESS REPLY ENVELOPE ARTWORK AND REVISE WITH VENDOR (.4); | 0.4 | $233.00 | $93.20 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/2/2011 | SPECIAL INQUIRY FROM K SULLIVAN A&M REGARDING OUTSTANDING AMOUNTS (.2); TELEPHONE AND EMAIL EXCHANGE WITH EUROCLEAR REGARDING SAME ( .3); INTERNAL RESEARCH AND DISCUSSION REGARDING MAILING EXPENSES (.3) | 0.8 | $250.00 | $200.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/2/2011 | OFFICE CONFERENCES RE CALL CENTER PREPARATION WORK FOR SOLICITATION. | 0.2 | $250.00 | $50.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/2/2011 | OFFICE CONFERENCES RE SOLICITATION AND STRUCTURED SECURITIES POSTAGE ADVANCES (.4); EMAILS WITH A&M RE SAME (.2); PREPARE INVOICE RE SAME (.2). | 0.8 | $250.00 | $200.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/2/2011 | EMAILS FROM A&M RE UPDATED BALLOT FILE (.1); REVIEW SAME | 0.3 | $250.00 | $75.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/2/2011 | REVIEW MAIL FILES AND CREDITOR DATABASE FOR CREDITOR COUNTS. (0.9), REVIEW OLD INVOICES TO DETERMINE MAILING COSTS (0.9), CREATE REP ORT SHOWING BREAKDOWN OF POSTAGE COSTS TO SOLICITATION MAILING AND PROVIDE TO MANAGEMENT | 2.8 | $106.00 | $296.80 |
| JOSEPH ARENA | CASE MANAGER I | 9/2/2011 | DISSCUSS REQUIREMENTS OF SOLICITATION POSTAGE ESTIMATE REPORT WITH MANAGEMENT. | 0.3 | $106.00 | $31.80 |
| JOSEPH MURPHY | CASE MANAGER I | 9/2/2011 | UPDATE VOTING INFORMATION OF HOLDERS INTO VOTING | 0.3 | $106.00 | $31.80 |
| JOSEPH MURPHY | CASE MANAGER I | 9/2/2011 | UPDATE VOTING INFORMATION OF HOLDERS INTO VOTING | 4.7 | $106.00 | $498.20 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH MURPHY | CASE MANAGER I | 9/2/2011 | UPDATE VOTING INFORMATION OF HOLDERS INTO VOTING | 1.2 | $106.00 | $127.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/2/2011 | UPDATE VOTING INFORMATION OF HOLDERS INTO VOTING | 0.6 | $106.00 | $63.60 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/2/2011 | REVIEW AND COMMENT ON ARTWORK FOR BUSINESS REPLY ENVELOPE (.2); REVIEW BENEFICIAL HOLDER BALLOT AND CUSIP INFORMATION AND RESPOND TO J.DALOIA REGARDING SAME (.3); RESPOND TO EMAIL FROM C.PULLO REGARDING HEARING DATE (.1); DISCUSS BALLOT COLORS WITH J.DALOIA (.1); CALL WITH D.MATHEWS REGARDING NON-VOTING CUSIPS.(.1) | 0.8 | $250.00 | $200.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/4/2011 | CREATE AND REVIEW TIMELINE FOR DEADLINES RELATED TO SOLICITATION SERVICE | 2.3 | $233.00 | $535.90 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/5/2011 | EXCHANGE EMAILS WITH J. DALOIA AND J. SULLIVAN REGARDING SOLICITATION MAILING TIMELINE (.2); REVIEW AND COMMENT ON SOLICITATION MAIL ING TIMELINE (.6) | 0.8 | $250.00 | $200.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/6/2011 | CONFER EXTENSIVELY WITH EPIQ SOLICITATION TEAM REGARDING SOLICITATION PREPARATION AND MAILING TIMELINE ISSUES (.8); REVIEW AND REVIS E DOCUMENTS FOR CD, BOOKMARKS AND CD INDEX (.8); PREPARE FOR AND PARTICIPATE ON CALL WITH T. BEHKNE, DONNELLEY, J. SULLIVAN AND J. D ALOIA REGARDING SOLICITATION TIMELINE (1.3); PREPARE FOR AND PARTICIPATE ON BI-WEEKLY CALL WITH ALVAREZ TEAM AND WEIL TEAM REGARDING SOLICITATION PREPARATION (.7); ATTEND TO FOLLOW UP SOLICITATION TASKS ARISING FROM BI-WEEKLY CALL (.7) | 4.3 | $250.00 | $1,075.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/6/2011 | REVIEW AFFIDAVIT OF SERVICE FROM DISCLOSURE STATEMENT HEARING NOTICE TO ASCERTAIN THE APPROXIMATE NUMBER OF PARTIES THAT WILL BE SER VED SOLICITATION MATERIALS. | 0.3 | $106.00 | $31.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/6/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 1.1 | $106.00 | $116.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/6/2011 | RESPOND TO CALL FROM DTC REGARDING REQUEST FOR SECURITY POSITION REPORTS. | 0.2 | $106.00 | $21.20 |
| ELLI KREMPA | CASE MANAGER II | 9/6/2011 | PROCESS UPDATES TO VOTE DATABASE | 1.1 | $136.00 | $149.60 |
| ELLI KREMPA | CASE MANAGER II | 9/6/2011 | PROCESS UPDATES TO VOTE DATABASE BASED ON STIPULATIONS AND ORDERS | 2.5 | $136.00 | $340.00 |
| ELLI KREMPA | CASE MANAGER II | 9/6/2011 | PROCESS UPDATES TO VOTE DATABASE BASED UPON STIPULATIONS AND ORDERS | 1.9 | $136.00 | $258.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/6/2011 | FURTHER PREPARATION FOR UPCOMING SOLICIATION (1.1) | 1.1 | $233.00 | $256.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/6/2011 | REVIEW AND PREPARE SOLICITATION DOCUMENTS FOR REVIEW BY COUNSEL (4); MEETING WITH COMPANY PROFESSIONALS REGARDING SOLICITATION (.5); MEETING WITH ALVAREZ AND MARSAL REGARDING SOLICITATION TIMELINE AND FOLLOW UP (.8); | 5.3 | $233.00 | $1,234.90 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/6/2011 | REVIEW UPDATE OF VOTING DATABASE WITH CLAIMS INFORMATION (1.1); REVIEW SOLICITATION DATABASE AND MAIL FILES TO BE ENTERED INTO DATABASE (2.4) | 3.5 | $233.00 | $815.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/6/2011 | PREPARATION FOR SOLICITATION. | 0.7 | $250.00 | $175.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/6/2011 | RESEARCH WITH EUROCLEAR AS REQUESTED BY K SULLIVAN, A&M (.5); RELATED RESEARCH WITH BNY (.1); FOLLOW UP WITH K SULLIVAN (.1); OUTREA CH TO A PEREZ RE CALL (.1); REVIEW OF CALENDAR AND STATUS (.6);PREPARE FOR AND PARTICIPATE IN CALL WITH T BEHNKE, A&M, AND J DOHERTY , RRD, WITH J DALOIA AND C PULLO (1.3); 4PM CHECK-IN CALL WITH WEIL AND ALVAREZ (.4); FOLLOW UP CALL WITH A PEREZ AND FOLLOW UP EMAI L (.3); CALLS WITH M BERNSTEIN REGARDING REPLACEMENT PAGES (.1). | 3.6 | $250.00 | $900.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/6/2011 | REVIEW SOLICITATION TIMELINE (.1); INTERNAL EMAILS RE SAME | 0.2 | $250.00 | $50.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/6/2011 | OFFICE CONFERENCES RE SOLICITATION ISSUES AND PROGRESS (.3); REVIEW REVISED SOLICITATION TIMELINE AND OPEN TASKS (.2); PREPARE FOR A ND PARTICIPATE IN SEMI-WEEKLY ALL-HANDS STATUS CALL RE SOLICITATION (.8). | 1.3 | $250.00 | $325.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/6/2011 | PREPARE FOR AND PARTICIPATE IN INTERNAL CONFERENCE CALL RE CALL CENTER STAFFING AND ISSUES (.5); INTERNAL EMAILS RE SAME (.6); REVIEW ISSUES RE SAME (.3). | 1.4 | $250.00 | $350.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/6/2011 | WORK WITH COLLEAGUE TO OBTAIN CREDITOR COUNTS FOR STREET PORTION OF SOLICITATION MAILING (0.4) PROVIDE GUIDANCE IN CREATING UPDATED DISTRIBUTION FILES AND COVER MEMOS FOR SOLICITATION MAILING. (0.5) | 0.9 | $106.00 | $95.40 |
| JOSEPH MURPHY | CASE MANAGER I | 9/6/2011 | UPDATE VOTER INFORMATION OF HOLDERS INTO VOTING | 2.8 | $106.00 | $296.80 |
| JOSEPH MURPHY | CASE MANAGER I | 9/6/2011 | UPDATE VOTER INFORMATION OF HOLDERS IN VOTING DATABASE | 1.5 | $106.00 | $159.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/6/2011 | UPDATE NUMBER OF MAILINGS TO HOLDERS FOR DISTRIBUTION | 2.2 | $106.00 | $233.20 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/6/2011 | ATTEND AND FOLLOW-UP ON SEMI -WEEKLY SOLICITATION CALL WITH WEIL, AVAREZ AND EPIQ (.8); ATTEND AND FOLLOW-UP ON FAQ CALL WITH CALL C ENTER TEAM AND J.HORWITZ (.8); RESEARCH FILES FOR SAMPLE COMMITTEE LETTERS (.3); REVIEW CD INDEX AND COMMENT ON SAME (.2); UPDATE SE RVICE REQUEST FOR UPLOAD ON SHAREHOLDER FILE (.2); REVIEW INTERNATIONAL BUSINESS REPLY ENVELOPE (.1) COMMENT ON BUSINESS REPLY ENVEL OPE FOR FOR INTERNATIONAL RETURNS | 2.5 | $250.00 | $625.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/7/2011 | PREPARE FOR AND PARTICIPATE IN WEEKLY SOLICITATION MEETING WITH EPIQ TEAM (1.2); REVIEW AND PROVIDE COMMENTS ON REVISED SOLICITATION TIMELINE (.5); PARTICIPATE ON CALL WITH T. BEHKNE REGARDING TRANSALTION BIDS (.1); CONFER WITH J. DALIOA REGARDING SAME (.2); PARTI CIPATE ON CALL WITH ALVAREZ AND EPIQ TEAM REGARDING PLAN CLASSIFICATION ISSUES (.5); ATTEND TO FOLLOW UP PLAN CLASSIFICATION ISSUES (.3); ATTEND TO ADDITIONAL SOLICITATION COORDINATION ISSUES (.9); DRAFT FOLLOW UP EMAILS TO WEIL REGARDING STATUS OF FINAL DOCUMENT S (.2); EXCHANGE EMAILS WITH S. KJONTVEDT AND J. SULLIVAN REGARDING CONVENIENCE CLASS ISSUES (.3); CONFER WITH J. SULLIVAN REGARDING SAME (.2); REVIEW PLAN DOCUMENTS AND DISCLOSURE STATEMENT ORDER REGARDING | 4.9 | $250.00 | $1,225.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/7/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 0.9 | $106.00 | $95.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/7/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 1.9 | $106.00 | $201.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/7/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 1.5 | $106.00 | $159.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/7/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 0.4 | $106.00 | $42.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/7/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 0.8 | $106.00 | $84.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/7/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 0.4 | $106.00 | $42.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/7/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 0.6 | $106.00 | $63.60 |
| ELLI KREMPA | CASE MANAGER II | 9/7/2011 | PERFORM SYSTEM VOTE DATABASE UPDATES | 3.4 | $136.00 | $462.40 |
| ELLI KREMPA | CASE MANAGER II | 9/7/2011 | PERFORM SYSTEM VOTE DATABASE UPDATES | 1.3 | $136.00 | $176.80 |
| ELLI KREMPA | CASE MANAGER II | 9/7/2011 | PERFORM SYSTEM VOTE DATABASE UPDATES | 1.4 | $136.00 | $190.40 |
| ELLI KREMPA | CASE MANAGER II | 9/7/2011 | PERFORM SYSTEM VOTE DATABASE UPDATES | 6.0 | $136.00 | $816.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/7/2011 | FORMAT SOLICITATION DOCUMENTS | 3.1 | $233.00 | $722.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/7/2011 | FORMAT SOLICITATION DOCUMENTS | 3.1 | $233.00 | $722.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/7/2011 | INTERNAL MEETING TO DISCUSS UPCOMING SOLICITATION AND FOLLOW UP (1.1); REVIEW SOLICITATION PACKAGES AND COORDINATE SERVICE FOR UPCOMING SOLICITATION (1.0) | 2.1 | $233.00 | $489.30 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| JANE SULLIVAN | PRACTICE DIRECTOR | 9/7/2011 | TELEPHONE CONFERENCE D VERMEYEN EUROCLEAR REGARDING ALL PROCEDURES AND DISTRIBUTION ISSUES (.8); EMAIL TO CLEARSTREAM REGARDING BALL OT AND MASTER BALLOT PROCESS (.2); INTERNAL CONFERENCE WITH S KJONTVEDT REGARDING FOOTNOTE LANGUAGE AND FOLLOW UP WITH SAME (.2); CO NFER WITH T BEHNKE REGARDING TRANSLATIONS (.1); CALL WITH T BEHNKE AND TEAM REGARDING FILES (.3); INTERNAL FOLLOW UP CONFERENCE (.3) ; FOLLOW UP TELEPHONE CONFERENCE WITH T BEHNKE (AND H BAER ADDED) (.3); INTERNAL | 3.4 | $250.00 | $850.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/7/2011 | REVIEW CALL CENTER STAFFING MODEL AND CALL CENTER PROTOCOL (.4); OFFICE CONFERENCES RE SAME (.5); BEGIN DRAFTING EMAIL TO WEIL/A&M RE SAME (.4). | 1.4 | $250.00 | $350.00 |
| JAYMI HELEN COOK-ATTIG | SENIOR CONSULTANT II | 9/7/2011 | ATTEND WEEKLY SOLICITATION WORKING GROUP MEETING. | 0.8 | $233.00 | $186.40 |
| JOSEPH ARENA | CASE MANAGER I | 9/7/2011 | ATTEND MEETING TO DISCUSS SOLICITATION TASKS. | 1.1 | $106.00 | $116.60 |
| JOSEPH ARENA | CASE MANAGER I | 9/7/2011 | MEET WITH IT DEPARTMENT TO DISCUSS CREATION OF MAIL FILES FOR SOLICITATION. | 1.1 | $106.00 | $116.60 |
| JOSEPH MURPHY | CASE MANAGER I | 9/7/2011 | UPDATE VOTING INFORMATION OF HOLDERS INTO VOTING | 4.9 | $106.00 | $519.40 |
| JOSEPH MURPHY | CASE MANAGER I | 9/7/2011 | UPDATE VOTING INFORMATION OF HOLDERS INTO VOTING | 3.1 | $106.00 | $328.60 |
| JOSEPH MURPHY | CASE MANAGER I | 9/7/2011 | UPDATE VOTING INFORMATION OF HOLDERS INTO VOTING | 2.3 | $106.00 | $243.80 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/7/2011 | ATTEND AND FOLLOW-UP WEEKLY TASKLIST MEETING WITH EPIQ TEAM (1.4); REVIEW FOOTNOTE INFORMATION FROM DISCLOSURE ORDER WITH J.SULLIVA N (.1); EXCHANGE COMMUNICATIONS ON SERVICE PACKAGES WITH EPIQ TEAM (.2); FINALIZE LISTING OF SOLICITATION PACKAGES (1.4); REVIEW SOLICITATION PACKAGE FILE TO C.PULLO (.1); EXCHANGE INTERNAL COMMUNICATIONS ON CALL CENTER PROTOCOL AND STAFFING (.2) | 3.4 | $250.00 | $850.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/8/2011 | ATTEND TO PUBLICATION ISSUES, TRANSLATION OF THE COMMITTEE LETTER, AND NUMEROUS SOLICITATION MAILING | 6.0 | $250.00 | $1,500.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/8/2011 | REVIEW AND COMMEN T ON BALLOT FORMS (1.5); PREPARE FOR AND PARTICIPATE ON BI-WEEKLY SOLICITATION CALL WITH ALVAREZ AND WEIL (.3); PREPARE FOR AND PART ICIPATE ON CALL WITH BROADRIDGE TO DISCUSS SECURITIES SOLICITATION (.6); | 2.4 | $250.00 | $600.00 |
| ELLI KREMPA | CASE MANAGER II | 9/8/2011 | GATHER DATA REQUIRED FOR PROCESSING UPDATES TO VOTE DATABASE | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 9/8/2011 | DISCUSS WITH IT SYSTEM UPDATES AND PRODUCTION REQUIRED IN PROCESSING SPLIT CLAIMS WITHIN VOTE DATABASE | 0.3 | $136.00 | $40.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/8/2011 | REVIEW SOLICITATION PACKAGES MEMO WITH CASE PROFESSIONALS (2.0) | 2.0 | $233.00 | $466.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/8/2011 | FURHER COORDINATION FOR UPCOMING SOLICITATION MAILING | 5.0 | $233.00 | $1,165.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| JANE SULLIVAN | PRACTICE DIRECTOR | 9/8/2011 | COORDINATE WITH TOM BEHNKE ON PUBLICATION NOTICE ISSUE AND TRAVEL TO MEETING AT ALVAREZ (.5); MEETING WITH ALVAREZ, INCLUDING S KOTA RBA, S COHN, T BEHNKE, K SULLIVAN AND J KATCHADURIAN AND H BAER OF EPIQ (2); 2PM CONFERENCE CALL (.4); CALL WITH BROADRIDGE AND FOLL OW UP (.4) | 3.3 | $250.00 | $825.00 |
|---|---|---|---|---|---|---|
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/8/2011 | OFFICE CONFERENCES RE SUPPLEMENTAL STRUCTURED SECURITIES NOTICE (.4); EMAILS FROM A&M RE SAME (.2). | 0.6 | $250.00 | $150.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/8/2011 | OFFICE CONFERENCES RE STATUS OF SOLICITATION, TRANSLATION OF UCC LETTER AND RELATED ITEMS (.6); REVIEW UPDATED SOLICITATION TASK LIS T (.2); PREPARE FOR AND PARTICIPATE IN SEMI-WEEKLY ALL-HANDS STATUS CALL (.5). | 1.3 | $250.00 | $325.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/8/2011 | MEET WITH TEAM MEMBERS TO DISCUSS BALLOT PREPARATION AND FORMATTING FOR SOLICITATION MAILING | 1.1 | $106.00 | $116.60 |
| JOSEPH ARENA | CASE MANAGER I | 9/8/2011 | PROVIDE ASSISTANCE TO COLLEAGUE\S IN BALLOT FORMATTING PROJECT. | 0.4 | $106.00 | $42.40 |
| JOSEPH ARENA | CASE MANAGER I | 9/8/2011 | UPDATE COLLEAGUES WORK IN CREATING CUSTOMIZED BALLOTS FOR SOLICITATION. | 1.1 | $106.00 | $116.60 |
| JOSEPH ARENA | CASE MANAGER I | 9/8/2011 | MEET WITH TEAM MEMBERS TO DISCUSS BALLOT FORMATTING PROJECT. | 0.9 | $106.00 | $95.40 |
| JOSEPH MURPHY | CASE MANAGER I | 9/8/2011 | CREATE BALLOT FOR VOTING CLASS 3 | 0.3 | $106.00 | $31.80 |
| JOSEPH MURPHY | CASE MANAGER I | 9/8/2011 | UPDATE VOTER INFORMATION OF HOLDERS INTO VOTING | 1.2 | $106.00 | $127.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/8/2011 | CREATE BALLOT FOR CUSIPS VOTING IN CLASS 3 | 2.7 | $106.00 | $286.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/8/2011 | UPDATE VOTER INFORMATION OF HOLDERS INTO VOTING | 2.2 | $106.00 | $233.20 |
| ROBERT HELTZEL | CASE MANAGER I | 9/8/2011 | ENTER DTC RECORD DATE DATA INTO VOTE DATABASE | 3.2 | $106.00 | $339.20 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/8/2011 | ATTEND SEMI-WEEKLY SOLICITATION MEETING WITH WEIL, ALVAREZ AND EPIQ AND FOLLOW-UP ON SAME (.9); REVIEW FILES ON RESPONSES FROM INDENTURE TRUSTEES (.1); EMAIL TO L.GOLDBERG REGARDING RESPONSE FROM US BANK (.1); COMPLETE FAQS (1.1); CIRCULATE FAQS (.1); PARTICIPATE IN INTERNAL DISCUSSIONS ON PREPARATION OF SOLICITATION | 2.7 | $250.00 | $675.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/9/2011 | ATTEND TO BENEFICIAL HOLDER BALLOTS, PRODUCTION OF CD-ROMS, SOLICITATION MAILING TIMELINE ISSUES, AND RELATED TASKS (3.4); REVIEW CO MMITTEE LETTER (.3); PREPARE FOR AND PARTICIPATE ON CALL WITH L. GOLDBERG REGARDING NOMINEE BALLOT ISSUES (.2); PREPARE FOR AND PART ICIPATE ON CALL WITH ALVAREZ AND WEIL REGARDING COMMITTEE LETTER AND | 4.2 | $250.00 | $1,050.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/9/2011 | REVIEW AND REVISE DRAFT DELIVERY FILES FOR SERVICE OF SOLICITATION MATERIALS TO PUBLIC SECURITY HOLDERS. | 0.9 | $106.00 | $95.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/9/2011 | REVIEW AND REVISE DRAFT COVER MEMOS FOR SERVICE OF SOLICITATION MATERIALS TO PUBLIC SECURITY HOLDERS. | 0.6 | $106.00 | $63.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/9/2011 | REVISE DRAFT COVER MEMOS FOR SERVICE OF SOLICITATION MATERIALS TO PUBLIC SECURITY HOLDERS. | 0.7 | $106.00 | $74.20 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL G MATHEWS | CASE MANAGER I | 9/9/2011 | REVIEW AND REVISE DRAFT DELIVERY FILES FOR SERVICE OF SOLICITATION MATERIALS TO PUBLIC SECURITY HOLDERS. | 0.8 | $106.00 | $84.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/9/2011 | REVISE DELIVERY FILES FOR SERVICE OF SOLICITATION MATERIALS TO PUBLIC SECURITY HOLDERS. | 1.4 | $106.00 | $148.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/9/2011 | COORDINATE INTERNALLY ON REVIEW OF RECONCILIATION DATABASE FOR CHANGES THAT AFFECT VOTING. | 0.3 | $106.00 | $31.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/9/2011 | RESPOND TO MULTIPLE INQUIRIES FROM GOLDMAN SACHS REGARDING NOMINEE VOTING PROCEDURES. | 0.6 | $106.00 | $63.60 |
| ELLI KREMPA | CASE MANAGER II | 9/9/2011 | PERFORM SYSTEM VOTE DATABASE UPDATES | 2.6 | $136.00 | $353.60 |
| ELLI KREMPA | CASE MANAGER II | 9/9/2011 | PERFORM SYSTEM VOTE DATABASE UPDATES | 2.8 | $136.00 | $380.80 |
| ELLI KREMPA | CASE MANAGER II | 9/9/2011 | PERFORM SYSTEM VOTE DATABASE UPDATES | 1.6 | $136.00 | $217.60 |
| ELLI KREMPA | CASE MANAGER II | 9/9/2011 | PERFORM SYSTEM VOTE DATABASE UPDATES | 4.7 | $136.00 | $639.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/9/2011 | PREPARE DOCUMENTS FOR SOLICITATION (4.0) | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/9/2011 | MEETING TO DISCUSS UPCOMING SOLICITATION AND FOLLOW UP (1.0); REVIEW AND COORDINATE SERVICE OF SOLICITATION | 4.0 | $233.00 | $932.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/9/2011 | TELEPHONE CONFERENCE WITH UCC, WEIL, TRUSTEE, AND OTHERS REGARDING BOND DISTRIBUTION METHODS (.5); FOLLOW UP, INCLUDING TELEPHONE CO NFERENCE WITH L GOLDBERG (.3); 2PM INTERNAL CONFERENCE REGARDING DISTRIBUTION CHART (.5) | 1.3 | $250.00 | $325.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/9/2011 | EMAILS RE REVISED STRUCTURED SECURITIES NOTICES. | 0.4 | $250.00 | $100.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/9/2011 | REVIEW AND COMMENT ON REVISED SOLICITATION FAQS AND CURRENT FAQS (.9); EMAILS WITH WEIL/A&M/CLIENT RE SAME AND CALL CENTER ISSUES (.5); OFFICE CONFERENCES RE SAME (1.0). | 2.4 | $250.00 | $600.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/9/2011 | ENTER VOTING INFORMATION OF HOLDERS INTO VOTING | 1.4 | $106.00 | $148.40 |
| JOSEPH MURPHY | CASE MANAGER I | 9/9/2011 | UPDATE VOTING INFORMATION OF HOLDERS INTO VOTING | 2.0 | $106.00 | $212.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/9/2011 | ENTER VOTING INFORMATION OF HOLDERS INTO VOTING | 1.3 | $106.00 | $137.80 |
| JOSEPH MURPHY | CASE MANAGER I | 9/9/2011 | PICK UP HARD COPY DTC LISTINGS AT DTC | 2.4 | $106.00 | $254.40 |
| JOSEPH MURPHY | CASE MANAGER I | 9/9/2011 | ENTER CUSIP INFORMATION INTO CLIENT DATABASE | 1.2 | $106.00 | $127.20 |
| ROBERT HELTZEL | CASE MANAGER I | 9/9/2011 | PROCESS DTC DATA INTO VOTE DATABASE | 3.6 | $106.00 | $381.60 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/9/2011 | EXCHANGE INTERNAL COMMUNICATIONS REGARDING FAQS AND CALL LOG PROTOCOL (.6); RESEARCH INFORMATION FOR UPLOADED SECURITIES FILES (.3); EXCHANGE COMMUNICATIONS WITH L.GOLDBERG ON US BANK RESPONSE ON REGISTERED BONDHOLDERS (.1); EXCHANGE INTERNAL COMMUNICATIONS ON JPMO RGAN CLAIM AND VOTING (.2); RESEARCH INFORMATION | 1.4 | $250.00 | $350.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/11/2011 | EXCHANGE EMAILS WITH COUNSEL REGARDING REVISED CONFIRMATION HEARING NOTICE | 0.2 | $250.00 | $50.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/12/2011 | EXCHANGE INTERNAL EMAILS WITH EPIQ TEAM REGARDING UPDATES TO VOTE DATABASE (.2); PREPARE FOR AND PARTICIPATE ON CALL WITH T. BEKHNE REGARDING SOLICITATION TIMELINE (.3); PARTICIPATE ON CALL WITH A. PEREZ REGARDING PUBLICATION OF CONFIRMATION HEARING NOTICE (.1); P REPARE FOR AND PARTICIPATE ON BI-WEEKLY SOLICITATION CALL WITH ALVAREZ AND WEIL (.3); ATTEND FOLLOW UP MEETING WITH J. DALOIA AND J SULLIVAN REGARDING SAME (.2); REVIEW AND COMMENT ON REVISED SECURITIES BALLOT FORMS (.4); CONFER IWTH EPIQ TEAM REGARDING BALLOT MA IL FILES (.6); PARTICIPATE ON CALL WITH M. BERNSTEIN REGARDING VOTING STIPULATIONS (.1); CONFER WITH J. DALOIA AND J. SULLIVAN REGAR DING FOREIGN ADDRESS ISSUES (.2); REVIEW INTERCOMPANY CLAIMS PLAN SCHEDULE (.4); | 2.9 | $250.00 | $725.00 |
| --- | --- | --- | --- | --- | --- | --- |
| DANIEL G MATHEWS | CASE MANAGER I | 9/12/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 0.4 | $106.00 | $42.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/12/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 4.8 | $106.00 | $508.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/12/2011 | INTAKE AND PROCESS REPORTS RECEIVED FROM DTC. | 0.5 | $106.00 | $53.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/12/2011 | RESPOND TO INQUIRY EMAILED BY GOLDMAN SACHS. | 0.1 | $106.00 | $10.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/12/2011 | PROCESS SECURITY POSITION REPORTS RECEIVED FROM DTC. | 1.4 | $106.00 | $148.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/12/2011 | PROCESS SECURITY POSITION REPORTS RECEIVED FROM DTC. | 2.5 | $106.00 | $265.00 |
| ELLI KREMPA | CASE MANAGER II | 9/12/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 4.5 | $136.00 | $612.00 |
| ELLI KREMPA | CASE MANAGER II | 9/12/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS (3.7) | 3.7 | $136.00 | $503.20 |
| ELLI KREMPA | CASE MANAGER II | 9/12/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS (4.0) | 4.0 | $136.00 | $544.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/12/2011 | COORDINATE BULK MAILING FILES FOR STREET SOLICITATION MAILINGS TO NOMINEES | 3.4 | $233.00 | $792.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/12/2011 | REVIEW AND REVISE DOCUMENTS FOR SOLICITATION (3.1); MEETING TO DISCUSS UPCOMING SOLICITATION TIMELINE AND | 4.2 | $233.00 | $978.60 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/12/2011 | COORDINATE PUBLICATION OF CONFIRMATION HEARING NOTICE | 1.2 | $233.00 | $279.60 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/12/2011 | REVIEW ISSUES RELATED TO MAIL FILES (.8) | 0.8 | $233.00 | $186.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/12/2011 | REVIEW POSTAGE ESTIMATE (.3) | 0.3 | $233.00 | $69.90 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| JANE SULLIVAN | PRACTICE DIRECTOR | 9/12/2011 | CALL WITH T BEHNKE (.3) AND INTERNAL MEETING RELATED THERETO (.6); TELEPHONE CONFERENCE L GOLDBERG, WEIL, REGARDING BROADRIDGE AND R ELATED (.2); EMAIL REGARDING SAME (.1); TELEPHONE CONFERENCE M BERNSTEIN AND C PULLO REGARDING VOTES BY DEBTOR ENTITIES (.1) AND FOL LOW UP RE SAME (.3); TELEPHONE CONFERENCE H BAER AND RELATED EMAILS REGARDING FOREIGN ADDRESSES (.2); 4PM CHECK-IN CALL WITH A&M, WE IL, AND EPIQ TEAMS, INCLUDING STATUS OF TIMELINE EVENTS (.3); INTERNAL FOLLOW UP MEETING (.2); CALL WITH T BEHNKE REGARDING CD ROM A ND FINAL DOCUMENTS TO CUT ONE DAY (.2); ISSUE RELATING TO TRANSLATIONS FOR LETTER AND | 2.9 | $250.00 | $725.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/12/2011 | PREPARE FOR AND PARTICIPATE IN SEMI-WEEKLY ALL-HANDS STATUS CALL (.4); REVIEW UPDATED SOLICITATION CALENDAR (.1). | 0.5 | $250.00 | $125.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/12/2011 | OFFICE CONFERENCES (.9) AND EMAILS WITH A&M (.4) RE REVISED STRUCTURED SECURITIES PROPOSED ALLOWED AMOUNT NOTICES; REVIEW SOURCE FIL ES (.5) AND SAMPLE NOTICES (2.9) RE SAME. | 4.7 | $250.00 | $1,175.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/12/2011 | UPDATE VOTING DATABASE WITH CHANGES MADE IN RECONCILIATION DATABASE. | 0.4 | $106.00 | $42.40 |
| JOSEPH ARENA | CASE MANAGER I | 9/12/2011 | UPDATE VOTING DATABASE WITH CHANGES MADE IN RECONCILIATION DATABASE. | 3.8 | $106.00 | $402.80 |
| JOSEPH ARENA | CASE MANAGER I | 9/12/2011 | PROCESS DTC PARTICIPANT LISTINGS. | 2.2 | $106.00 | $233.20 |
| JOSEPH ARENA | CASE MANAGER I | 9/12/2011 | UPDATE VOTING DATABASE WITH CHANGES MADE IN RECONCILIATION DATABASE. | 0.6 | $106.00 | $63.60 |
| JOSEPH ARENA | CASE MANAGER I | 9/12/2011 | SPLIT RECONCILIATION DATABASE UPDATES AND DELEGATE TASKS BETWEEN COLLEAGUES. (0.3) REVIEW UPDATES MADE IN THE RECONCILIATION DATABAS E AND APPLY CHANGES MADE TO VOTING DATABASE. (1) | 1.3 | $106.00 | $137.80 |
| JOSEPH MURPHY | CASE MANAGER I | 9/12/2011 | UPDATE VOTING INFORMATION OF HOLDERS INTO VOTING | 4.8 | $106.00 | $508.80 |
| JOSEPH MURPHY | CASE MANAGER I | 9/12/2011 | UPDATE VOTING INFORMATION OF HOLDERS INTO VOTING | 5.5 | $106.00 | $583.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/12/2011 | UPDATE VOTING INFORMATION OF HOLDERS INTO VOTING | 0.8 | $106.00 | $84.80 |
| ROBERT HELTZEL | CASE MANAGER I | 9/12/2011 | UPDATE VOTE DATABASE | 5.5 | $106.00 | $583.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/12/2011 | UPDATE VOTE DATABASE | 2.0 | $106.00 | $212.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/12/2011 | ATTEND AND FOLLOW-UP ON SEMI-WEEKLY SOLICITATION FOLLOW UP CALL WITH WEIL, ALVAREZ AND EPIQ | 0.5 | $250.00 | $125.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/13/2011 | EXCHANGE EMAILS WITH ALVAREZ REGARDING SOLICITATION TIMELINE (.2); PARTICIPATE ON CALL WITH T. BEHNKE REGARDING SAME AND OUTSTANDING TASKS (.2); ATTEND TO COMMITTEE LETTER TRANSLATION ISSUES (1.0); PREPARE FOR AND PARTICIPATE ON CALL WITH ALVAREZ AND RRD REGARDING SOLICITATION STATUS (.4); PREPARE FOR AND PARTICIPATE ON WEEKLY SOLICITATION MEETING WITH EPIQ TEAM (1.2); ATTEND TO CONVENIENCE CL ASS AND AGGREGATION ISSUES (.6); EXCHANGE EMAILS WITH WEIL REGARDING REVISED DISCLOSURE STATEMENT FOR CD PRODUCTION (.1); REVIEW REV ISED DISCLOSURE STATEMENT AND RELATED DOCUMENTS (.5); ATTEND TO POSTAGE ESTIMATE ISSUES (.2); ATTEND TO HONG KONG VOTE | 5.1 | $250.00 | $1,275.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/13/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 0.4 | $106.00 | $42.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/13/2011 | PROCESS SECURITY POSITION REPORTS RECEIVED FROM DTC. | 1.3 | $106.00 | $137.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/13/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 1.7 | $106.00 | $180.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/13/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 0.6 | $106.00 | $63.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/13/2011 | PROCESS SECURITY POSITION REPORTS RECEIVED FROM DTC. | 2.4 | $106.00 | $254.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/13/2011 | PROCESS SECURITY POSITION REPORTS RECEIVED FROM DTC. | 1.9 | $106.00 | $201.40 |
| ELLI KREMPA | CASE MANAGER II | 9/13/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 4.8 | $136.00 | $652.80 |
| ELLI KREMPA | CASE MANAGER II | 9/13/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 5.8 | $136.00 | $788.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/13/2011 | MEETING WITH CASE PROFESSIONALS TO DISCUSS SOLICITATION TIMELINE (1.5); I NTERNAL MEETING TO DISCUSS SOLICTATION TIMELINE AND FOLLOW UP (1); REVIEW MAILING FILE ISSUES INCLUDING AGGREGATION (1.5) | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/13/2011 | REVISE DOCUMENTS FOR UPCOMING SOLICITATION (4); | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/13/2011 | REVISE DOCUMENTS FOR UPCOMING SOLICITATION (4); | 4.0 | $233.00 | $932.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/13/2011 | 4PM MEETING WITH INTERNAL EPIQ TEAM AND PREPARATION (1.2); CALL WITH T BEHNKE AND TEAM (.3) AND FOLLOW UP (.2); REVIEW OF AND TELEPH ONE CONFERENCE C PULLO REGARDING EMAIL FROM T BEHNKE REGARDING TIMING (.4); TELEPHONE CONFERENCE WITH T BEHNKE TO DISCUSS COMPRESSIO N OF SCHEDULE (.4); DISCUSSION OF HONG KONG STIPULATION AND COORDINATE WITH S KOTARBA (.2); INTERNAL DISCUSSIONS REGARDING POSTAGE A DVANCE (.4); INTERNAL MEETING J DALOIA REGARDING STATUS | 3.4 | $250.00 | $850.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/13/2011 | WORK ON SOLICITATION POSTAGE ADVANCE (.2); OFFICE CONFERENCES RE SAME (.2); EMAILS WITH A&M RE SAME (.2). | 0.6 | $250.00 | $150.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| JASON D HORWITZ | SENIOR CONSULTANT III | 9/13/2011 | REVIEW AND COMMENT ON COMPLEX STRUCTURED SECURITIES PROPOSED ALLOWED CLAIM AMOUNT NOTICES (1.0); OFFICE CONFERENCES RE SAME (.9); RE VIEW FILE RE SAME (.7); EMAILS WITH A&M RE SAME (.4). | 3.0 | $250.00 | $750.00 |
|---|---|---|---|---|---|---|
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/13/2011 | PREPARE FOR AND PARTICIPATE IN WEEKLY INTERNAL STATUS | 0.8 | $250.00 | $200.00 |
| JAYMI HELEN COOK-ATTIG | SENIOR CONSULTANT II | 9/13/2011 | ATTEND WEEKLY SOLICITATION CALL (0.9); DISCUSS FURTHER AUDIT PROCEDURES WITH AUDIT GROUP (0.3). | 1.1 | $233.00 | $256.30 |
| JOSEPH ARENA | CASE MANAGER I | 9/13/2011 | UPDATE VOTING DATABASE WITH CHANGES MADE IN RECONCILIATION DATBASE | 1.4 | $106.00 | $148.40 |
| JOSEPH ARENA | CASE MANAGER I | 9/13/2011 | PROVIDE UPDATED SOLICITATION POSTAGE ESTIMATES TO MANAGEMENT (0.4) UPDATE VOTING DATABASE WITH CHANGES MADE IN RECONCILIATION DATABAS E (2.6) | 3.1 | $106.00 | $328.60 |
| JOSEPH MURPHY | CASE MANAGER I | 9/13/2011 | UPDATE VOTING INFORMATION OF HOLDERS IN VOTING DATABASE | 3.0 | $106.00 | $318.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/13/2011 | UPDATE VOTING INFORMATION OF HOLDERS IN VOTING DATABASE | 5.2 | $106.00 | $551.20 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/13/2011 | PREPARE FOR AND PARTICIPATE IN INTERNAL CONFERENCE CALL REGARDING STATUS OF SOLICITATION PROCESS | 1.0 | $212.00 | $212.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/13/2011 | REVIEWED OMNI ENTRIES FOR LEGACY | 2.0 | $106.00 | $212.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/13/2011 | REVIEW AND INPUT DATA INTO LEGACY | 1.8 | $106.00 | $190.80 |
| ROBERT HELTZEL | CASE MANAGER I | 9/13/2011 | REVIEW AND INPUT DATA IN LEGACY | 2.0 | $106.00 | $212.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/13/2011 | ATTEND INTERNAL WEEKLY TASKLIST MEETING AND FOLLOW-UP | 1.2 | $250.00 | $300.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/14/2011 | ATTEND TO EXTENSIVE COORDINATION OF BALLOT FILE COMPARISON REPORTS AND PRODUCTION ISSUES OF RELATED MAIL FILES (3.4); ATTEND TO FIN ALIZATION OF SOLICITATION DOCUMENTS AND CD-ROM (1.9); | 5.3 | $250.00 | $1,325.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/14/2011 | PROCESS SECURITY POSITION REPORTS RECEIVED FROM DTC. | 1.6 | $106.00 | $169.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/14/2011 | RESPOND TO INQUIRY FROM MORGAN STANLEY REGARDING TIMEFRAME FOR UPCOMING SOLICITATION. | 0.1 | $106.00 | $10.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/14/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 3.0 | $106.00 | $318.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/14/2011 | PROCESS SECURITY POSITION REPORTS RECEIVED FROM DTC. | 0.4 | $106.00 | $42.40 |
| ELLI KREMPA | CASE MANAGER II | 9/14/2011 | PROCESS UPDATES TO VOTE DATABASE BASED ON CLAIMS AND SCHEDULE DATA | 3.5 | $136.00 | $476.00 |
| ELLI KREMPA | CASE MANAGER II | 9/14/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 3.5 | $136.00 | $476.00 |
| ELLI KREMPA | CASE MANAGER II | 9/14/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 9/14/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 1.2 | $136.00 | $163.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/14/2011 | REVIEW MAIL DISTRIBUTION FOR SEPERATE MAIL GROUPS FOR DISTRIBUTION OF SOLICITATION PACKAGES (2) | 2.0 | $233.00 | $466.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/14/2011 | COORDINATE REVIEW OF DOCUMENTS CREATED BY MAIL VENDOR AND REVIEW DOCUMENTS (2.4) | 2.4 | $233.00 | $559.20 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/14/2011 | REVIEW AND REVISE DOCUMENTS FOR SOLICITATION MAILI NG (3); UPDATED SERVICE AND PRINT C OUNTS BASED ON UPDATED FILE RECORDS OF CLAIMS TO BE SOLICITED (1.6) | 4.6 | $233.00 | $1,071.80 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/14/2011 | ATTEND TO ISSUES RELATING TO MAIL FILES AND SOLICITATION, INCLUDING CALL WITH T BEHNKE, J DALOIA AND H BAER (1.5); INQUIRY FROM SHERRY MIL LMAN (0.4). | 1.9 | $250.00 | $475.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/14/2011 | EMAILS RE STRUCTURED SECURITY NOTICE ISSUES AND PROPOSED ALLOWED CLAIM AMOUNTS RE SAME. | 0.7 | $250.00 | $175.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/14/2011 | UPDATE VOTING DATABASE WITH CREDIT ADDRESS CHANGES. | 2.6 | $106.00 | $275.60 |
| JOSEPH MURPHY | CASE MANAGER I | 9/14/2011 | REVIEW VOTING INFORMATION OF HOLDERS AND UPDATE IN VOTING DATABASE | 1.7 | $106.00 | $180.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/14/2011 | REVIEW VOTING INFORMATION OF HOLDERS AND UPDATE IN VOTING DATABASE | 5.5 | $106.00 | $583.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/14/2011 | REVIEW OMNI ENTRIES IN LEGACY | 3.8 | $106.00 | $402.80 |
| ROBERT HELTZEL | CASE MANAGER I | 9/14/2011 | REVIEW OMNI ENTRIES ON LEGACY VOTELBH | 3.5 | $106.00 | $371.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/14/2011 | RECEIVE AND REVIEW EMAIL FROM L.GOLDBERG WITH US BANK'S EMAIL CONFIRMING BOND POSITIONS AT DTC (.1); REVIEW LIST OF DEBTOR NAMES TO BE MERGED ON BALLOTS (.8); REVIEW NAMES OF PLAN CLASSES FOR MERGING ON BALLOTS (1.3) | 2.2 | $250.00 | $550.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/15/2011 | PREPARE FOR AND PARTICIPATE ON BI-WEEKLY CALL WITH ALVAREZ & WEIL (.9); PREPARE AND PARTICIPATE ON CALL WITH T. BEHKNE, J. DALOIA AN D J. SULLIVAN REGARDING SOLICITATION TIMELINE (.5); PARTCIPATE ON CALL WITH J. DOHERTY REGARDING SAME (.3); ATTEND TO FINALIZATION O F CD-ROM AND REVIEW OF | 3.3 | $250.00 | $825.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/15/2011 | ATTEND TO MAIL FILES, COMPARISON REPORTS, AND SEVERAL RELATED CONFIRMATION ISSUES (5. 2) | 5.2 | $250.00 | $1,300.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/15/2011 | ATTEND TO MAIL FILES, COMPARISON REPORTS, AND SEVERAL RELATED CONFIRMATION ISSUES (2. 6) | 2.6 | $250.00 | $650.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/15/2011 | PROCESS SECURITY POSITION REPORTS RECEIVED FROM DTC. | 1.4 | $106.00 | $148.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/15/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 2.9 | $106.00 | $307.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/15/2011 | RESPOND TO CALL FROM MORGAN STANLEY REGARDING DETAILS OF CONSENT SOLICITATION. | 0.3 | $106.00 | $31.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/15/2011 | PROCESS SECURITY POSTION REPORTS RECEIVED FROM DTC. | 0.9 | $106.00 | $95.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/15/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 0.8 | $106.00 | $84.80 |
| ELLI KREMPA | CASE MANAGER II | 9/15/2011 | PROCESS UPDATES TO VOTE DATABASE | 4.0 | $136.00 | $544.00 |
| ELLI KREMPA | CASE MANAGER II | 9/15/2011 | PROCESS UPDATES TO VOTE DATABASE | 1.4 | $136.00 | $190.40 |
| ELLI KREMPA | CASE MANAGER II | 9/15/2011 | PROCESS UPDATES TO VOTE DATABASE | 5.3 | $136.00 | $720.80 |
| ELLI KREMPA | CASE MANAGER II | 9/15/2011 | STIPULATION AND ORDER DOCKET REVIEW | 0.3 | $136.00 | $40.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/15/2011 | REVIEW FILES RELATED TO COMPARSION REPORTS BETWEEN EPIQ AND ALVAREZ VOTING INFORMATION | 3.5 | $233.00 | $815.50 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/15/2011 | REVIEW CD ROM CONTAINING DS AND PLAN AND REPORT ERRORS ON DISC FOR REPRODUCTION (2.5); MEETING WITH CASE PROFESSIONALS TO DISCUSS SO LICITATION TIMING AND FOLLOW | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/15/2011 | REVIEW AND REVISE SOLICITATION DOCUMENTS FOR UPCOMING SOLICITATION (2); COORDINATE FURTHER TR ANSLATIONS OF CREDITOR COMMITTEE LETTER AND SOLICITATION PACKAGE | 4.0 | $233.00 | $932.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/15/2011 | 9AM CALL WITH T BEHNKE, A&M, TO DISCUSS STATUS (.5); 11:30 CALL WITH J DOHERTY, RRD, TO DISCUSS TIMING (.3); 2PM CHECK IN CALL WITH WEIL, A&M, AND EPIQ TEAMS, INCLUDING STATUS UPDATE WITH JUST EPIQ AND A&M (.9); REVIEW OF COVER LETTER AND COMMENTS (.3); INQUIRY FR OM MIZUHO AND FOLLOW UP WITH H BAER AND OUTREACH TO S MILLMAN, STROOCK (.4); INTERNAL DISCUSSIONS REGARDING STATUS (.5); REVIEW OF E | 3.3 | $250.00 | $825.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/15/2011 | EMAILS WITH EPIQ TEAM (.3) AND A&M RE STRUCTURED SECURITIES NOTICE WITH INCORRECT AMOUNT (.1). | 0.4 | $250.00 | $100.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/15/2011 | EMAILS WITH A&M AND OFFICE CONFERENCES RE SOLICITATION POSTAGE ADVANCE. | 0.2 | $250.00 | $50.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/15/2011 | PREPARE FOR AND PARTICIPATE IN SEMI-WEEKLY ALL-HANDS STATUS CALL. | 0.8 | $250.00 | $200.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/15/2011 | UPDATE VOTING DATABASE WITH CHANGES MADE IN CREDITOR DATABASE. | 3.7 | $106.00 | $392.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/15/2011 | REVIEW VOTER INFORMATION AND UPDATE IN VOTING DATABASE | 4.5 | $106.00 | $477.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/15/2011 | REVIEW VOTER INFORMATION AND UPDATE IN VOTING DATABASE | 5.2 | $106.00 | $551.20 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/15/2011 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH A&M REGARDING SOLICITATION PROCESS | 0.7 | $212.00 | $148.40 |
| ROBERT HELTZEL | CASE MANAGER I | 9/15/2011 | REVIEW AND INPUT DATA INTO LEGACY FOR LSG | 3.5 | $106.00 | $371.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/15/2011 | REVIEW AND INPUT DATA IN LEGACY FOR LSG | 4.5 | $106.00 | $477.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/15/2011 | ATTEND AND FOLLOW-UP ON SEMI-WEEKLY SOLICITATION CHECK IN CALL WITH WEIL, ALVAREZ AND EPIQ (.5); REVIEW SAMPLE CD TO CHECK ON DOCUME NT LINKS (.4) | 0.9 | $250.00 | $225.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/16/2011 | ATTEND TO COMMITTEE LETTER TRANSLATION ISSUES (.9); ATTEND TO EPIQ COVER LETTER TRANSLATION ISSUES (1.1); ATTEND TO VOTE STIPULATION ANALYSIS AND COORDINATION OF | 4.3 | $250.00 | $1,075.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/16/2011 | PREPARE FOR AND PARTICIPATE ON CALL WITH ALVAREZ ON BALLOT FILE ISSUES (.4); CONFER INTERNALLY WITH EPIQ TEAM REGARDING SAME (.3); P ARTICIPATE ON FOLLOW UP CALL WITH ALVAREZ REGARDING SAME (.5); REVIEW CD MASTER PROOF FOR FINAL APPROVAL (.8); | 2.0 | $250.00 | $500.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/16/2011 | ATTEND TO EXTENSIVE C OORDINATION OF BALLOT FILES AND NUMEROUS ISSUES RELATED TO SAME | 5.3 | $250.00 | $1,325.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL G MATHEWS | CASE MANAGER I | 9/16/2011 | PREPARE MEMORANDA TO NOMINEES OF PUBLIC SECURITY HOLDERS WITH INSTRUCTIONS ON DISSEMINATION OF MATERIALS TO BENEFICIAL OWNERS. | 0.8 | $106.00 | $84.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/16/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 1.3 | $106.00 | $137.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/16/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 5.7 | $106.00 | $604.20 |
| ELLI KREMPA | CASE MANAGER II | 9/16/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 3.0 | $136.00 | $408.00 |
| ELLI KREMPA | CASE MANAGER II | 9/16/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 1.6 | $136.00 | $217.60 |
| ELLI KREMPA | CASE MANAGER II | 9/16/2011 | REVIEW CLIENT DOCKET FOR NEWLY FILED STIPULATIONS AND ORDERS RELATED TO VOTING | 0.2 | $136.00 | $27.20 |
| ELLI KREMPA | CASE MANAGER II | 9/16/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 4.7 | $136.00 | $639.20 |
| ELLI KREMPA | CASE MANAGER II | 9/16/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 4.7 | $136.00 | $639.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/16/2011 | ATTEND TO MAIL FILE PRODUCTION ISSUES (1.5); RESPOND TO NUMEROUS EMAILS WITH EPIQ TEAM REGARDING SAME AND OTHER SOLICITATION PREPARATION ISSUES (1.5) | 3.0 | $233.00 | $699.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/16/2011 | 11AM CALL WITH A&M IT TEAM AND EPIQ REGARDING FILES (.4); 12:45 CHECK IN MEETING WITH INTERNAL TEAM (.3); 1PM CALL WITH T BEHNKE, IT TEAM, AND EPIQ (.5); INQUIRY FROM A PEREZ, WEIL, REGARDING PUBLICATION NOTICING AND FOLLOW UP (.3); ATTEND TO ISSUES RELATING TO MA IL FILES (.6); REVIEW SCHEDULE FOR UPDATES (.4); S MILLMAN INQUIRY REGARDING REVISED NOTICE (.1); DISCUSSION WITH A PEREZ, WEIL, REG ARDING S MILLMAN NEW INQUIRY (.3); ATTEND TO SOLICITATION ISSUES (1.9); COORDINATE WITH T BEHNKE ON NUMBER OF CD-ROMS (.1); REVIEW O F COVER MEMORANDUM FOR BANK AND | 5.3 | $250.00 | $1,325.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/16/2011 | EMAILS WITH EPIQ TEAM RE CORRECTED REVISED STRUCTURED SECURITIES NOTICE. | 0.2 | $250.00 | $50.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/16/2011 | OFFICE CONFERENCES RE SOLICITATION FAQS AND CALL CENTER | 0.4 | $250.00 | $100.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/16/2011 | EMAILS FROM A&M (.2) AND EPIQ TEAM (.2) RE VOTING STIPULATIONS AND RELATED ISSUES. | 0.4 | $250.00 | $100.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/16/2011 | DISCUSS VOTING DATABASE UPDATE TASKS WITH COLLEAGUES AND MANAGEMENT (0.2) FORMAT CREDITOR AND VOTING DATABASE COMPARISON REPORT AND ASSIGN RANGES TO | 0.8 | $106.00 | $84.80 |
| JOSEPH ARENA | CASE MANAGER I | 9/16/2011 | UPDATE VOTING DATABASE WITH CHANGES MADE IN CREDITOR DATABASE. | 2.4 | $106.00 | $254.40 |
| JOSEPH ARENA | CASE MANAGER I | 9/16/2011 | UPDATE RECORDS IN VOTING DATABASE WITH CHANGES MADE IN RECONCILIATION DATABASE. | 5.7 | $106.00 | $604.20 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| JOSEPH MURPHY | CASE MANAGER I | 9/16/2011 | UPDATE VOTER INFORMATION IN VOTING DATABASE | 5.1 | $106.00 | $540.60 |
|---|---|---|---|---|---|---|
| JOSEPH MURPHY | CASE MANAGER I | 9/16/2011 | UPDATE VOTER INFORMATION IN VOTING DATABASE | 2.5 | $106.00 | $265.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/16/2011 | COORDINATE UPDATES IN TABULATION DATABASE PURSUANT TO OMNI OBJECTIONS (0.5); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH A&M REGARDING BALLOT MAIL FILES | 2.3 | $212.00 | $487.60 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/16/2011 | REVIEW PROPOSED VOTING RECORD CHANGES PURSUANT TO VOTE STIPULATIONS | 5.0 | $212.00 | $1,060.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/16/2011 | COORDINATE PRODUCTION OF COVER MEMOS (1.0); COORDINATE PRODUCTION AND DELIVERY OF MISMATCH RECORD FILES TO A&M | 5.0 | $212.00 | $1,060.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/16/2011 | REVIEW AND INPUT DATA IN LEGACY LSG | 2.8 | $106.00 | $296.80 |
| ROBERT HELTZEL | CASE MANAGER I | 9/16/2011 | REVIEW AND INPUT DATA IN LEGACY FOR LSG | 3.5 | $106.00 | $371.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/16/2011 | REVIEW DOCUMENT LINKS ON NEW SAMPLE CD (.3); INTERNAL DISCUSSIONS WITH J.HORWITZ, D.REYES AND J.SULLIVAN REGARDING CALL CENTER PREPA RATIONS (.5) | 0.8 | $250.00 | $200.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/16/2011 | EXCHANGE COMMUNICATIONS WITH D.MATHEWS REGARDING PREFERRED SHAREHOLDER FILE (.2); REVIEW RECORDS FOR CUSIPS ON PREFERRED SHAREHOLDER FILE (.2); INTERNAL TEAM DISCUSSIONS REGARDING CALL CENTER STAFF TRAINING (.3) | 0.7 | $250.00 | $175.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/17/2011 | CONFER WITH J. SULLIVAN REGARDING SOLICITATION STATUS, OUTSTANDING ISSUES AND MAIL FILES (.4); REVIEW NUMEROUS EMAILS REGARDING SAME FROM ALVAREZ AND EPIQ TEAM (.9); CONFER WITH E. PETRIS REGARDING UPDATES TO VOTE DATABASE (.3); REVIEW EMAILS FROM EPIQ TEAM REGARDING SAME (.3) | 1.9 | $250.00 | $475.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/17/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 5.1 | $106.00 | $540.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/17/2011 | REVIEW CHANGES MADE TO RECONCILIATION DATABASE TO IDENTIFY CHANGES THAT SHOULD ALSO BE UPDATED IN VOTING | 2.6 | $106.00 | $275.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/17/2011 | INPUT PREFERRED SHAREHOLDER RECORDS INTO VOTING DATABASE AS NON-VOTING NOTICE PARTIES. | 0.9 | $106.00 | $95.40 |
| ELLI KREMPA | CASE MANAGER II | 9/17/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 4.6 | $136.00 | $625.60 |
| ELLI KREMPA | CASE MANAGER II | 9/17/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 4.6 | $136.00 | $625.60 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/17/2011 | TELEPHONE CONFERENCE WITH EPIQ AND A&M TEAMS REGARDING MAIL FILES, PREPARATION AND FOLLOW UP. | 1.2 | $250.00 | $300.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/17/2011 | UPDATE VOTING DATABASE WITH CHANGES MADE IN RECONCILIATION DATABASE. | 4.7 | $106.00 | $498.20 |
| JOSEPH ARENA | CASE MANAGER I | 9/17/2011 | UPDATE VOTING DATABASE WITH CHANGES MADE IN RECONCILIATION DATABASE. | 4.7 | $106.00 | $498.20 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/17/2011 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH A&M REGARDING SOLICITATION PROCESS | 1.5 | $212.00 | $318.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ELLI KREMPA | CASE MANAGER II | 9/18/2011 | REVIEW STIPULATION AND AGREEMENT FOR PROVISIONAL AGREEMENT - DOCKET NO. 20126 AND VERIFY UPDATES TO VOTE | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 9/18/2011 | REVIEW FINAL PRODUCTION OF BENEFICIAL HOLDER BALLOTS AND CUSIP LIST RELATED TO SAME | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 9/18/2011 | PREPARE CREDITOR/BROKER INQUIRE AND REQUEST SOLICITATION TRACKER | 0.6 | $136.00 | $81.60 |
| ELLI KREMPA | CASE MANAGER II | 9/18/2011 | REVIEW CLIENT DOCKET FOR NEWLY FILED VOTE STIPULATIONS AND ORDERS | 2.3 | $136.00 | $312.80 |
| ELLI KREMPA | CASE MANAGER II | 9/18/2011 | FOLLOW-UP WITH D. MATHEWS ON PRODUCTION OF VOTING AND NON-VOTING COVER MEMOS AND REQUIRED ASSISTANCE FOR PROCESSING SAME | 0.2 | $136.00 | $27.20 |
| ELLI KREMPA | CASE MANAGER II | 9/18/2011 | VERIFY REQUIRED UPDATES TO VOTE DATABASE PER CLAIMS-AUDIT TEAM RELATED TO THE 186TH AND 187TH OMNIBUS | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 9/18/2011 | PREPARE DRAFT MASTER BALLOTS FOR SOLICITATION MAILING | 1.0 | $136.00 | $136.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/19/2011 | ATTEND TO NUMEROUS ISSUES RELATED TO THE MAIN STREET/BONY VOTING STIPULATION (3.2) | 3.2 | $250.00 | $800.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/19/2011 | PREPARE FOR AND PARTICIPATE ON BI-WEEKLY CALL WI TH ALVAREZ AND WEIL TEAMS (.7); ATTEND TO PRODUCTION OF MAIL FILE ISSUES (1.3); ATTEND TO PUBLICATION OF CONFIRMATION HEARING NOTICE (.7); COORDINATE SOLICITATION MAILING WITH RR DONNELLEY (.6); DRAFT OUTSTANDING SOLICITATION ISSUES LIST (.4); ATTEND TO DEBTOR AND COMMITTEE LETTER TRANSLATION ISSUES (.9); REVIEW AND COMMENT ON REVISED | 5.4 | $250.00 | $1,350.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/19/2011 | DRAFT CORRESPONDENCE TO CLEARSTREAM EXPLAINING KEY DETAILS OF THE CONSENT PROCEDURES FOR OVERSEAS | 1.3 | $106.00 | $137.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/19/2011 | COORDINATE WITH BROADRIDGE ON ADDING AND REMOVAL OF CERTAIN SECUIRTY CODES FROM VOTING AND NOTICE JOBS. | 0.9 | $106.00 | $95.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/19/2011 | REVISE EXHIBIT A TO THE BENEFICIAL HOLDER BALLOT. | 1.7 | $106.00 | $180.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/19/2011 | RESPOND TO CALL FROM DTC RELATING TO CONSENT | 0.3 | $106.00 | $31.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/19/2011 | FURTHER REVISE EXHIBIT A TO BENEFICIAL OWNER BALLOT. | 3.5 | $106.00 | $371.00 |
| ELLI KREMPA | CASE MANAGER II | 9/19/2011 | COMPARISON REPORT REVIEW AND VERIFICATION TO VOTE | 1.6 | $136.00 | $217.60 |
| ELLI KREMPA | CASE MANAGER II | 9/19/2011 | DISCUSS WITH C. PULLO STATUS OF VOTING REPORTS AND PROCESSING RELATED TO SAME | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 9/19/2011 | VERIFY UPDATES TO VOTE DATABASE RELATED TO STIPULATIONS AND ORDERS AFFECTING VOTING | 1.6 | $136.00 | $217.60 |
| ELLI KREMPA | CASE MANAGER II | 9/19/2011 | DISCUSS WITH S. SUSSMAN PRODUCTION OF VOTE REPORTS AND EXPECTATIONS OF FURTHER UPDATES TO VOTE DATABASE | 0.3 | $136.00 | $40.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/19/2011 | COORDINATE TRANSLATION OF SOLICITATION COVER LETTER (3) | 3.0 | $233.00 | $699.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/19/2011 | REVIEW C LAIMS MOVED INTO GENERAL UNSECURED CLASS (2); REVIEW AND REVISE DOCUMENTS FOR UPCOMING SOLICITATION | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/19/2011 | REVIEW FILES IN PREPARATION FOR UPCOMING SOLICITATION MAILING (5) | 5.0 | $233.00 | $1,165.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/19/2011 | ATTEND TO SOLICITATION PREPARATION (.7); COORDINATE WITH L GOLDBERG ON BALLOT FORM (.2); RESEARCH LIST FROM BNY FOR MAINSTREET GAS; COORDINATE WITH L GOLDBERG ON ADDITIONAL QUESTIONS (.2) 4PM CALL WITH A&M TEAM, EPIQ TEAM, AND WEIL TEAM AND FOLLOW UP WITH J KATCHADURIAN AND C PULLO (.8); REVIEW DOCUMENTS FOR PRODUCTION (.6) | 2.7 | $250.00 | $675.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/19/2011 | PREPARE FOR AND PARTICIPATE IN SEMI-WEEKLY ALL-HANDS CALL RE SOLICITATION ISSUES (.5); EMAILS FROM A&M (.3) AND EPIQ TEAM (.3) RE BALLOTS AND REVISED STRUCTURED SECURITIES PROPOSED ALLOWED CLAIM NOTICES; OFFICE CONFERENCES RE | 1.4 | $250.00 | $350.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/19/2011 | INTERNAL OFFICE CONFERENCES RE CALL CENTER STAFFING AND PREPARATION FOR THE SOLICITATION MAILING. | 0.7 | $250.00 | $175.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/19/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 0.8 | $106.00 | $84.80 |
| JOSEPH MURPHY | CASE MANAGER I | 9/19/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 3.6 | $106.00 | $381.60 |
| JOSEPH MURPHY | CASE MANAGER I | 9/19/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 0.5 | $106.00 | $53.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/19/2011 | CONDUCT AUDIT ON CUSIPS FOUND ON BENEFICIAL HOLDER | 0.8 | $106.00 | $84.80 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/19/2011 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH A&M REGARDING SOLICITATION STATUS. | 0.7 | $212.00 | $148.40 |
| ROBERT HELTZEL | CASE MANAGER I | 9/19/2011 | INPUT BALLOTING INFORMATION INTO EXCEL | 4.0 | $106.00 | $424.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/19/2011 | INPUT DATA IN QWEST FROM EXCEL (BALLOTING) | 2.5 | $106.00 | $265.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/19/2011 | PREPARE FOR AND ATTEND WEEKLY SOLICITATION CHECK-IN CALL WITH WEIL, ALVAREZ AND EPIQ (.5); EXCHANGE COMMUNICATIONS WITH COMPUTERSHAR E REGARDING CUSIP INFORMATION FOR PREFERRED SHAREHOLDERS (.3); EXCHANGE INTERNAL COMMUNICATIONS WITH EPIQ TEAM REGARDING CUSIPS FOR PREFERRED SHAREHOLDERS (.3); EXCHANGE INTERNAL COMMUNICATIONS REGARDING FAQS AND CALL CENTER STAFFING | 1.4 | $250.00 | $350.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/20/2011 | ATTEND TO PRODUCTION AND REVIEW OF MAIL FILES FOR RRD | 4.9 | $250.00 | $1,225.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/20/2011 | REVIEW LBIE VOTING STIPULATION IN PREPARATION FOR CALL WITH DAVIS POLK (.3); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING SAME (.3) ; PREPARE FOR AND PARTICIPATE ON SOLICITATION CHECK-IN CALL WITH ALVAREZ, WEIL, AND RRD (.5); ATTEND TO DEBTOR LETTER AND COMMITTEE LETTER TRANSLATION AND PRODUCTION ISSUES (.6); REVIEW SEVERAL VOTING ST IPULATIONS IN ORDER TO COORDINATE RELATED | 3.0 | $250.00 | $750.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/20/2011 | FINALIZE EXHIBIT A TO THE BENEFICIAL OWNER BALLOT. | 0.6 | $106.00 | $63.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/20/2011 | RESPOND TO CALL FROM BROKER REGARDING CONSENT | 0.2 | $106.00 | $21.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/20/2011 | PREPARE COVER MEMOS FOR DISTRIBUTION OF SOLICITATION MATERIALS TO NOMINEES. | 0.6 | $106.00 | $63.60 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL G MATHEWS | CASE MANAGER I | 9/20/2011 | REVIEW CORRESPONDENCE TO CLEARSTREAM WITH INSTRUCTIONS FOR VOTING PROCEDURES FOR OVERSEAS | 0.5 | $106.00 | $53.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/20/2011 | PREPARE COVER MEMOS FOR DISTRIBUTION OF SOLICITATION MATERIALS TO NOMINEES OF BENIFICIAL OWNERS. | 1.9 | $106.00 | $201.40 |
| ELLI KREMPA | CASE MANAGER II | 9/20/2011 | REVIEW FINAL PRODUCTION OF BENEFICIAL HOLDER FORM A | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 9/20/2011 | REVIEW STIPULATION AND AGREEMENT FOR PROCESSING OF SUPPLEMENTAL BALLOT MAILING | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 9/20/2011 | PREPARE DRAFT MASTER BALLOT | 1.0 | $136.00 | $136.00 |
| ELLI KREMPA | CASE MANAGER II | 9/20/2011 | PREPARE CREDITOR/BROKER INQUIRE TRACKING SHEET | 0.6 | $136.00 | $81.60 |
| ELLI KREMPA | CASE MANAGER II | 9/20/2011 | FOLLOW-UP WITH D. MATHEWS ON PRODUCTION OF VOTING COVER MEMO | 0.2 | $136.00 | $27.20 |
| ELLI KREMPA | CASE MANAGER II | 9/20/2011 | VERIFY PROCESSED UPDATES TO VOTE DATABASE | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 9/20/2011 | REVIEW CLIENT DOCKET FOR NEWLY FILED VOTE STIPULATIONS/ORDER AND UPDATE VOTE DATABASE | 2.3 | $136.00 | $312.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/20/2011 | REVIEW MAIL FILES FOR SOLICITATION AND REVISE (5); | 5.0 | $233.00 | $1,165.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/20/2011 | REVIEW MAIL FILES FOR SOLICTATION AND REVISE (2); | 2.0 | $233.00 | $466.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/20/2011 | COORDINATE TRANSLATION FOR PUBLICATION OF CONFIRMATION HEARING NOTICE (3); MEETING WITH CASE PROFESSIONALS (.5) | 3.5 | $233.00 | $815.50 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/20/2011 | REVIEW SOLICITATION DOCUMENTS AND COORDINATE PRINTING | 2.5 | $233.00 | $582.50 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/20/2011 | CALL WITH A PEREZ AND COUNSEL REGARDING PARAGRAPH 27 OF ORDER AND RELATED FOLLOW UP (.3); 11AM CALL WITH DAVIS POLK RE LBIE STRUCTURED CLAIM (.4); TELEPHONE CONFERENCE WITH J BACK, JPM, RE PROCESSING OF EVENT (.2); PLANNING FOR TRIP TO RRD (.6); MAIL TO CLEARSTREAM OUTLINING ALL SOLICITATION PROCEDURES (.5); MEETING WITH INTERNAL TEAM REGARDING MAIL FILE ISSUE (.4); COORDINATE ON PAYMENT OF POSTAGE ADVANCE (.2); 2PM CALL (.4); COORDINATE WITH EUROCLEAR ON QUESTIONS FOR WEDNESDAY CALL (.2); FOLLOW UP TELEPHONE CONFERENCE WITH H BAER REGARDING PRINT AND | 3.9 | $250.00 | $975.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/20/2011 | OFFICE CONFERENES RE SOLICITATION STATUS AND RELATED | 0.7 | $250.00 | $175.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/20/2011 | PREPARE FOR AND PARTICIPATE IN SOLICITATION CONFERENCE CALL WITH A&M AND EPIQ. | 0.8 | $250.00 | $200.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/20/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 1.8 | $106.00 | $190.80 |
| JOSEPH MURPHY | CASE MANAGER I | 9/20/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 4.9 | $106.00 | $519.40 |
| JOSEPH MURPHY | CASE MANAGER I | 9/20/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 0.9 | $106.00 | $95.40 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/20/2011 | PREPARE PRINT&MAIL TRACKING SPREADSHEET FOR SOLICITATION MAILING (1.5) REVIEW DOCKET FOR VOTING | 2.5 | $212.00 | $530.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/20/2011 | INPUT DATA INTO Q FROM EXCEL | 3.3 | $106.00 | $349.80 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/20/2011 | VERIFY PROCESSED UPDATES TO VOTE DATABASE | 1.9 | $250.00 | $475.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/21/2011 | ATTEND TO ISSUES RELATED TO MAIL FILES (.7); ATTEND TO COMMITTEE AND DEBTOR LETTER TRANSLATION ISSUES (.5); REVIEW EMAILS FROM ALVAR EZ AND EPIQ TEAM REGARDING SOLICITATION FAQS FOR CALL CENTER (.2); REVIEW ALVAREZ COMMENTS TO SAME (.2); REVIEW EMAILS FROM EPIQ TEA M REGARDING COMPARISON REPORT FOR ALVAREZ (.8); PARTICIPATE ON CALL WITH ALVAREZ REGARDING SAME (.2); ATTEND TO | 5.9 | $250.00 | $1,475.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/21/2011 | PREPARE COVER MEMOS FOR SERVICE OF NON VOTING MATERIALS TO NOMINEES. | 1.4 | $106.00 | $148.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/21/2011 | REVIEW CHANGES MADE IN RECONCILIATION DATABASE TO DETERMINE WHICH CHANGES SHOULD BE UPDATED IN VOTING | 2.0 | $106.00 | $212.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/21/2011 | PREPARE COVER MEMOS FOR SERVICE OF NON VOTING MATERIALS TO NOMINEES. | 0.2 | $106.00 | $21.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/21/2011 | PREPARE COVER MEMOS FOR SERVICE OF NON-VOTING MATERIALS TO NOMINEES. | 1.3 | $106.00 | $137.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/21/2011 | PREPARE COVER MEMOS FOR SERVICE OF NON VOTING MATERIALS TO NOMINEES. | 1.1 | $106.00 | $116.60 |
| ELLI KREMPA | CASE MANAGER II | 9/21/2011 | REVIEW CLAIMS/SCHEDULES AND UPDATE VOTE DATABASE | 4.4 | $136.00 | $598.40 |
| ELLI KREMPA | CASE MANAGER II | 9/21/2011 | REVIEW CLIENT DOCKET FOR FILED VOTING STIPULATIONS AND ORDERS FOR PURPOSES OF UPDATING VOTE DATABASE | 0.2 | $136.00 | $27.20 |
| ELLI KREMPA | CASE MANAGER II | 9/21/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 2.9 | $136.00 | $394.40 |
| ELLI KREMPA | CASE MANAGER II | 9/21/2011 | REVIEW CLAIMS/SCHEDULES AND UPDATE VOTE DATABASE | 3.3 | $136.00 | $448.80 |
| ELLI KREMPA | CASE MANAGER II | 9/21/2011 | PERFORM ADDRESS UPDATE WITHIN VOTE DATABASE | 1.2 | $136.00 | $163.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/21/2011 | FURTHER REVIEW AND REVISIONS OF MAIL FILES FOR SOLICITATION SERVICE | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/21/2011 | REVIEW DISCREPANCIES BETWEEN EPIQ AND A&M FILES AND CREATE REPORT FOR DIFFERENCES IN FILES | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/21/2011 | MEETING TO DISCUSS SOLICITATION AND FOLLOW UP (1); REVIEW AND APPROVE DOCUMENTS FOR SOLICITATION SERVICE (2); CREATE DISTRIBUTION GRID FOR MAILING COORDINATION (2) | 5.0 | $233.00 | $1,165.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/21/2011 | 9AM CALL WITH DENIS VERMEYEN AND EUROCLEAR TEAM (.7); CONFER WITH MARK BERNSTEIN REGARDING EUROCLEAR AND OTHER ISSUES (.3); EMAIL TO M BERNSTEIN (.3);CALL WITH T BEHNKE AND ADDITIONAL FOLLOW UP (.7) CALL AT 5:30 (.5); ATTEND TO SOLICITATION AND PRODUCTION ISSUES (.9) | 3.4 | $250.00 | $850.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/21/2011 | PREPARE FOR AND PARTICIPATE IN INTERNAL CONFERENCE CALL RE SOLICITATION ISSUES. | 1.0 | $250.00 | $250.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/21/2011 | REVIEW AND REVISE SOLICITATION FAQS AND CURRENT FAQS (.6); REVIEW DS RE SAME (.3); TELEPHONE CONFERENCES (.2) AND EMAILS (.3) WITH A&M AND WEIL RE SAME; OFFICE CONFERENCES RE SAME, CALL CENTER STAFFING AND RELATED ISSUES (.4); | 2.4 | $250.00 | $600.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/21/2011 | EMAILS RE REVISED STRUCTURED SECURITIES NOTICE MAILING. | 0.3 | $250.00 | $75.00 |
| JAYMI HELEN COOK-ATTIG | SENIOR CONSULTANT II | 9/21/2011 | ATTEND WEEKLY SOLICITATION MEETING. | 1.0 | $233.00 | $233.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/21/2011 | UPDATE RECORDS IN VOTING DATABASE WITH CHANGES MADE IN RECONCILIATION DATABASE. | 1.1 | $106.00 | $116.60 |
| JOSEPH ARENA | CASE MANAGER I | 9/21/2011 | FORMAT VOTING DATABASE UPDATE INSTRUCTION FILE AND DELEGATE SECTIONS TO COLLEAGUES. | 2.0 | $106.00 | $212.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/21/2011 | UPDATE VOTER INFORMATION IN VOTING DATABASE | 3.5 | $106.00 | $371.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/21/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 2.0 | $106.00 | $212.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/21/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 2.0 | $106.00 | $212.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/21/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 0.6 | $106.00 | $63.60 |
| JOSEPH MURPHY | CASE MANAGER I | 9/21/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 1.4 | $106.00 | $148.40 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/21/2011 | COORDINATE PRODUCTION OF SOLICITATION MATERIALS (1.0); COORDINATE DELIVERY OF MAIL FILES TO RRD (0.5) | 1.5 | $212.00 | $318.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/21/2011 | INPUT EXCEL DATA IN Q | 2.0 | $106.00 | $212.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/21/2011 | ENTER EXCEL DATA IN Q AND WORKED ON LEGACY | 3.3 | $106.00 | $349.80 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/21/2011 | ATTEND SOLICITATION TASKLIST MEETING WITH EPIQ TEAM (1.0); EXCHANGE COMMUNICATIONS REGARDING REVISIONS TO FAQS WITH J.HORWITZ AND OT HERS .(.7); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING CALL CENTER STAFF AND TRAINING (.6); REVIEW TRAVEL OPTIONS REGARDING HO TELS AND FLIGHTS FROM JFK TO PORTLAND (.7) | 3.0 | $250.00 | $750.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/22/2011 | EXCHANGE EMAILS WITH J. DALOIA REGARDING CD-ROMS (.1); ATTEND TO MAIL FILES AND COORDINATION OF SOLICITATION MAILING (3.1); ATTEND T O CONFIRMATION HEARING NOTICE PUBLICATION ISSUES (.8); EXCHANGE EMAILS WITH WEIL AND ALVAREZ REGARDING SOLICITATION PACKAGES TO SCHE DULE G PARTIES (.2); PARTICIPATE ON CALL WITH WEIL AND ALVAREZ REGARDING SAME (.2); CONFER WITH J. SULLIVAN AND EPIQ TEAM | 4.7 | $250.00 | $1,175.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/22/2011 | RESPOND TO INQUIRIES FROM NOMINEES. | 1.1 | $106.00 | $116.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/22/2011 | COORDINATE WITH BROADRIDGE ON SERVICE OF SOLICITATION MATERIALS. | 1.1 | $106.00 | $116.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/22/2011 | RESPOND TO INQUIRIES FROM NOMINEES. | 0.5 | $106.00 | $53.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/22/2011 | COORDINATE WITH BROADRIDGE ON SERVICE OF SOLICITATION MATERIALS. | 0.5 | $106.00 | $53.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/22/2011 | COORDINATE WITH BROADRIDGE ON SERVICE OF SOLICITATION MATERIALS. | 0.7 | $106.00 | $74.20 |
| ELLI KREMPA | CASE MANAGER II | 9/22/2011 | REVIEW DOCKET FOR NEWLY FILED STIPULATIONS AND ORDERS AFFECTING VOTING | 0.3 | $136.00 | $40.80 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ELLI KREMPA | CASE MANAGER II | 9/22/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 2.5 | $136.00 | $340.00 |
| ELLI KREMPA | CASE MANAGER II | 9/22/2011 | PROCESS ADDRESS UPDATES TO VOTE DATABASE | 1.8 | $136.00 | $244.80 |
| ELLI KREMPA | CASE MANAGER II | 9/22/2011 | REVIEW CLAIMS/SCHEDULES AND PERFORM UPDATES (3.2); REVIEW FILED STIPULATINS AND ORDERS AND PERFORM UPDATES (2.2) | 5.4 | $136.00 | $734.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/22/2011 | REVIEW BALLOTS AND OTHER PROOFS FOR SOLICITATION DOCUMENTS FOR S ERVICE (3); MEETING WITH CASE PROFESSIONALS REGARDING SOLICITATION AND FOLLOW UP (1) | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/22/2011 | COORDINATE PRINTING AND SERVICE WITH MAIL VENDOR (1) | 1.0 | $233.00 | $233.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/22/2011 | FURTHER REVIEW OF DISCREPANCY BALLOTS FOR SOLICITATION | 3.0 | $233.00 | $699.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/22/2011 | COORDINATE WITH DTC ON VOTING CUSIPS AND NON VOTING CUSIPS (.6); DRAFT OF FOLLOW UP EMAIL TO MARK BERNSTEIN FOR EUROCLEAR AND RESPONSE (.7); TRAVEL TO LANCASTER (1.8); REVIEW OF REVISED BALLOT AND DISCUSS WITH C PULLO (.4);2PM CALL WITH A&M, EPIQ, AND WEIL TEAMS (.4); CONFER WITH RRD AND INTERNAL TEAM ON TIMING (1) | 4.9 | $250.00 | $1,225.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/22/2011 | PREPARE FOR AND PARTICIPATE IN SEMI-WEEKLY ALL-HANDS CALL RE SOLICITATION ISSUES (.5); EMAILS FROM A&M (.2) AND EPIQ TEAM (.2) RE BA LLOT ISSUES. | 0.9 | $250.00 | $225.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/22/2011 | WORK ON CALL CENTER STAFFING AND OTHER CALL CENTER ISSUES IN PREPARATION OF SOLICITAITON MAILING (1.4); OFFICE CONFERENCES RE SAME (1.2). | 2.6 | $250.00 | $650.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/22/2011 | FORMAT VOTING DATABASE UPDATE INSTRUCTIONS. | 0.2 | $106.00 | $21.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/22/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 1.2 | $106.00 | $127.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/22/2011 | UPDATE VOTER INFORMATION IN VOTING DATABASE | 0.6 | $106.00 | $63.60 |
| JOSEPH MURPHY | CASE MANAGER I | 9/22/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 0.9 | $106.00 | $95.40 |
| JOSEPH MURPHY | CASE MANAGER I | 9/22/2011 | UPDATE VOTER INFORMATION IN VOTING DATABASE | 4.2 | $106.00 | $445.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/22/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 0.2 | $106.00 | $21.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/22/2011 | UPDATE LENDERS INFORMATION WHO FALL UNDER SEVEN YEAR CREDIT AGREEMENT | 0.9 | $106.00 | $95.40 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/22/2011 | REVIEW BALLOT PROOFS FOR PRINTING | 1.0 | $212.00 | $212.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/22/2011 | INPUT DATA INTO Q | 3.0 | $106.00 | $318.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/22/2011 | SORTED EXCEL FILES FOR LSH VOTING + Q | 1.8 | $106.00 | $190.80 |
| ROBERT HELTZEL | CASE MANAGER I | 9/22/2011 | INTER EXCEL DATA INTO Q (BONDHOLDERS) | 2.0 | $106.00 | $212.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/22/2011 | ATTEND AND FOLLOW-UP SOLICITATION CHECK-IN CALL WITH WEIL, ALVAREZ AND EPIQ (.6); CALLS WITH J.HORWITZ AND CALL CENTER STAFF ON TRAI NING AND PROCEDURES FOR RESPONDING TO SOLICITATION CALLS(.7); MAKE HOTEL RESERVATIONS (.3) AND AIRLINE RESERVATIONS FOR CALL CE NTER TRIP (.6) | 2.2 | $250.00 | $550.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/23/2011 | CONFER WITH EPIQ TEAM REGARDING MAILING PROGRESS AND RELATED ISSUES (1.0); EXCHANGE EMAILS WITH EPIQ TEAM REGARDING BROADRIDGE SOLIC ITATION MATERIALS (.2); REVIEW AND COMMENTS ON SECURITIES COVER MEMOS (.3); CONFER WITH J. SULLIVAN, J. HORWITZ AND WEIL REGARDING S OLICITATION FAQS FOR CALL CENTER (.9); ATTEND TO JAPANESE PUBLICATION | 3.4 | $250.00 | $850.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/23/2011 | COORDINATE SERVICE OF SOLICITATION MATERIALS TO BENEFICIAL OWNERS OF PUBLIC SECURITIES WITH BROADRIDGE. | 2.3 | $106.00 | $243.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/23/2011 | FINALIZE EXHIBIT TO VOTING COVER MEMO. | 1.5 | $106.00 | $159.00 |
| ELLI KREMPA | CASE MANAGER II | 9/23/2011 | PROCESS REQUIRED UPDATES TO VOTE DATABASE BASED ON FILED STIPULATIONS AND ORDERS | 3.0 | $136.00 | $408.00 |
| ELLI KREMPA | CASE MANAGER II | 9/23/2011 | REVIEW DOCKET FOR NEWLY FILED STIPULATIONS AND ORDER RELATED TO VOTING | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 9/23/2011 | UPDATE BAD ADDRESS RE-MAIL FILE; UPDATE SUPPLEMENTAL MAIL FILE; UPDATE VOTE DATABASE | 4.6 | $136.00 | $625.60 |
| ELLI KREMPA | CASE MANAGER II | 9/23/2011 | VERIFY UPDATES TO VOTE DATABASE RELATED TO NEWLY FILED ADDRESS UPDATE REQUESTS | 0.3 | $136.00 | $40.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/23/2011 | TRAVEL TO LANCASTER FOR SOLICITATION SERVICE (4); | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/23/2011 | SUPERVISE SOLICITATION SERVICE (6) | 6.0 | $233.00 | $1,398.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/23/2011 | PRODUCTION VISIT TO RRD | 2.9 | $250.00 | $725.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/23/2011 | WORK ON CALL CENTER ISSUES (.6); OFFICE CONFERENCES RE SAME (1.1); EMAILS WITH WEIL (.4) AND EPIQ TEAM (.6) RE SAME AND FAQS; REVISE FAQS AND CREATE WEBSITE VERSION OF FAQS | 4.4 | $250.00 | $1,100.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/23/2011 | EMAILS RE BALLOT/CLAIMS ISSUES. | 0.2 | $250.00 | $50.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/23/2011 | REVIEW NON-VOTING SERCURITIES COVER MEMO. | 0.5 | $106.00 | $53.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/23/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 3.7 | $106.00 | $392.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/23/2011 | UPDATE ADDRESSES OF VOTERS IN VOTING DATABASE | 0.7 | $106.00 | $74.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/23/2011 | UPDATE VOTER INFORMATION IN VOTING DATABASE | 0.5 | $106.00 | $53.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/23/2011 | UPDATE ADDRESSES OF VOTERS IN VOTING DATABASE | 1.8 | $106.00 | $190.80 |
| JOSEPH MURPHY | CASE MANAGER I | 9/23/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 0.5 | $106.00 | $53.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/23/2011 | REVIEW SECURITIES COVER MEMOS (1.3);COORDINATE UPLOAD OF ADDITIONAL VOTING RECORDS INTO VOTING DATABASE (0.7) COORDINATE PRODUCTION OF COVER MEMOS WITH PRINTER (1.0); ASSIST J. DALOIA IN COORDINATING MAILING WITH PRINTER (1.0) | 4.0 | $212.00 | $848.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/23/2011 | INPUT BONDHOLDER DATA INTO Q | 4.3 | $106.00 | $455.80 |
| ROBERT HELTZEL | CASE MANAGER I | 9/23/2011 | ENTER DATA INTO Q | 2.0 | $106.00 | $212.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/23/2011 | ARRANGE FOR RENTAL CAR WHEN TRAVELING TO CALL CENTER (.5); EXCHANGE COMMUNICATIONS WITH TEAM REGARDING FAQS AND CALL CENTER (.7); | 1.2 | $250.00 | $300.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/24/2011 | SUPERVISE SOLICITATION MAILING | 3.5 | $233.00 | $815.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/24/2011 | SUPERVISE SOLICITATION MAILING | 3.5 | $233.00 | $815.50 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/25/2011 | INTERNAL COORDINATION REGARDING FORMS OF BALLOT. | 0.6 | $250.00 | $150.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/25/2011 | OVERNIGHT TRAVEL FROM NYC TO PORTLAND OREGON CALL | 6.0 | $250.00 | $1,500.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/26/2011 | REVIEW DRAFT SOLICITATION MATERIAL DISTRIBUTION EMAILS TO SECURITIES DEPOSITORIES (.4); ATTEND TO SUPPLEMENTAL MAIL FILE ISSUES (1.9 ); ATTEND TO WEBSITE POSTING ISSUES RELATED TO SOLICITATION DOCUMENTS (.6); PREPARE FOR AND PARTICIPATE ON CALL WITH ALVAREZ REGARDN G SUPPLEMENTAL MAIL FILE (.4); PARTICIPATE ON CALL WITH M. BERNSTEIN AND ALVAREZ REGARDING VOTING OF STRUCTURED SECURITIES (.2) | 3.5 | $250.00 | $875.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/26/2011 | RESPOND TO CALL FROM BANK OF NEW YORK. | 0.1 | $106.00 | $10.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/26/2011 | REVIEW VOTER INSTRUCTION FORM SENT BY BROADRIDGE AND PROVIDE COMMENTS ON SAME. | 0.6 | $106.00 | $63.60 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/26/2011 | TRAVEL BACK FROM LANCASTER FOR SUPERVISION OF SOLICITATION MAILING (3.5); CONFERENCE CALL WITH A&M REGARDING SUPPLEMENTAL BALLOT MAILINGS AND FOLLOW UP (.8); COORDINATE SUPPLEMENTAL BALLOT MAILINGS (.7); REVIEW INTERCOMPANY BALLOT FILE (1.0) | 6.0 | $233.00 | $1,398.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/26/2011 | SUPERVISE MAILING OF SOLICITATION PACKAGES (2.0); REVIEW SOL ICITATION MAILING (1.0) | 3.0 | $233.00 | $699.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/26/2011 | REVIEW OF BROADRIDGE VOTE AUTHORIZATION FORM (.2)) EMAIL SERVICE OF VOTING DOCUMENTS TO DEPOSITORIES - EUROCLEAR, CLEARSTREAM, SIS, JASDEC, AND DTC (1.9) | 2.1 | $250.00 | $525.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/26/2011 | PREPARE FOR AND PARTICIPATE IN CALL CENTER TRAINING ON SOLICITATION FAQS (1.5); EMAILS WITH EPIQ TEAM (.5) AND A&M/WEIL (.4) RE POST ING SOLICITATION FAQS TO WEBSITE AND RELATED ISSUES; REVIEW FAQS AND DRAFT CHANGES TO WEBSITE | 3.0 | $250.00 | $750.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/26/2011 | INTERNAL EMAILS RE SOLICITATION MAILING GOING OUT (.2), SUPPLEMENTAL BALLOT FILE (.3) AND SUPPLEMENTAL STRUCTURED SECURITIES NOTICE MAILING (.4). | 0.9 | $250.00 | $225.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/26/2011 | DISCUSS VOTING RECORD UPLOAD WITH IT DEPARTMENT (0.3) UPDATE RECORDS IN VOTING DATABASE (0.3) | 0.6 | $106.00 | $63.60 |
| JOSEPH ARENA | CASE MANAGER I | 9/26/2011 | DISCUSS PROCEDURES FOR BALLOT REPLACEMENTS WITH MANAGEMENT. | 0.5 | $106.00 | $53.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/26/2011 | CORRESPOND WITH IT DEPARTEMENT AND MANAGEMENT REGARDING VOTING RECORD UPLOAD (0.6) ENTER VOTING RECORDS INTO VOTING DATABASE (0.6) | 1.2 | $106.00 | $127.20 |
| JOSEPH ARENA | CASE MANAGER I | 9/26/2011 | COORDINATE VOTING RECORDS UPLOAD WITH IT DEPARTMENT. | 0.5 | $106.00 | $53.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/26/2011 | UPDATE VOTER INFORMATION IN VOTING DATABASE | 2.3 | $106.00 | $243.80 |
| JOSEPH MURPHY | CASE MANAGER I | 9/26/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 0.6 | $106.00 | $63.60 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| JOSEPH MURPHY | CASE MANAGER I | 9/26/2011 | UPDATE CUSIP INFORMATION IN DATABASE CONTAINING CLAIM AMOUNTS | 4.8 | $106.00 | $508.80 |
|---|---|---|---|---|---|---|
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/26/2011 | PREPARE APPLICATION TO PROCESS BALLOT FULFILLMENT | 4.0 | $212.00 | $848.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/26/2011 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH A&M (0.5); COO RDINATE PRODUCTION OF SUPPLEMENTAL BALLOT FILE (0.5); PREPARE SOLICITATION DOCUMENTS FOR WEBSITE (1.0); COORDINATE POSTING OF SOLICI TATION DOCUMENTS TO WEBSITE | 2.3 | $212.00 | $487.60 |
| ROBERT HELTZEL | CASE MANAGER I | 9/26/2011 | ENTER BONDHOLDER DATA INTO Q | 3.0 | $106.00 | $318.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/26/2011 | REVIEW AND ENTER BONDHOLDER DATA INTO Q | 4.0 | $106.00 | $424.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/26/2011 | OVERNIGHT TRAVEL NYC TO PORTLAND, OR | 4.3 | $250.00 | $1,075.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/26/2011 | ATTEND MEETINGS WITH CALL CENTER STAFF AND EPIQ TEAM MEMBERS (2.5); ATTEND CALL CENTER TRAINING SESSION (1.1); DRAFT FAQS ADDITIONS AND REVISIONS (1.8) | 5.4 | $250.00 | $1,350.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/27/2011 | ATTEND TO SUPPLEMENTAL MAILING OF UNRELEASED BALLOTS (1.6); PREPARE FOR AND PARTICIPATE ON CALL WITH EUROCLEAR AND CLEARSTREAM REGAR DING SOLICITATION PROCESS (.6); RESPOND TO SEVERAL BROKER INQUIRIES REGARDING SAME (.9); PARTICIPATE ON CALL WITH DTC REGARDING VOTI NG PROCESS (.1); PREPARE FOR AND PARTICIPATE ON CALL WITH ALVAREZ REGARDING SOLICITATION STATUS (.4); CONFER INTERNALLY WITH J. SULL IVAN AND P. RYAN REGARDING VOTING REPORTS (.2) | 3.8 | $250.00 | $950.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/27/2011 | RESPOND TO REQUESTS FOR SOLICITATION MATERIALS. | 0.2 | $106.00 | $21.20 |
| ELLI KREMPA | CASE MANAGER II | 9/27/2011 | PROCESS SUPPLEMENTAL BALLOT MAILINGS WITH J. ARENA | 3.7 | $136.00 | $503.20 |
| ELLI KREMPA | CASE MANAGER II | 9/27/2011 | REVIEW DOCKET FOR FILED STIPULATIONS AND ORDERS RELATED TO VOTING | 0.2 | $136.00 | $27.20 |
| ELLI KREMPA | CASE MANAGER II | 9/27/2011 | COMPARISON REPORT REVIEW | 2.0 | $136.00 | $272.00 |
| ELLI KREMPA | CASE MANAGER II | 9/27/2011 | COORDINATE PRODUCTION OF SUPPLEMENTAL BALLOT SERVICE | 2.1 | $136.00 | $285.60 |
| ELLI KREMPA | CASE MANAGER II | 9/27/2011 | COORDINATE BULK BALLOT SUPPLEMENTAL MAILING THROUGH NOTICING | 0.5 | $136.00 | $68.00 |
| ELLI KREMPA | CASE MANAGER II | 9/27/2011 | PROCESS ADDRESS UPDATES WITHIN VOTE DATABASE | 0.9 | $136.00 | $122.40 |
| HO-KING HO | ASSOCIATE II | 9/27/2011 | COMMUNICATION AND DISCUSSION WITH TEAM ON SETTING UP CUSTOM BALLOT NOTICES FOR VOTE SOLICITATION. | 0.4 | $143.00 | $57.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/27/2011 | COORDINATE SUPPLEMENTAL MAILINGS FOR SOLICITATION THAT WERE NOT INCLUDED IN INTIIAL MAILING (5.5) | 5.5 | $233.00 | $1,281.50 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/27/2011 | REVIEW CHANGES TO VOTING SYSTEM B ASED ON VOTING STIPULATIONS (2.1); REVIEW UPDATED MAIL FILES FOR NOMINEES AND UPDATED BALLOT FOR BENEFICIAL OWNERS (.5); COORDINATE TRACKING OF RESPONSES TO CALLS AND EMAILS (1.4) | 4.0 | $233.00 | $932.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/27/2011 | 10AM CALL WITH EUROCLEAR AND CLEARSTREAM AND PREPARATION; (.6) FOLLOW UP EMAIL COMMUNICATION; (.5); COORDINATE WITH DTC ON INQUIRIES RELATED TO VOTING AND NON-VOTING ISSUES AND DOCUMENTS (.6); REVIEW OF DRAFTS (.1); CHECK-IN CALL WITH A&M, WEIL, AND EPIQ TEAMS (.4 ) | 2.2 | $250.00 | $550.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/27/2011 | PREPARE FOR AND PARTICIPATE IN ALL-HANDS SOLICITATION CONFERENCE CALL. | 0.5 | $250.00 | $125.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/27/2011 | REVIEW AND COMMENT ON REVISED CALL CENTER FAQS AND WEBSITE FAQS (.3); OFFICE CONFERENCES RE SAME AND CALL CENTER STATUS (.9); REVIEW CHANGES ON WEBSITE (.4). | 1.6 | $250.00 | $400.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/27/2011 | SETUP MERGE FILE FOR BALLOT REPLACEMENTS (1.4) CREATE REPLACEMENT BALLOTS (1.2) AUDIT REPLACEMENT DOCUMENTS (1.4) REVIEW REPLACEMEN T BALLOT MAIL FILES BEING SENT BY IT. | 3.9 | $106.00 | $413.40 |
| JOSEPH ARENA | CASE MANAGER I | 9/27/2011 | SETUP MERGE FILE FOR BALLOT REPLACEMENTS (1) CREATE REPLACEMENT BALLOTS (1.2) AUDIT REPLACEMENT DOCUMENTS | 3.6 | $106.00 | $381.60 |
| JOSEPH ARENA | CASE MANAGER I | 9/27/2011 | SETUP MERGE FILE FOR REPLACEMENT BALLOTS. | 1.2 | $106.00 | $127.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/27/2011 | UPDATE CUSIP INFORMATION INTO DATABASE INCLUDING CLAIM AMOUNTS | 2.2 | $106.00 | $233.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/27/2011 | UPDATE CUSIP INFORMATION IN DATABASE INCLUDING CLAIM AMOUNTS | 2.8 | $106.00 | $296.80 |
| JOSEPH MURPHY | CASE MANAGER I | 9/27/2011 | UPDATE MANUALLY ADDRESS CHANGES OF HOLDERS FOUND IN COMPARING DATABASES INCLUDING HOLDER INFORMATION | 0.7 | $106.00 | $74.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/27/2011 | UPDATE VOTER INFORMATION IN VOTING DATABASE | 1.0 | $106.00 | $106.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/27/2011 | REVIEW SOLICITATION PROCEDURES REGARDING DISLCOSURE STATEMENT AND ALL DATES INCLUDED IN THE SOLICITATION | 0.8 | $106.00 | $84.80 |
| JOSEPH MURPHY | CASE MANAGER I | 9/27/2011 | UPDATE CUSIP INFORMATION IN DATABASE INCLUDING CLAIM AMOUNTS | 0.4 | $106.00 | $42.40 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/27/2011 | PREPARE APPLICATION TO PROCESS BALLOT FULFILLMENT REQUESTS (3.0); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH A&M REGARDING SOLICITATION (0.5); PREPARE SUMMARY VOTING REPORT DRAFT FOR IT REVIEW (0.3) | 3.8 | $212.00 | $805.60 |
| ROBERT HELTZEL | CASE MANAGER I | 9/27/2011 | ENTER DATA IN Q | 0.5 | $106.00 | $53.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/27/2011 | ENTER INFORMATION INTO Q | 0.4 | $106.00 | $42.40 |
| ROBERT HELTZEL | CASE MANAGER I | 9/27/2011 | ENTER INFORMATION INTO Q | 1.0 | $106.00 | $106.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/27/2011 | PROVIDE CALL CENTER WITH SAMPLE DOCUMENTS (1.1) ; RESPOND TO QUESTIONS AND ISSUES OF CALL CENTER STAFF, BROKERS & CREDITORS (3.2), CALLS WITH J.HORWITZ REGARDING CALL | 5.1 | $250.00 | $1,275.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/27/2011 | ATTEND CALL WITH J.SULLIVAN AND EUROPEAN DEPOSITORIES (.3); ATTEND SOLICIATION TASK LIST CALL WITH ALVAREZ & MARSAL AND OTHERS (.3) | 0.6 | $250.00 | $150.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/28/2011 | ATTEND TO EXTENSIVE ISSUES RELATING TO VOTING CUSIPS, BENEFICIAL HOLDER BALLOTS AND MASTER BALLOT | 4.5 | $250.00 | $1,125.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/28/2011 | CONFER INTERNALLY WITH SOLICITATION TEAM REGARDING VOTING SECURITIES ISSUES (.8); PREPARE FOR AND PARTICIPATE IN INTERNAL SOLICITATI ON TEAM MEETING (.4) | 1.2 | $250.00 | $300.00 |
|---|---|---|---|---|---|---|
| DANIEL G MATHEWS | CASE MANAGER I | 9/28/2011 | RESPOND TO BANKS AND BROKER INQUIRIES AND REQUESTS FOR SOLICITATION MATERIALS. | 0.9 | $106.00 | $95.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/28/2011 | REVISE SECURITY CODE LISTINGS ON EXHIBIT A TO THE BENEFICIAL OWNER BALLOT. | 1.6 | $106.00 | $169.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/28/2011 | RESPOND TO REQUESTS FOR SOLICITATION MATERIALS AND INQUIRIES RELATING TO PROCEDURES. | 1.5 | $106.00 | $159.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/28/2011 | COORDINATE AUDIT OF SECURITY CODE LISTINGS. | 0.6 | $106.00 | $63.60 |
| ELLI KREMPA | CASE MANAGER II | 9/28/2011 | PROCESS REPLACEMENT BALLOTS | 0.6 | $136.00 | $81.60 |
| ELLI KREMPA | CASE MANAGER II | 9/28/2011 | COMPARISON REPORT PROCESS UPDATES TO VOTE DATABASE | 2.0 | $136.00 | $272.00 |
| ELLI KREMPA | CASE MANAGER II | 9/28/2011 | PROCESS ADDRESS UPDATES WITHIN VOTE DATABASE | 0.6 | $136.00 | $81.60 |
| ELLI KREMPA | CASE MANAGER II | 9/28/2011 | PROCESS REPLACEMENT BALLOTS | 0.8 | $136.00 | $108.80 |
| ELLI KREMPA | CASE MANAGER II | 9/28/2011 | REVIEW, GATHER DATA, COORDINATE WITH J. ARENA, SET-UP, AND PROCESS OVERNIGHT SUPPLEMENTAL BALLOT SERVICES | 5.1 | $136.00 | $693.60 |
| ELLI KREMPA | CASE MANAGER II | 9/28/2011 | PROCESS ADDRESS UPDATES WITHIN VOTE DATABASE RELATED TO SUPPLEMENTAL BALLOT MAILING | 2.2 | $136.00 | $299.20 |
| ELLI KREMPA | CASE MANAGER II | 9/28/2011 | REVIEW DOCKET FOR NEWLY FILED STIPULATIONS AND ORDERS RELATED TO VOTING | 0.2 | $136.00 | $27.20 |
| ELLI KREMPA | CASE MANAGER II | 9/28/2011 | DISCUSS INTERNALLY CASE STATUS AND EXPECTATIONS | 0.9 | $136.00 | $122.40 |
| ELLI KREMPA | CASE MANAGER II | 9/28/2011 | COORDINATE RESPONSES TO BROKER AND CREDITOR REQUESTS | 0.3 | $136.00 | $40.80 |
| HO-KING HO | ASSOCIATE II | 9/28/2011 | PROCESS AND IMPORT DATA, AND CREATE SUBGROUPS (1.0); CREATE REPORTING TEMPLATES, MAIL MERGE DOCUMENTS (1.0); REVIEW, CHECKS, COMMUNICATION WTIH TEAM, VARIOUS REVISIONS AND REPRINTS (1.2) | 3.2 | $143.00 | $457.60 |
| HO-KING HO | ASSOCIATE II | 9/28/2011 | CREATE ADDITIONAL VOTE BALLOTS WITH NEW DATA. | 1.5 | $143.00 | $214.50 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/28/2011 | REVIEW UPDATED BENEFICIAL OWNER BALLOTS | 3.0 | $233.00 | $699.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/28/2011 | REVIEW UPDATED BENEFICIAL OWNER BALLOTS | 5.5 | $233.00 | $1,281.50 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/28/2011 | COORDINATE WITH EUROCLEAR AND CLEARSTREAM ON INQUIRIES RELATED TO PROVIDING MASTER BALLOTS IN ELECTRONIC | 2.5 | $250.00 | $625.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/28/2011 | CALL AND EMAIL FOLLOW UP WITH EUROCLEAR AND CLEARSTREAM (.9); EMAIL TO MARIA B REGARDING LPS (.5); COORDINATE WITH DTC ON LISTINGS W ITH P COLLUCIO (TO M BERNSTEIN) (.3); INQUIRY FROM JPM RE EUROCLEAR PROCESSING | 1.9 | $250.00 | $475.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/28/2011 | OFFICE CONFERENCES RE UPCOMING SUPPLEMENTAL STRUCTURED SECURITIES MAILING. | 0.3 | $250.00 | $75.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/28/2011 | REVIEW AND COMMENT ON CHANGES TO FAQS ON WEBSITE (.5); OFFICE CONFERENCES RE SAME (.4); PREPARE FOR AND PARTICIPATE IN INTERNAL CONF ERENCE CALL RE CALL CENTER | 1.4 | $250.00 | $350.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/28/2011 | PREPARE FOR AND PARTICIPATE IN INTERNAL CONFERENCE CALL RE SOLICITATION ISSUES. | 0.6 | $250.00 | $150.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH ARENA | CASE MANAGER I | 9/28/2011 | DISCUSS REPLACEMENT BALLOT TASKS WITH MANAGEMENT. | 0.6 | $106.00 | $63.60 |
| JOSEPH ARENA | CASE MANAGER I | 9/28/2011 | SETUP MERGE FILE FOR REPLACEMENT BALLOTS | 1.4 | $106.00 | $148.40 |
| JOSEPH ARENA | CASE MANAGER I | 9/28/2011 | CREATE AND AUDIT REPLACEMENT BALLOT MATERIALS. (2) COORDINATE ADDITIONAL REPLACEMENT BALLOT SERVICES WITH IT AND NOTICING DEPARTMENT . (0.5) | 2.5 | $106.00 | $265.00 |
| JOSEPH ARENA | CASE MANAGER I | 9/28/2011 | CREATE AND AUDIT REPLACEMENT BALLOT MATERIALS. | 1.2 | $106.00 | $127.20 |
| JOSEPH ARENA | CASE MANAGER I | 9/28/2011 | CREATE AND AUDIT REPLACEMENT BALLOT MATERIALS. | 1.2 | $106.00 | $127.20 |
| JOSEPH ARENA | CASE MANAGER I | 9/28/2011 | AUDIT REPLACEMENT BALLOT MATERIALS (2) PROCESS AND MAIL REPLACMENT MATERIALS. (1.7) | 3.7 | $106.00 | $392.20 |
| JOSEPH ARENA | CASE MANAGER I | 9/28/2011 | MEETING REGARDING OUTSTANDING SOLICITATION TASKS. | 0.6 | $106.00 | $63.60 |
| JOSEPH MURPHY | CASE MANAGER I | 9/28/2011 | CREATE 15 REPLACEMENT PACKETS TO BE MAILED FIRST CLASS TO HOLDERS | 0.2 | $106.00 | $21.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/28/2011 | UPDATE ADDRESSES FOR HOLDERS IN VOTING DATABASE WHO HAVE RECENTLY UPDATED THEIR ADDRESS | 1.6 | $106.00 | $169.60 |
| JOSEPH MURPHY | CASE MANAGER I | 9/28/2011 | CREATE MERGE FILE FOR BALLOTS IN CLASS A AND B FOR THE PURPOSE OF CREATING REPLACEMENT BALLOTS FOR HOLDERS | 2.1 | $106.00 | $222.60 |
| JOSEPH MURPHY | CASE MANAGER I | 9/28/2011 | CREATE MERGE FILE FOR BALLOTS IN CLASS A AND B TO CREATE REPLACEMENT BALLOTS | 0.6 | $106.00 | $63.60 |
| JOSEPH MURPHY | CASE MANAGER I | 9/28/2011 | CONTACT HOLDERS BY PHONE IN REFERENCE TO ADDRESS | 0.7 | $106.00 | $74.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/28/2011 | CONDUCT AUDIT ON CUSIPS THAT APPEAR ON BENEFICIAL HOLDER BALLOT | 3.5 | $106.00 | $371.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/28/2011 | AUDIT VOTING SECURITIES LISTS ATTACHED TO BENEFICIAL HOLDER BALLOTS (2.5); PREPARE FOR AND PARTICIPATE IN INTERNAL MEETING REGARDING SOLICITATION PROJECT (1.0); PREPARE DRAFT VOTING REPORTS (1.0); PREPARE LOOKUP FILE TO | 5.0 | $212.00 | $1,060.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/28/2011 | WORKED WITH JOE CHECKING CUSIPS | 3.0 | $106.00 | $318.00 |
| ROBERT HELTZEL | CASE MANAGER I | 9/28/2011 | REVIEWED CUSIPS | 1.0 | $106.00 | $106.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/28/2011 | RESPOND TO INTERNAL CALL CENTER QUESTIONS (1.4); RESPOND TO QUESTIONS FROM BROKERS AND CREDITORS (3.9): UPDATE FAQS | 5.3 | $250.00 | $1,325.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/29/2011 | EXCHANGE EMAILS WITH J. DALOIA REGARDING BROADRIDGE INVOICES (.1); EXCHANGE EMAILS WITH J. SULLIVAN REGARDING EUROCLEAR FAQS (.2); R EVIEW AND COMMENT ON SAME (1.3); EXCHANGE EMAILS WITH J. SULLIVAN AND J. HORWITZ REGARDING CALL CENTER ISSUES (.3); PARTICIPATE ON C ALL WITH J. HORWITZ REGARDING SAME (.2); EXCHANGE EMAILS WITH SOLICITATION TEAM REGARDING CONVENIENCE CLASS ELECTION ISSUES AND VOTI NG STIPULATION BALLOTS (.5); CONFER WITH J. DALOIA REGARDING SAME (.2); DRAFT EMAIL TO G. FAIL REGARDING SAME (.2); REVIEW SOLICITAT ION CALL LOG (.3); REVIEW FILED VOTE STIPULATION (.3); MONITOR NUMEROUS EMAILS FROM BROKERS REGARDING SOLICITATION INQUIRIES AND RES PONSES THERETO | 4.5 | $250.00 | $1,125.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL G MATHEWS | CASE MANAGER I | 9/29/2011 | SERVE ELECTRONIC COPIES OF ALL SOLICITATION MATERIALS ON BANK AND BROKER NOMINEES. | 2.2 | $106.00 | $233.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/29/2011 | RESPOND TO E-MAILS SENT BY VARIOUS BANKS AND BROKERS WITH QUESTIONS REGARDING VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 1.2 | $106.00 | $127.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/29/2011 | RESPOND TO REQUESTS AND INQUIRIES FROM BANKS AND | 1.0 | $106.00 | $106.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/29/2011 | RESPOND TO INQUIRIES FROM BANKS AND BROKES/RESPOND TO REQUESTS FOR SOLICITATION MATERIALS. | 0.7 | $106.00 | $74.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/29/2011 | RESPOND TO INQUIRIES FROM DEUTSCHE BANK AND MORGAN STANLEY RELATING TO SOLICITATION PROCEDURES. | 0.4 | $106.00 | $42.40 |
| ELLI KREMPA | CASE MANAGER II | 9/29/2011 | REVIEW NOTICE OF CORRECTED INFORMATION RELATED TO EXHIBIT TO ORDER APPROVING PROCEDURES FOR THE DETERMINATION OF THE ALLOWED AMOUNT OF CLAIMS FILED BASED ON STRUCTURED SECURITIES ISSUED OR GUARANTEED BY | 1.1 | $136.00 | $149.60 |
| ELLI KREMPA | CASE MANAGER II | 9/29/2011 | PROCESS BALLOT REPLACEMENTS | 1.0 | $136.00 | $136.00 |
| ELLI KREMPA | CASE MANAGER II | 9/29/2011 | GATHER DATA RELATED TO SUPPLEMENTAL SERVICE OF BENEFICIAL HOLDER BALLOT | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 9/29/2011 | PROCESS UPDATES TO VOTE DATABASE BASED ON REPORT OF COMPARISON TO RECONCILIATION DATABASE | 1.7 | $136.00 | $231.20 |
| ELLI KREMPA | CASE MANAGER II | 9/29/2011 | RESPOND TO CREDITOR REQUESTS | 0.6 | $136.00 | $81.60 |
| ELLI KREMPA | CASE MANAGER II | 9/29/2011 | REVIEW STIUPLATION AND AGREEMENT REGARDING SOLICIATION OF CUSTOMER NOTE CLAIMS AMONG THE DEBTORS AND LBJI | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 9/29/2011 | PROCESS ADDRESS UPDATES WITHIN VOTE DATABASE | 0.5 | $136.00 | $68.00 |
| ELLI KREMPA | CASE MANAGER II | 9/29/2011 | PROCESS ADDRESS UPDATES WITHIN VOTE DATABASE | 0.5 | $136.00 | $68.00 |
| ELLI KREMPA | CASE MANAGER II | 9/29/2011 | PROCESS REPLACEMENT BALLOTS | 1.5 | $136.00 | $204.00 |
| ELLI KREMPA | CASE MANAGER II | 9/29/2011 | REVIEW DOCKET FOR FILED STIPULATIONS AND ORDERS RELATED TO VOTING | 0.2 | $136.00 | $27.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/29/2011 | REVIEW STIPULATIONS RELATED TO VOTING FILED ON THE DOCKET AND COORDINATE SUPPLEMENTAL MAILINGS (3.0) | 3.0 | $233.00 | $699.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/29/2011 | REVIEW BALLOTS SENT BASED ON M IZUHO STIPULATION WITH COUNSEL FOR MIZUHO AND FOLLOW UP (1.0); REVIEW STIPULATIONS WITH CASE PROFESSIONALS AND FOLLOW UP (4.0) | 5.0 | $233.00 | $1,165.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/29/2011 | COORDINATE WITH EUROCLEAR AND CLEARSTREAM ON SPECIAL INQUIRIES (.9); INTERNAL DISCUSSION REGARDING DISTRIBUTION OUTLINE, REVIEW, AND COMMENT (1.2); INQUIRIES FROM BROKERS INCLUDING JPM, JPMCLEARING, GOLDMAN (.3) | 2.4 | $250.00 | $600.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/29/2011 | OFFICE CONFERENCES RE CALL CENTER STAFFING AND CALL LOGS (.8); PREPARE FOR AND PARTICIPATE IN INTERNAL CONFERENCE CALL RE SAME (.3); REVIEW CALL LOGS (.2); TELEPHONE CONFERENCES (.4) AND EMAILS WITH A&M RE SAME.(.6) | 2.3 | $250.00 | $575.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/29/2011 | CONDUCT REPLACEMENT MAILING OF SOLICITATION PACKET TO HOLDERS | 0.8 | $106.00 | $84.80 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/29/2011 | PREPARE APPLICATION TO PROCESS BALLOT FULFILLMENT REQUESTS (4.0); DRAFT RESPONSES TO JASDEC INQUIRIES (0.7) | 4.7 | $212.00 | $996.40 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/29/2011 | RESPOND TO CALL LOGS | 5.0 | $250.00 | $1,250.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/29/2011 | RESPOND TO INTERNAL QUESTIONS REGARDING CALLS RECEIVED | 1.3 | $250.00 | $325.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/30/2011 | EXCHANGE EMAILS WITH EPIQ TEAM REGARDING PUBLICATION OF CONFIRMATION HEARING NOTICE STATUS (.2); PREPARE FOR AND PARTICIPATE ON CALL WITH ALVAREZ REGARDING VOTING ISSUES (.5); ATTEND TO COORDINATION OF VOTING REPORT TEMPLATES FOR ALVAREZ (1.2); CONFER WITH SOLICIT ATION TEAM REGARDING BALLOT INQUIRIES FROM CREDITORS AND BROKERS (.5); CONFER INTERNALLY WITH J. SULLIVAN AND NOTICING TEAM REGARDIN G SERVICE OF SCHEDULE F AMENDMENT (.3); CONFER INTERNALLY WITH EPIQ TEAM REGARDING JAPAN STIPULATION AND RELATED BALLOTING ISSUES (. 8); REVIEW AND COMMENT ON | 3.7 | $250.00 | $925.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/30/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 2.3 | $106.00 | $243.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 9/30/2011 | SERVE REPLACEMENT SOLICITATION PACKAGES. | 3.3 | $106.00 | $349.80 |
| ELLI KREMPA | CASE MANAGER II | 9/30/2011 | UPDATE HOLDERS VOTING AMOUNTS FOR VOTING PURPOSES AND PROCESSING RELATED TO STIPULATION FILED AT DOCKET NO. | 0.7 | $136.00 | $95.20 |
| ELLI KREMPA | CASE MANAGER II | 9/30/2011 | REVIEW DOCKET FOR NEWLY FILED STIPULATIONS AND ORDERS RELATED TO VOTING | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 9/30/2011 | COMPARISON REPORT PROCESSING TO VOTE DATABASE | 1.3 | $136.00 | $176.80 |
| ELLI KREMPA | CASE MANAGER II | 9/30/2011 | UPDATE HOLDERS VOTING AMOUNTS FOR VOTING PURPOSES AND PROCESSING RELATED TO STIPULATION FILED AT DOCKET NO. | 2.9 | $136.00 | $394.40 |
| ELLI KREMPA | CASE MANAGER II | 9/30/2011 | UPDATE HOLDERS VOTING AMOUNTS FOR VOTING PURPOSES AND PROCESSING RELATED TO STIPULATION FILED AT DOCKET NO. | 1.1 | $136.00 | $149.60 |
| ELLI KREMPA | CASE MANAGER II | 9/30/2011 | PROCESS BALLOT PRODUCTION FOR FEDERAL NATIONAL MORTGAGE ASSOCIATION | 0.5 | $136.00 | $68.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/30/2011 | CONFERENCE CALL WITH CASE PROFESSIONALS REGARDING SUPPLEMENTAL MAILINGS BASED ON STIPULATIONS AND ONGOING REPORTS OF BALLOT INFORMAT ION AND FOLLOW UP (1.5); REVIEW AMOUNTS FOR BALLOTS FOR LBH JAPAN VOTING STIPULATION (3.0) | 4.5 | $233.00 | $1,048.50 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 9/30/2011 | COORDINATE SUPPLEMENTAL MAILINGS BASED ON BALLOTS HELD FROM ORIGINAL SOLICITATION | 2.5 | $233.00 | $582.50 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 9/30/2011 | INQUIRY FROM EUROCLEAR AND RELATED REGARDING ISIN CODE AND RELATED RESEARCH (1.2); COORDINATE WITH A PEREZ, WEIL, ON INQUIRY FROM MI ZUHO (.1); TELEPHONE CONFERENCE AND PREPARATION, T BEHNKE AND D LEWINDOWSKI A&M, AND C PULLO AND J DALOIA (.6); TELEPHONE CONFERENCE M BERNSTEIN, WEIL, REGARDING SPECIAL SERVICE OF NOTICE TO DEPOSITORIES (.2); SPECIAL SERVICE OF NOTICE REGARDING SCHEDULE F UPDATE (.7); MONITOR STATUS OF INQUIRIES (.3). | 3.1 | $250.00 | $775.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON D HORWITZ | SENIOR CONSULTANT III | 9/30/2011 | INTERNAL EMAILS RE CALL CENTER LOG (.2); REVIEW CALL LOGS (.3); OFFICE CONFERENCES RE SAME AND STAFFING (.6). | 1.1 | $250.00 | $275.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/30/2011 | CONDUCT AUDIT OF NON VOTING CUSIPS IN VOTING DATABASE | 0.7 | $106.00 | $74.20 |
| JOSEPH MURPHY | CASE MANAGER I | 9/30/2011 | ENTER ISIN INFORMATION OF JAPANESE STIP AMOUNTS INTO VOTING DATABASE | 2.5 | $106.00 | $265.00 |
| JOSEPH MURPHY | CASE MANAGER I | 9/30/2011 | ENTER ISIN INFORMATION OF JAPANESE STIP AMOUNTS INTO VOTING DATABASE | 0.8 | $106.00 | $84.80 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 9/30/2011 | PREPARE APPLICATION TO PROCESS BALLOT FULFILLMENT REQUESTS (4.0); COORDINATE PRODUCTION OF SUPPLEMENTAL | 5.0 | $212.00 | $1,060.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/30/2011 | TRAVEL FROM PORTLAND TO NYC | 3.0 | $250.00 | $750.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 9/30/2011 | RESPOND TO CALL CENTER INQUIRIES | 5.1 | $250.00 | $1,275.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/1/2011 | TRAVEL FROM PORTLAND TO NYC REGARDING CALL CENTER | 4.2 | $250.00 | $1,050.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/1/2011 | TRAVEL FROM PORTLAND TO NYC REGARDING CALL CENTER | 4.2 | $250.00 | $1,050.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/3/2011 | EXCHANGE INTERNAL EMAILS WITH J. SULLIVAN REGARDING BROKER SOLICITATION INQUIRIES (.2); CONFER WITH SOLICITATION TEAM REGARDING SAME (.3); ATTEND TO PRODUCTION OF VOTING REPORT TEMPLATES (1.5); CONFER WITH J. SULLIVAN AND J. DALOIA REGARDING SOLICITATION ISSUES (. 3); REVIEW AND RESPOND TO BROKER AND CREDITOR INQUIRIES (1.8) | 4.1 | $250.00 | $1,025.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/3/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 3.0 | $106.00 | $318.00 |
| ELLI KREMPA | CASE MANAGER II | 10/3/2011 | REVIEW COMPARISON REPORT (1.4); PROCESS UPDATES TO VOTE DATABASE (1.4) | 2.8 | $136.00 | $380.80 |
| ELLI KREMPA | CASE MANAGER II | 10/3/2011 | REVIEW AND RESPOND TO BROKER REQUESTS | 0.6 | $136.00 | $81.60 |
| ELLI KREMPA | CASE MANAGER II | 10/3/2011 | REVIEW CREDITOR REQUEST (0.3); PROCESS REPLACEMENT BALLOT RELATED TO THE TORONTO DOMINION BANK (0.3) | 0.6 | $136.00 | $81.60 |
| ELLI KREMPA | CASE MANAGER II | 10/3/2011 | REVIEW COMPARISON REPORT FOR UPDATES TO VOTE DATABASE | 3.0 | $136.00 | $408.00 |
| ELLI KREMPA | CASE MANAGER II | 10/3/2011 | REVIEW COMPARISON REPORTS (1.0); PROCESS UPDATES TO VOTE DATABASE (0.9) | 1.9 | $136.00 | $258.40 |
| ELLI KREMPA | CASE MANAGER II | 10/3/2011 | COORDINATE PRODUCTION OF REPLACEMENT BALLOTS | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/3/2011 | REVIEW AND PROCESS ADDRESS UPDATES WITHIN VOTE | 0.7 | $136.00 | $95.20 |
| ELLI KREMPA | CASE MANAGER II | 10/3/2011 | DOCKET REVIEW FOR FILED STIPULATIONS AND ORDERS AFFECTING VOTING | 0.2 | $136.00 | $27.20 |
| ELLI KREMPA | CASE MANAGER II | 10/3/2011 | REVIEW STIPULATION AND AGREEMENT REGARDING SOLICITATION OF CUSTOMER NOTE CLAIMS AMONG THE DEBTORS AND LEHMAN BROTHERS JAPAN INC (0.4); COORDINATE UPDATES TO VOTE DATABASE (0.3) | 0.7 | $136.00 | $95.20 |
| ELLI KREMPA | CASE MANAGER II | 10/3/2011 | REVIEW AND PROCESS CLAIM WITHDRAWALS WITHIN VOTE | 0.3 | $136.00 | $40.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/3/2011 | REVIEW CLAIMS VOTING STATUS BA SED ON REQUESTS FROM COUNSEL AND FINANCIAL ADVISOR (2.2); REVEIW REPORT OF UPDATED BALLOT INFORMATION TO PROVIDE TO FINANCIAL ADVISOR (2.4); REVIEW BALLOT INTAKE PROCEDURES (.4) | 5.0 | $233.00 | $1,165.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/3/2011 | REVIEW MULTIPLE STIPULATIONS, UPDATE VOTING DATABASE AND COORDINATE SERVICE OF UPDATED BALLOTS (4.1) | 4.1 | $233.00 | $955.30 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/3/2011 | EUROCLEAR INQUIRY REGARDING CANADIAN ISIN (.3); CLEARSTREAM INQUIRY REGARDING CODES (.2); CLEARSTREAM INQUIRY REGARDING LBT AND COOR DINATION WITH A BOWDLER AND H BAER ON RESPONSE (.4); INQUIRY FROM JOHN GUILIANO BNY REGRDING LBI ISSUE WITH LBHI GUARANTEE (.6); SPE CIAL | 2.1 | $250.00 | $525.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/3/2011 | EMAILS FROM EPIQ TEAM RE CALL LOG AND RELATED ISSUES (.4); REVIEW CALL LOG AND STATISTICS RE SAME (.3). | 0.7 | $250.00 | $175.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/3/2011 | PRINT AND ASSEMBLE REPLACEMENT BALLOT PACKAGES. | 0.6 | $106.00 | $63.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/3/2011 | CREATE REPLACEMENT BALLOTS | 1.2 | $106.00 | $127.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/3/2011 | OBTAIN BALLOT IDS RELATED TO CLAIMS IN ORDER TO CREATE REPLACEMENT BALLOTS. | 1.5 | $106.00 | $159.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/3/2011 | DISCUSS SUPPLEMENTAL MAILING PROCEDURES WITH | 0.3 | $106.00 | $31.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/3/2011 | AUDIT PACKAGE CONTENTS (1.5) ASSEMBLE AND MAIL REPLACEMENT BALLOT PACKAGES. (1.8) | 3.3 | $106.00 | $349.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/3/2011 | RESEARCH AND RESPOND TO CREDITOR INQUIRIES FORWARDED FROM CALL LOG. | 1.3 | $106.00 | $137.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/3/2011 | CREATE REPLACEMENT BALLOTS. | 1.2 | $106.00 | $127.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/3/2011 | REASEARCH CREDITOR INQUIRY REGARDING RECEIPT OF BALLOT FOR CLAIMS FILED. | 0.5 | $106.00 | $53.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/3/2011 | RESEARCH AND RESPOND TO CREDITOR INQUIRIES FORWARDED FROM CALL LOG. | 1.0 | $106.00 | $106.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/3/2011 | CONDUCT AUDIT ON CLIENT POSITIONS FOR JAPAN STIPS | 1.5 | $106.00 | $159.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/3/2011 | MAIL HOLDERS REPLACEMENT SOLICITATION MAILINGS WHO HAVE RECENTLY HAD ADDRESS CHANGES | 1.2 | $106.00 | $127.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/3/2011 | REVIEW AND UPDATE VOTING RECORDS OF HOLDERS IN VOTING DATABASE | 3.4 | $106.00 | $360.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/3/2011 | UPDATE JAPAN STIP VOTING AMOUNTS IN VOTING DATABASE | 1.3 | $106.00 | $137.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/3/2011 | UPDATE JAPAN STIP VOTING AMOUNTS IN VOTING DATABASE | 0.6 | $106.00 | $63.60 |
| ROBERT HELTZEL | CASE MANAGER I | 10/3/2011 | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 2.3 | $106.00 | $243.80 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/3/2011 | RESPOND TO CALL CENTER INQUIRIES (3.2PREPARE AND CIRCULATE DAILY CALL LOG (.2); CALL WITH A.YOUNG AT PAUL WEISS REGARDING CLASS 5 BA LLOT (.2) | 3.6 | $250.00 | $900.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/4/2011 | CONFER WITH EPIQ TEAM REGARDING VOTING LBI CUSIP AND RELATED BALLOTING ISSUES (.8) AND FOLLOW UP ON SAME (.6); CONFER WITH EPIQ TEAM REGARDING REVISED AMOUNTS FOR STRUCTURED SECURITIES CLAIMS AND REPLACEMENT BALLOTS FOR SAME (.7); REVIEW NUMEROUS EMAILS AND RELATE D RESPONSES TO CREDITOR AND BROKER SOLICITATION INQUIRIES (1.6); REVIEW PLAN AND OTHER SOLICITATION DOCUMENTS IN | 4.3 | $250.00 | $1,075.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL G MATHEWS | CASE MANAGER I | 10/4/2011 | RESPOND TO INQUIRIES FROM BANKS AND BROKERS REGARDING SOLICITATION PROCEDURES. | 2.1 | $106.00 | $222.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/4/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 0.8 | $106.00 | $84.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/4/2011 | RESPOND TO INQUIRIES BY BANKS AND BROKERS REGARDING SOLICITATION PROCEDURES. | 0.8 | $106.00 | $84.80 |
| ELLI KREMPA | CASE MANAGER II | 10/4/2011 | REVIEW AND PROCESS REPLACEMENT BALLOTS | 1.3 | $136.00 | $176.80 |
| ELLI KREMPA | CASE MANAGER II | 10/4/2011 | REVIEW AND PROCESS ADDRESS UPDATES | 0.6 | $136.00 | $81.60 |
| ELLI KREMPA | CASE MANAGER II | 10/4/2011 | REVIEW AND AUDIT UPDATES TO VOTE DATABASE RELATED TO STIPULATION AND AGREEMENT REGARDING SOLICITATION OF CUSTOMER NOTE CLAIMS AMONG DEBTORS AND LEHMAN BROTHERS JAPAN INC. | 1.9 | $136.00 | $258.40 |
| ELLI KREMPA | CASE MANAGER II | 10/4/2011 | REVIEW AND UPDATE COMPARISON REPORT AS OF SEPTEMBER | 1.4 | $136.00 | $190.40 |
| ELLI KREMPA | CASE MANAGER II | 10/4/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR REQUESTS | 0.5 | $136.00 | $68.00 |
| ELLI KREMPA | CASE MANAGER II | 10/4/2011 | DOCKET REVIEW FOR FILED STIPULATIONS AND ORDERS RELATED TO VOTING | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/4/2011 | PROCESS UPDATES TO VOTE DATABASE RELATED TO COMPARISON REPORT REVIEW | 1.0 | $136.00 | $136.00 |
| ELLI KREMPA | CASE MANAGER II | 10/4/2011 | COMPARISON REPORT REVIEW (1.3); UPDATE VOTE DATABASE (1.2) | 2.5 | $136.00 | $340.00 |
| ELLI KREMPA | CASE MANAGER II | 10/4/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR REQUESTS | 1.3 | $136.00 | $176.80 |
| ELLI KREMPA | CASE MANAGER II | 10/4/2011 | REVIEW AND PROCESS REPLACEMENT BALLOTS RELATED TO NOTICE OF WITHDRAWAL OF DEBTORS' 186TH OMNIBUS OBJECTION TO CLAIMS (MISCLASSIFIED CLAIMS) | 2.1 | $136.00 | $285.60 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/4/2011 | BALLOT PROCESSING MEETING WITH JIM DALOIA. | 0.5 | $106.00 | $53.00 |
| HO-KING HO | ASSOCIATE II | 10/4/2011 | COMMUNICATIONS WITH TEAM ON PREPARATION AND SETUP OF NEXT WAVE OF NEW LEHMAN BALLOTS | 0.7 | $143.00 | $100.10 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/4/2011 | REVIEW RETURN OF EMAILS FOR RESPONSES TO CREDITOR INQUIRIES (1.1); UPDATE SOLICITATION PROCEDURES FOR EMAIL RESPONSES (.4); NUMEROUS EMAILS WITH COUNSEL RE GARDING VOTING STIPULATIONS AND FOLLOW UP (1.5) | 3.0 | $233.00 | $699.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/4/2011 | REVIEW AND REVISE BALLOT OUTPUT FILE FOR INFORMATION REGARDING UPDATED BALLOTS SENT TO VOTING PARTIES | 3.4 | $233.00 | $792.20 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/4/2011 | EUROCLEAR CALL WITH MARIJA AND INQUIRY FROM L BALZAC (.8); INQUIRY FROM UBS (SIS) (.4); JASDEC INQUIRY (.2); ATTEND TO CREDITOR INQU IRIES (.9); EMAIL COMMUNICATION WITH J GUILIANO REGARDING LBH ISSUE (.5) | 2.8 | $250.00 | $700.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/4/2011 | EMAILS RE REVISED STRUCTURED SECURITIES NOTICES AND RELATED REVISED BALLOT ISSUES. | 0.3 | $250.00 | $75.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/4/2011 | EMAILS WITH A&M RE CALL CENTER STAFFING ISSUES (.3); EMAILS WITH WEIL RE CALL LOGS (.2); OFFICE CONFERENCES RE STAFFING AND CALL LOG ISSUES (.5); REVIEW CALL LOGS AND STATISTICS RE | 1.3 | $250.00 | $325.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | REVIEW CREDITOR CALL LOGS. | 0.3 | $106.00 | $31.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | CREATE REPLACEMENT BALLOTS. | 0.4 | $106.00 | $42.40 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | PREPARE REFERENCE DOCUMENTS FOR MEETING WITH PROCESSING GROUP. | 0.2 | $106.00 | $21.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | DISCUSS RESPONSE TO CREDITOR INQUIRY WITH MANAGEMENT AND PROVIDE CORRESPONDENCE. | 0.5 | $106.00 | $53.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | RESPOND TO INQUIRIES RESULTING FROM CALL LOG. | 0.6 | $106.00 | $63.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | RESPOND TO NOMINEE INQUIRY REGARDING VOTING PROCEDURES. | 0.4 | $106.00 | $42.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | MAIL REPLACEMENT BALLOTS. | 0.3 | $106.00 | $31.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | STANDY BY FOR FURTHER INSTRUCTIONS FROM COUNSEL REGARDING REQUEST FOR DELIVERY OF SOLICITATION | 0.3 | $106.00 | $31.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | RESEARCH AND RESPOND TO CREDITOR INQUIRY REGARDING REPLACEMENT BALLOT REQUEST. | 1.3 | $106.00 | $137.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | CREATE REPLACEMENT BALLOTS. | 0.4 | $106.00 | $42.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | RESPOND TO NOMINEE INQUIRY REGARDING VOTING PROCEDURES. | 0.3 | $106.00 | $31.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 0.6 | $106.00 | $63.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | RESPOND TO INQUIRIES RESULTING FROM CALL LOG. | 0.3 | $106.00 | $31.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | RESPOND TO NOMINEE REQUEST FOR SOLICITATION MATERIALS. | 0.2 | $106.00 | $21.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | CREATE REPLACEMENT BALLOTS. | 0.9 | $106.00 | $95.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | RESPOND TO NOMINEE INQUIRY REGARDING VOTING PROCEDURES AND PROVIDE DOCUMENTS VIA EMAIL. | 0.6 | $106.00 | $63.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/4/2011 | RESEARCH COUNSEL REQUEST FOR DELIVIERY OF SOLICITATION MATERIALS AND PROVIDE UPDATE TO MANAGMENT. | 0.8 | $106.00 | $84.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/4/2011 | REVIEW AND UPDATE VOTER INFORMATION INTO VOTING | 1.1 | $106.00 | $116.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/4/2011 | CONDUCT AUDIT ON JAPAN STIP HOLDERS' CLAIM AMOUNTS | 0.4 | $106.00 | $42.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/4/2011 | UPDATE VOTER ADDRESSES IN VOTING DATABASE | 1.0 | $106.00 | $106.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/4/2011 | RETURN VOICE MESSAGES AND EMAILS TO HOLDERS REGARDING QUESTIONS ON THE DISCLOSURE STATEMENT | 0.8 | $106.00 | $84.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/4/2011 | ENTER CUSIPS INTO DATABASE INCLUDING CLAIM AMOUNTS | 0.8 | $106.00 | $84.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/4/2011 | CONDUCT AUDIT ON JAPAN STIP HOLDERS CLAIM AMOUNTS ENTERED INTO VOTING DATABASE | 0.5 | $106.00 | $53.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/4/2011 | CONDUCT AUDIT ON JAPAN STIP HOLDERS CLAIM AMOUNTS | 0.7 | $106.00 | $74.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/4/2011 | ENTER CUSIP INFORMATION INTO DATABASE INCLUDING CLAIM AMOUNTS | 2.5 | $106.00 | $265.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/4/2011 | UPDATE HOLDERS ADDRESSES IN VOTING SYSTEM WHO HAVE RECENTLY CHANGED ADDRESSES | 0.3 | $106.00 | $31.80 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/4/2011 | RESPOND TO CREDITOR INQUIRIES REGARDING SOLICITATION (1.2); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH UBS REGARDING SOLICITATION ISSUE (0.3). | 1.5 | $212.00 | $318.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/4/2011 | PREPARE BILLING TICKETS (3.0); REVIEW BILLING TICKET (0.5) | 3.5 | $212.00 | $742.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/4/2011 | PREPARE AND CIRCULATE DAILY CALL LOG REPORT (.2); ADMINISTER CALL RETURN ASSIGNMENTS (.3);RESPOND TO SOLICITATION INQUIRIES (2.9) | 3.4 | $250.00 | $850.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/5/2011 | REVIEW AND RESPOND TO SEVERAL BALLOT INQUIRIES FROM COUNSEL (1.2); CONFER WITH J. DALOIA REGARDING SECURITIES VOTING SCHEDULES (.2); REVIEW AND RESPOND TO SEVERAL BROKER AND CREDITOR SOLICITATION INQUIRIES (2.3); | 3.7 | $250.00 | $925.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/5/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 2.9 | $106.00 | $307.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/5/2011 | CONDUCT SERVICE BY EMAIL OF REMINDER NOTICE WITH RESPECT TO SHARE SURRENDER AND REGISTRATION DEADLINE. | 2.5 | $106.00 | $265.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/5/2011 | ATTEND TO EMAILS FROM BANKS AND BROKERS AND INQUIRIES ESCALATED FROM THE CALL CENTER. | 2.3 | $106.00 | $243.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/5/2011 | RESPOND TO EMAILS FROM BANKS AND BROKERS REGARDING SOLICITATION PROCEDURES. | 0.4 | $106.00 | $42.40 |
| ELLI KREMPA | CASE MANAGER II | 10/5/2011 | REVIEW CLIENT DOCKET FOR FILED VOTING STIPULATIONS AND | 0.2 | $136.00 | $27.20 |
| ELLI KREMPA | CASE MANAGER II | 10/5/2011 | FURTHER REVIEW OF COMPARISON REPORT (1.0); UPDATES TO VOTE DATABASE (0.4); VERIFICATION OF PROCESSING OF UPDATES RELATED TO SAME (0.3) | 1.7 | $136.00 | $231.20 |
| ELLI KREMPA | CASE MANAGER II | 10/5/2011 | PREPARE AND PROCESS REPLACEMENT BALLOTS | 1.1 | $136.00 | $149.60 |
| ELLI KREMPA | CASE MANAGER II | 10/5/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR REQUESTS | 0.6 | $136.00 | $81.60 |
| ELLI KREMPA | CASE MANAGER II | 10/5/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR REQUESTS | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/5/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR REQUESTS | 1.9 | $136.00 | $258.40 |
| ELLI KREMPA | CASE MANAGER II | 10/5/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR REQUESTS | 3.1 | $136.00 | $421.60 |
| ELLI KREMPA | CASE MANAGER II | 10/5/2011 | PROCESS ADDRESS UPDATES WITHIN VOTE DATABASE | 0.6 | $136.00 | $81.60 |
| ELLI KREMPA | CASE MANAGER II | 10/5/2011 | PREPARE COMPARISON REPORT REVIEW (1.1); PROCESS UPDATES TO VOTE DATABASE (1.0) | 2.1 | $136.00 | $285.60 |
| ELLI KREMPA | CASE MANAGER II | 10/5/2011 | REVIEW AND PROCESS UPDATES TO VOTE DATABASE RELATED TO STIPULATIONS (0.3); COORDINATE PROCESSING OF REPLACEMENT BALLOTS RELATED TO SAME (0.3) | 0.6 | $136.00 | $81.60 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/5/2011 | TABULATE BALLOTS | 0.2 | $106.00 | $21.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/5/2011 | FURTHER REVIEW OF OUTPUT FILE REGARDING UPDATED VOTING AND BALLOT INFORMATION (1.1); INTERNAL MEETING TO REVIEW SOLICITATION ITEMS A ND FOLLOW UP (1.1); NUMEROUS CREDITOR REQUESTS FOR CLAIM INFORMATION RELATED TO VOTING (3.4) | 5.6 | $233.00 | $1,304.80 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/5/2011 | PREPARE FOR AND PARTICIPATE IN INTERNAL CONFERENCE CALL RE CALL CENTER ISSUES (.5); REVIEW ADDITIONAL FAQS RE SAME (.2); DRAFT F AQS TO BE ADDED TO WEBSITE (.3); OFFICE CONFERENCES RE SAME AND CALL CENTER ISSUES (.7); REVIEW | 1.9 | $250.00 | $475.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/5/2011 | RESEARCH CREDITOR REQUEST REGARDING VOTING STATUS OF | 1.8 | $106.00 | $190.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/5/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 2.8 | $106.00 | $296.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/5/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 1.1 | $106.00 | $116.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/5/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 2.2 | $106.00 | $233.20 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH ARENA | CASE MANAGER I | 10/5/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 0.3 | $106.00 | $31.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/5/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 1.1 | $106.00 | $116.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/5/2011 | REVIEW AND UPDATE VOTER INFORMATION INTO VOTING | 0.7 | $106.00 | $74.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/5/2011 | RETURN EMAIL MESSAGES TO HOLDERS REGARDING QUESTIONS ON SOLICITATION PROCEDURES FOR VOTING | 1.3 | $106.00 | $137.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/5/2011 | RETURN PHONE CALLS TO HOLDERS REGARDING QUESTIONS ON | 2.1 | $106.00 | $222.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/5/2011 | CREATE REPLACEMENT SOLICITATION PACKET TO BE MAILED TO HOLDERS | 0.8 | $106.00 | $84.80 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/5/2011 | PREPARE AND CIRCULATE DAILY CALL LOG (.2); RESPOND TO TEAM INQUIRIES REGARDING CALL LOG (1.3) | 1.5 | $250.00 | $375.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/5/2011 | RESPOND TO SOLICITATION INQUIRIES (4. 4) UPDATE CALL CENTER FAQS (1.0); EXCHANGE COMMUNICATIONS WITH STOCK TRANSFER AGENT REGARDING CUSTOMER SERVICE NUMBER AVAILABLE FOR SHAREHOLDERS (.3) | 5.7 | $250.00 | $1,425.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/5/2011 | PROCESS BALLOTS FOR TABULATION | 0.1 | $51.00 | $5.10 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/6/2011 | PARTICIPATE ON INTERNAL MEETING WITH SOLICITATION TEAM REGARDING BALLOT PROCESS (.4); REVIEW AND RESPONDE TO SEVERAL BROKER AND CRED ITOR SOLICITATION INQUIRIES (2.7); PREPARE FOR AND PARTICIPATE ON CALL WITH ALVAREZ REGARDING SOLICITATION STATUS (.5); REVIEW AND C OMMENT ON DRAFT REVISED MASTER BALLOT EXHIBIT (.3); CONFER WITH EPIQ TEAM REGARDING CALL CENTER STAFFING AND RELATED | 5.1 | $250.00 | $1,275.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/6/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 2.8 | $106.00 | $296.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/6/2011 | RESPOND TO INQUIRIES FROM BANKS AND BROKERS RELATING TO SHARE SURRENDER PROCEDURES. | 1.8 | $106.00 | $190.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/6/2011 | RESPOND TO INQUIRIES RELATING TO VOTING PROCEDURES AND REQUESTS FOR REPLACEMENT MATERIALS. | 3.3 | $106.00 | $349.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/6/2011 | RESPOND TO INQUIRIES EMAILED BY BANKS AND BROKERS. | 0.4 | $106.00 | $42.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/6/2011 | ATTEND INTERNAL MEETING REGARDING SPLIT VOTES FOR PROGRAM SECURITIES CLAIMS. | 0.3 | $106.00 | $31.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/6/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 1.5 | $106.00 | $159.00 |
| ELLI KREMPA | CASE MANAGER II | 10/6/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR REQUESTS | 1.0 | $136.00 | $136.00 |
| ELLI KREMPA | CASE MANAGER II | 10/6/2011 | PROCESS ADDRESS UPDATES WITHIN VOTE DATABASE | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 10/6/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR REQUESTS | 3.0 | $136.00 | $408.00 |
| ELLI KREMPA | CASE MANAGER II | 10/6/2011 | DISCUSS CASE BALLOT PROCESSING WITH TEAM INTERNALLY | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/6/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR REQUESTS | 1.4 | $136.00 | $190.40 |
| ELLI KREMPA | CASE MANAGER II | 10/6/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR REQUESTS | 2.8 | $136.00 | $380.80 |
| ELLI KREMPA | CASE MANAGER II | 10/6/2011 | REVIEW COMPARISON REPORT (0.8); PROCESS UPDATES TO VOTE DATABASE (0.8) | 1.6 | $136.00 | $217.60 |
| ELLI KREMPA | CASE MANAGER II | 10/6/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR REQUESTS | 1.4 | $136.00 | $190.40 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ELLI KREMPA | CASE MANAGER II | 10/6/2011 | PROCESS FURTHER UPDATES WITHIN VOTE DATABASE RELATED TO COMPARE REPORTS | 1.2 | $136.00 | $163.20 |
| ELLI KREMPA | CASE MANAGER II | 10/6/2011 | PREPARE AND PROCESS REPLACEMENT BALLOTS | 0.7 | $136.00 | $95.20 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/6/2011 | TABULATE BALLOTS | 2.0 | $106.00 | $212.00 |
| HO-KING HO | ASSOCIATE II | 10/6/2011 | INTERNAL CONFERENCE CALL TO DISCUSS CURRENT STATUS AND NEXT STEPS ON LSG CUSTOM NOTICES AND BALLOTS (0.7); SETUP DATABASE AND REPORT TEMPLATE (0.7) | 1.4 | $143.00 | $200.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/6/2011 | REVIEW REPLACEMENT BALLOT ISSUES FOR WITHDRAWN OBJECTIONS AND RECLASSIFIED CLA IMS | 2.0 | $233.00 | $466.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/6/2011 | REVIEW LEHMAN BROTHERS INC. CUSIP AND COORDINATE SERVICE TO HOLDERS | 2.1 | $233.00 | $489.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/6/2011 | TELEPHONE CALL WITH COUNSEL AND TRUSTEE REGARDING SERVICE OF LEHMAN BROTHERS INC. SECURITY AND FOLLOW UP (1.1); TELEPHONE CALL WITH ALVAREZ AND MARSAL REGARDING OPEN SOLICITATION ITEMS AND FOLLOW UP (1.4); REVIEW CREDITOR INQUIRES; RESEARCH ANSWERS AND RESPOND (3.4) | 5.9 | $233.00 | $1,374.70 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/6/2011 | CALL WITH TOM BEHNKE AND TEAM (.5); CREDITOR INQUIRIES (.4) | 0.9 | $250.00 | $225.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/6/2011 | REVIEW CALL LOGS AND STATISTICS (.3); OFFICE CONFERENCES RE SAME AND CALL CENTER ISSUES (.5); REVIEW DRAFT FAQS TO BE ADDED TO WEBSI TE (.2). | 1.0 | $250.00 | $250.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/6/2011 | CALL WITH CASE MANAGMENT TO DISCUSS REPLACEMENT BALLOT MAILING (0.2) RESPOND TO INQUIRIES RELATING TO VOTING PROCEDURES (0.5) | 0.7 | $106.00 | $74.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/6/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 3.5 | $106.00 | $371.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/6/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 1.0 | $106.00 | $106.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/6/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. (0.9) CREATE REPLACEMENT BALLOTS (1.7) | 2.6 | $106.00 | $275.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/6/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 1.2 | $106.00 | $127.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/6/2011 | RESPOND TO INQUIRIES RESULTING FROM CALL LOG. | 0.8 | $106.00 | $84.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/6/2011 | CREATE REPLACEMENT BALLOTS. | 0.9 | $106.00 | $95.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/6/2011 | CREATE REPLACEMENT SOLICITATION PACKET TO BE MAILED TO HOLDERS | 2.7 | $106.00 | $286.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/6/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 0.7 | $106.00 | $74.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/6/2011 | RETURN VOICE MESSAGES FROM HOLDERS REGARDING QUESTIONS ON SOLICTATION VOTING PROCEDURES | 1.9 | $106.00 | $201.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/6/2011 | CREATE REPLACEMENT SOLICITATION PACKETS TO BE MAILED TO HOLDERS | 0.7 | $106.00 | $74.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/6/2011 | CREATE SOLICITATION PACKETS TO BE MAILED TO HOLDERS | 0.8 | $106.00 | $84.80 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| NANCY RODRIGUEZ | CASE MANAGER I | 10/6/2011 | PROCESS BALLOTS FOR TABULATION | 0.6 | $106.00 | $63.60 |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/6/2011 | PREPARE AND CIRCULATE DAILY CALL LOG TO WEIL, A&M AND EPIQ (.2); RESPOND TO EPIQ SOLICITATION TEAM INQUIRIES (.9) | 1.1 | $250.00 | $275.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/6/2011 | RESPOND TO SOLIC ITATION INQUIRIES | 5.6 | $250.00 | $1,400.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/6/2011 | PROCESS BALLOTS FOR TABULATION | 0.9 | $51.00 | $45.90 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/6/2011 | PROCESS BALLOTS FOR TABULATION | 1.6 | $51.00 | $81.60 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/7/2011 | REVIEW AND RESPOND TO BROKER INQUIRIES (1.4); EXCHANGE INTERNAL EMAILS WITH EPIQ TEAM REGARDING SAME (.3); MONITOR EMAILS REGARDING SUPPLEMENTAL BALLOT ISSUES AND REPLACEMENT BALLOTS (.8) | 2.5 | $250.00 | $625.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/7/2011 | COORDINATE SERVICE OF MASTER BALLOTS TO BANK AND BROKER NOMINEES | 0.9 | $106.00 | $95.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/7/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 4.0 | $106.00 | $424.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/7/2011 | ATTEND TO REQUESTS RELATING TO VOTING PROCEDURES. | 0.4 | $106.00 | $42.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/7/2011 | ATTEND TO REQUESTS FOR SOLICITATION MATERIALS INQUIRIES FROM BANKS AND BROKERS. | 2.1 | $106.00 | $222.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/7/2011 | RESPOND TO EMAILS FROM BANKS AND BROKERS RELATING TO VOTING PROCEDURES. | 0.6 | $106.00 | $63.60 |
| ELLI KREMPA | CASE MANAGER II | 10/7/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR REQUESTS | 4.7 | $136.00 | $639.20 |
| ELLI KREMPA | CASE MANAGER II | 10/7/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR REQUESTS | 2.3 | $136.00 | $312.80 |
| ELLI KREMPA | CASE MANAGER II | 10/7/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR REQUESTS | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 10/7/2011 | REVIEW AND PROCESS ADDRESS UPDATES WITHIN VOTE DATABASE (0.8); COORDINATE BALLOT REPLACEMENTS (0.8) | 1.6 | $136.00 | $217.60 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/7/2011 | TABULATE BALLOTS | 0.4 | $106.00 | $42.40 |
| HO-KING HO | ASSOCIATE II | 10/7/2011 | REVISIONS AND REPRINTS ON LEHMAN BALLOTS | 0.5 | $143.00 | $71.50 |
| HO-KING HO | ASSOCIATE II | 10/7/2011 | CREATE LSG BALLOTS FROM DATA. SET UP DATABASE AND REPORTING QUERIES AND REPORTING TEMPLATES. PRINT AND MANUALLY REVIEW BALLOTS. VARIOUS REVISIONS ON ADDRESS | 2.8 | $143.00 | $400.40 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/7/2011 | EMAIL EXCHANGE REGARDING EUROCLEAR INQUIRY (.2); CALL WITH M BERNSTEIN, WEIL, REGARDING SAME (.1); FOLLOW UP WITH SUGGESTED EMAIL TE XT (.3); ADDITIONAL COMMUNICATION WITH EUROCLEAR (.2); DISCUSSION OF NEEDED COORDINATION (.5); INQUIRY FROM J GUILIANO, BNY, REGARDI NG LBT CLAIM (.2); | 1.9 | $250.00 | $475.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/7/2011 | PREPARE FOR AND PARTICIPATE IN INTERNAL CONFERENCE CALL RE CALL CENTER STAFFING, LOGS AND RELATED ISSUES (.5); OFFICE CONFERENCES RE SAME (1.3); EMAILS WITH A&M RE SAME (.6) | 2.4 | $250.00 | $600.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/7/2011 | COORDINATE SERVICE OF REPLACEMENT BALLOTS MAILING WITH NOTICING AND COUNSULTING DEPARTMENT (0.7) SEND REPLACEMENT BALLOTS (0.3) | 1.2 | $106.00 | $127.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/7/2011 | RESEARCH AND RESPOND TO INQUIRIES SUBMITTED VIA EMAIL. | 1.2 | $106.00 | $127.20 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH ARENA | CASE MANAGER I | 10/7/2011 | CREATE REPLACEMENT BALLOTS (0.7) COORDINATE SERVICE OF ADDITIONAL REPLACEMENT BALLOTS WITH NOTICING DEPARTMENT (0.4) | 1.1 | $106.00 | $116.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/7/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 0.7 | $106.00 | $74.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/7/2011 | RESPOND TO INQUIRIES AND REQUESTS FOR MATERIALS RESULTING FROM CALL LOG. | 1.4 | $106.00 | $148.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/7/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES. (0.9) COORDINATE MAILING OF REPLACEMENT BALLOTS (1.4) | 2.3 | $106.00 | $243.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/7/2011 | CREATE REPLACEMENT BALLOT TO BE EMAILED TO HOLDER | 0.1 | $106.00 | $10.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/7/2011 | CREATE REPLACEMENT BALLOTS TO BE MAILED FIRST CLASS TO HOLDERS | 0.6 | $106.00 | $63.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/7/2011 | CREATE REPLACEMENT SOLICITATION PACKET TO BE DISTRIBUTED TO HOLDERS | 1.2 | $106.00 | $127.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/7/2011 | CREATE REPLACEMENT SOLICITATION PACKETS TO BE MAILED VIA FIRST CLASS AND EMAILED TO HOLDERS | 6.0 | $106.00 | $636.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/7/2011 | PROCESS BALLOTS FOR TABULATION | 1.6 | $106.00 | $169.60 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/7/2011 | RESPOND TO CREDITOR INQUIRIES REGARDING SOLICITATION (1.0); UPDATE BALLOT PRODUCTION APPLICATION (2.0); COORDINATE UPDATE TO CALL CE NTER SCRIPT (3.0) | 6.0 | $212.00 | $1,272.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/7/2011 | PREPARE AND CIRCULATE DAILY CALL LOG TO WEIL, A&M AND EPIQ (.2); ATTEND MEETING WITH EPIQ TEAM REGARDING CALL VOLUME AND CALL CENTER STAFFING (.9); RESPOND TO | 4.3 | $250.00 | $1,075.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/7/2011 | PROCESS BALLOTS FOR TABULATION | 0.9 | $51.00 | $45.90 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/10/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 4.8 | $106.00 | $508.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/10/2011 | ATTEND TO INCOMING EMAILS FROM CREDITORS AND BANKS REGARDING VOTING PROCEDURES AND REQUESTING REPLACEMENT MATERIALS. | 3.8 | $106.00 | $402.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/10/2011 | RESPOND TO EMAILS FROM CREDITORS AND BANKS WITH QUESTIONS ON VOTING PROCEDURES AND REQUESTS FOR REPLACEMENT MATERIALS. | 3.3 | $106.00 | $349.80 |
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | CLIENT DOCKET REVIEW FOR NEWLY FILED STIPULATIONS AND ORDERS RELATED TO VOTING | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | RESEARCH AND RESPOND TO CREDITOR/BROKER REQUESTS | 1.2 | $136.00 | $163.20 |
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | REVIEW DOCKET (0.2); PROCESS FILED CLAIM WITHDRAWALS (0.6) | 0.8 | $136.00 | $108.80 |
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | RESEARCH AND RESPOND TO CREDITOR/BROKER CALLS | 1.3 | $136.00 | $176.80 |
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | COMPARISON REPORT REVIEW | 0.7 | $136.00 | $95.20 |
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | PROCESS MATERIALS FOR SERVICE TO NOTICING TEAM FOR MAILING OF SUPPLEMENTAL BALLOTS | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | REVIEW AND COORDINATE ADDRESS UPDATES WITHIN VOTE | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | REVIEW AND PROCESS UPDATES TO VOTE DATABASE RELATED TO FILED STIPULATIONS | 0.9 | $136.00 | $122.40 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | PROCESS REPLACEMENT BALLOTS | 0.7 | $136.00 | $95.20 |
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | COORDINATE SERVICE PRODUCTION OF SUPPLEMENTAL BALLOTS | 0.6 | $136.00 | $81.60 |
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | REVIEW COMPARISON REPORT (0.2); PROCESS UPDATES TO VOTE DATABASE (0.1) | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | RESEARCH AND RESPOND TO CREDITOR/BROKER REQUESTS | 1.1 | $136.00 | $149.60 |
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | RESEARCH AND RESPOND TO CREDITOR/BROKER EMAIL REQUESTS RELATED TO SOLICITATION PLAN BALLOTING PROCESS | 2.6 | $136.00 | $353.60 |
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | COORDINATE ADDRESS UPDATES WITHIN VOTE DATABASE (0.2); COORDINATE PRODUCTION OF REPLACEMENT BALLOTS (0.2) | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 10/10/2011 | PROCESS UPDATES TO VOTE DATABASE | 0.7 | $136.00 | $95.20 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/10/2011 | TABULATE BALLOTS | 0.2 | $106.00 | $21.20 |
| HO-KING HO | ASSOCIATE II | 10/10/2011 | CREATE LEHMAN VOTE BALLOT A AND B. | 2.6 | $143.00 | $371.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/10/2011 | REVIEW DOCKET AND PREPARE S UPPLEMENTAL SERVICES BASED ON OBJECTION WITHDRAWALS AND VOTING STIPULATIONS (2.3); INTERNAL MEETING TO DISCUSS UPCOMING SOLICITATION AND TABULATION TASKS AND FOLLOW UP (2) | 4.3 | $233.00 | $1,001.90 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/10/2011 | REVIEW NUMEROUS REQUESTS FROM COUNSEL FOR REPLACEMENT BALLOTS AND RESEARCH REGARDING BALLOTS SENT | 4.1 | $233.00 | $955.30 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/10/2011 | MEETING WITH H BAER, J DALOIA, AND D MCELHINNEY TO DISCUSS STATUS (.5); EMAIL EXCHANGE WITH M BERNSTEIN AND BNY REGARDING LBI ISSUE (.6); RESPOND TO INQUIRY FROM EUROCLEAR D VERMEYEN (.6); SAMPLE DOCUMENTS FOR M BERNSTEIN (.3); ADDRESS PROCEDURAL QUESTIONS REGARDI NG TABULATION (.4); MONITOR AND ASSIST WITH INQUIRIES (.9). | 3.3 | $250.00 | $825.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/10/2011 | OFFICE CONFERENCES RE CALL LOGS. | 0.2 | $250.00 | $50.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/10/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 0.4 | $106.00 | $42.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/10/2011 | RESPOND TO INQUIRIES AND REQUESTS RESULTING FROM THE | 3.5 | $106.00 | $371.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/10/2011 | RESPOND TO INQUIRIES RELATING TO VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 2.2 | $106.00 | $233.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/10/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 3.2 | $106.00 | $339.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/10/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING | 1.9 | $106.00 | $201.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/10/2011 | CREATE REPLACEMENT SOLICITATION PACKET TO BE MAILED TO HOLDERS | 2.4 | $106.00 | $254.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/10/2011 | CREATE REPLACEMENT SOLICITATION PACKETS TO BE MAILED AND EMAILED TO HOLDERS | 2.4 | $106.00 | $254.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/10/2011 | RETURN VOICE MESSAGES AND EMAILS REGARDING QUESTIONS ON SOLICITATION PROCESS ALONG WITH BALLOT PROCEDURES | 1.5 | $106.00 | $159.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/10/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 1.5 | $106.00 | $159.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/10/2011 | MAIL REPLACEMENT PACKETS TO HOLDERS VIA FIRST CLASS | 0.9 | $106.00 | $95.40 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/10/2011 | RESEARCH INCOMING MAIL DELIVERY REQUESTED BY ELLI PETRIS | 0.4 | $106.00 | $42.40 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/10/2011 | UPDATE BALLOT PRODUCTION APPLICATION TO PRINT ADDRESS BLOCKS (3.4); DRAFT AFFIDAVIT OF SERVICE (2.6) | 6.0 | $212.00 | $1,272.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/10/2011 | PREPARE AND CIRCULATE DAILY CALL LOG (.2); RESPOND TO SOLICITATION INQUIRIES (5.1) | 5.3 | $250.00 | $1,325.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/10/2011 | PROCESS BALLOTS FOR TABULATION | 0.6 | $51.00 | $30.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/11/2011 | RESPOND TO EMAILS AND CALLS FROM CREDITORS AND BROKERS WITH QUESTIONS ON VOTING MATERIALS AND REQUESTS FOR REPLACEMENT MATERIALS. | 1.7 | $106.00 | $180.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/11/2011 | RESPOND TO EMAILS FROM CREDITORS AND BROKERS WITH QUESTIONS ON VOTING MATERIALS AND REQUESTS FOR | 1.5 | $106.00 | $159.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/11/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 3.9 | $106.00 | $413.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/11/2011 | RESPOND TO EMAILS AND CALLS FROM CREDITORS AND BROKERS WITH QUESTIONS ON VOTING MATERIALS AND REQUESTS FOR REPLACEMENT MATERIALS. | 1.9 | $106.00 | $201.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/11/2011 | RESPOND TO EMAILS AND CALLS FROM CREDITORS AND BROKERS WITH QUESTIONS ON VOTING MATERIALS AND REQUESTS FOR REPLACEMENT MATERIALS. | 1.0 | $106.00 | $106.00 |
| ELLI KREMPA | CASE MANAGER II | 10/11/2011 | REVIEW AND PROCESS REPLACEMENT BALLOTS | 1.1 | $136.00 | $149.60 |
| ELLI KREMPA | CASE MANAGER II | 10/11/2011 | REVIEW COMPARISON REPORT (0.9); PROCESS UPDATES TO VOTE DATABASE (1.0) | 1.9 | $136.00 | $258.40 |
| ELLI KREMPA | CASE MANAGER II | 10/11/2011 | COORDINATE ADDRESS UPDATES WITHIN VOTE DATABASE | 1.0 | $136.00 | $136.00 |
| ELLI KREMPA | CASE MANAGER II | 10/11/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR BALLOT PROCESSING REQUESTS RELATED TO PLAN SOLICITATION | 2.7 | $136.00 | $367.20 |
| ELLI KREMPA | CASE MANAGER II | 10/11/2011 | PROCESS FILED CLAIM WITHDRAWALS WITHIN VOTE DATABASE | 0.7 | $136.00 | $95.20 |
| ELLI KREMPA | CASE MANAGER II | 10/11/2011 | RESEARCH AND RESPOND TO CREDITOR BALLOT INQUIRY AND PROCESS REQUIRED | 0.5 | $136.00 | $68.00 |
| ELLI KREMPA | CASE MANAGER II | 10/11/2011 | REVIEW CLIENT DOCKET FOR FILED VOTING STIPULATIONS AND | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/11/2011 | RESEARCH AND RESPOND TO BROKER AND CREDITOR BALLOT PROCESSING REQUESTS RELATED TO PLAN SOLICITATION | 5.2 | $136.00 | $707.20 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/11/2011 | PROCESS BALLOTS FOR TABULATION | 2.7 | $106.00 | $286.20 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/11/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $106.00 | $212.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/11/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $106.00 | $106.00 |
| HO-KING HO | ASSOCIATE II | 10/11/2011 | CREATE LEHMAN VOTE BALLOT CLASS B | 0.8 | $143.00 | $114.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/11/2011 | REVIEW DOCKET FOR ITEMS THAT WOULD AFFECT VOTING AND BALLOTING (1.1); CREATE VOTING REPORTS AND SEND TO COMPANY FOR REVIEW (.8); TE LEPHONE CALLS AND EMAILS WITH CREDITORS REGARDING INQUIRIES ABOUT VOTING (2.3) | 4.2 | $233.00 | $978.60 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/11/2011 | HANDLING OF SPECIAL INQUIRIES, INCLUDING EUROCLEAR ISSUES - CECILE PAULWELS; MARIJA STAJONOVA; DENIS VERMEYEN. | 1.2 | $250.00 | $300.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/11/2011 | INTERNAL EMAILS RE CALL LOGS AND CALL CENTER STAFFING. | 0.3 | $250.00 | $75.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/11/2011 | CREATE REPLACEMENT BALLOTS. | 0.3 | $106.00 | $31.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/11/2011 | RESEARCH AND RESPOND TO INQUIRIES RESULTING FROM CALL | 2.1 | $106.00 | $222.60 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH ARENA | CASE MANAGER I | 10/11/2011 | RESPOND TO INQUIRIES RELATING TO VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. (2.6) RESPOND TO INQUIRIES RESULTING FROM CALL LOG AND THROUGH EMAIL.(1.4) | 3.9 | $106.00 | $413.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/11/2011 | RESEARCH AND RESPOND TO EMAIL INQUIRIES (3.1) RESPOND TO INQUIREIS RESULTING FROM CALL LOG (1.4) | 2.1 | $106.00 | $222.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/11/2011 | RESPOND TO INQUIRIES RELATING TO VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 1.5 | $106.00 | $159.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/11/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 1.8 | $106.00 | $190.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/11/2011 | CREATE REPLACEMENT SOLICITATION PACKETS TO BE MAILED TO HOLDERS | 0.8 | $106.00 | $84.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/11/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 0.9 | $106.00 | $95.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/11/2011 | RETURN VOICE MESSAGES AND EMAILS TO HOLDERS REGARDING QUESTIONS ON VOTING PROCEDURES | 2.4 | $106.00 | $254.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/11/2011 | CREATE REPLACEMENT SOLICITATION PACKETS TO BE MAILED TO HOLDERS | 0.3 | $106.00 | $31.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/11/2011 | CREATE CLASS 8 BALLOTS TO BE HAND DELIVERED | 1.4 | $106.00 | $148.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/11/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 2.3 | $106.00 | $243.80 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/11/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $106.00 | $106.00 |
| NEAL PROFFIT | CASE MANAGER I | 10/11/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $106.00 | $106.00 |
| NEAL PROFFIT | CASE MANAGER I | 10/11/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $106.00 | $477.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/11/2011 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH EUROCLEAR AND J. SULLIVAN REGARDING AUTHENTICATION PROCEDURES FOR ICSD VOTING (0 .5); RESEARCH AND RESPOND TO CREDITOR INQUIRIES REGARDING SOLICITATION (1.0) | 1.5 | $212.00 | $318.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/11/2011 | PREPARE AND CIRCULATE DAILY CALL LOG (.2); RESPOND TO SOLICITATION INQUIRIES (5.6) | 5.8 | $250.00 | $1,450.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/11/2011 | PROCESS BALLOTS FOR TABULATION | 1.7 | $51.00 | $86.70 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/12/2011 | COORDINATE WITH BROADRIDGE TO SETUP CONSENT JOBS FOR NEW CUSIP REPORTED BY UBS. | 0.6 | $106.00 | $63.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/12/2011 | RESPOND TO INQUIRIES ESCALATED BY THE CALL CENTER. | 4.6 | $106.00 | $487.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/12/2011 | RESPOND TO EMAILS AND CALLS FROM CREDITORS AND BROKERS WITH QUESTIONS ON VOTING MATERIALS AND REQUESTS FOR REPLACEMENT MATERIALS. | 1.4 | $106.00 | $148.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/12/2011 | RESPOND TO EMAILS FROM CREDITORS AND BROKERS WITH QUESTIONS ON VOTING MATERIALS AND REQUESTS FOR | 3.5 | $106.00 | $371.00 |
| ELLI KREMPA | CASE MANAGER II | 10/12/2011 | PROCESS REPLACEMENT BALLOTS | 0.8 | $136.00 | $108.80 |
| ELLI KREMPA | CASE MANAGER II | 10/12/2011 | RESEARCH AND RESPOND TO CREDITOR/BROKER CALLS RELATED TO PLAN SOLICITATION AND BALLOT PROCESSING | 2.6 | $136.00 | $353.60 |
| ELLI KREMPA | CASE MANAGER II | 10/12/2011 | RESEARCH AND RSPOND TO BROKER/CREDITOR REQUESTS RELATED TO PLAN SOLICITATION BALLOT PROCESSING | 4.9 | $136.00 | $666.40 |
| ELLI KREMPA | CASE MANAGER II | 10/12/2011 | REVIEW COMPARISON REPORT (1.4); PROCESS UPDATES TO VOTE DATABASE (1.4) | 2.8 | $136.00 | $380.80 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ELLI KREMPA | CASE MANAGER II | 10/12/2011 | REVIEW CLIENT DOCKET FOR FILED ORDERS AND STIPULATIONS RELATED TO VOTING | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/12/2011 | REVIEW, RESEARCH, AND RESPOND TO BROKER/CREDITOR REQUESTS RELATED TO PLAN SOLICITATION AND BALLOT | 2.0 | $136.00 | $272.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/12/2011 | TABULATE BALLOTS | 3.3 | $106.00 | $349.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/12/2011 | TELEPHONE CALL S WITH CASE PROFESSIONALS REGARDING SOLICITATION AND FOLLOW UP (0.9) REVIEW MULTIPLE SUPPLEMENTAL MAILINGS FOR DOCUMENTS SENT BASED ON VOTING STIPULATIONS OR OBJECTION WITHDRAWALS (3.1) | 4.0 | $233.00 | $932.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/12/2011 | CALL WITH EUROCLEAR - MARIJA S AND THEIR CALL CENTER REP | 0.8 | $250.00 | $200.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/12/2011 | EMAILS RE CALL CENTER LOGS AND STAFFING. | 0.3 | $250.00 | $75.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/12/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 2.8 | $106.00 | $296.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/12/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 0.9 | $106.00 | $95.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/12/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 4.5 | $106.00 | $477.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/12/2011 | RESPOND TO INQUIRIES AND REQUESTS REGARDING SOLICITATION. | 2.4 | $106.00 | $254.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/12/2011 | RETURN VOICE MESSAGES FROM HOLDERS REGARDING QUESTIONS ON VOTING PROCEDURES AND CLAIM AMOUNTS | 3.2 | $106.00 | $339.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/12/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 0.6 | $106.00 | $63.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/12/2011 | DELIVER BY HAND REPLACEMENT BALLOTS TO ALVAREZ AND | 1.3 | $106.00 | $137.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/12/2011 | CREATE REPLACEMENT BALLOTS TO BE MAILED TO HOLDERS VIA FIRST CLASS MAIL | 1.6 | $106.00 | $169.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/12/2011 | RETURN EMAILS FROM HOLDERS REGARDGING QUESTIONS ON SOLICITATION PROCEDURES | 0.8 | $106.00 | $84.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/12/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 2.1 | $106.00 | $222.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/12/2011 | CREATE REPLACEMENT BALLOTS AND MAIL THEM VIA FIRST CLASS MAIL | 1.0 | $106.00 | $106.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/12/2011 | PREPARE AND SEND REPLACEMENT BALLOTS | 0.5 | $106.00 | $53.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/12/2011 | PREPARE AND SEND REPLACEMENT BALLOTS | 3.0 | $106.00 | $318.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/12/2011 | DISCUSS VOTING REPORT FORMAT WITH S. SUSSMAN (0.2); PREPARE LIST OF INDENTURE TRUSTEES FOR VOTING SECURITIES (1.0); COORDINATE SETUP OF PUBLIC MAILBOX TO MANAGE RESPONSES TO EMAIL REQUESTS (1.5) | 2.7 | $212.00 | $572.40 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/12/2011 | PREPARE AND CIRCULATE DAILY CALL LOG (.2); RESPOND TO SOLICITATION INQUIRIES (4.1) | 4.3 | $250.00 | $1,075.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/12/2011 | RESPOND TO SOLICITATION INQUIRIES | 4.0 | $250.00 | $1,000.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/12/2011 | PROCESS BALLOTS FOR TABULATION | 2.1 | $51.00 | $107.10 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/13/2011 | RESPOND TO EMAILS AND CALLS FROM CREDITORS AND BROKERS WITH QUESTIONS ON VOTING MATERIALS AND REQUESTS FOR REPLACEMENT MATERIALS. | 0.9 | $106.00 | $95.40 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
September 1, 2011 Through December 6, 2011

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL G MATHEWS | CASE MANAGER I | 10/13/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 4.3 | $106.00 | $455.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/13/2011 | RESPOND TO EMAILS AND CALLS FROM CREDITORS AND BROKERS WITH QUESTIONS ON VOTING MATERIALS AND REQUESTS FOR REPLACEMENT MATERIALS. | 3.3 | $106.00 | $349.80 |
| DEEPA KC | CASE MANAGER I | 10/13/2011 | REVIEW AND PROCESS BALLOTS TO BE ENTERED INTO VOTING DATABASE | 3.5 | $106.00 | $371.00 |
| DEEPA KC | CASE MANAGER I | 10/13/2011 | AUDIT BALLOTS AND NOTE CORRECTIONS TO BE MADE IN VOTING DATABASE | 3.8 | $106.00 | $402.80 |
| ELLI KREMPA | CASE MANAGER II | 10/13/2011 | RESEARCH AND RESPOND TO BROKER/CREDITOR REQUESTS RELATED TO PLAN SOLICITATION AND BALLOT PROCESSING | 1.0 | $136.00 | $136.00 |
| ELLI KREMPA | CASE MANAGER II | 10/13/2011 | RESEARCH AND RESPOND TO CREDITOR/BROKER REQUESTS AND PROCESS UPDATES TO VOTE DATABASE | 1.6 | $136.00 | $217.60 |
| ELLI KREMPA | CASE MANAGER II | 10/13/2011 | REVIEW CLIENT DOCKET FOR FILED STIPULATIONS AND ORDERS RELATED TO VOTING | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/13/2011 | REVIEW COMPARISON REPORT (0.9); PROCESS UPDATES TO VOTE DATABASE (0.9) | 1.8 | $136.00 | $244.80 |
| ELLI KREMPA | CASE MANAGER II | 10/13/2011 | REVIEW COMPARISON REPORT (1.7); PROCESS UPDATES TO VOTE DATABASE (1.7) | 3.4 | $136.00 | $462.40 |
| ELLI KREMPA | CASE MANAGER II | 10/13/2011 | COORDINATE ADDRESS UPDATES WITHIN VOTE DATABASE (0.5) PROCESS SERVICE OF REPLACEMENT BALLOTS (0.5) | 1.0 | $136.00 | $136.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/13/2011 | REVIEW AND RESEARCH NUMEROUS INQUIRIES REGARDING VOTING AND TABULATION (3.1); REVIEW DOCKET AND COORDINATE SUPPLEMENTAL SERVICES FOR NEW OR UPDATED | 5.4 | $233.00 | $1,258.20 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/13/2011 | RESPOND TO INQUIRIES REGARDING SOLICITATION PROCEDURES | 1.2 | $250.00 | $300.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/13/2011 | OFFICE CONFERENCE AND EMAILS WITH EPIQ TEAM RE REVISED STRUCTURED SECURITIES NOTICES AND RELATED REVISED | 0.4 | $250.00 | $100.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/13/2011 | EMAILS RE CALL LOGS. | 0.2 | $250.00 | $50.00 |
| JOIE COOPER | CASE MANAGER I | 10/13/2011 | REVIEW AND CONDUCT BALLOT AUDIT AND MARK CHANGES TO BE MADE IN VOTING DATABASE | 3.5 | $106.00 | $371.00 |
| JOIE COOPER | CASE MANAGER I | 10/13/2011 | REVIEW AND CONDUCT BALLOT AUDIT AND MARK CHANGES TO BE MADE IN VOTING DATABASE | 3.5 | $106.00 | $371.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/13/2011 | RESPOND TO INQUIRIES AND REQUESTS MATERIALS RELATED TO SOLICITAITON. | 0.7 | $106.00 | $74.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/13/2011 | RESPOND TO INQUIRIES AND REQUESTS MATERIALS RELATED TO SOLICITAITON. | 1.0 | $106.00 | $106.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/13/2011 | RESPOND TO INQUIRIES AND REQUESTS MATERIALS RELATED TO SOLICITAITON. | 1.2 | $106.00 | $127.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/13/2011 | RESPOND TO EMAIL INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 2.9 | $106.00 | $307.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/13/2011 | RESPOND TO INQUIRIES AND REQUEST MATERIALS RELATED TO SOLICITAITON. (0.5) COORIDNATE TASKS RELATED TO SOLICITATION WITH COLLEAGUES. (0.5) | 1.0 | $106.00 | $106.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH MURPHY | CASE MANAGER I | 10/13/2011 | ANSWER EMAILS FROM HOLDERS REGARDING QUESTIONS ON DOCUMENTS THEY RECEIVED IN THE MAIL | 1.8 | $106.00 | $190.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/13/2011 | HAND DELIVER REPLACEMENT BALLOTS TO ALVAREZ AND | 0.8 | $106.00 | $84.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/13/2011 | REVIEW AND UPDATE VOTER INFORMATION INTO VOTING | 2.9 | $106.00 | $307.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/13/2011 | ANSWER EMAILS TO HOLDERS REGARDING QUESTIONS ON THE DOCUMENTS THEY WERE SENT | 0.7 | $106.00 | $74.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/13/2011 | UPDATE CLASS 5 VOTER INFORMATION IN VOTING DATABASE | 1.4 | $106.00 | $148.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/13/2011 | HAND DELIVER REPLACEMENT DISCLOSURE CD'S TO ALVAREZ AND MARSAL | 1.2 | $106.00 | $127.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/13/2011 | ASSIST WITH RESPONSES TO EMAIL BALLOT REQUESTS (4.0); SET UP PUBLIC SECURITIES VOTING DATABASE (1.5) | 5.5 | $106.00 | $583.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/13/2011 | ASSIST WITH RESPONSES TO EMAIL BALLOT REQUESTS | 3.5 | $106.00 | $371.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/13/2011 | RESPOND TO CREDITOR INQUIRIES REGARDING SOLICITATION PROCEDURES (2.2); MONITOR CREDITOR EMAIL RESPONSE PROCESS TO ENSURE EFFICIENCY AND RESPONSIVENESS (1.0) | 3.2 | $212.00 | $678.40 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/13/2011 | PREPARE AND CIRCULATE DAILY CALL LOG (.2); RESPOND TO SOLICITATION INQUIRIES (2.2) | 2.4 | $250.00 | $600.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/13/2011 | PROCESS BALLOTS FOR TABULATION | 0.6 | $51.00 | $30.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/14/2011 | RESPOND TO EMAILS FROM CREDITORS AND BROKERS WITH QUESTIONS ON VOTING MATERIALS AND REQUESTS FOR | 3.8 | $106.00 | $402.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/14/2011 | RESPOND TO INQUIRES ESCALATED FROM THE CALL CENTER. | 4.8 | $106.00 | $508.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/14/2011 | RESPOND TO EMAILS AND CALLS FROM CREDITORS AND BROKERS WITH QUESTIONS ON VOTING MATERIALS AND REQUESTS FOR REPLACEMENT MATERIALS. | 4.3 | $106.00 | $455.80 |
| DEEPA KC | CASE MANAGER I | 10/14/2011 | AUDIT BALLOTS AND NOTE CORRECTIONS TO BE MADE IN VOTING DATABASE | 5.4 | $106.00 | $572.40 |
| DEEPA KC | CASE MANAGER I | 10/14/2011 | AUDIT BALLOTS AND NOTE CORRECTIONS TO BE MADE IN VOTING DATABASE | 4.0 | $106.00 | $424.00 |
| ELLI KREMPA | CASE MANAGER II | 10/14/2011 | REVIEW AND PROCESS ADDRESS UPDATES WITHIN VOTE DATABASE (0.8) COORDINATE SERVICE OF REPLACEMENT BALLOTS | 1.6 | $136.00 | $217.60 |
| ELLI KREMPA | CASE MANAGER II | 10/14/2011 | REVIEW COMPARISON REPORT (0.4); PROCESS UPDATES TO VOTE DATABASE (0.5) | 0.9 | $136.00 | $122.40 |
| ELLI KREMPA | CASE MANAGER II | 10/14/2011 | FINALIZE AND VERIFY RESPONSES TO BROKERS/CREDITORS RELATED TO PLAN SOLICITATION AND BALLOTING (0.3); COORDINATE RESPONSES TO REQUESTS F ROM | 0.7 | $136.00 | $95.20 |
| ELLI KREMPA | CASE MANAGER II | 10/14/2011 | RESEARCH AND RESPOND TO CREDITOR/BROKER REQUESTS RELATED TO PLAN SOLICITATION AND BALLOTING | 3.0 | $136.00 | $408.00 |
| ELLI KREMPA | CASE MANAGER II | 10/14/2011 | REVIEW DOCKET (0.2); COMPILE FILED STIPULATIONS ORDERS TO PREPARE FOR VOTE DATABASE UPDATES (2.1) | 2.3 | $136.00 | $312.80 |
| ELLI KREMPA | CASE MANAGER II | 10/14/2011 | COORDINATE BALLOT AUDIT | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 10/14/2011 | RESEARCH AND RESPOND TO CREDITOR/BROKER REQUESTS | 1.2 | $136.00 | $163.20 |
| ELLI KREMPA | CASE MANAGER II | 10/14/2011 | REVIEW AND PROCESS REPLACEMENT BALLOTS | 0.8 | $136.00 | $108.80 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ELLI KREMPA | CASE MANAGER II | 10/14/2011 | REVIEW CLIENT DOCKET FOR NEWLY FILED ORDERS AND STIPULATIONS RELATED TO VOTING | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/14/2011 | REVIEW COMPARISON REPORT (0.6); PROCESS UPDATES TO VOTE DATABASE (0.7) | 1.3 | $136.00 | $176.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/14/2011 | ); REVIEW SOLICITATION SERVICE AND PREPARE MULTIPLE SUPPLEMENTAL SERVICES (3 .1); REVIEW NUMEROUS OBJECTION WITHDRAWALS FOR SUPPLEMENTAL SERVICES (2.0); | 5.1 | $233.00 | $1,188.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/14/2011 | REVIEW AND REVISE SOLICITATION AFFIDAVIT OF SERVICE (1.4; PROVIDE LISTS OF CLAIMS WITHOUT BALLOT RECORDS FOR SUPPL EMENTAL SERVICES TO FINANCIAL ADVISOR FOR CLASS DEFINITION (2.1); REVIEW CLAIM FROM LEHMAN BROTHERS INC. AND THEIR VOTING RECORDS BA SED ON COUNSEL INQUIRY (1.2) | 4.7 | $233.00 | $1,095.10 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/14/2011 | TASK LIST REVIEW AND PREPARATION (1.0); CLEARSTREAM INQUIRY (0.7); ATTEND TO INQUIRY FROM S MILLMAN RE MIZUHO (.4); COORDINATE WITH BNY, J GUILIANO (0.8); QUESTION RELATING TO BANCA POPOLARE AND RELATED OUTREACH TO M BERNSEIN, WEIL (.4); ATTEND TO INQUIRY FROM JAMES MCCLAMMY (.2); INQUIRY FROM KEVIN SULLIVAN - ALVAREZ - REGARDING PRINCIPAL AMOUNT OF SPECIFIC ISSUANCE (.2); ATTEND TO | 4.2 | $250.00 | $1,050.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/14/2011 | EMAILS WITH EPIQ TEAM RE REVISED STRUCTURED SECURITIES NOTICES AND SERVICE OF SAME. | 0.6 | $250.00 | $150.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/14/2011 | EMAILS RE CALL LOGS. | 0.2 | $250.00 | $50.00 |
| JOIE COOPER | CASE MANAGER I | 10/14/2011 | REVIEW AND CONDUCT BALLOT AUDIT AND MARK CHANGES TO BE MADE IN VOTING DATABASE | 5.4 | $106.00 | $572.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/14/2011 | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 2.2 | $106.00 | $233.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/14/2011 | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 2.5 | $106.00 | $265.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/14/2011 | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. | 2.0 | $106.00 | $212.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/14/2011 | RESPOND TO INQUIRIES RESULTING FROM CALL CENTER CALL LOG. | 2.2 | $106.00 | $233.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/14/2011 | CREATE REPLACEMENT BALLOTS TO EMAIL TO HOLDERS | 0.7 | $106.00 | $74.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/14/2011 | UPDATE ADDRESSES OF HOLDERS AND MAIL REPLACEMENT BALLOTS TO THE NEW ADDRESSES | 1.2 | $106.00 | $127.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/14/2011 | UPDATE VOTING AMOUNTS OF HOLDERS WHO FALL UNDER JAPANESE STIP. | 0.9 | $106.00 | $95.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/14/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 4.6 | $106.00 | $487.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/14/2011 | RESPOND TO EMAILS FROM HOLDERS REGARDING QUESTIONS ON VOTING PROCEDURES | 0.8 | $106.00 | $84.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/14/2011 | MAIL REPLACEMENT BALLOTS TO HOLDERS VIA OVERNIGHT MAIL | 2.1 | $106.00 | $222.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/14/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 0.6 | $106.00 | $63.60 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/14/2011 | ASSIST WITH BALLOT INTAKE (2.0);ASSIST WITH RESPONSES TO EMAIL BALLOT REQUESTS (1.5) | 3.5 | $106.00 | $371.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/14/2011 | ASSIST WITH RESPONSES TO EMAIL BALLOT REQUESTS | 2.0 | $106.00 | $212.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/14/2011 | ASSIST WITH RESPONSES TO EMAIL BALLOT REQUESTS | 0.5 | $106.00 | $53.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/14/2011 | ASSIST WITH RESPONSES TO EMAIL BALLOT REQUESTS | 2.2 | $106.00 | $233.20 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/14/2011 | PROCESS BALLOTS FOR TABULATION | 0.8 | $106.00 | $84.80 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/14/2011 | PREPARE AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS AND RELATED EXHIBITS (4.9) | 4.9 | $212.00 | $1,038.80 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/14/2011 | PREPARE AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS AND RELATED EXHIBITS (4.4) | 4.4 | $212.00 | $932.80 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/14/2011 | PREPARE FOR AND PARTICIPATE IN INTERNAL MEETING REGARDING STATUS OF SOLICITATION (1.0); RESPOND TO CREDITOR INQUIRIES REGARDING SOLICITATION (.4) | 1.4 | $212.00 | $296.80 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/14/2011 | PREPARE AND CIRCULATE DAILY CALL LOG (.2); RESPOND TO SOLICITATION INQUIRIES (3.5) | 3.7 | $250.00 | $925.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/14/2011 | RESPOND TO SOLICITATION INQUIRIES | 4.0 | $250.00 | $1,000.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/15/2011 | RESPOND TO EMAILS FROM CREDITORS AND BROKERS WITH QUESTIONS ON VOTING MATERIALS AND REQUESTS FOR | 4.2 | $106.00 | $445.20 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/17/2011 | REVIEW AND RESPOND TO NUMEROUS SOLICITATION INQUIRIES (3.1); PREPARE FOR AND PARTICIPATE ON CALL WITH COUNSEL REGARDING PLAN SUPPORT AGREEMENTS (.2); ATTEND TO ISSUES RELATING TO CLASS 5 SCHEDULE INQUIRIES (.9) | 4.2 | $250.00 | $1,050.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/17/2011 | RESPOND TO CREDITOR INQUIRIES AND BALLOT REQUESTS | 4.5 | $106.00 | $477.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/17/2011 | RESPOND TO CREDITOR INQUIRIES AND BALLOT REQUESTS | 4.4 | $106.00 | $466.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/17/2011 | RESPOND TO INQUIRIES FROM OVERSEAS CREDITORS REGARDING VOTING AND PLAN ELECTIONS. | 4.1 | $106.00 | $434.60 |
| DEEPA KC | CASE MANAGER I | 10/17/2011 | PROCESSED, REVIEWED AND AUDITED BALLOTS. | 4.0 | $106.00 | $424.00 |
| DEEPA KC | CASE MANAGER I | 10/17/2011 | PROCESSED, REVIEWED AND AUDITED BALLOTS. | 4.0 | $106.00 | $424.00 |
| ELLI KREMPA | CASE MANAGER II | 10/17/2011 | PROCESS FILED OMNIBUS OBJECTION ORDERS AND STIPULATIONS WITHIN VOTE DATABASE | 3.1 | $136.00 | $421.60 |
| ELLI KREMPA | CASE MANAGER II | 10/17/2011 | REVIEW CLIENT DOCKET FOR FILED STIPULATIONS AND ORDERS RELATED TO VOTING | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/17/2011 | REVIEW AND COORDINATE RESPONSES TO PAST SOLICITATION AND BALLOT INQUIRIES | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 10/17/2011 | PROCESS FILED OMNIBUS OBJECTION ORDERS AND STIPULATIONS WITHIN VOTE DATABASE | 4.0 | $136.00 | $544.00 |
| ELLI KREMPA | CASE MANAGER II | 10/17/2011 | REVIEW AND RESPOND TO CREDITOR INQUIRES RELATED TO PLAN BALLOTING AND PROCESSING | 0.8 | $136.00 | $108.80 |
| ELLI KREMPA | CASE MANAGER II | 10/17/2011 | REVIEW AND PROCESS UPDATES TO VOTE DATABASE FROM COMPARISON REPORT AND FILED STIPULATIONS AND ORDERS | 4.9 | $136.00 | $666.40 |
| ELLI KREMPA | CASE MANAGER II | 10/17/2011 | COORDINATE ADDRESS UPDATES WITHIN VOTE DATABASE AND PROCESSING OF REPLACEMENT BALLOTS | 0.6 | $136.00 | $81.60 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| HO-KING HO | ASSOCIATE II | 10/17/2011 | CREATE CLASS 2 BALLOT B NOTICES. | 0.6 | $143.00 | $85.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/17/2011 | UPDATE TABULATION DATABASE REGARDING CLAIMS AND OBJECTION WITHDRAWALS | 3.1 | $233.00 | $722.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/17/2011 | COORDINATE SERVICE OF BALLOTS BASED ON LEHMAN BROTHERS JAPAN STIPULATION (2.7); REVIEW DOCKET AND COORDINATE SERVICE BASED ON OBJECTION WITHDRAWALS (1.0); UPDATE VOTING RESULTS BASED ON C LIENT REQUESTS (1.3) | 5.0 | $233.00 | $1,165.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/17/2011 | ATTEND TO SECURITIES BALLOTING INQUIRIES FROM INTERNATIONAL DEPOSITORIES AND OTHER PARTIES. | 4.7 | $250.00 | $1,175.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/17/2011 | EMAILS RE CALL LOGS AND RELATED ISSUES. | 0.2 | $250.00 | $50.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/17/2011 | EMAILS RE REVISED STRUCTURED SECURITIES NOTICES, MAILING FILES AND SERVICE OF SAME. | 1.2 | $250.00 | $300.00 |
| JOIE COOPER | CASE MANAGER I | 10/17/2011 | CONDUCT BALLOT AUDIT | 4.0 | $106.00 | $424.00 |
| JOIE COOPER | CASE MANAGER I | 10/17/2011 | CONDUCT BALLOT AUDIT | 3.0 | $106.00 | $318.00 |
| JOIE COOPER | CASE MANAGER I | 10/17/2011 | CONDUCT BALLOT AUDIT | 4.1 | $106.00 | $434.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/17/2011 | RESEARCH AND RESPOND TO INQUIRIES AND REQUESTS FOR MATERIAL RECIEVED VIA EMAIL. | 4.4 | $106.00 | $466.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/17/2011 | RESEARCH AND RESPOND TO INQUIRIES RECEIVED VIA EMAIL (1) RESEARCH AND RESPOND TO INQUIRIES RESULTING FROM CALL CENTER ESCALATION (4. 5) | 5.5 | $106.00 | $583.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/17/2011 | RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 2.4 | $106.00 | $254.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/17/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 0.6 | $106.00 | $63.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/17/2011 | CREATE REPLACEMENT SOLICITATION PACKETS TO BE MAILED OVERNIGHT TO HOLDERS WHO HAVE NOT RECEIVED A PACKET | 1.2 | $106.00 | $127.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/17/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTINGG | 1.1 | $106.00 | $116.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/17/2011 | CREATE SOLICITATION PACKETS TO BE MAILED OVERNIGHT TO | 2.3 | $106.00 | $243.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/17/2011 | CREATE REPLACEMENT SOLICITATION PACKETS TO BE MAILED OVERNIGHT TO HOLDERS WHO HAVE NOT RECEIVED PACKETS | 2.4 | $106.00 | $254.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/17/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 1.8 | $106.00 | $190.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/17/2011 | RETURN VOICE MESSAGES FROM HOLDERS REGARDING QUESTIONS ON VOTING PROCEDURES AND DISTRIBUTIONS | 1.3 | $106.00 | $137.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/17/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 2.1 | $106.00 | $222.60 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/17/2011 | INPUT MASTER BALLOT DATA INTO VOTING DATABASE (3.0); CREATE REPLACEMENT BALLOTS (.5) | 3.5 | $106.00 | $371.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/17/2011 | MAIL REPLACEMENT BALLOTS (4.0) | 4.0 | $106.00 | $424.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/17/2011 | INPUT MASTER BALLOT DATA INTO VOTING DATABASE (4.5) | 4.5 | $106.00 | $477.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/17/2011 | PROCESS BALLOTS FOR TABULATION | 2.3 | $106.00 | $243.80 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/17/2011 | PROCESS BALLOTS FOR TABULATION | 2.9 | $106.00 | $307.40 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/17/2011 | RESPOND TO CREDITOR INQUIRIES REGARDING SOLICITATION (0.7); CONFER WITH J. SULLIVAN AND C.PULLO REGARDING SOLICITATION PROCEDURES FOR EUROPEAN DEPOSITORIES (0.3) | 1.0 | $212.00 | $212.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/17/2011 | RESPOND TO SOLICITATION INQUIRIES | 5.5 | $250.00 | $1,375.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/17/2011 | PREPARE AND CIRCULATE DAILY CALL LOG (.2) RESPOND TO SOLICITATION INQUIRIES (5.4) | 5.6 | $250.00 | $1,400.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/17/2011 | PROCESS BALLOTS FOR TABULATION | 2.9 | $51.00 | $147.90 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/18/2011 | PREPARE FOR AND PARTICIPATE IN CALL WITH ALVAREZ REGARDING BALLOT TABULATION ISSUES (.8); REVIEW AND RESPOND TO SEVERAL SOLICITATION INQUIRIES (3.5); REVIEW | 4.8 | $250.00 | $1,200.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/18/2011 | RESPOND TO INQUIRIES FORWARDED FROM WEIL FOR EPIQ TO | 1.6 | $106.00 | $169.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/18/2011 | RESPOND TO INQUIRIES FORWARDED FROM WEIL FOR EPIQ TO | 2.0 | $106.00 | $212.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/18/2011 | RESPOND TO EMAILS INQUIRING ABOUT VOTING PROCEDURES AND REQUESTING REPLACEMENT BALLOTS. | 3.1 | $106.00 | $328.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/18/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER BY OVERSEAS CREDITORS. | 1.3 | $106.00 | $137.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/18/2011 | RESPOND TO EMAILS INQUIRING ABOUT VOTING PROCEDURES AND REQUESTING REPLACEMENT BALLOTS. | 1.3 | $106.00 | $137.80 |
| DEEPA KC | CASE MANAGER I | 10/18/2011 | REVIEW PROCESS AND AUDIT BALLOTS | 4.5 | $106.00 | $477.00 |
| DEEPA KC | CASE MANAGER I | 10/18/2011 | REVIEW PROCESS AND AUDIT BALLOTS | 4.5 | $106.00 | $477.00 |
| DEEPA KC | CASE MANAGER I | 10/18/2011 | REVIEW PROCESS AND AUDIT BALLOTS | 4.0 | $106.00 | $424.00 |
| ELLI KREMPA | CASE MANAGER II | 10/18/2011 | REVIEW AND PROCESS UPDATES TO VOTE DATABASE PER FILED STIPULATIONS AND ORDERS | 3.1 | $136.00 | $421.60 |
| ELLI KREMPA | CASE MANAGER II | 10/18/2011 | REVIEW AND PROCESS UPDATES TO VOTE DATABASE PER COMPARISON REPORT | 2.3 | $136.00 | $312.80 |
| ELLI KREMPA | CASE MANAGER II | 10/18/2011 | REVIEW AND COORDINATE BALLOT AUDIT PRODUCTION AND | 0.8 | $136.00 | $108.80 |
| ELLI KREMPA | CASE MANAGER II | 10/18/2011 | RESEARCH AND RESPOND TO CREDITOR INQUIRIES REGARDING SOLICITATION | 1.0 | $136.00 | $136.00 |
| ELLI KREMPA | CASE MANAGER II | 10/18/2011 | REVIEW CLIENT DOCKET FOR NEWLY FILED STIPULATIONS AND | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/18/2011 | REVIEW AND RESPOND TO CREDITOR AND BROKER REQUESTS RELATED TO PLAN BALLOTING AND SOLICITATION PROCESS | 0.7 | $136.00 | $95.20 |
| ELLI KREMPA | CASE MANAGER II | 10/18/2011 | REVIEW AND PROCESS UPDATES TO VOTE DATABASE | 1.5 | $136.00 | $204.00 |
| ELLI KREMPA | CASE MANAGER II | 10/18/2011 | REVIEW AND PROCESS UPDATES TO VOTE DATABASE PER FILED STIPULATIONS AND ORDERS | 3.1 | $136.00 | $421.60 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/18/2011 | UPDATE CLAIMS AND VOTING REGISTER FOR CLAIMS THAT ARE NO LONGER AGGREGATED (2.1) | 2.1 | $233.00 | $489.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/18/2011 | REVIEW DOCKET AND COORDINATE SERVICE FOR VOTING STIPULATIONS AND OBJECTION WITHDRAWALS (3.1); COORDINATE BALLOT SERVICE TO PARTIES FOR CLAIMS THAT ARE NO LONGER AGGREGATED FOR VOTING (2.0) | 5.1 | $233.00 | $1,188.30 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/18/2011 | INTERNAL REVIEW MEETING AND PREPARATION (1.1); ATTEND TO SECURITIES INQUIRIES FROM DEPOSITORIES AND KEY HOLDERS | 4.3 | $250.00 | $1,075.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/18/2011 | EMAILS FROM EPIQ TEAM RE REVISED STRUCTURED SECURITIES | 0.2 | $250.00 | $50.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/18/2011 | EMAILS FROM EPIQ TEAM RE CALL LOGS. | 0.1 | $250.00 | $25.00 |
| JOIE COOPER | CASE MANAGER I | 10/18/2011 | CONDUCT BALLOT AUDIT | 4.5 | $106.00 | $477.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOIE COOPER | CASE MANAGER I | 10/18/2011 | CONDUCT BALLOT AUDIT | 4.5 | $106.00 | $477.00 |
| JOIE COOPER | CASE MANAGER I | 10/18/2011 | CONDUCT BALLOT AUDIT | 4.0 | $106.00 | $424.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/18/2011 | RESPOND TO EMAIL REQUESTS FOR BALLOTS. | 0.3 | $106.00 | $31.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/18/2011 | RESPOND TO INQUIRIES RELATING TO VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 1.9 | $106.00 | $201.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/18/2011 | RESPOND TO INQUIRIES RELATING TO VOTING PROCEDURES, (0.3) COORDINATE DELIVERY OF BALLOTS WITH BROKERS AND BENEFICIAL HOLDERS. (2) | 2.3 | $106.00 | $243.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/18/2011 | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. (3) UPDATE VOTING DATABASE WITH DATA RELATED TO COURT ORDERED OMNIBUS | 5.8 | $106.00 | $614.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/18/2011 | RESPOND TO INQUIRIES RELATING TO VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 0.6 | $106.00 | $63.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/18/2011 | RESPOND TO INQUIRIES RELATING TO VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 0.6 | $106.00 | $63.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/18/2011 | ISSUE REPLACEMENT BALLOTS THROUGH EMAIL | 1.7 | $106.00 | $180.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/18/2011 | ANSWER EMAILS FROM HOLDERS REGARDING QUESTIONS ON SOLICITATION PROCEDURES | 0.9 | $106.00 | $95.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/18/2011 | RETURN VOICE MESSAGES TO HOLDERS REGARDING QUESTIONS ON VOTING PROCEDURES | 1.4 | $106.00 | $148.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/18/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 2.0 | $106.00 | $212.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/18/2011 | ISSUE REPLACEMENT BALLOTS VIA EMAIL AND MAIL TO HOLDERS WHO HAVE RECENTLY CHANGED ADDRESSES | 1.6 | $106.00 | $169.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/18/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 4.7 | $106.00 | $498.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/18/2011 | INPUT MASTER BALLOT DATA INTO VOTING DATABASE | 3.0 | $106.00 | $318.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/18/2011 | ASSIST IN RESPONSE TO LBH HOLDER EMAILS (3.0) CORRECT LBH HOLDER ADDRESS DATABASE FOR BALLOT DELIVERY (.5) | 3.3 | $106.00 | $349.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/18/2011 | INPUT MASTER BALLOT DATA INTO VOTING DATABASE (1.75); SEND REPACEMENT BALLOT (.5); ASSIST WITH RESPONSE TO EMAIL INQUIRIES FROM LBH HOLDERS (3.25) | 5.5 | $106.00 | $583.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/18/2011 | PROCESS BALLOTS FOR TABULATION | 2.3 | $106.00 | $243.80 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/18/2011 | RESPOND TO ICSD INQUIRY REGARDING SOLICITATION PROCEDURES (0.7); RESPOND TO CREDITOR INQUIRIES REGARDING SOLICITATION PROCEDURES (2.8); DISCUSS SOLICITATION PROCEDURES WITH J. SULLIVAN, C. PULLO AND M. BERNSTEIN AT | 4.0 | $212.00 | $848.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/18/2011 | PREPARE AND CIRCULATE DAILY CALL LOG (.2) | 0.2 | $250.00 | $50.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/18/2011 | RESPOND TO SOLICITATION INQUIRIES (4.3) | 4.3 | $250.00 | $1,075.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/18/2011 | RESPOND TO SOLICITATION INQUIRIES (4.4) | 4.4 | $250.00 | $1,100.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/18/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $51.00 | $229.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/19/2011 | ATTEND TO VOTING REPORT ISSUES (1.1); REVIEW REVISED VERSIONS OF SAME (.3); REVIEW AND RESPOND TO NUMEROUS SOLICITATION INQUIRIES (1 .9); PREPARE FOR AND PARTICIPATE ON WEEKLY INTERNAL SOLICITATION MEETING WITH EPIQ TEAM (1.0); CONFER WITH EPIQ TEAM REGARDING EXTEN SIVE PROGRAM | 5.8 | $250.00 | $1,450.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/19/2011 | RESPOND TO EMAILS INQUIRING ABOUT VOTING PROCEDURES AND REQUESTING REPLACEMENT BALLOTS. | 4.9 | $106.00 | $519.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/19/2011 | RESPOND TO EMAILS INQUIRING ABOUT VOTING PROCEDURES AND REQUESTING REPLACEMENT BALLOTS. | 2.1 | $106.00 | $222.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/19/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER BY OVERSEAS CREDITORS. | 1.9 | $106.00 | $201.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/19/2011 | RESPOND TO EMAILS INQUIRING ABOUT VOTING PROCEDURES AND REQUESTING REPLACEMENT BALLOTS. | 0.3 | $106.00 | $31.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/19/2011 | RESPOND TO EMAILS CONCERNING VOTING PROCEDURES AND REPLACEMENT BALLOTS. | 3.9 | $106.00 | $413.40 |
| DEEPA KC | CASE MANAGER I | 10/19/2011 | PROCESS BALLOTS. | 6.0 | $106.00 | $636.00 |
| DEEPA KC | CASE MANAGER I | 10/19/2011 | REVIEW, PROCESS AND AUDIT BALLOTS | 4.2 | $106.00 | $445.20 |
| ELLI KREMPA | CASE MANAGER II | 10/19/2011 | REVIEW AND PROCESS UPDATES TO VOTE DATABASE PER FILED STIPULATIONS AND ORDERS | 2.1 | $136.00 | $285.60 |
| ELLI KREMPA | CASE MANAGER II | 10/19/2011 | REVIEW AND RESPOND TO CREDITOR / BROKER INQUIRES RELATED TO PLAN SOLICITATION AND BALLOTING | 0.8 | $136.00 | $108.80 |
| ELLI KREMPA | CASE MANAGER II | 10/19/2011 | REVIEW AND PROCESS UPDATES TO VOTE DATABASE PER FILED ORDERS AND STIPULATIONS | 3.5 | $136.00 | $476.00 |
| ELLI KREMPA | CASE MANAGER II | 10/19/2011 | REVIEW AND COORDINATE ADDRESS UPDATES TO VOTE DATABASE (0.3); COORDINATE PRODUCTION OF BALLOT REPLACEMENTS (0.3) | 0.6 | $136.00 | $81.60 |
| ELLI KREMPA | CASE MANAGER II | 10/19/2011 | REVIEW AND PROCESS UPDATES TO VOTE DATABASE PER FILED STIPULATIONS AND ORDERS | 2.7 | $136.00 | $367.20 |
| ELLI KREMPA | CASE MANAGER II | 10/19/2011 | COMPARISON REPORT REVIEW | 2.0 | $136.00 | $272.00 |
| ELLI KREMPA | CASE MANAGER II | 10/19/2011 | REVIEW CLIENT DOCKET FOR NEWLY FILED STIPULATIONS AND | 0.3 | $136.00 | $40.80 |
| HO-KING HO | ASSOCIATE II | 10/19/2011 | CREATE BALLOT B NOTICES | 0.9 | $143.00 | $128.70 |
| HO-KING HO | ASSOCIATE II | 10/19/2011 | CREATE BALLOT A NOTICES | 0.8 | $143.00 | $114.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/19/2011 | REVIEW VOTING RESULTS AND UPGRADE TO VOTING SYSTEM BASED ON CL IENT REQUEST (2.9); REVIEW BALLOT AND VOTING PROCEDURES WITH JAPANESE BANK (1.7); COORDINATE SERVICE OF UPDATED BALLOTS WITH NEW AMO UNTS AND CLASSES (1.2) | 5.8 | $233.00 | $1,351.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/19/2011 | MEET WITH EPIQ TEAM TO DISCUSS ONGOING SCITATION AND FOLLOW UP | 1.7 | $233.00 | $396.10 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/19/2011 | TELEPHONE CONFERENCE WITH EUROCLEAR (.5); 3PM INTERNAL MEETING TO REVIEW STATUS AND PREPARATION (1.1); RESEARCH FOR HOLLY CLACK AND REPORTING ON SAME (.4); ATTEND TO SECURITIES SOLICITATION INQUIRIES FROM DEPOSITORIES AND | 5.2 | $250.00 | $1,300.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/19/2011 | INTERNAL CONFERENCES RE PLAN SUPPLEMENT AND RELATED CUSTOMIZED CURE NOTICE AND PREPARATION FOR SAME (.6); EMAILS FROM WEIL RE SAME ( .2); REVIEW SAMPLE NOTICE RE | 1.0 | $250.00 | $250.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/19/2011 | EMAILS RE CALL LOGS AND RELATED ISSUES. | 0.2 | $250.00 | $50.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/19/2011 | EMAILS RE STRUCTURED SECURITIES NOTICE ISSUES. | 0.2 | $250.00 | $50.00 |
| JOIE COOPER | CASE MANAGER I | 10/19/2011 | CONDUCT BALLOT AUDIT | 6.0 | $106.00 | $636.00 |
| JOIE COOPER | CASE MANAGER I | 10/19/2011 | CONDUCT BALLOT AUDIT | 4.3 | $106.00 | $455.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/19/2011 | RESPOND TO INQUIRIES RECIEVED VIA EMAIL. | 0.5 | $106.00 | $53.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/19/2011 | RESEARCH AND RESPOND TO INQUIRIES ESCALATED FROM CALL LOG (2.4) UPDATE VOTING DATABASE WITH DATA FROM OMNIBUS | 4.4 | $106.00 | $466.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/19/2011 | RESPOND TO INQUIRIES RELATING TO VOTING PROCEDURES AND REQUESTS FOR VOTING MATERIALS. (1.1) UPDATE VOTING DATABASE WITH DATA FROM OM NIBUS OBJECTIONS. (1.9) | 2.4 | $106.00 | $254.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/19/2011 | UPDATE VOTING DATABASE WITH CLAIM DATA FROM OMNIBUS OBJECTIONS. | 3.6 | $106.00 | $381.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/19/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 0.6 | $106.00 | $63.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/19/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 2.6 | $106.00 | $275.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/19/2011 | CREATE REPLACEMENT BALLOTS TO BE MAILED OVERNIGHT TO | 0.8 | $106.00 | $84.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/19/2011 | REVIEW AND UPDATE VOTER ADDRESSES IN VOTING DATABASE | 1.2 | $106.00 | $127.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/19/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 2.1 | $106.00 | $222.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/19/2011 | CONDUCT CALLS TO INTERNATIONAL HOLDERS TO ANSWER QUESTIONS REGARDING VOTING PROCEDURES | 1.7 | $106.00 | $180.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/19/2011 | ANSWER EMAILS FROM HOLDERS REQUESTING REPLACEMENT | 3.1 | $106.00 | $328.60 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/19/2011 | INPUT MASTER BALLOT DATA INTO DTC DATABASE (.25); ASSIST IN CALL LOG INQUIRIES (3.0); CREATE AND MAIL REPLACEMENT BALLOTS (2.75) | 6.0 | $106.00 | $636.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/19/2011 | INPUT MASTER BALLOT DATA INTO DTC DATABASE (3.5); RESPOND TO LBH HOLDERS EMAIL INQUIRIES (1.0); CREATE AND MAIL REPLACEMENT BALLOTS (1.0) | 5.3 | $106.00 | $561.80 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/19/2011 | PROCESS BALLOTS FOR TABULATION | 2.6 | $106.00 | $275.60 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/19/2011 | RESPOND TO ICSD INQUIRY REGARDING SOLICITATION PROCEDURES (0.4); REVIEW EMAIL TO ENSURE CREDITOR REQUESTS HAVE BEEN HANDLED (4.7) | 5.1 | $212.00 | $1,081.20 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/19/2011 | PREPARE AND SEND DAILY CALL LOG REPORT (.2); WEEKLY TASKLIST MEETING WITH EPIQ TEAM (.8); RESOLVE ISSUES WITH | 2.1 | $250.00 | $525.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/19/2011 | RESPOND TO SOLICITATION INQUIRIES | 4.4 | $250.00 | $1,100.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/19/2011 | PROCESS BALLOTS FOR TABULATION | 0.6 | $51.00 | $30.60 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/19/2011 | PROCESS BALLOTS FOR TABULATION | 4.2 | $51.00 | $214.20 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/20/2011 | REVIEW AND RESPOND TO SOLICITATION INQUIRIES (2.6); CONFER WITH EPIQ TEAM REGARDING TABULATION CERTIFICATION TIMELINE (.8); DRAFT EM AIL TO ALVAREZ REGARDING SAME (.6) | 3.9 | $250.00 | $975.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/20/2011 | RESPOND TO INQURIES ESCALATED FROM THE CALL CENTER. | 3.2 | $106.00 | $339.20 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL G MATHEWS | CASE MANAGER I | 10/20/2011 | RESPOND TO EMAILS INQUIRING ABOUT VOTING PROCEDURES AND REQUESTING REPLACEMENT BALLOTS. | 0.6 | $106.00 | $63.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/20/2011 | COORDINATE WITH BROADRIDGE ON INSTRUCTIONS FOR SERVICE OF VOTING MATERIALS TO HOLDERS OF NEWLY ADDED CUSIPS. | 1.4 | $106.00 | $148.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/20/2011 | RESPOND TO EMAILS INQUIRING CONCERNING VOTING PROCEDURES AND REPLACEMENT BALLOTS. | 3.9 | $106.00 | $413.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/20/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER BY CREDITORS IN ASIA. | 2.4 | $106.00 | $254.40 |
| DEEPA KC | CASE MANAGER I | 10/20/2011 | AUDITING BALLOTS | 4.0 | $106.00 | $424.00 |
| DEEPA KC | CASE MANAGER I | 10/20/2011 | PROCESSING BALLOTS. | 2.1 | $106.00 | $222.60 |
| DEEPA KC | CASE MANAGER I | 10/20/2011 | PROCESSING BALLOTS. | 5.2 | $106.00 | $551.20 |
| ELLI KREMPA | CASE MANAGER II | 10/20/2011 | REVIEW AND UPDATES VOTE DATABASE PER FILED STIPULATIONS AND ORDERS | 3.5 | $136.00 | $476.00 |
| ELLI KREMPA | CASE MANAGER II | 10/20/2011 | REVIEW COMPARISON REPORT (2.3); PROCESS UPDATES TO VOTE DATABASE (2.0) | 4.3 | $136.00 | $584.80 |
| ELLI KREMPA | CASE MANAGER II | 10/20/2011 | REVIEW COMPARISON REPORT (1.6); PROCESS UPDATES TO VOTE DATABASE (1.4) | 3.0 | $136.00 | $408.00 |
| ELLI KREMPA | CASE MANAGER II | 10/20/2011 | CLIENT DOCKET REVIEW FOR NEWLY FILED STIPULATIONS AND | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/20/2011 | REVIEW AND RESPOND TO CREDITOR REQUESTS | 1.1 | $136.00 | $149.60 |
| HO-KING HO | ASSOCIATE II | 10/20/2011 | CREATE BALLOT B NOTICES | 0.8 | $143.00 | $114.40 |
| HO-KING HO | ASSOCIATE II | 10/20/2011 | CREATE BALLOT A/B NOTICES. | 1.3 | $143.00 | $185.90 |
| HO-KING HO | ASSOCIATE II | 10/20/2011 | CREATE BALLOT B NOTICES | 0.9 | $143.00 | $128.70 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/20/2011 | EDIT VOTING DATABASE BASED ON INTERNAL REVIEW AND CLIENT COMMENTS | 1.9 | $233.00 | $442.70 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/20/2011 | COORDINATE SERVICE TO HOLDERS BASED ON UPDATED VOTING INFORMATION (3.1); COORDINATE SERVICE OF BALLOTS FOR LEHMAN BROTHERS JAPAN STIPULATION (1.1) | 4.2 | $233.00 | $978.60 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/20/2011 | ATTEND TO ARRANGEMENTS FOR DISTRIBUTION MEETING REQUESTED BY A&M (.4); DISCUSSION AND MEMORANDUM REGARDING TABULATION SCHEDULE (.9); ATTEND TO INQUIRIES REGARDING SECURITIES BALLOTING FROM INTERNATIONAL | 3.9 | $250.00 | $975.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/20/2011 | EMAILS FROM A&M (.1) AND WITH EPIQ TEAM RE CALL CENTER LOGS AND STAFFING.(.3) | 0.4 | $250.00 | $100.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/20/2011 | EMAIL TO EPIQ TEAM RE PROPOSED CURE NOTICE (.1); REVEW | 0.3 | $250.00 | $75.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/20/2011 | OFFICE CONFERENCES RE REVISED STRUCTURED SECURITIES NOTICES (.8); EMAILS FROM A&M RE SAME (.2); REVIEW AND COMMENT ON DRAFTS OF REVI SED NOTICES (1.7). | 2.7 | $250.00 | $675.00 |
| JOIE COOPER | CASE MANAGER I | 10/20/2011 | CONDUCT BALLOT AUDIT | 5.2 | $106.00 | $551.20 |
| JOIE COOPER | CASE MANAGER I | 10/20/2011 | CONDUCT BALLOT AUDIT | 2.1 | $106.00 | $222.60 |
| JOIE COOPER | CASE MANAGER I | 10/20/2011 | CONDUCT BALLOT AUDIT | 4.2 | $106.00 | $445.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/20/2011 | UPDATE VOTING DATABASE WITH DATA PROVIDED ON OMNIBUS OBJECTIONS. | 5.3 | $106.00 | $561.80 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| JOSEPH ARENA | CASE MANAGER I | 10/20/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES AND PROVIDE REPLACEMENT SOLICITATION | 3.1 | $106.00 | $328.60 |
|---|---|---|---|---|---|---|
| JOSEPH ARENA | CASE MANAGER I | 10/20/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES AND PROVIDE REPLACEMENT SOLICITATION | 3.1 | $106.00 | $328.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/20/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 0.5 | $106.00 | $53.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/20/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 4.1 | $106.00 | $434.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/20/2011 | RETURN EMAILS TO HOLDERS REGARDING QUESTIONS ON SOLICITATION PROCEDURES | 1.5 | $106.00 | $159.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/20/2011 | REVIEW AND UPDATE ADDRESSES IN VOTING DATABASE OF HOLDERS AND SEND REPLACEMENT BALLOTS VIA OVERNIGHT | 4.0 | $106.00 | $424.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/20/2011 | RESPOND TO LBH CALLS (3.5); UPDATE LBH HOLDER ADDRESSES (.8) | 4.3 | $106.00 | $455.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/20/2011 | MAIL REPLACEMENT BALLOTS (2.5) | 2.5 | $106.00 | $265.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/20/2011 | RESPOND TO LBH HOLDER EMAIL INQUIRIES (4.75) | 4.8 | $106.00 | $508.80 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/20/2011 | PROCESS BALLOTS FOR TABULATION | 2.8 | $106.00 | $296.80 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/20/2011 | REVIEW AND COORDINATE RESPONSES TO EMAIL REQUESTS | 4.5 | $212.00 | $954.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/20/2011 | REVIEW EMAIL TO ENSURE CREDITOR REQUESTS HAVE BEEN | 4.7 | $212.00 | $996.40 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/20/2011 | PREPARE AND CIRCULATE DAILY CALL LOG (.2) | 0.2 | $250.00 | $50.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/20/2011 | RESPOND TO SOLICITATION INQUIRIES (5.4) | 5.4 | $250.00 | $1,350.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/20/2011 | RESPOND TO SOLICITATION INQUIRIES (5.5) | 5.5 | $250.00 | $1,375.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/21/2011 | REVIEW AND RESPOND TO SOLICITATION INQUIRIES | 3.6 | $250.00 | $900.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/21/2011 | RESPOND TO EMAILS INQUIRING ABOUT VOTING PROCEDURES AND REQUESTING REPLACEMENT BALLOTS. | 4.0 | $106.00 | $424.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/21/2011 | RESPOND TO EMAILS INQUIRING ABOUT VOTING PROCEDURES AND REQUESTING REPLACEMENT BALLOTS. | 2.0 | $106.00 | $212.00 |
| DEEPA KC | CASE MANAGER I | 10/21/2011 | AUDITING BALLOTS | 4.5 | $106.00 | $477.00 |
| DEEPA KC | CASE MANAGER I | 10/21/2011 | AUDITING AND PROCESSING BALLOTS | 3.9 | $106.00 | $413.40 |
| ELLI KREMPA | CASE MANAGER II | 10/21/2011 | PROCESS UPDATES TO VOTE DATABASE PER FILED STIPULATIONS AND ORDERS | 2.6 | $136.00 | $353.60 |
| ELLI KREMPA | CASE MANAGER II | 10/21/2011 | REVIEW AND RESPOND TO CREDITOR / BROKER REQUESTS RELATED TO PLAN SOLICITATION AND BALLOTING | 3.2 | $136.00 | $435.20 |
| ELLI KREMPA | CASE MANAGER II | 10/21/2011 | REVIEW AND RESPOND TO CREDITOR / BROKER INQUIRES RELATED TO PLAN SOLICITATION AND BALLOTING | 2.0 | $136.00 | $272.00 |
| ELLI KREMPA | CASE MANAGER II | 10/21/2011 | REVIEW AND RESPOND TO CREDITOR REQUESTS RELATED TO PLAN SOLICITATION AND BALLOTING | 0.8 | $136.00 | $108.80 |
| HO-KING HO | ASSOCIATE II | 10/21/2011 | CREATE BALLOT B/A NOTICES | 1.2 | $143.00 | $171.60 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/21/2011 | COORDINATE SERVICE OF UPDATED BALLOTS AND VOTING MATERIALS FOR PARTIES WITH WITHDRAWN OBJECTIONS (2.4); OBTAIN AFFIDAVITS OF SERVICE FOR CONFIRMATION HEARING NOTICE PUBLICATIONS (.6); TELEPHONE CALL WITH COUNSEL REGARDING FINLANDIA CLAIMS AND FOLLOW UP (1.1) | 4.1 | $233.00 | $955.30 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/21/2011 | COOR DINATE SERVICE OF FINLANDIA CLAIMS TO COUNSEL AND FOLLOW UP (1.7); TELEPHONE CALL WITH COUNSEL FOR FINLANDIA REGARDING BALLOTS AND F OLLOW UP (1.1); TELEPHONE CALL WITH CREDITOR REGARDING BALLOT AMOUNT (.1); REVIEW BALLOTS FOR LBIE STIPULATION AND DISCUSS WITH COUN SEL (2.4) | 5.3 | $233.00 | $1,234.90 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/21/2011 | ATTEND TO DEPOSITORY ISSUES AND SPECIAL NOMINEE INQUIRIES INCLUDING RELATING TO LBIE; JAMES MCCLAMMY (REFERRED BY A PEREZ, WEIL) (4. 4) | 4.4 | $250.00 | $1,100.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/21/2011 | REVIEW AND COMMENT ON DRAFT REVISED PROPOSED ALLOWED CLAIM AMOUNTS FOR STRUCTURED SECURITIES (1.1); EMAILS FROM A&M RE SAME (.4); OF FICE CONFERENCES (.7) AND EMAILS WITH EPIQ TEAM RE SAME AND SERVICE OF SAME (1.5) | 3.7 | $250.00 | $925.00 |
| JOIE COOPER | CASE MANAGER I | 10/21/2011 | CONDUCT BALLOT AUDIT | 1.9 | $106.00 | $201.40 |
| JOIE COOPER | CASE MANAGER I | 10/21/2011 | CONDUCT BALLOT AUDIT | 4.5 | $106.00 | $477.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/21/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES AND PROVIDE REPLACEMENT SOLICITATION | 3.2 | $106.00 | $339.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/21/2011 | RESEARCH AND RESPOND TO INQUIRIES RECEIVED VIA EMAIL. | 0.9 | $106.00 | $95.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/21/2011 | RESPOND TO INQUIRIES RECEIVED VIA EMAIL. | 0.6 | $106.00 | $63.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/21/2011 | UPDATE VOTING DATABASE WITH DATA PROVIDED FROM OMNIBUS OBJECTIONS. | 1.8 | $106.00 | $190.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/21/2011 | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES. | 0.4 | $106.00 | $42.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/21/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 1.4 | $106.00 | $148.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/21/2011 | REPLY TO EMAILS FROM VOTERS REGARDING QUESTIONS ON VOTING PROCEDURES | 1.3 | $106.00 | $137.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/21/2011 | CREATE REPLACEMENT BALLOTS TO BE MAILED TO HOLDERS VIA EMAIL AND OVERNIGHT MAIL | 3.9 | $106.00 | $413.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/21/2011 | MAIL SOLICITATION PACKETS TO HOLDERS WHO REQUESTED REPLACEMENTS | 0.5 | $106.00 | $53.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/21/2011 | REVIEW AND UPDATE VOTER ADDRESSES TO MAIL REPLACEMENT BALLOTS TO CORRECT ADDRESS | 1.7 | $106.00 | $180.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/21/2011 | CREATE BALLOT WORKSHEET MATCHING BALLOT NUMBERS TO CLAIMS (3.5); EMAIL MISSING BALLOTS (1.0) | 4.5 | $106.00 | $477.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/21/2011 | CREATE AND EMAIL REPLACEMENT BALLOTS (2.5); RESPOND TO LBH HOLDER EMAIL INQUIRIES (1.75) | 4.3 | $106.00 | $455.80 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/21/2011 | PROCESS BALLOTS FOR TABULATION | 0.7 | $106.00 | $74.20 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/21/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $106.00 | $106.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/21/2011 | RESPOND TO ICSD INQUIRY REGARDING VOTING PROCEDURE FOR JP ISINS (0.4); REVIEW AND COORDINATE RESPONSES TO EMAIL REQUESTS (3.2); UPDATE BALLOT MAIL FILES FOR RESPONDING TO REPLACEMENT BALLOT REQUESTS (2.4) | 6.0 | $212.00 | $1,272.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/21/2011 | RESPOND TO SOLICITATION INQUIRIES | 5.8 | $250.00 | $1,450.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/21/2011 | RESPOND TO SOLICITATION INQUIRIES | 5.5 | $250.00 | $1,375.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| TONY N PERSAUD | ADMIN SUPPORT III | 10/21/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $51.00 | $102.00 |
|---|---|---|---|---|---|---|
| DANIEL G MATHEWS | CASE MANAGER I | 10/22/2011 | RESPOND TO EMAILS CONCERNING VOTING PROCEDURES REPLACEMENT BALLOTS. | 2.3 | $106.00 | $243.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/22/2011 | RESPOND TO EMAILS CONCERNING VOTING PROCEDURES REPLACEMENT BALLOTS. | 5.2 | $106.00 | $551.20 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/22/2011 | RESPOND TO SOLICITATION INQUIRY (.1) | 0.1 | $250.00 | $25.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/23/2011 | PROCESS BALLOTS FOR TABULATION | 2.3 | $106.00 | $243.80 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/23/2011 | PROCESS BALLOTS FOR TABULATION | 2.9 | $106.00 | $307.40 |
| ADAM CIMINELLO | ASSOCIATE I | 10/24/2011 | PROCESS BALLOTS FOR TABULATION | 1.2 | $129.00 | $154.80 |
| ADAM CIMINELLO | ASSOCIATE I | 10/24/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $129.00 | $451.50 |
| ADAM CIMINELLO | ASSOCIATE I | 10/24/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $129.00 | $387.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/24/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $129.00 | $258.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/24/2011 | PROCESS BALLOTS FOR TABULATION | 1.8 | $129.00 | $232.20 |
| CHARLES MANN | ASSOCIATE I | 10/24/2011 | PROCESS BALLOTS FOR TABULATION | 2.5 | $129.00 | $322.50 |
| CHARLES MANN | ASSOCIATE I | 10/24/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $129.00 | $258.00 |
| CHARLES MANN | ASSOCIATE I | 10/24/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $129.00 | $129.00 |
| CHARLES MANN | ASSOCIATE I | 10/24/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $129.00 | $129.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/24/2011 | REVIEW AND RESPOND TO SOLICITATION INQUIRIES | 3.2 | $250.00 | $800.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/24/2011 | RESPOND TO INQUIRIES BY OVERSEAS CREDITORS ESCALATED FROM THE CALL CENTER. | 1.4 | $106.00 | $148.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/24/2011 | RESPOND TO PHONE CALLS AND EMAILS FROM CREDITORS AND | 3.2 | $106.00 | $339.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/24/2011 | RESPOND TO PHONE CALLS AND EMAILS FROM CREDITORS AND BROKERS. | 0.9 | $106.00 | $95.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/24/2011 | RESPOND TO PHONE CALLS AND EMAILS FROM CREDITORS AND | 3.1 | $106.00 | $328.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/24/2011 | CONDUCT SERVICE VIA EMAIL OF REVISED MASTER BALLOT ON NOMINEES OF PUBLIC SECURITY HOLDERS. | 0.6 | $106.00 | $63.60 |
| DEEPA KC | CASE MANAGER I | 10/24/2011 | AUDITING AND PROCESSING BALLOTS | 4.1 | $106.00 | $434.60 |
| DEEPA KC | CASE MANAGER I | 10/24/2011 | PROCESSING BALLOTS. | 3.5 | $106.00 | $371.00 |
| DEEPA KC | CASE MANAGER I | 10/24/2011 | PROCESSING BALLOTS. | 3.5 | $106.00 | $371.00 |
| ELLI KREMPA | CASE MANAGER II | 10/24/2011 | PERFORM CLIENT DOCKET REVIEW FOR NEWLY FILED STIPULATIONS AND ORDERS | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/24/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER INQUIRES RELATED TO PLAN SOLICITATION AND BALLOTING | 4.3 | $136.00 | $584.80 |
| ELLI KREMPA | CASE MANAGER II | 10/24/2011 | REVIEW STIPULATIONS / ORDERS (1.2); UPDATE VOTE DATABASE | 2.3 | $136.00 | $312.80 |
| ELLI KREMPA | CASE MANAGER II | 10/24/2011 | REVIEW COMPARISON REPORT (1.4); PROCESS UPDATES TO VOTE DATABASE (1.3); COORDINATE ADDRESS UPDATES (0.3); COORDINATE PRODUCTION OF REPLACEMENT BALLOTS (0.3) | 3.3 | $136.00 | $448.80 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/24/2011 | PROCESS BALLOTS FOR TABULATION | 1.5 | $106.00 | $159.00 |
| HO-KING HO | ASSOCIATE II | 10/24/2011 | CREATE VOTE BALLOTS | 1.5 | $143.00 | $214.50 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/24/2011 | COORDINATE SERVICE OF UPDATED BALLOTS FOR CLAIMS RELATED TO OBJECTION WITHDRAWALS AND VOTING | 3.5 | $233.00 | $815.50 |

<u>Exhibit D</u>

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/24/2011 | REVIEW VOTING REPOR TS AND PROVIDE UPDATES TO CASE PROFESSIONALS (2.1); REVIEW BALLOT INTAKE AND AUDIT PROCEDURES (2.5) | 4.6 | $233.00 | $1,071.80 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/24/2011 | COORDINATE WITH CLEARSTREAM AND HSBC REGARDING PROCEDURES (.3); EMAIL EXCHANGE WITH M BERNSTEIN, WEIL, REGRDING SPECIAL DEPOSITORY L ANGUAGE FOR MASTER BALLOT (.8); REVIEW WITH M BERNSTEIN AND ADDITIONAL SUGGESTION (.1); COORDINATE WITH M BERNSTEIN ON EXTENDED DEAD LINE FOR FINLANDIA (.2); JASDEC COMMUNICATIONS WITH P RYAN (.5); ATTEND TO ISSUE RAISED BY J MCCLAMMY (.2); EMAIL EXCHANGE WITH D O' DONNELL, MILBANK, REGARDING MLC DISTRIBUTIONS AND ESCROW POSITIONS; REVIEW OF DRAFT RESPONSE TO C TOBLER, PAUL WEISS, REGARDING SPEC IAL VOTING ISSUE. (0.8) | 2.9 | $250.00 | $725.00 |
| JOIE COOPER | CASE MANAGER I | 10/24/2011 | REVIEW AND CONDUCT BALLOT AUDIT | 4.5 | $106.00 | $477.00 |
| JOIE COOPER | CASE MANAGER I | 10/24/2011 | REVIEW AND CONDUCT BALLOT AUDIT | 3.5 | $106.00 | $371.00 |
| JOIE COOPER | CASE MANAGER I | 10/24/2011 | REVIEW AND CONDUCT BALLOT AUDIT | 3.5 | $106.00 | $371.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/24/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATING TO VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 3.7 | $106.00 | $392.20 |
| JOSEPH ARENA | CASE MANAGER I | 10/24/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATING TO VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 3.1 | $106.00 | $328.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/24/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATING TO VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 2.3 | $106.00 | $243.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/24/2011 | REPLY TO EMAILS FROM CREDITORS REGARDING QUESTIONS ON VOTING PROCEDURES | 1.3 | $106.00 | $137.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/24/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 2.4 | $106.00 | $254.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/24/2011 | PREPARE MAILING OF REPLACEMENT SOLICITATION PACKETS TO BE MAILED VIA OVERNIGHT MAIL TO CREDITORS | 1.3 | $106.00 | $137.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/24/2011 | CREATE REPLACEMENT BALLOTS TO MAILE VIA OVERNIGHT TO CREDITORS | 1.2 | $106.00 | $127.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/24/2011 | CREATE REPLACEMENT BALLOTS TO BE EMAILES TO CREDITORS | 1.3 | $106.00 | $137.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/24/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 0.8 | $106.00 | $84.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/24/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 1.4 | $106.00 | $148.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/24/2011 | CREATE REPLACEMENT BALLOTS TO EMAIL TO CREDITORS | 1.2 | $106.00 | $127.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/24/2011 | REPLY TO LEHMAN BROTHERS EMAILS | 6.0 | $106.00 | $636.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/24/2011 | RESPOND TO LEHMAN BROTHERS EMAILS (0.5); ETURN LEHMAN BROTHERS CALL LOG INQUIRIES (1.0) | 1.5 | $106.00 | $159.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/24/2011 | CREATE AND SEND REPLACEMENT BALLOTS | 3.1 | $106.00 | $328.60 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/24/2011 | COORDINATE AND OVERSEE LBH BALLOT PROCESS | 3.0 | $106.00 | $318.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/24/2011 | COORDINATE AND OVERSEE LBH BALLOT PROCESS | 5.1 | $106.00 | $540.60 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/24/2011 | COORDINATE AND OVERSEE LBH BALLOT PROCESS | 4.4 | $106.00 | $466.40 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/24/2011 | REVIEW AND COORDINATE RESPONSES TO CREDITOR EMAILS (3.0); REVIEW AND RESPOND TO CREDITOR INQUIRIES REGARDING SOLICITATION (1.2) | 4.2 | $212.00 | $890.40 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/24/2011 | PREPARE AND CIRCULATE DAILY CALL LOG (.2); RESPOND TO SOLICITATION INQUIRIES (5.4) | 5.6 | $250.00 | $1,400.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/24/2011 | RESPOND TO SOLICITATION INQUIRIES | 5.5 | $250.00 | $1,375.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/24/2011 | HELP COORDINATE AND OVERSEE PROCESS OF LBH BALLOTS | 4.0 | $51.00 | $204.00 |
| WILLIAM INGE | ASSOCIATE I | 10/24/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $129.00 | $580.50 |
| WILLIAM INGE | ASSOCIATE I | 10/24/2011 | PROCESS BALLOTS FOR TABULATION | 3.3 | $129.00 | $425.70 |
| ADAM CIMINELLO | ASSOCIATE I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 4.4 | $129.00 | $567.60 |
| ADAM CIMINELLO | ASSOCIATE I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 2.4 | $129.00 | $309.60 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $129.00 | $645.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 1.5 | $129.00 | $193.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $129.00 | $129.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $129.00 | $258.00 |
| CHARLES MANN | ASSOCIATE I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $129.00 | $516.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/25/2011 | PARTICIPATE ON CALL WITH COUNSEL FOR A CLASS 5 BANK TO DISCUSS SCHEDULE FOR UNDERLYING HOLDER VOTES (.5); CONFER WITH EPIQ TEAM AND WEIL REGARDING SAME (.6); PREPARE FOR AND PARTICIPATE ON WEEKLY INTERNAL SOLICITATION MEETING WITH EPIQ TEAM (1.2); REVIEW AND RESPO ND TO SOLICITATION INQUIRIES (2.4); PREPARE FOR AND PARTICIPATE ON CALL WITH ALVAREZ REGARDING TABULATION RESULTS (.5) | 5.2 | $250.00 | $1,300.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/25/2011 | ATTEND TO CALLS FROM CREDITORS, BANKS AND BROKERS. | 0.5 | $106.00 | $53.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/25/2011 | RESPOND TO INQUIRIES FORWARDED FROM WEIL. | 0.8 | $106.00 | $84.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/25/2011 | ATTEND TO CALL WITH BANKS IN ITALY. | 0.2 | $106.00 | $21.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/25/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 3.8 | $106.00 | $402.80 |
| DEEPA KC | CASE MANAGER I | 10/25/2011 | PROCESSING AND AUDITING BALLOTS | 4.5 | $106.00 | $477.00 |
| DEEPA KC | CASE MANAGER I | 10/25/2011 | PROCESSING AND AUDITING BALLOTS. | 4.5 | $106.00 | $477.00 |
| ELLI KREMPA | CASE MANAGER II | 10/25/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER INQUIRES RELATED TO PLAN SOLICITATION AND BALLOTING | 2.1 | $136.00 | $285.60 |
| ELLI KREMPA | CASE MANAGER II | 10/25/2011 | REVIEW DOCKET (0.2); PROCESS UPDATES TO VOTE DATABASE FROM FILED STIPULATIONS AND ORDERS (1.1) | 1.3 | $136.00 | $176.80 |
| ELLI KREMPA | CASE MANAGER II | 10/25/2011 | REVIEW COMPARISON REPORTS (1.6); PROCESS UPDATES TO VOTE DATABASE (1.6) | 3.2 | $136.00 | $435.20 |
| ELLI KREMPA | CASE MANAGER II | 10/25/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER INQUIRES RELATED TO PLAN SOLICITATION AND BALLOTING | 1.1 | $136.00 | $149.60 |
| ELLI KREMPA | CASE MANAGER II | 10/25/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER INQUIRES RELATED TO PLAN SOLICITATION AND BALLOTING | 3.4 | $136.00 | $462.40 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 2.3 | $106.00 | $243.80 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 0.7 | $106.00 | $74.20 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 0.4 | $106.00 | $42.40 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| GUSTAVO A RUIZ | CASE MANAGER I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 0.4 | $106.00 | $42.40 |
| HO-KING HO | ASSOCIATE II | 10/25/2011 | CREATE VOTE BALLOTS | 0.8 | $143.00 | $114.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/25/2011 | INTERNAL MEETING WITH EPIQ TEAM TO DISCUSS ONGOING SOLICITATION AND FOLLOW UP (1.1); REVIEW VOTING REPORT (1.2); PROVIDE SAME TO CASE PROFESSIONALS FOR REVIEW (.2); REVIEW VOTING TABULATION AND AUDITS (1.7) | 4.2 | $233.00 | $978.60 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/25/2011 | COORDINATE SERVICE OF BALLOTS FOR CLAIMS RELATED TO OBJECTION WITHDRAWALS AND VOTING STIPULATIONS | 3.1 | $233.00 | $722.30 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/25/2011 | PREPARATION AND INTERNAL TEAM MEETING TO REVIEW TASK LIST (1.1); PREPARATION AND 9AM CALL WITH J MCCLAMMY, R LEVIN, ETC (.8); FOLLOW UP WITH M BERNSTEIN, WEIL (.6); PRE-MEETING REGARDING DISTRIBUTION MEETING (.7); DRAFTING OF EMAIL TO H CLACK (.6) ; CALL AND FOLLO W UP WITH T BEHNKE AND TEAM TO DISCUSS TABULATION (.7); EMAIL COMMUNICATION WITH EUROCLEAR REGARDING MASTER BALLOT LANGUAGE (.4); EM AIL COMMUNICATION WITH EUROCLEAR REGARDING JP CODES (.2); INQUIRY FROM CLEARSTREAM RE LEHMAN (.2); TELEPHONE CONFERENCE D VERMEYEN R EGARDING JP CODES AND OTHER | 5.8 | $250.00 | $1,450.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/25/2011 | EMAILS FROM EPIQ TEAM (.9) AND A&M (.3) RE REVISED STRUCTURED SECURITIES NOTICES; REVIEW REVISED NOTICES (.3). | 1.5 | $250.00 | $375.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/25/2011 | EMAILS FROM A&M (.2) AND EPIQ TEAM RE REPORTING OF CONVENIENCE CLASS ELECTION (.2). | 0.4 | $250.00 | $100.00 |
| JOIE COOPER | CASE MANAGER I | 10/25/2011 | CONDUCT BALLOT AUDIT | 4.5 | $106.00 | $477.00 |
| JOIE COOPER | CASE MANAGER I | 10/25/2011 | REVIEW BALLOTS | 4.5 | $106.00 | $477.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/25/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES (2). CREATE AND PROVIDE REPLACEMENT BALLOTS | 3.0 | $106.00 | $318.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/25/2011 | RESPOND TO REQUESTS RECEIVED VIA VOICE MESSAGE (1.1) RESEARCH REQUESTS TO MATCH CLAIMS TO BALLOTS (2.3) RESPOND TO INQUIRIES RESULTI NG FROM CALL LOG (0.7) | 4.1 | $106.00 | $434.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/25/2011 | RESPOND TO INQUIRIES RESULTING FROM CALL LOG | 2.6 | $106.00 | $275.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/25/2011 | CREATE REPLACEMENT BALLOTS TO BE EMAILED TO CREDITORS | 1.4 | $106.00 | $148.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/25/2011 | RETURN EMAILS FROM CREDITORS REGARDING QUESTIONS ON NOTICES THEY RECEIVED IN THE MAIL | 0.6 | $106.00 | $63.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/25/2011 | CONDUCT REPLACEMENT MAILINGS OF SOLICITATION PACKETS TO BE SENT OVERNIGHT MAIL TO CREDITORS | 0.5 | $106.00 | $53.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/25/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 1.1 | $106.00 | $116.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/25/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 3.4 | $106.00 | $360.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/25/2011 | CREATE REPLACEMENT BALLOTS TO BE DISTRIBUTED VIA EMAIL AND OVERNIGHT MAIL TO CREDITORS | 3.1 | $106.00 | $328.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/25/2011 | RETURN PHONE CALLS FROM CREDITORS REGARDING QUESTIONS ON VOTING PROCEDURES | 0.6 | $106.00 | $63.60 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/25/2011 | REPLY TO EMAIL INQUIRIES (3.0), UPDATE BAD ADDRESSES (1.0), UPDATE DTC MASTER B ALLOT DATABASE (.3) | 4.3 | $106.00 | $455.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/25/2011 | RESPOND TO LEHMAN BROTHERS EMAIL (2.0), CREATE REPLACEMENT BALLOTS (1.0) | 3.0 | $106.00 | $318.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/25/2011 | RESPOND TO LEHMAN BROTHERS CALL LOG INQUIRIES | 2.0 | $106.00 | $212.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 5.2 | $106.00 | $551.20 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 2.3 | $106.00 | $243.80 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $106.00 | $318.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/25/2011 | PREPARE FOR AND PARTICIPATE IN CONF. CALL WITH COUNSEL TO HOLDERS OF PROGRAM SECURITIES REGARDING VOTE PROCEDURES (0.8); PREPARE FOR AND PARTICIPATE IN CONF. CALL WITH COUNSEL REGARDING VOTING PROCEDURES (0.5); PREPARE FOR AND PARTICIPATE IN CONF. CALL WITH EUROCL EAR | 1.8 | $212.00 | $381.60 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/25/2011 | RESPOND TO SOLICITATION INQUIRIES | 4.8 | $250.00 | $1,200.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/25/2011 | PREPARE AND CIRCULATE DAILY CALL LOG (.2); ATTEND WEEKLY SOLICITATION TASKLIST MEETING (.6); RESPOND TO SOLICITATION INQUIRIES (4.8) | 5.6 | $250.00 | $1,400.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 10/25/2011 | HELP COORDINATE AND OVERSEE PROCESS OF LBH BALLOTS | 2.0 | $51.00 | $102.00 |
| WILLIAM INGE | ASSOCIATE I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $129.00 | $645.00 |
| WILLIAM INGE | ASSOCIATE I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $129.00 | $129.00 |
| WILLIAM INGE | ASSOCIATE I | 10/25/2011 | PROCESS BALLOTS FOR TABULATION | 4.3 | $129.00 | $554.70 |
| ADAM CIMINELLO | ASSOCIATE I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 3.4 | $129.00 | $438.60 |
| ADAM CIMINELLO | ASSOCIATE I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $129.00 | $451.50 |
| ADAM CIMINELLO | ASSOCIATE I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 4.4 | $129.00 | $567.60 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 3.3 | $129.00 | $425.70 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $129.00 | $258.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $129.00 | $645.00 |
| CHARLES MANN | ASSOCIATE I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $129.00 | $129.00 |
| CHARLES MANN | ASSOCIATE I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 0.9 | $129.00 | $116.10 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/26/2011 | REVIEW AND RESPOND TO SOLICITATION INQUIRIES | 4.3 | $250.00 | $1,075.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/26/2011 | RESPOND TO CREDITOR INQUIRIES FORWARDED FROM WEIL. | 0.6 | $106.00 | $63.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/26/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER AND REQUESTS FOR REPLACEMENT BALLOTS. | 2.7 | $106.00 | $286.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/26/2011 | RETURN CALLS FROM OVERSEAS CREDITORS AND BANKS AND | 1.9 | $106.00 | $201.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/26/2011 | RESPOND TO EMAILS WITH CREDITOR INQUIRIES AND MATERIAL REQUESTS. | 5.4 | $106.00 | $572.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/26/2011 | RESPOND TO INQUIRIES AND REQUESTS FOR REPLACEMENT | 1.3 | $106.00 | $137.80 |
| DEEPA KC | CASE MANAGER I | 10/26/2011 | AUDITING AND ENTERING BALLOTS. | 4.5 | $106.00 | $477.00 |
| DEEPA KC | CASE MANAGER I | 10/26/2011 | AUDITING BALLOTS. | 4.0 | $106.00 | $424.00 |
| ELLI KREMPA | CASE MANAGER II | 10/26/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER INQUIRES RELATED TO PLAN SOLICITATION AND BALLOTING | 2.8 | $136.00 | $380.80 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ELLI KREMPA | CASE MANAGER II | 10/26/2011 | REVIEW DOCKET FOR NEWLY FILED STIPULATIONS AND ORDERS FOR VOTING PURPOSES | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 10/26/2011 | REVIEW AND PROCESS REPLACEMENT BALLOTS | 1.1 | $136.00 | $149.60 |
| ELLI KREMPA | CASE MANAGER II | 10/26/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER INQUIRES RELATED TO PLAN SOLICITATION AND BALLOTING | 4.5 | $136.00 | $612.00 |
| ELLI KREMPA | CASE MANAGER II | 10/26/2011 | REVIEW COMPARISON REPORT, STIPULATIONS, AND ORDERS (2.5); PROCESS UPDATES TO VOTE DATABASE (1.0) | 3.5 | $136.00 | $476.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 0.3 | $106.00 | $31.80 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 3.3 | $106.00 | $349.80 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $106.00 | $530.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/26/2011 | C OORDINATE SERVICE BASED ON VOTING STIPULATIONS AND OBJECTION WITHDRAWALS (3.1) | 3.1 | $233.00 | $722.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/26/2011 | UPDATE VOTING RECORDS BASED ON MULTIPLE VOTING STIPULATIONS (1.5); REVIEW UPDATES BASED ON VOTING STIPULATIONS WITH COUNSEL (1.1); REVIEW VOTING REPORTS AND | 5.3 | $233.00 | $1,234.90 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/26/2011 | DISTRIBUTION MEETING AT ALVAREZ (2.9); COORDINATE WITH CLEARSTREAM ON SPREADSHEET (.4); ATTEND TO ADDITIONAL INQUIRY FROM CLEARSTREA M (.2); INQUIRY FROM J FALCO, MORGAN STANLEY (.3); REVIEW OF BALLOTING LANGUAGE FOR CLASS 3 DEBT SECURITIES WITH C PULLO (.2); ATTEN D TO INQUIRIES RELATED TO DEBT SECURITIES (.7) | 4.7 | $250.00 | $1,175.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 10/26/2011 | EMAILS FROM EPIQ TEAM (.4) AND A&M (.3) RE REVISED STRUCTURED SECURITIES. | 0.7 | $250.00 | $175.00 |
| JOIE COOPER | CASE MANAGER I | 10/26/2011 | REVIEW BALLOTS | 4.5 | $106.00 | $477.00 |
| JOIE COOPER | CASE MANAGER I | 10/26/2011 | CONDUCT BALLOT AUDIT | 4.0 | $106.00 | $424.00 |
| JOSEPH ARENA | CASE MANAGER I | 10/26/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATING TO VOTING PROCEDURES AND REQUESTS FOR SOLICITATION MATERIALS. | 3.9 | $106.00 | $413.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/26/2011 | RESEARCH AND RESPOND TO EMAIL REQUESTS FOR INFORMATION RELATING TO SECURITIES VOTING AND REQUESTS FOR VOTING MATERIALS. | 4.4 | $106.00 | $466.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/26/2011 | FOLLOW UP WITH MANAGEMENT REGARDING ESCALATED SOLICITATION ISSUES. (1.1) RESEARCH AND RESPOND TO INQUIRIES RELATED TO VOTING PROCEDU RES. (1.7) | 2.8 | $106.00 | $296.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/26/2011 | ANSWER EMAILS FROM CREDITORS REGARDING QUESTIONS ON VOTING PROCEDURES | 2.1 | $106.00 | $222.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/26/2011 | PREPARE REPLACEMENT BALLOTS TO BE MAILED OVERNIGHT TO CREDITORS | 1.0 | $106.00 | $106.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/26/2011 | RETURN VOICE MESSAGES TO EUROPEAN CREDITORS REGARDING VOTING PROCEDURES | 0.8 | $106.00 | $84.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/26/2011 | PREPARE COMPLETED BALLOTS FOR FIRST AUDIT | 0.4 | $106.00 | $42.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/26/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 3.4 | $106.00 | $360.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/26/2011 | ANSWER EMAILS REGARDING QUESTIONS ON DISTRIBUTION | 0.4 | $106.00 | $42.40 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/26/2011 | REPLY TO EMAIL INQUIRIES (4.0), CREATE AND SEND REPLACEMENT BALLOTS (1.0) | 5.0 | $106.00 | $530.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/26/2011 | REPLY TO EMAIL INQUIRIES | 6.0 | $106.00 | $636.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/26/2011 | CREATE AND SEND REPLACEMENT BALLOTS | 1.3 | $106.00 | $137.80 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $106.00 | $477.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $106.00 | $318.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $106.00 | $477.00 |
| NEAL PROFFIT | CASE MANAGER I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 6.0 | $106.00 | $636.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/26/2011 | RESPOND TO CREDITOR INQUIRIES REGARDING SOLICITATION (2.2); SUPERVISE RESPONSES TO EMAILS REGARDING SOLICITATION (1.5); UPDATE BALLO T APPLICATION TO PROVIDE UNDERLYING CLAIM NUMBERS FOR BALLOT RECORDS (1.1) | 4.8 | $212.00 | $1,017.60 |
| STEPHEN LAM | ADMIN SUPPORT I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 5.6 | $34.00 | $190.40 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/26/2011 | RESPOND TO SOLICITATION INQUIRIES | 4.5 | $250.00 | $1,125.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/26/2011 | RESPOND TO SOLICITATION INQUIRIES | 5.2 | $250.00 | $1,300.00 |
| WILLIAM INGE | ASSOCIATE I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 2.8 | $129.00 | $361.20 |
| WILLIAM INGE | ASSOCIATE I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $129.00 | $387.00 |
| WILLIAM INGE | ASSOCIATE I | 10/26/2011 | PROCESS BALLOTS FOR TABULATION | 5.5 | $129.00 | $709.50 |
| ADAM CIMINELLO | ASSOCIATE I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 3.6 | $129.00 | $464.40 |
| ADAM CIMINELLO | ASSOCIATE I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 5.4 | $129.00 | $696.60 |
| ADAM CIMINELLO | ASSOCIATE I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 3.6 | $129.00 | $464.40 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 1.5 | $129.00 | $193.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 3.8 | $129.00 | $490.20 |
| CHARLES MANN | ASSOCIATE I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 0.6 | $129.00 | $77.40 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/27/2011 | ATTEND TO INTERNAL COORDINATION FOR PRODUCTION AND PROVISION OF BALLOT REPORTS (.6); REVIEW AND RESPOND TO SOLICITATION INQUIRIES (3 .2) | 3.8 | $250.00 | $950.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/27/2011 | RESPOND TO INQUIRIES AND MATERIAL REQUESTS FROM CREDITORS, BANKS AND BROKERS. | 2.6 | $106.00 | $275.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/27/2011 | RESPOND TO CALLS AND EMAILS WITH CREDITOR INQUIRIES AND REQUESTS FOR REPLACEMENT MATERIALS. | 2.6 | $106.00 | $275.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/27/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 2.2 | $106.00 | $233.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/27/2011 | RESPOND TO CALLS AND EMAILS WITH CREDITOR INQUIRIES AND REQUESTS FOR REPLACEMENT MATERIALS. | 2.8 | $106.00 | $296.80 |
| DEEPA KC | CASE MANAGER I | 10/27/2011 | ENTERING AND AUDITING BALLOTS. | 4.7 | $106.00 | $498.20 |
| DEEPA KC | CASE MANAGER I | 10/27/2011 | AUDITING BALLOTS. | 6.0 | $106.00 | $636.00 |
| ELLI KREMPA | CASE MANAGER II | 10/27/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER REQUESTS REGARDING PLAN SOLICITATION AND BALLOTING PROCESSING | 2.7 | $136.00 | $367.20 |
| ELLI KREMPA | CASE MANAGER II | 10/27/2011 | DOCKET REVIEW FOR FILED STIPULATIONS AND ORDERS RELATED TO VOTE (0.7) REVIEW SAME (0.7); UPDATE VOTE DATABASE (0.7) | 2.1 | $136.00 | $285.60 |
| ELLI KREMPA | CASE MANAGER II | 10/27/2011 | COMPARISON REPORT REVIEW AND UPDATES TO VOTE DATABASE | 2.5 | $136.00 | $340.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ELLI KREMPA | CASE MANAGER II | 10/27/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER REQUESTS REGARDING PLAN SOLICITATION AND BALLOTING PROCESSING | 5.3 | $136.00 | $720.80 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $106.00 | $212.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 3.6 | $106.00 | $381.60 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $106.00 | $212.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/27/2011 | TABULATE BALLOTS | 1.0 | $106.00 | $106.00 |
| HO-KING HO | ASSOCIATE II | 10/27/2011 | CREATE VOTE BALLOTS | 0.8 | $143.00 | $114.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/27/2011 | COORDINATE SERVICE OF CLAIMS RELATED TO OBJECTION WITHDRAWALS AND VOTING STIPULATIONS (3.2) | 3.2 | $233.00 | $745.60 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/27/2011 | REVIEW VOTING REPORT (1.5); REVIEW VOTING TABULATION AND AUDITS (2.2); RESPOND TO SOLICITATION INQUIRIES (.8) | 4.5 | $233.00 | $1,048.50 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/27/2011 | ATTEND TO INQUIRIES REGARDING PUBLIC SECURITIES | 2.2 | $250.00 | $550.00 |
| JOIE COOPER | CASE MANAGER I | 10/27/2011 | REVIEW BALLOTS | 4.7 | $106.00 | $498.20 |
| JOIE COOPER | CASE MANAGER I | 10/27/2011 | CONDUCT BALLOT AUDIT | 5.9 | $106.00 | $625.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/27/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES, ESTIMATED RECOVERIES, AND REQUESTS FOR SOLICITATION MATERIALS. | 4.9 | $106.00 | $519.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/27/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES, ESTIMATED RECOVERIES, AND REQUESTS FOR SOLICITATION MATERIALS. | 1.6 | $106.00 | $169.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/27/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES, ESTIMATED RECOVERIES, AND REQUESTS FOR SOLICITATION MATERIALS. | 4.8 | $106.00 | $508.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/27/2011 | REVIEW AND UPDATE VOTER ADDRESSES IN VOTING DATABASE | 2.0 | $106.00 | $212.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/27/2011 | RESPOND TO CREDITOR EMAILS REGARDING QUESTIONS ON VOTING PROCEDURES AND VOTING DEADLINE | 2.7 | $106.00 | $286.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/27/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 2.3 | $106.00 | $243.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/27/2011 | CREATE REPLACEMENT BALLOTS TO BE EMAILED TO CREDITORS | 2.1 | $106.00 | $222.60 |
| JOSEPH MURPHY | CASE MANAGER I | 10/27/2011 | CREATE REPLACEMENT BALLOTS TO BE MAILED VIA OVERNIGHT MAIL TO CREDITORS | 2.3 | $106.00 | $243.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/27/2011 | CREATE AND SEND REPLACEMENT BALLOTS | 2.8 | $106.00 | $296.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/27/2011 | RESPOND TO EMAIL INQUIREIS (4.8) | 4.8 | $106.00 | $508.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/27/2011 | RESPOND TO EMAIL INQUIRIES | 4.0 | $106.00 | $424.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/27/2011 | COORDINATE AND OVERSEE LBH BALLOT PROCESS | 4.5 | $106.00 | $477.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/27/2011 | COORDINATE AND OVERSEE LBH BALLOT PROCESS | 3.0 | $106.00 | $318.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/27/2011 | COORDINATE AND OVERSEE LBH BALLOT PROCESS | 4.5 | $106.00 | $477.00 |
| NEAL PROFFIT | CASE MANAGER I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $106.00 | $371.00 |
| NEAL PROFFIT | CASE MANAGER I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $106.00 | $371.00 |
| NEAL PROFFIT | CASE MANAGER I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 1.5 | $106.00 | $159.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/27/2011 | RESPOND TO CREDITOR INQUIRIES REGARDING JP ISINS | 0.4 | $212.00 | $84.80 |
| STEPHEN LAM | ADMIN SUPPORT I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $34.00 | $34.00 |
| STEPHEN LAM | ADMIN SUPPORT I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 5.5 | $34.00 | $187.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN LAM | ADMIN SUPPORT I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 1.5 | $34.00 | $51.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/27/2011 | RESPOND TO SOLICITATION INQUIRIES | 4.4 | $250.00 | $1,100.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/27/2011 | PREPARE AND CIRCULATE DAILING CALL LOG (.2); RESPOND TO SOLICITATION INQUIRIES (4.2) | 4.4 | $250.00 | $1,100.00 |
| WILLIAM INGE | ASSOCIATE I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 3.4 | $129.00 | $438.60 |
| WILLIAM INGE | ASSOCIATE I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 3.4 | $129.00 | $438.60 |
| WILLIAM INGE | ASSOCIATE I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 1.5 | $129.00 | $193.50 |
| WILLIAM INGE | ASSOCIATE I | 10/27/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $129.00 | $645.00 |
| ADAM CIMINELLO | ASSOCIATE I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $129.00 | $387.00 |
| ADAM CIMINELLO | ASSOCIATE I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $129.00 | $580.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 6.0 | $129.00 | $774.00 |
| CHARLES MANN | ASSOCIATE I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $129.00 | $258.00 |
| CHARLES MANN | ASSOCIATE I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 1.7 | $129.00 | $219.30 |
| CHARLES MANN | ASSOCIATE I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 1.8 | $129.00 | $232.20 |
| CHARLES MANN | ASSOCIATE I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 2.3 | $129.00 | $296.70 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/28/2011 | REVIEW AND RESPOND TO SOLICITATION INQUIRIES | 1.6 | $250.00 | $400.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/28/2011 | RESPOND TO CALLS FROM CREDITORS AND BANKS IN EUROPE WITH QUESTIONS ON VOTING. | 3.4 | $106.00 | $360.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/28/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 1.9 | $106.00 | $201.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/28/2011 | RESPOND TO EMAILS WITH CREDITOR INQUIRIES AND REQUESTS FOR REPLACEMENT MATERIALS. | 1.5 | $106.00 | $159.00 |
| DEEPA KC | CASE MANAGER I | 10/28/2011 | AUDITING BALLOTS. | 4.2 | $106.00 | $445.20 |
| DEEPA KC | CASE MANAGER I | 10/28/2011 | BALLOT REVIEW AND AUDIT | 4.5 | $106.00 | $477.00 |
| ELLI KREMPA | CASE MANAGER II | 10/28/2011 | REVIEW DOCKET FOR FILIED STIPULATIONS / ORDERS (0.3); COORDINATE UPDATES TO VOTE DATABASE (0.3) | 0.6 | $136.00 | $81.60 |
| ELLI KREMPA | CASE MANAGER II | 10/28/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER REQUESTS RELATED TO PLAN SOLICITATION (2.1); PREPARE AND PROCESS REPLACEMENT BALLOTS (2.0) | 4.1 | $136.00 | $557.60 |
| ELLI KREMPA | CASE MANAGER II | 10/28/2011 | REVIEW FILED OMNIBUS CLAIMS OBJECTION ORDERS (0.8); COORDINATE UPDATES TO VOTE DATABASE (0.8) | 1.6 | $136.00 | $217.60 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $106.00 | $212.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/28/2011 | TABULATE BALLOTS | 0.6 | $106.00 | $63.60 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/28/2011 | TABULATE BALLOTS | 4.0 | $106.00 | $424.00 |
| HO-KING HO | ASSOCIATE II | 10/28/2011 | CREATE VOTE BALLOTS | 0.4 | $143.00 | $57.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/28/2011 | COORDINATE SERVICE OF SOLICITATION PACKAGES TO PARTIES REGARDING CLAIMS OBJECTIONS WITHDRAWALS AND VOTING STIPULATIONS (3.1) | 3.1 | $233.00 | $722.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/28/2011 | REVIEW VOTING REPORTS AND PROVIDE UPDATES TO CASE PROFESSIONALS (2.1); REVIEW AUDIT AND TABULATION PROCESS | 5.3 | $233.00 | $1,234.90 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/28/2011 | ATTEND TO INQUIRIES REGARDING PUBLIC SECURITIES | 0.8 | $250.00 | $200.00 |
| JOIE COOPER | CASE MANAGER I | 10/28/2011 | REVIEW BALLOTS | 4.5 | $106.00 | $477.00 |
| JOIE COOPER | CASE MANAGER I | 10/28/2011 | REVIEW BALLOTS | 4.3 | $106.00 | $455.80 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| JOSEPH ARENA | CASE MANAGER I | 10/28/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATING TO PROCEDURES, ESTIMATED RECOVERIES, AND REQUESTS FOR SOLICITATION MATERIALS. | 1.3 | $106.00 | $137.80 |
|---|---|---|---|---|---|---|
| JOSEPH ARENA | CASE MANAGER I | 10/28/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATING TO PROCEDURES, ESTIMATED RECOVERIES, AND REQUESTS FOR SOLICITATION MATERIALS. | 0.8 | $106.00 | $84.80 |
| JOSEPH ARENA | CASE MANAGER I | 10/28/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATING TO SECURITIES VOTING PROCEDURES. | 1.9 | $106.00 | $201.40 |
| JOSEPH ARENA | CASE MANAGER I | 10/28/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATING TO PROCEDURES, ESTIMATED RECOVERIES, AND REQUESTS FOR SOLICITATION MATERIALS. | 1.6 | $106.00 | $169.60 |
| JOSEPH ARENA | CASE MANAGER I | 10/28/2011 | RESEARCH AND RESPOND TO INQUIRIES RELATING TO PROCEDURES, ESTIMATED RECOVERIES, AND REQUESTS FOR SOLICITATION MATERIALS. | 0.7 | $106.00 | $74.20 |
| JOSEPH MURPHY | CASE MANAGER I | 10/28/2011 | CREATE REPLACEMENT BALLOTS WHERE ADRESSES OF CREDITORS HAVE RECENTLY CHANGED AND THEY HAVE YET TO RECEIVE A | 2.5 | $106.00 | $265.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/28/2011 | CREEATE REPLACEMENT BALLOTS TO BE EMAILED AND MAILED OVERNIGHT TO CREDITORS | 1.4 | $106.00 | $148.40 |
| JOSEPH MURPHY | CASE MANAGER I | 10/28/2011 | CREATE REPLACEMENT BALLOTS TO BE MAILED OVERNIGHT TO CREDITORS | 2.3 | $106.00 | $243.80 |
| JOSEPH MURPHY | CASE MANAGER I | 10/28/2011 | RESPOND TO EMAIL INQUIRIES FROM CREDITORS REGARDING QUESTIONS ON VOTING PROCEDURES | 1.9 | $106.00 | $201.40 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/28/2011 | RESPOND TO EMAIL INQUIRIES (3.0) CREATE AND SEND REPLACEMENT BALLOTS (2.5) | 5.5 | $106.00 | $583.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/28/2011 | RESPOND TO EMAIL INQUIRIES (2.5), CREATE AND SEND REPLACEMEMNT BALLOTS (.8) | 3.3 | $106.00 | $349.80 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/28/2011 | COORDINATE AND OVERSEE LBH BALLOT PROCESS | 4.0 | $106.00 | $424.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/28/2011 | COORDINATE AND OVERSEE LBH BALLOT PROCESS | 4.0 | $106.00 | $424.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/28/2011 | COORDINATE AND OVERSEE LBH BALLOT PROCESS | 2.6 | $106.00 | $275.60 |
| NEAL PROFFIT | CASE MANAGER I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 5.5 | $106.00 | $583.00 |
| NEAL PROFFIT | CASE MANAGER I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $106.00 | $318.00 |
| NEAL PROFFIT | CASE MANAGER I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $106.00 | $371.00 |
| NEAL PROFFIT | CASE MANAGER I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $106.00 | $106.00 |
| NEAL PROFFIT | CASE MANAGER I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 2.5 | $106.00 | $265.00 |
| STEPHEN LAM | ADMIN SUPPORT I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $34.00 | $153.00 |
| STEPHEN LAM | ADMIN SUPPORT I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $34.00 | $102.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/28/2011 | RESPOND TO SOLICITATION INQUIRIES (8.4) | 4.2 | $250.00 | $1,050.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/28/2011 | RESPOND TO SOLICITATION INQUIRIES (8.4) | 4.2 | $250.00 | $1,050.00 |
| WILLIAM INGE | ASSOCIATE I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 5.8 | $129.00 | $748.20 |
| WILLIAM INGE | ASSOCIATE I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 5.8 | $129.00 | $748.20 |
| WILLIAM INGE | ASSOCIATE I | 10/28/2011 | PROCESS BALLOTS FOR TABULATION | 2.5 | $129.00 | $322.50 |
| CHARLES MANN | ASSOCIATE I | 10/29/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $129.00 | $129.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN LAM | ADMIN SUPPORT I | 10/29/2011 | PROCESS BALLOTS FOR TABULATION | 5.2 | $34.00 | $176.80 |
| STEPHEN LAM | ADMIN SUPPORT I | 10/29/2011 | PROCESS BALLOTS FOR TABULATION | 2.5 | $34.00 | $85.00 |
| STEPHEN LAM | ADMIN SUPPORT I | 10/29/2011 | PROCESS BALLOTS FOR TABULATION | 6.0 | $34.00 | $204.00 |
| STEPHEN LAM | ADMIN SUPPORT I | 10/29/2011 | PROCESS BALLOTS FOR TABULATION | 2.8 | $34.00 | $95.20 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/30/2011 | PROCESS BALLOTS FOR TABULATION | 0.5 | $129.00 | $64.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/30/2011 | PROCESS BALLOTS FOR TABULATION | 2.5 | $129.00 | $322.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/30/2011 | PROCESS BALLOTS FOR TABULATION | 5.5 | $129.00 | $709.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/30/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $129.00 | $258.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/30/2011 | TABULATE BALLOTS | 3.5 | $106.00 | $371.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/30/2011 | TABULATE BALLOTS | 3.0 | $106.00 | $318.00 |
| HO-KING HO | ASSOCIATE II | 10/30/2011 | CREATE VOTE BALLOTS | 0.8 | $143.00 | $114.40 |
| HO-KING HO | ASSOCIATE II | 10/30/2011 | CREATE VOTE BALLOTS | 0.4 | $143.00 | $57.20 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/30/2011 | RESPOND TO SOLICITATION INQUIRIES | 2.3 | $250.00 | $575.00 |
| AARON KUCHTA | ADMIN SUPPORT I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $34.00 | $68.00 |
| AARON KUCHTA | ADMIN SUPPORT I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $34.00 | $170.00 |
| ADAM CIMINELLO | ASSOCIATE I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 6.0 | $129.00 | $774.00 |
| ADAM CIMINELLO | ASSOCIATE I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $129.00 | $387.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 1.3 | $129.00 | $167.70 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $129.00 | $387.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $129.00 | $645.00 |
| CHARLES MANN | ASSOCIATE I | 10/31/2011 | AUDIT BALLOTS | 3.3 | $129.00 | $425.70 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/31/2011 | PREPARE FOR AND PARTICIPATE ON CALL WITH ALVAREZ TO DISCUSS SECURITIES TABULATION ISSUES (.6); ATTEND TO VOTE REPORTING AND TABULATI ON ISSUES (2.2) | 2.8 | $250.00 | $700.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/31/2011 | ATTEND CALL WITH EUROCLEAR REGARDING VOTING PROCEDURES FOR JAPANESE SECURITIES HELD THROUGH | 0.7 | $106.00 | $74.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/31/2011 | RESPOND TO CREDITOR INQUIRIES AND REQUESTS FOR REPLACEMENT MATERIALS. | 0.8 | $106.00 | $84.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/31/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 3.7 | $106.00 | $392.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/31/2011 | RESPOND TO INQUIRIES FROM OVERSEAS SHAREHOLDERS | 0.8 | $106.00 | $84.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 10/31/2011 | RESPOND TO CREDITOR INQUIRIES AND REQUESTS FOR REPLACEMENT MATERIALS. | 4.9 | $106.00 | $519.40 |
| DEEPA KC | CASE MANAGER I | 10/31/2011 | DATA ENTRY-DTC LIST. | 3.5 | $106.00 | $371.00 |
| DEEPA KC | CASE MANAGER I | 10/31/2011 | DATA ENTRY-DTC LIST. | 3.5 | $106.00 | $371.00 |
| DEEPA KC | CASE MANAGER I | 10/31/2011 | DATA ENTRY-DTC LIST. | 4.2 | $106.00 | $445.20 |
| ELLI KREMPA | CASE MANAGER II | 10/31/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER REQUESTS RELATED TO PLAN SOLICITATION AND BALLOTING PROCESSING (1.5); PREPARE AND PROCESS REPLACEMENT BALLOTS (1.5) | 3.0 | $136.00 | $408.00 |
| ELLI KREMPA | CASE MANAGER II | 10/31/2011 | REVIEW COMPARISON REPORT TO PROCESS UPDATES TO VOTE DATABASE BASED ON SAME | 4.3 | $136.00 | $584.80 |
| ELLI KREMPA | CASE MANAGER II | 10/31/2011 | REVIEW DOCKET FOR FILED STIPULATIONS AND ORDERS TO UPDATE VOTE DATABASE BASED ON SAME | 0.5 | $136.00 | $68.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ELLI KREMPA | CASE MANAGER II | 10/31/2011 | REVIEW AND COORDINATE WITH TEAM RESPONSES TO CREDITOR / BROKER REQUESTS | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 10/31/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER REQUESTS RELATED TO PLAN SOLICITATION AND BALLOTING PROCESSING | 4.0 | $136.00 | $544.00 |
| EMILY CROOME | ADMIN SUPPORT I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $34.00 | $170.00 |
| EMILY CROOME | ADMIN SUPPORT I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $34.00 | $68.00 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $34.00 | $68.00 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $34.00 | $34.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $106.00 | $106.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 2.8 | $106.00 | $296.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 10/31/2011 | REVIEW VOTING TABULATION AN D AUDIT (2.5) COORDINATE SERVICE OF BALLOTS FOR CLAIMS RELATED TO OBJECTION WITHDRAWALS AND VOTING STIPULATIONS (3.1) | 5.6 | $233.00 | $1,304.80 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/31/2011 | TELEPHONE CONFERENCE WITH A PEREZ, WEIL, AND FOLLOW UP (.3); PREPARATION AND CALL WITH H CLACK, T PEDERSON, AND T BEHNKE (1.2); DRAF T OF MEMORANDUM TO WGM ABOUT THE OUTSTANDING ISSUES FROM PRIOR WEEK'S MEETING (1.3); ISSUE REGARDING CITIBANK TRUSTEE VOTING (.5) AN D TELEPHONE CONFERENCE WITH COUNSEL (.2); EMAIL (.1) AND CALL (.1) WITH K SULLIVAN REGARDING CLAIM VALUES FOR PUBLIC SECURITIES; FOL LOW UP WITH EUROCLEAR ON MASTER BALLOT ISSUE (.2); MONITOR SOLICITAITON INQUIRIES RELATING TO PUBLIC | 3.9 | $250.00 | $975.00 |
| JOIE COOPER | CASE MANAGER I | 10/31/2011 | DTC DATA ENTRY | 4.3 | $106.00 | $455.80 |
| JOIE COOPER | CASE MANAGER I | 10/31/2011 | DTC DATA ENTRY | 3.4 | $106.00 | $360.40 |
| JOIE COOPER | CASE MANAGER I | 10/31/2011 | DTC DATA ENTRY | 3.5 | $106.00 | $371.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/31/2011 | COORDINATE SETUP FOR ANSWERING EMAILS AWAY FROM OFFICE TO RESPOND TO URGENT VOTING MATTER OF CREDITORS | 1.0 | $106.00 | $106.00 |
| JOSEPH MURPHY | CASE MANAGER I | 10/31/2011 | RESPOND TO EMAILS FROM CREDITORS REGARDING VOTING QUESTIONS ON UPCOMING NOVEMBER 4TH VOTING DEADLINE | 4.0 | $106.00 | $424.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/31/2011 | REPLY TO LEHMAN BROTHERS EMAIL INQUIRIES (2.5), CREATE AND SEND REPLACEMENT BALLOTS (.8) | 3.3 | $106.00 | $349.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/31/2011 | REPLY TO LEHMAN BROTHERS EMAIL INQUIRIES | 5.0 | $106.00 | $530.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 10/31/2011 | MATCH BALLOTS TO RELATED CLAIMS NUMBERS (1.0), CREATE AND SEND REPLACEMENT BALLOTS ( 2.0) | 3.0 | $106.00 | $318.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/31/2011 | COORDINATE AND OVERSEE LBH BALLOT PROCESS | 4.2 | $106.00 | $445.20 |
| NANCY RODRIGUEZ | CASE MANAGER I | 10/31/2011 | COORDINATE AND OVERSEE LBH BALLOT PROCESS | 5.3 | $106.00 | $561.80 |
| NEAL PROFFIT | CASE MANAGER I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $106.00 | $530.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/31/2011 | RESPOND TO SOLICITATION INQUIRIES | 5.2 | $250.00 | $1,300.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 10/31/2011 | RESPOND TO SOLICITATION INQUIRIES | 5.7 | $250.00 | $1,425.00 |
| TEOFILO GERMOSEN | ADMIN SUPPORT I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $34.00 | $68.00 |
| WILLIAM INGE | ASSOCIATE I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $129.00 | $645.00 |
| WILLIAM INGE | ASSOCIATE I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 0.3 | $129.00 | $38.70 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM INGE | ASSOCIATE I | 10/31/2011 | PROCESS BALLOTS FOR TABULATION | 4.2 | $129.00 | $541.80 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 2.5 | $34.00 | $85.00 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $34.00 | $136.00 |
| ADAM CIMINELLO | ASSOCIATE I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $129.00 | $580.50 |
| ADAM CIMINELLO | ASSOCIATE I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $129.00 | $580.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 2.8 | $129.00 | $361.20 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $129.00 | $516.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $129.00 | $645.00 |
| CHARLES MANN | ASSOCIATE I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $129.00 | $387.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/1/2011 | ATTEND TO CONVE NIENCE CLAIM ISSUES RAISED BY ALVAREZ | 1.3 | $250.00 | $325.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/1/2011 | PREPARE AND PARTICIPATE IN WEEKLY SOLICITATION MEETING WITH EPIQ TEAM | 1.7 | $250.00 | $425.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/1/2011 | ATTEND TO TABULATION AND VOTING REPORTS | 2.3 | $250.00 | $575.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/1/2011 | RESPOND TO SOLICITATION INQUIRIES | 1.8 | $250.00 | $450.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/1/2011 | ATTEND TO VOTE DEADLINE BALLOT INTAKE COORDINATION | 1.3 | $250.00 | $325.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/1/2011 | RESPOND TO INQUIRIES FROM OVERSEAS BANKS AND BROKERS | 1.5 | $106.00 | $159.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/1/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 1.7 | $106.00 | $180.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/1/2011 | RESPOND TO EMAILS WITH INQUIRIES RELATING TO VOTING. | 1.8 | $106.00 | $190.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/1/2011 | ATTEND TO CALLS FROM BANKS AND BROKERS REGARDING ANNOUNCEMENTS RELEASED BY CITIGROUP. | 1.9 | $106.00 | $201.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/1/2011 | ATTEND TO CALLS REGARDING VOTING. | 1.1 | $106.00 | $116.60 |
| DEEPA KC | CASE MANAGER I | 11/1/2011 | AUDITING MASTER SECURITIES LIST. | 4.3 | $106.00 | $455.80 |
| DEEPA KC | CASE MANAGER I | 11/1/2011 | AUDIT MASTER SECURITIES LIST. | 3.3 | $106.00 | $349.80 |
| DEEPA KC | CASE MANAGER I | 11/1/2011 | AUDIT MASTER SECURITIES LIST. | 3.2 | $106.00 | $339.20 |
| ELLI KREMPA | CASE MANAGER II | 11/1/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER INQUIRIES RELATED TO PLAN SOLICITATION AND BALLOTING PROCESSING | 2.8 | $136.00 | $380.80 |
| ELLI KREMPA | CASE MANAGER II | 11/1/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER REQUESTS RELATED TO PLAN SOLICITATION AND BALLOTING | 2.1 | $136.00 | $285.60 |
| ELLI KREMPA | CASE MANAGER II | 11/1/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER REQUESTS RELATED TO PLAN SOLICITATION AND BALLOTING PROCESSING | 5.2 | $136.00 | $707.20 |
| ELLI KREMPA | CASE MANAGER II | 11/1/2011 | REVIEW COMPARISON REPORT AND PROCESS UPDATES TO VOTE DATABASE | 3.6 | $136.00 | $489.60 |
| EMILY CROOME | ADMIN SUPPORT I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $34.00 | $170.00 |
| EMILY CROOME | ADMIN SUPPORT I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $34.00 | $68.00 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $34.00 | $136.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/1/2011 | TABULATE BALLOTS | 3.0 | $106.00 | $318.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/1/2011 | TABULATION OF BALLOTS | 0.8 | $106.00 | $84.80 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 2.5 | $106.00 | $265.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/1/2011 | CREATE VOTING RESULTS REPORT AND FORMAT BASED ON CASE PROFESSIONAL REQUESTS | 2.5 | $233.00 | $582.50 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/1/2011 | REVIEW AND AUDIT VOTING RESULTS | 1.8 | $233.00 | $419.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/1/2011 | TELEPHONE CALL WITH COUNSEL REGARDING VOTING REPORT | 0.4 | $233.00 | $93.20 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/1/2011 | PROVIDE COUNSEL WITH UPDATED VOTING REPORTS | 0.6 | $233.00 | $139.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/1/2011 | INTERNAL MEETING REGARDING ONGOING TABULATION AND FOLLOW UP | 1.4 | $233.00 | $326.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/1/2011 | REVIEW VOTING TABULATION AND PROVIDE UPDATES IN VOTING DATABASE | 0.9 | $233.00 | $209.70 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/1/2011 | REVIEW AND COORDINATE BANK OF AMERICA BALLOTS BASED ON COUNSEL REQUEST | 1.6 | $233.00 | $372.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/1/2011 | TELEPHONE CALL WITH FINANCIAL ADVISOR REGARDING VOTING REPORT | 0.5 | $233.00 | $116.50 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/1/2011 | COORDINATE WITH EUROCLEAR AND CLEARSTREAM (.5); MONITOR STATUS OF VOTING REPORT AND TABULATION (.7); OVERSEE SPECIAL HANDLING OF INQ UIRIES RELATED TO CITIBANK UNAUTHORIZED MAILING (.3); EMAIL EXCHANGE WITH EUROCLEAR REGARDING SPECIAL MASTER BALLOT (.3); INTERNAL R EVIEW MEETING AND PREPARATION (1.0); TELEPHONE CONFERENCE WITH T BEHNKE AND RELATED FOLLOW UP (.9); MONTITOR SPECIAL INQUIRIES RELAT ING TO PUBLIC SECURITIES (1.0) | 4.7 | $250.00 | $1,175.00 |
| JOIE COOPER | CASE MANAGER I | 11/1/2011 | AUDIT MASTER SECURITIES LIST | 3.2 | $106.00 | $339.20 |
| JOIE COOPER | CASE MANAGER I | 11/1/2011 | AUDIT MASTER SECURITIES LIST | 3.3 | $106.00 | $349.80 |
| JOIE COOPER | CASE MANAGER I | 11/1/2011 | AUDIT MASTER SECURITIES LIST | 4.2 | $106.00 | $445.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/1/2011 | RESPOND TO EMAILS FROM CREDITORS REGARDING SOLICITAION PROCEDURES | 3.4 | $106.00 | $360.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/1/2011 | RESPOND TO EMAILS FROM CREDITORS REGARDING VOTING DEADLINE AND PROCEDURES TO VOTE ON PLAN | 1.1 | $106.00 | $116.60 |
| JOSEPH MURPHY | CASE MANAGER I | 11/1/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 1.9 | $106.00 | $201.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/1/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 1.2 | $106.00 | $127.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/1/2011 | CREATE REPLACEMENT BALLOTS TO BE EMAILED TO CREDITORS | 3.2 | $106.00 | $339.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/1/2011 | CREATE AND EMAIL REPLACEMENT BALLOTS | 3.0 | $106.00 | $318.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/1/2011 | REPLY TO LEHMAN BROTHERS EMAIL (2.5); FOLLOW UP WITH LEHMAN BROTHERS CALL LOG INQUIRES (.5) | 3.0 | $106.00 | $318.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/1/2011 | REPLY TO LEHMAN BROTHERS EMAIL INQUIRES | 5.0 | $106.00 | $530.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $106.00 | $318.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 5.3 | $106.00 | $561.80 |
| NEAL PROFFIT | CASE MANAGER I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $106.00 | $106.00 |
| NEAL PROFFIT | CASE MANAGER I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $106.00 | $530.00 |
| NEAL PROFFIT | CASE MANAGER I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 0.8 | $106.00 | $84.80 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/1/2011 | PREPARE FOR AND PARTICIPATE IN INTERNAL MEETING REGARDING STATUS OF SOLICITATION PROJECT (1.2); COORDINATE RESPONSES TO CREDITOR EMAIL INQUIRIES (1.5); ADDRESS CREDITOR INQUIRIES REGARDING SOLICITATION (2.5) | 5.2 | $212.00 | $1,102.40 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/1/2011 | RESPOND TO SOLICITATION INQUIRIES | 3.4 | $250.00 | $850.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/1/2011 | RESPOND TO SOLICITATION INQUIRIES | 3.0 | $250.00 | $750.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/1/2011 | RESPOND TO SOLICITATION INQUIRIES | 3.0 | $250.00 | $750.00 |
| TEOFILO GERMOSEN | ADMIN SUPPORT I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $34.00 | $136.00 |
| TEOFILO GERMOSEN | ADMIN SUPPORT I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $34.00 | $34.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $51.00 | $153.00 |
| WILLIAM INGE | ASSOCIATE I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 3.3 | $129.00 | $425.70 |
| WILLIAM INGE | ASSOCIATE I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 5.5 | $129.00 | $709.50 |
| WILLIAM INGE | ASSOCIATE I | 11/1/2011 | PROCESS BALLOTS FOR TABULATION | 3.2 | $129.00 | $412.80 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/2/2011 | TABULATE BALLOTS | 0.8 | $34.00 | $27.20 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/2/2011 | TABULATE BALLOTS | 3.2 | $34.00 | $108.80 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/2/2011 | TABULATE BALLOTS | 3.3 | $34.00 | $112.20 |
| ADAM CIMINELLO | ASSOCIATE I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 0.5 | $129.00 | $64.50 |
| ADAM CIMINELLO | ASSOCIATE I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $129.00 | $580.50 |
| ADAM CIMINELLO | ASSOCIATE I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $129.00 | $516.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $129.00 | $387.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $129.00 | $645.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 2.3 | $129.00 | $296.70 |
| CHARLES MANN | ASSOCIATE I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $129.00 | $580.50 |
| CHARLES MANN | ASSOCIATE I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 0.5 | $129.00 | $64.50 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/2/2011 | ATTEND TO VOTING REPORTS | 0.8 | $250.00 | $200.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/2/2011 | ATTEND TO TABULATION | 6.0 | $250.00 | $1,500.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/2/2011 | RESPOND TO SOLICITATION INQUIRIES | 1.8 | $250.00 | $450.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/2/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 1.8 | $106.00 | $190.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/2/2011 | RESPOND TO PHONE CALLS AND EMAILS REGARDING VOTING. | 2.5 | $106.00 | $265.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/2/2011 | RESPOND TO EMAILS FROM CREDITORS REGARDING VOTING. | 2.7 | $106.00 | $286.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/2/2011 | ATTEND STRATEGY MEETING ON BALLOT INTAKE AND TRACKING FOR HIGH VOLUME OF HAND DELIVERIES EXPECTED AT DEADLINE. | 0.4 | $106.00 | $42.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/2/2011 | ATTEND TO CALLS AND EMAILED INQUIRIES. | 1.2 | $106.00 | $127.20 |
| DEEPA KC | CASE MANAGER I | 11/2/2011 | AUDIT BALLOTS | 4.0 | $106.00 | $424.00 |
| DEEPA KC | CASE MANAGER I | 11/2/2011 | AUDIT BALLOTS | 4.3 | $106.00 | $455.80 |
| DEEPA KC | CASE MANAGER I | 11/2/2011 | AUDIT BALLOTS | 3.5 | $106.00 | $371.00 |
| ELLI KREMPA | CASE MANAGER II | 11/2/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER REQUESTS RELATED TO PLAN SOLICITATION AND BALLOTING PROCESSING | 4.5 | $136.00 | $612.00 |
| ELLI KREMPA | CASE MANAGER II | 11/2/2011 | REVIEW DOCKET FOR NEWLY FILED STIPULATIONS AND ORDERS | 0.8 | $136.00 | $108.80 |
| ELLI KREMPA | CASE MANAGER II | 11/2/2011 | PROCESS UPDATES TO VOTE DATABASE FROM FILED STIPULATIONS AND ORDERS | 4.6 | $136.00 | $625.60 |
| ELLI KREMPA | CASE MANAGER II | 11/2/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER REQUESTS RELATED TO PLAN SOLICITATION AND BALLOTING PROCESSING | 2.8 | $136.00 | $380.80 |
| EMILY CROOME | ADMIN SUPPORT I | 11/2/2011 | TABULATE BALLOTS | 2.5 | $34.00 | $85.00 |
| EMILY CROOME | ADMIN SUPPORT I | 11/2/2011 | TABULATE BALLOTS | 3.0 | $34.00 | $102.00 |
| EMILY CROOME | ADMIN SUPPORT I | 11/2/2011 | TABULATE BALLOTS | 0.8 | $34.00 | $27.20 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/2/2011 | TABULATE BALLOTS | 6.0 | $106.00 | $636.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/2/2011 | SUPERVISE BALLOT TABULATION PROCESS | 1.6 | $106.00 | $169.60 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| HO-KING HO | ASSOCIATE II | 11/2/2011 | CREATE VOTE BALLOTS | 0.3 | $143.00 | $42.90 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/2/2011 | UPDATE COUNSEL ON REQUESTS FOR VOTE DEADLINE REQUESTS | 0.9 | $233.00 | $209.70 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/2/2011 | PREPARE FOR VOTING DEADLINE BALLOT INTAKE | 0.9 | $233.00 | $209.70 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/2/2011 | PROVIDE VOTING RESULTS TO CASE PROFESSIONALS | 0.3 | $233.00 | $69.90 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/2/2011 | TELEPHONE CALL WITH COUNSEL AND CASE PROFESSIONALS REGARDING MITSUI BANK VOTING AMOUNT AND FOLLOW UP | 2.4 | $233.00 | $559.20 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/2/2011 | ATTEND TO INQUIRIES RELATING TO VOTING AND SECURIITES ISSUE S, INCLUDING JPM ISSUE WITH DISC (2.9) | 2.9 | $250.00 | $725.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/2/2011 | MONITORING OF TABULATION AND REPORTING PROCESS (.5); PREPARATION OF RECEIPT FOR BALLOTS (.6) ; REVIEW AND FOLLOW UP CALL WITH H CLACK TO WALK THROUGH SPREADSHEET (1.1); PREPARATION OF DETAILED EMAIL TO M BERNSTEIN, WEIL, REGARDING ISSUES RAISED BY S COHN IN MEETING (1.2);PREPARATION OF SPECIAL MASTER BALLOT FOR FOR EUROCLEAR AND CLEARSTREAM (.8); PREPARATION AND TELEPHONE CONFERENCE WITH H CLACK, T P EDERSON, T BEHNKE (.6); ATTEND TO INQUIRY FROM S MILLMAN RE MITSUI (.4) | 5.2 | $250.00 | $1,300.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 11/2/2011 | EMAILS FROM EPIQ TEAM (.5) AND A&M (.2) RE REVISED STRUCTURED SECURITIES NOTICES. | 0.7 | $250.00 | $175.00 |
| JOIE COOPER | CASE MANAGER I | 11/2/2011 | AUDIT BALLOTS | 4.0 | $106.00 | $424.00 |
| JOIE COOPER | CASE MANAGER I | 11/2/2011 | AUDIT BALLOTS | 3.5 | $106.00 | $371.00 |
| JOIE COOPER | CASE MANAGER I | 11/2/2011 | AUDIT BALLOTS | 3.5 | $106.00 | $371.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/2/2011 | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES, RECOVERY INFORMATION FROM DISCLOSURE STATEMENT, AND REQUESTS FOR SOLICITATION MATERIALS. | 3.3 | $106.00 | $349.80 |
| JOSEPH ARENA | CASE MANAGER I | 11/2/2011 | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES, RECOVERY INFORMATION FROM DISCLOSURE STATEMENT, AND REQUESTS FOR SOLICITATION MAT ERIALS. | 4.3 | $106.00 | $455.80 |
| JOSEPH ARENA | CASE MANAGER I | 11/2/2011 | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES, RECOVERY INFORMATION FROM DISCLOSURE STATEMENT, AND REQUESTS FOR SOLICITATION MATERIALS. | 3.5 | $106.00 | $371.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/2/2011 | RESPOND TO EMAILED FROM CREDITORS REGARDING QUESTIONS ON VOTING PROCEDURES | 1.7 | $106.00 | $180.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/2/2011 | CREATE REPLACEMENT BALLOTS TO BE EMAILED TO CREDITORS | 0.9 | $106.00 | $95.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/2/2011 | CREATE REPLACEMENT BALLOTS TO BE EMAILED TO CREDITORS | 1.5 | $106.00 | $159.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/2/2011 | CONDUCT OVERNIGHT MAILING OF REPLACEMENT BALLOTS TO BE SENT TO CREDITORS | 0.6 | $106.00 | $63.60 |
| JOSEPH MURPHY | CASE MANAGER I | 11/2/2011 | CONDUCT OVERNIGHT MAILING OF REPLACEMENT BALLOTS TO CREDITORS | 0.5 | $106.00 | $53.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/2/2011 | REQUEST FROM NOMINEES AN EMAIL VERSION OF VOTES OF THEIR CREDITORS | 2.2 | $106.00 | $233.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/2/2011 | CREATE REPLACEMENT BALLOTS TO BE EMAILED TO CREDITORS | 1.1 | $106.00 | $116.60 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH MURPHY | CASE MANAGER I | 11/2/2011 | RESPOND TO EMAILS FROM CREDITORS REGARDING UPCOMING VOTING DEADLINE | 1.6 | $106.00 | $169.60 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/2/2011 | CREATE AND SEND REPLACEMENT BALLOTS | 4.7 | $106.00 | $498.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/2/2011 | REPLY TO LEHMAN BROTHERS INQUIRIES | 3.5 | $106.00 | $371.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/2/2011 | REPLY TO LEHMAN BROTHERS EMAIL INQUIRIES | 3.5 | $106.00 | $371.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/2/2011 | COORDINATE BALLOT PROCESSING | 0.4 | $106.00 | $42.40 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/2/2011 | COORDINATE BALLOT PROCESSING | 3.0 | $106.00 | $318.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/2/2011 | COORDINATE BALLOT PROCESSING | 1.0 | $106.00 | $106.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/2/2011 | COORDINATE BALLOT PROCESSING | 3.0 | $106.00 | $318.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/2/2011 | COORDINATE BALLOT PROCESSING | 3.0 | $106.00 | $318.00 |
| NEAL PROFFIT | CASE MANAGER I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 2.5 | $106.00 | $265.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/2/2011 | REVIEW RESPONSES TO EMAIL FROM CREDITORS (0.9); COORDINATE RESPONSE TO EMAILS FROM CREDITORS (1.2); RESPOND TO CREDITOR INQUIRIES RE GARDING SOLICITATION (1.4) COORDINATE SERVICE OF FEE STATEMENT TO TRUSTEE AND FEE | 4.2 | $212.00 | $890.40 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/2/2011 | RESPOND TO SOLICITATION INQUIRIES | 3.3 | $250.00 | $825.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/2/2011 | RESPOND TO SOLICITATION INQUIRIES | 3.3 | $250.00 | $825.00 |
| TEOFILO GERMOSEN | ADMIN SUPPORT I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $34.00 | $136.00 |
| TEOFILO GERMOSEN | ADMIN SUPPORT I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 5.3 | $34.00 | $180.20 |
| TONY N PERSAUD | ADMIN SUPPORT III | 11/2/2011 | COORDINATE BALLOT PROCESSING | 4.0 | $51.00 | $204.00 |
| WILLIAM INGE | ASSOCIATE I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $129.00 | $516.00 |
| WILLIAM INGE | ASSOCIATE I | 11/2/2011 | PROCESS BALLOTS FOR TABULATION | 5.5 | $129.00 | $709.50 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/3/2011 | TABULATE BALLOTS | 6.0 | $34.00 | $204.00 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/3/2011 | TABULATE BALLOTS | 3.4 | $34.00 | $115.60 |
| ADAM CIMINELLO | ASSOCIATE I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 5.5 | $129.00 | $709.50 |
| ADAM CIMINELLO | ASSOCIATE I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 5.5 | $129.00 | $709.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $129.00 | $580.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 3.9 | $129.00 | $503.10 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 3.9 | $129.00 | $503.10 |
| CHARLES MANN | ASSOCIATE I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $129.00 | $580.50 |
| CHARLES MANN | ASSOCIATE I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $129.00 | $387.00 |
| CHARLES MANN | ASSOCIATE I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $129.00 | $516.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/3/2011 | ATTEND TO VOTING AND TABULATION INQUIRIES (2.5); COORDINATE VOTING DEADLINE BALLOT INTAKE (1.5) | 4.0 | $250.00 | $1,000.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/3/2011 | ATTEND TO VOTING REPORTS FOR COMPAN Y | 3.5 | $250.00 | $875.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/3/2011 | ATTEND TO VOTING REPORTS FOR COUNSEL REVIEW | 3.0 | $250.00 | $750.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/3/2011 | RESPOND TO INQUIRIES REGARDING VOTING AND REQUESTS FOR REPLACEMENT MATERIAL. | 4.8 | $106.00 | $508.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/3/2011 | TRACK BALLOTS RECEIVED VIA HAND DELIVERY. | 1.2 | $106.00 | $127.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/3/2011 | TRACK BALLOTS RECEIVED VIA HAND DELIVERY. | 2.0 | $106.00 | $212.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/3/2011 | TRACK BALLOTS RECEIVED VIA HAND DELIVERY. | 4.5 | $106.00 | $477.00 |
| DEEPA KC | CASE MANAGER I | 11/3/2011 | AUDIT BALLOTS | 4.5 | $106.00 | $477.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DEEPA KC | CASE MANAGER I | 11/3/2011 | AUDIT BALLOTS | 4.0 | $106.00 | $424.00 |
| DEEPA KC | CASE MANAGER I | 11/3/2011 | AUDIT BALLOTS | 4.6 | $106.00 | $487.60 |
| ELLI KREMPA | CASE MANAGER II | 11/3/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER REQUESTS RELATED TO PLAN SOLICITATION AND BALLOTING | 5.2 | $136.00 | $707.20 |
| ELLI KREMPA | CASE MANAGER II | 11/3/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER REQUESTS RELATED TO PLAN SOLICITATION AND BALLOTING | 2.8 | $136.00 | $380.80 |
| ELLI KREMPA | CASE MANAGER II | 11/3/2011 | RESEARCH AND RESPOND TO CREDITOR / BROKER REQUESTS RELATED TO PLAN SOLICITATION AND BALLOTING | 1.3 | $136.00 | $176.80 |
| EMILY CROOME | ADMIN SUPPORT I | 11/3/2011 | TABULATE BALLOTS | 3.5 | $34.00 | $119.00 |
| EMILY CROOME | ADMIN SUPPORT I | 11/3/2011 | TABULATE BALLOTS | 2.0 | $34.00 | $68.00 |
| EMILY CROOME | ADMIN SUPPORT I | 11/3/2011 | TABULATE BALLOTS | 3.5 | $34.00 | $119.00 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 3.3 | $34.00 | $112.20 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $34.00 | $119.00 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 1.5 | $34.00 | $51.00 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 3.2 | $34.00 | $108.80 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/3/2011 | INPUT SUPERCEDED/DUPLICATE BALLOTS | 2.1 | $106.00 | $222.60 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/3/2011 | SUPERVISE TABULATION OF BALLOTS | 2.3 | $106.00 | $243.80 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/3/2011 | PRINT OUT GAP REPORTS | 2.1 | $106.00 | $222.60 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/3/2011 | SUPERVISE BALLOT TABULATION | 3.5 | $106.00 | $371.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/3/2011 | ATTEND TO VOTING REPORTS | 3.4 | $233.00 | $792.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/3/2011 | ATTEND TO TABULATION ISSUES | 3.4 | $233.00 | $792.20 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/3/2011 | TABULATION REPORTING (.5); MONITOR AND RESPOND TO EMAILS (1.2); ATTEND TO SPECIAL CALLS FROM NOMINEES AND OTHER PARTIES (1.1); CUSTO MIZED MASTER BALLOT TO CLEARSTREAM (.3); ATTEND TO SPECIAL PROCEDURES FOR BALLOT INTAKE (.8); DISCUSSION REGARDING COLLECTION OF TAX INFORMATION WITH D MCELHINNEY, C PULLO, AND H BAER (.3); REVIEW OF DATA FOR LPS FACTORS (.3); TELEPHONE CONFERENCE C BODELL RE FINL | 4.8 | $250.00 | $1,200.00 |
| JOIE COOPER | CASE MANAGER I | 11/3/2011 | AUDIT BALLOTS | 4.6 | $106.00 | $487.60 |
| JOIE COOPER | CASE MANAGER I | 11/3/2011 | AUDIT BALLOTS | 4.5 | $106.00 | $477.00 |
| JOIE COOPER | CASE MANAGER I | 11/3/2011 | AUDIT BALLOTS | 4.0 | $106.00 | $424.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/3/2011 | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES, RECOVERY INFORMATION FROM DISCLOSURE STATEMENT, AND REQUESTS FOR SOLICITATION MATERIALS. | 4.9 | $106.00 | $519.40 |
| JOSEPH ARENA | CASE MANAGER I | 11/3/2011 | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES, RECOVERY INFORMATION FROM DISCLOSURE STATEMENT, AND REQUESTS FOR SOLICITATION MATERIALS. | 3.3 | $106.00 | $349.80 |
| JOSEPH ARENA | CASE MANAGER I | 11/3/2011 | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES, RECOVERY INFORMATION FROM DISCLOSURE STATEMENT, AND REQUESTS FOR SOLICITATION MATERIALS. | 3.0 | $106.00 | $318.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/3/2011 | REQUEST FROM NOMINEES THAT ALONG WITH MASTER BALLOT SENT IN TO PROVIDE EXCEL VERSION OF HOLDERS VOTES | 1.4 | $106.00 | $148.40 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH MURPHY | CASE MANAGER I | 11/3/2011 | RESPOND TO EMAILS FROM CREDITORS REGARDING SOLICITATION PROCEDURES AND UPCOMING VOTING DEADLINE | 4.0 | $106.00 | $424.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/3/2011 | RESPOND TO EMAILS FROM CREDITORS REGARDING VOTING | 2.6 | $106.00 | $275.60 |
| JOSEPH MURPHY | CASE MANAGER I | 11/3/2011 | CREATE REPLACEMENT BALLOTS TO BE EMAILED TO CREDITORS | 1.7 | $106.00 | $180.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/3/2011 | CREATE AND SEND REP LACEMENT BALLOTS | 3.0 | $106.00 | $318.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/3/2011 | REPLY TO LEHMAN BROTHERS EMAIL INQUIRIES | 4.0 | $106.00 | $424.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/3/2011 | REPLY TO LEHMAN BROTHERS EMAIL INQUIRIES (2.0) CREATE AND SEND REPLACEMENT BALLOTS (1.5) | 3.5 | $106.00 | $371.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/3/2011 | MATCH CLAIM AND BALLOT NUMBERS FOR LEHMAN BROTHERS | 2.5 | $106.00 | $265.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/3/2011 | COORDINATE BALLOT PROCESS | 4.5 | $106.00 | $477.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/3/2011 | COORDINATE BALLOT PROCESS | 4.0 | $106.00 | $424.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/3/2011 | COORDINATE LBH BALLOT PROCESS | 3.0 | $106.00 | $318.00 |
| NEAL PROFFIT | CASE MANAGER I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $106.00 | $424.00 |
| NEAL PROFFIT | CASE MANAGER I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $106.00 | $371.00 |
| NEAL PROFFIT | CASE MANAGER I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $106.00 | $477.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/3/2011 | REVIEW AND RESPOND TO CREDITOR INQUIRIES REGARDING SOLICITATION (1.6); PREPARE FOR INTAKE AND PROCESSING OF EMAIL BALLOT SCHEDULES ( 2.0) | 3.6 | $212.00 | $763.20 |
| ROBERT N SARACENI | SENIOR CONSULTANT III | 11/3/2011 | INTERNAL DISCUSSIONS REGARDING STAFFING RESOURCES ON BALLOT INTAKE, PROCESSING AND AUDIT (C. PULLO, T. PERSAUD) (0.2); FOLLOW UP WITH INTAKE DEPARTMENT ON CURRENT BALLOT | 0.3 | $250.00 | $75.00 |
| STEPHEN LAM | ADMIN SUPPORT I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $34.00 | $34.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/3/2011 | RESPOND TO SOLICITATION INQUIRIES | 3.1 | $250.00 | $775.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/3/2011 | RESPOND TO SOLICITATION INQUIRIES | 3.2 | $250.00 | $800.00 |
| TEOFILO GERMOSEN | ADMIN SUPPORT I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 5.0 | $34.00 | $170.00 |
| TEOFILO GERMOSEN | ADMIN SUPPORT I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 1.3 | $34.00 | $44.20 |
| TEOFILO GERMOSEN | ADMIN SUPPORT I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 4.8 | $34.00 | $163.20 |
| TONY N PERSAUD | ADMIN SUPPORT III | 11/3/2011 | COORDINATE BALLOT PROCESSING | 3.5 | $51.00 | $178.50 |
| WILLIAM INGE | ASSOCIATE I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $129.00 | $516.00 |
| WILLIAM INGE | ASSOCIATE I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $129.00 | $516.00 |
| WILLIAM INGE | ASSOCIATE I | 11/3/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $129.00 | $516.00 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/4/2011 | TABULATE BALLOTS | 2.8 | $34.00 | $95.20 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/4/2011 | TABULATE BALLOTS | 3.5 | $34.00 | $119.00 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/4/2011 | TABULATE BALLOTS | 3.5 | $34.00 | $119.00 |
| ADAM CIMINELLO | ASSOCIATE I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 5.5 | $129.00 | $709.50 |
| ADAM CIMINELLO | ASSOCIATE I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 5.5 | $129.00 | $709.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.1 | $129.00 | $399.90 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $129.00 | $451.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.2 | $129.00 | $412.80 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $129.00 | $451.50 |
| CHARLES MANN | ASSOCIATE I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 5.5 | $129.00 | $709.50 |
| CHARLES MANN | ASSOCIATE I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 4.8 | $129.00 | $619.20 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/4/2011 | ATTEND TO VOTE DEADLINE/TABULATION ISSUES | 3.7 | $250.00 | $925.00 |
|---|---|---|---|---|---|---|
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/4/2011 | ATTEND TO VOTING REPORTS | 3.7 | $250.00 | $925.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/4/2011 | INPUT RECORD DATE DATA INTO VOTING DATABASE IN PREPARATION FOR SECURITIES TABULATION. | 3.3 | $106.00 | $349.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/4/2011 | INPUT RECORD DATE DATA INTO VOTING DATABASE IN PREPARATION FOR SECURITIES TABULATION. | 3.3 | $106.00 | $349.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/4/2011 | TRACK BALLOTS RECEIVED VIA HAND DELIVERY. | 2.0 | $106.00 | $212.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/4/2011 | INTAKE AND TRACK BALLOTS RECEIVED VIA HAND DELIVERY. | 5.3 | $106.00 | $561.80 |
| DEEPA KC | CASE MANAGER I | 11/4/2011 | AUDIT BALLOTS | 4.0 | $106.00 | $424.00 |
| DEEPA KC | CASE MANAGER I | 11/4/2011 | AUDIT BALLOTS | 4.3 | $106.00 | $455.80 |
| DEEPA KC | CASE MANAGER I | 11/4/2011 | AUDIT BALLOTS | 4.7 | $106.00 | $498.20 |
| EMILY CROOME | ADMIN SUPPORT I | 11/4/2011 | TABULATE BALLOTS | 4.0 | $34.00 | $136.00 |
| EMILY CROOME | ADMIN SUPPORT I | 11/4/2011 | TABULATE BALLOTS | 2.0 | $34.00 | $68.00 |
| EMILY CROOME | ADMIN SUPPORT I | 11/4/2011 | TABULATE BALLOTS | 4.0 | $34.00 | $136.00 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $34.00 | $119.00 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $34.00 | $119.00 |
| FILBERTO MEDINA | ADMIN SUPPORT I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $34.00 | $119.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/4/2011 | SUPERVISE TABULATION OF BALLOTS | 0.5 | $106.00 | $53.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/4/2011 | PRINT OUT GAP REPORTS | 1.0 | $106.00 | $106.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/4/2011 | SUPERVISE TABULATION PROCESS | 1.5 | $106.00 | $159.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/4/2011 | SUPERVISE TABULATION OF BALLOTS | 5.0 | $106.00 | $530.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/4/2011 | INPUT DUPLICATE/SUPERCEDED BALLOTS | 4.0 | $106.00 | $424.00 |
| JACQUELINE S. FLORES | ADMIN SUPPORT III | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.3 | $51.00 | $168.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/4/2011 | COORDINATE INTAKE OF BALLOTS | 3.3 | $233.00 | $768.90 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/4/2011 | PREPARE BALLTS FOR INTAKE | 3.4 | $233.00 | $792.20 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/4/2011 | BALLOT INTAKE AND DEADLINE ISSUES. | 4.9 | $250.00 | $1,225.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 11/4/2011 | EMAILS RE REVISED STRUCTURED SECURITY NOTICES. | 0.5 | $250.00 | $125.00 |
| JOIE COOPER | CASE MANAGER I | 11/4/2011 | PROCESS MASTER BALLOTS | 4.3 | $106.00 | $455.80 |
| JOIE COOPER | CASE MANAGER I | 11/4/2011 | DTC DATA ENTRY | 4.7 | $106.00 | $498.20 |
| JOIE COOPER | CASE MANAGER I | 11/4/2011 | PROCESS MASTER BALLOTS | 4.0 | $106.00 | $424.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/4/2011 | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES, RECOVERY INFORMATION FROM DISCLOSURE STATEMENT, AND REQUESTS FOR SOLICITATION MAT ERIALS. | 3.4 | $106.00 | $360.40 |
| JOSEPH ARENA | CASE MANAGER I | 11/4/2011 | UPDATE SECURITIES TABULATION DATABASE WITH PARTICIPANT RECORD DATE DATA. | 0.6 | $106.00 | $63.60 |
| JOSEPH ARENA | CASE MANAGER I | 11/4/2011 | PROCESS MASTER BALLOTS RECEIVED. | 4.9 | $106.00 | $519.40 |
| JOSEPH ARENA | CASE MANAGER I | 11/4/2011 | UPDATE SECURITIES TABULATION DATABASE WITH PARTICIPANT RECORD DATE DATA. | 3.2 | $106.00 | $339.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/4/2011 | HAND COLLECT BALLOTS FROM CREDITORS THAT ARE HAND DELIVERED BEFORE VOTING DEADLINE | 1.1 | $106.00 | $116.60 |
| JOSEPH MURPHY | CASE MANAGER I | 11/4/2011 | ENTER MASTER BALLOTS INTO VOTING DATABASE | 2.7 | $106.00 | $286.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/4/2011 | ENTER MASTER BALLOTS INTO VOTING DATABASE | 3.4 | $106.00 | $360.40 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| JOSEPH MURPHY | CASE MANAGER I | 11/4/2011 | HAND COLLECT BALLOTS FROM CREDITORS THAT ARE HAND DELIVERED BEFORE VOTING DEADLINE | 1.1 | $106.00 | $116.60 |
|---|---|---|---|---|---|---|
| JOSEPH MURPHY | CASE MANAGER I | 11/4/2011 | RESPOND TO EMAILS FROM CREDITORS REGARDING UPCOMING VOTING DEADLINE | 2.9 | $106.00 | $307.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/4/2011 | ENTER MASTER BALLOTS INTO VOTING DATABASE | 0.8 | $106.00 | $84.80 |
| JOSEPH MURPHY | CASE MANAGER I | 11/4/2011 | RESPOND TO EMAILS FROM CREDITORS REGARDING UPCOMING VOTING DEADLINE | 1.8 | $106.00 | $190.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/4/2011 | REPLY TO LEHMAN BROTHERS EMAIL INQUIRIES | 2.0 | $106.00 | $212.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/4/2011 | INPUT CUSIP ACCOUNT AND DATA INTO Q APPLICATION DATABASE | 4.8 | $106.00 | $508.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/4/2011 | RESPOND TO LEHMAN BROTHERS EMAIL INQUIRIES | 3.0 | $106.00 | $318.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/4/2011 | COORDINATE BALLOT PROCESS | 4.0 | $106.00 | $424.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/4/2011 | COORDINATE LBH BALLOT PROCESS | 3.0 | $106.00 | $318.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/4/2011 | COORDINATE BALLOT PROCESS | 4.0 | $106.00 | $424.00 |
| NEAL PROFFIT | CASE MANAGER I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 6.0 | $106.00 | $636.00 |
| NEAL PROFFIT | CASE MANAGER I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $106.00 | $371.00 |
| NEAL PROFFIT | CASE MANAGER I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $106.00 | $371.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/4/2011 | REVIEW EMAILED BALLOT SCHEDULES TO ENSURE CONFORMITY WITH APPROVED TEMPL ATE | 3.5 | $212.00 | $742.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/4/2011 | COORDINATE BALLOT INTAKE | 2.4 | $212.00 | $508.80 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/4/2011 | RESPOND TO CREDITOR INQUIRIES REGARDING SOLICITATION | 2.4 | $212.00 | $508.80 |
| STEPHEN LAM | ADMIN SUPPORT I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 4.8 | $34.00 | $163.20 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/4/2011 | RESPOND TO SOLICITATION INQUIRIES | 3.8 | $250.00 | $950.00 |
| TEOFILO GERMOSEN | ADMIN SUPPORT I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $34.00 | $102.00 |
| TEOFILO GERMOSEN | ADMIN SUPPORT I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.3 | $34.00 | $112.20 |
| TEOFILO GERMOSEN | ADMIN SUPPORT I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $34.00 | $102.00 |
| TEOFILO GERMOSEN | ADMIN SUPPORT I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 4.0 | $34.00 | $136.00 |
| TONY N PERSAUD | ADMIN SUPPORT III | 11/4/2011 | COORDINATE BALLOT PROCESSING | 3.0 | $51.00 | $153.00 |
| WILLIAM INGE | ASSOCIATE I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $129.00 | $451.50 |
| WILLIAM INGE | ASSOCIATE I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 6.0 | $129.00 | $774.00 |
| WILLIAM INGE | ASSOCIATE I | 11/4/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $129.00 | $451.50 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/5/2011 | TABULATE BALLOTS | 2.5 | $34.00 | $85.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/5/2011 | TABULATE SECURITIES MASTER BALLOTS | 4.0 | $106.00 | $424.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/5/2011 | RECONCILE SECURITIES MASTER BALLOTS | 4.0 | $106.00 | $424.00 |
| EMILY CROOME | ADMIN SUPPORT I | 11/5/2011 | TABULATE BALLOTS | 3.0 | $34.00 | $102.00 |
| EMILY CROOME | ADMIN SUPPORT I | 11/5/2011 | TABULATE BALLOTS | 2.0 | $34.00 | $68.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/5/2011 | SUPERVISE PREPARATION OF BALLOTS FOR TABULATION | 3.0 | $106.00 | $318.00 |
| JACOB BAEZ | ADMIN SUPPORT II | 11/5/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $42.00 | $84.00 |
| JACOB BAEZ | ADMIN SUPPORT II | 11/5/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $42.00 | $42.00 |
| JACOB BAEZ | ADMIN SUPPORT II | 11/5/2011 | PROCESS BALLOTS FOR TABULATION | 6.0 | $42.00 | $252.00 |
| JACOB BAEZ | ADMIN SUPPORT II | 11/5/2011 | PROCESS BALLOTS FOR TABULATION | 0.5 | $42.00 | $21.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/5/2011 | COORDINATE BALLOT TABULATION AND AUDIT POST VOTING | 1.8 | $233.00 | $419.40 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH ARENA | CASE MANAGER I | 11/5/2011 | ENTER INFORMATION FROM MASTER BALLOTS INTO TABULATION DATABASE. | 4.5 | $106.00 | $477.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/5/2011 | PROCESS CLASS 5 PROGRAM SECURITIES BALLOTS | 5.0 | $106.00 | $530.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/5/2011 | ENTER MASTER BALLOTS INTO VOTING DATABASE | 1.5 | $106.00 | $159.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/5/2011 | ENTER LEHMAN BROTHERS BALLOT DATA INTO Q DATABASE | 3.0 | $106.00 | $318.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/5/2011 | ENTER LEHMAN BROTHERS BALLOT DATA INTO Q DATABASE | 3.0 | $106.00 | $318.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/5/2011 | COORDINATE BALLOT PROCESSING | 5.0 | $106.00 | $530.00 |
| STEPHEN LAM | ADMIN SUPPORT I | 11/5/2011 | PROCESS BALLOTS FOR TABULATION | 6.0 | $34.00 | $204.00 |
| STEPHEN LAM | ADMIN SUPPORT I | 11/5/2011 | PROCESS BALLOTS FOR TABULATION | 2.5 | $34.00 | $85.00 |
| STEPHEN LAM | ADMIN SUPPORT I | 11/5/2011 | PROCESS BALLOTS FOR TABULATION | 3.0 | $34.00 | $102.00 |
| STEPHEN LAM | ADMIN SUPPORT I | 11/5/2011 | PROCESS BALLOTS FOR TABULATION | 6.0 | $34.00 | $204.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/6/2011 | INPUT DUPLICATE/SUPERSEDED BALLOTS | 3.0 | $106.00 | $318.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/6/2011 | CREATE EXCEL MODEL TO IDENTIFY OVER VOTES IN BROADRIDGE AND DTC BALLOT DATA | 2.5 | $106.00 | $265.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/6/2011 | ENTER BALLOT DATA INTO Q DATABASE | 3.5 | $106.00 | $371.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/6/2011 | IDENTIFY MISSING MASTER BALLOT SPREADSHEETS TO REQUEST SAME FROM NOMINEES | 1.5 | $106.00 | $159.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/6/2011 | ENTER BALLOT DATA INTO Q DATABASE | 2.0 | $106.00 | $212.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/6/2011 | AUDIT BALLOT REPORTS | 1.0 | $106.00 | $106.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/7/2011 | CONFER WITH COUNSEL REGARDING VOTING ISSUE (.2); ATTEND TO TABULATION ISSUES AND VOTING REPORT (4.4) | 4.6 | $250.00 | $1,150.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/7/2011 | TABULATE US BONDHOLDER VOTES. | 0.3 | $106.00 | $31.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/7/2011 | ATTEND TO INQUIRIES FROM CREDITORS AND NOMINEES. | 0.6 | $106.00 | $63.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/7/2011 | TABULATE US BONDHOLDER VOTES. | 0.4 | $106.00 | $42.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/7/2011 | GENERATE CUSTOM BALLOTS REQUESTED BY S. SINGH. | 0.5 | $106.00 | $53.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/7/2011 | TABULATE MAIN STREET GAS BONDHOLDER VOTES RECEIVED FROM BROADRIDGE. | 3.4 | $106.00 | $360.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/7/2011 | RESPOND TO CREDITOR INQUIRIES. | 0.2 | $106.00 | $21.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/7/2011 | TABULATE US BONDHOLDER VOTES. | 1.1 | $106.00 | $116.60 |
| DEEPA KC | CASE MANAGER I | 11/7/2011 | AUDIT BALLOTS | 5.8 | $106.00 | $614.80 |
| DEEPA KC | CASE MANAGER I | 11/7/2011 | MASTER BALLOTS DATA ENTRY | 4.2 | $106.00 | $445.20 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/7/2011 | SUPERVISE TABULATION PROCESS | 1.7 | $106.00 | $180.20 |
| HO-KING HO | ASSOCIATE II | 11/7/2011 | PERFORM SAMPLE BALLOT DATA REVIEW IN PREPARATION FOR VOTING ANALYSIS | 2.1 | $143.00 | $300.30 |
| HUGO J SUAREZ | CASE MANAGER II | 11/7/2011 | ENTER BALLOT INFORMATION INTO EPIQ DATABASE | 1.2 | $189.00 | $226.80 |
| HUGO J SUAREZ | CASE MANAGER II | 11/7/2011 | INPUT BALLOTS | 2.7 | $189.00 | $510.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/7/2011 | TELEPHONE CALL WITH CASE PROFESSIONALS REGARDING TABULATION AND AUDIT TIMELINE | 0.7 | $233.00 | $163.10 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/7/2011 | REVIEW TABULATION AND AUDIT OF BALLOTS FROM VOTE DEADLINE ENTRY | 4.2 | $233.00 | $978.60 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/7/2011 | COORDINATE AUDIT OF BALLOTS | 1.1 | $233.00 | $256.30 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/7/2011 | CREATE AND REVIEW TABULATION REPORT AND PROVIDE TO CASE PROFESSIONALS | 4.4 | $233.00 | $1,025.20 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/7/2011 | MONITOR TABULATION AND AUDIT | 1.9 | $250.00 | $475.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 11/7/2011 | EMAILS RE RESIVED STRUCTURED SECURITIES NOTICES. | 0.4 | $250.00 | $100.00 |
| JOIE COOPER | CASE MANAGER I | 11/7/2011 | AUDIT BALLOT | 5.8 | $106.00 | $614.80 |
| JOIE COOPER | CASE MANAGER I | 11/7/2011 | MASTER BALLOD DATA ENTRY | 4.2 | $106.00 | $445.20 |
| JOSEPH ARENA | CASE MANAGER I | 11/7/2011 | FOLLOW UP WITH NOMINEES REGARDING MASTER BALLOT DESCREPENCIES | 2.4 | $106.00 | $254.40 |
| JOSEPH ARENA | CASE MANAGER I | 11/7/2011 | ENTER MASTER BALLOT DATA INTO TABULATION DATABASE. | 2.9 | $106.00 | $307.40 |
| JOSEPH ARENA | CASE MANAGER I | 11/7/2011 | ENTER MASTER BALLOT INFORMATION INTO TABULATION | 2.9 | $106.00 | $307.40 |
| JOSEPH ARENA | CASE MANAGER I | 11/7/2011 | RESPOND TO INQUIRIES RELATED TO TIMING OF VOTING RESULT PUBLICATION. | 0.4 | $106.00 | $42.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/7/2011 | PREPARE BENEFICIAL OWNER BALLOTS FOR FIRST AUDIT IN VOTING DATABASE | 0.4 | $106.00 | $42.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/7/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 3.5 | $106.00 | $371.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/7/2011 | PROCESS HARD COPY PROGRAM SECURITIES BALLOTS INTO VOTING SYTEM | 1.7 | $106.00 | $180.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/7/2011 | PROCESS HARD COPY MASTER BALLOTS INTO VOTING SYSTEM | 1.4 | $106.00 | $148.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/7/2011 | PROCESS JP ISIN CODE MASTER BALLOTS INTO VOTING SYSTEM | 3.1 | $106.00 | $328.60 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/7/2011 | ENTER FINALIZED BALLOTS INTO VOTING DATABASE (5.0) | 5.0 | $106.00 | $530.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/7/2011 | ENTER FINALIZED BALLOTS INTO VOTING DATABASE | 3.0 | $106.00 | $318.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/7/2011 | COORDINATE BALLOT PROCESSING | 1.6 | $106.00 | $169.60 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/7/2011 | CORRESPOND WITH ICSD REGARDING BALLOT RECONCILIATION (0.4); REVIEW LEHMAN VOTE INBOX TO IDENTIFY ELECTRONICALLY SUBMITTED BALLOTS (3 .4); COORDINATE ENTRY OF BALLOTS INTO TABULATION DATABASE (1.4) | 5.2 | $212.00 | $1,102.40 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/7/2011 | RESPOND TO SOLICITATION INQUIRIES | 1.9 | $250.00 | $475.00 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/8/2011 | PROCESS BALLOTS FOR TABULATION | 2.5 | $34.00 | $85.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/8/2011 | PROCESS BALLOTS FOR TABULATION | 4.5 | $129.00 | $580.50 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/8/2011 | PREPARE FOR AND PARTICIPATE IN WEEKLY SOLICITATION UPDATE MEETING WITH EPIQ TEAM (1.0); CONFER WITH COUNSEL REGARDING DEFECTIVE BALL OT ISSUES (.5); ATTEND TO TABULATION ISSUES AND VOTE REPORTS (2.9) | 4.4 | $250.00 | $1,100.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/8/2011 | TABULATE MASTER BALLOTS FOR U.S. SECURITY CODES. | 0.9 | $106.00 | $95.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/8/2011 | TABULATE MASTER BALLOTS FOR U.S. SECURITY CODES. | 2.8 | $106.00 | $296.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/8/2011 | TABULATE MAIN STREET NATURAL GAS BALLOTS | 3.8 | $106.00 | $402.80 |
| DEEPA KC | CASE MANAGER I | 11/8/2011 | AUDIT BALLOTS | 3.2 | $106.00 | $339.20 |
| DEEPA KC | CASE MANAGER I | 11/8/2011 | AUDIT BALLOTS | 3.3 | $106.00 | $349.80 |
| DEEPA KC | CASE MANAGER I | 11/8/2011 | AUDIT BALLOTS | 4.7 | $106.00 | $498.20 |
| ELLI KREMPA | CASE MANAGER II | 11/8/2011 | DOCKET REVIEW FOR NEWLY FILED VOTE STIPULATIONS AND | 0.7 | $136.00 | $95.20 |
| ELLI KREMPA | CASE MANAGER II | 11/8/2011 | EMAIL REVIEW AND AUDIT | 0.7 | $136.00 | $95.20 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ELLI KREMPA | CASE MANAGER II | 11/8/2011 | REVIEW FILED STIPULATIONS AND ORDERS TO VERIFY UPDATES TO VOTE DATABASE | 0.5 | $136.00 | $68.00 |
| ELLI KREMPA | CASE MANAGER II | 11/8/2011 | PERFORM REVIEW AND UPDATES TO VOTE DATABASE | 4.4 | $136.00 | $598.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/8/2011 | INTERNAL MEETING REGARDING ONGOING SOLICATION AND | 1.4 | $233.00 | $326.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/8/2011 | COORDINATE TABULATION OF SECURITIES BALLOTS AND UPDATE OF VOTING DATABASE | 3.8 | $233.00 | $885.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/8/2011 | REVIEW BALLOTS OF PLAN SUPPORT AGREEMENT PARTIES AND DISCUSS WITH CASE PROFESSIONALS | 3.1 | $233.00 | $722.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/8/2011 | UPDATE VOTING DATABASE BASED ON ONGOING AUDIT OF | 4.1 | $233.00 | $955.30 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/8/2011 | INTERNAL TEAM MEETING REGARDING STATUS (PARTIAL) (0.4); TELEPHONE CONFER WITH M BERNSTEIN, WEIL, REGARDING ISSUES RAISED IN MEMORAND UM 4); NOMINEE INQUIRIES (.2); ATTEND TO REPORTING AND TABULATION ISSUES (1.1) | 2.1 | $250.00 | $525.00 |
| JASON D HORWITZ | SENIOR CONSULTANT III | 11/8/2011 | EMAILS FROM EPIQ TEAM (.3) AND A&M (.1) RE REVISED STRUCTURED SECURITIES NOTICES. | 0.4 | $250.00 | $100.00 |
| JOIE COOPER | CASE MANAGER I | 11/8/2011 | CONDUCT BALLOT AUDIT | 3.3 | $106.00 | $349.80 |
| JOIE COOPER | CASE MANAGER I | 11/8/2011 | CONDUCT BALLOT AUDIT | 3.2 | $106.00 | $339.20 |
| JOIE COOPER | CASE MANAGER I | 11/8/2011 | CONDUCT BALLOT AUDIT | 4.7 | $106.00 | $498.20 |
| JOSEPH ARENA | CASE MANAGER I | 11/8/2011 | AUDIT BALLOTS | 4.6 | $106.00 | $487.60 |
| JOSEPH ARENA | CASE MANAGER I | 11/8/2011 | AUDIT BALLOTS (1.2); WORK WITH NOMINEES TO RECONCILE DESCREPENCIES IN MASTER BALLOTS RECEIVED (2.9) | 4.1 | $106.00 | $434.60 |
| JOSEPH ARENA | CASE MANAGER I | 11/8/2011 | ENTER BALLOTS INTO TABULATION DATABASE. | 3.3 | $106.00 | $349.80 |
| JOSEPH MURPHY | CASE MANAGER I | 11/8/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 1.7 | $106.00 | $180.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/8/2011 | ENTER FINALIZED BROADRIDGE BALLOT INTO VOTING DATABASE | 4.2 | $106.00 | $445.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/8/2011 | ENTER FINALIZED MASTER BALLOTS INTO VOTING DATABASE | 2.3 | $106.00 | $243.80 |
| JOSEPH MURPHY | CASE MANAGER I | 11/8/2011 | CONDUCT FIRST AUDIT OF MASTER BALLOTS ENTERED INTO VOTING DATABASE | 3.5 | $106.00 | $371.00 |
| MARIA REYES-HOSKER | ASSOCIATE I | 11/8/2011 | PROCESS BALLOTS FOR TABULATION | 0.8 | $129.00 | $103.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/8/2011 | ENTER FINALIZED LBHI BALLOTS INTO VOTING DATABASE | 3.2 | $106.00 | $339.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/8/2011 | ENTER FINALIZED BALLOTS INTO VOTING DATABASE | 5.5 | $106.00 | $583.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/8/2011 | AUDIT LBHI BALLOTS | 0.8 | $106.00 | $84.80 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/8/2011 | COORDINATE LATE BALLOT PROCESSING | 1.5 | $106.00 | $159.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/8/2011 | COORDINATE BALLOT PROCESSING | 0.8 | $106.00 | $84.80 |
| NEAL PROFFIT | CASE MANAGER I | 11/8/2011 | PROCESS BALLOTS FOR TABULATION | 0.8 | $106.00 | $84.80 |
| NEAL PROFFIT | CASE MANAGER I | 11/8/2011 | PROCESS BALLOTS FOR TABULATION | 0.8 | $106.00 | $84.80 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/8/2011 | PROCESS ELECTRONIC SCHEDULES FOR CLASS 5 CLAIMS | 3.1 | $212.00 | $657.20 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/8/2011 | PREPARE FOR AND PARTICIPATE IN INTERNAL MEETING REGARDING SOLICITATION AND TABULATION | 1.0 | $212.00 | $212.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/8/2011 | IDENTIFY EMAILED SCHEDULES FOR CLASS 5 CLAIMS | 3.5 | $212.00 | $742.00 |
| STEPHEN LAM | ADMIN SUPPORT I | 11/8/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $34.00 | $34.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/8/2011 | RESPOND TO SOLICITATION INQUIRIES | 3.6 | $250.00 | $900.00 |
| WILLIAM INGE | ASSOCIATE I | 11/8/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $129.00 | $451.50 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| AARON KUCHTA | ADMIN SUPPORT I | 11/9/2011 | PROCESS BALLOTS FOR TABULATION | 2.3 | $34.00 | $78.20 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/9/2011 | TABULATE BALLOTS | 3.5 | $34.00 | $119.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/9/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $129.00 | $258.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/9/2011 | ATTEND TO TABULATION ISSUES AND VOTING REPORTS | 4.5 | $250.00 | $1,125.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/9/2011 | RESPOND TO CREDITOR INQUIRIES RECEIVED VIA EMAIL. | 0.5 | $106.00 | $53.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/9/2011 | ATTEND TO BROKERAGE FIRM INQUIRY. | 0.1 | $106.00 | $10.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/9/2011 | PREPARE PROGRAMS SECURITIES BALLOTS FOR TABULATION | 3.1 | $106.00 | $328.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/9/2011 | CONDUCT RECONCILIATION OF DEFECTIVE MAIN STREET NATURAL GAS VOTES. | 1.8 | $106.00 | $190.80 |
| DEEPA KC | CASE MANAGER I | 11/9/2011 | AUDIT BALLOTS | 4.1 | $106.00 | $434.60 |
| DEEPA KC | CASE MANAGER I | 11/9/2011 | AUDITBALLOTS | 3.2 | $106.00 | $339.20 |
| DEEPA KC | CASE MANAGER I | 11/9/2011 | AUDIT BALLOTS | 3.1 | $106.00 | $328.60 |
| ELLI KREMPA | CASE MANAGER II | 11/9/2011 | RESEARCH AND RESPOND TO CREDITOR REQUEST RELATED TO PROPOSED ALLOWED AMOUNT AND NOTICES PERTAINING TO SAME | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 11/9/2011 | AUDIT PROGRAM SECURITIES BALLOTS | 3.6 | $136.00 | $489.60 |
| ELLI KREMPA | CASE MANAGER II | 11/9/2011 | PERFORM COMPARISON REPORT/DOCKET REVIEW FOR PROPOSED UPDATES TO VOTE DATABASE | 1.8 | $136.00 | $244.80 |
| ELLI KREMPA | CASE MANAGER II | 11/9/2011 | REVIEW AND CONDUCT CLAIMS BALLOT AUDIT | 3.9 | $136.00 | $530.40 |
| ELLI KREMPA | CASE MANAGER II | 11/9/2011 | PROGRAM SECURITY BALLOT REVIEW AND RECONCILIATION | 1.3 | $136.00 | $176.80 |
| ELLI KREMPA | CASE MANAGER II | 11/9/2011 | REVIEW AND CONDUCT CLAIMS BALLOT AUDIT | 1.3 | $136.00 | $176.80 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/9/2011 | SUPERVISE TABULATION | 0.5 | $106.00 | $53.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/9/2011 | COORDINATE/SUPERVISE PROCESS BALLOTS | 4.0 | $106.00 | $424.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/9/2011 | INTERNAL MEETING TO DISCUSS SOLICITATION TASKS AND TIMELINE FOR REPORTING RESULTS AND FOLLOW UP (0.8) | 0.8 | $233.00 | $186.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/9/2011 | COORDINATE AUDIT OF BALLOTS AND UPDATE VOTING DATABASE | 2.7 | $233.00 | $629.10 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/9/2011 | REVIEW TABULATION OF MAIN STREET SECURITIES BALLOTS (1.9); | 1.9 | $233.00 | $442.70 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/9/2011 | UPDATE VOTING RECORDS FOR SECURITIES VOTING (3.4) | 3.4 | $233.00 | $792.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/9/2011 | CREATE AND AUDIT VOTING RESULTS REPORT AND PROVIDE TO CASE PROFESSIONALS(3.0) | 3.0 | $233.00 | $699.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/9/2011 | MONITOR TABULATION AND RESOLVE RELATED ISSUES. | 1.4 | $250.00 | $350.00 |
| JOIE COOPER | CASE MANAGER I | 11/9/2011 | CONDUCT BALLOT AUDIT | 4.1 | $106.00 | $434.60 |
| JOIE COOPER | CASE MANAGER I | 11/9/2011 | CONDUCT BALLOT AUDIT | 3.2 | $106.00 | $339.20 |
| JOIE COOPER | CASE MANAGER I | 11/9/2011 | CONDUCT BALLOT AUDIT | 3.1 | $106.00 | $328.60 |
| JOSEPH ARENA | CASE MANAGER I | 11/9/2011 | CREATE AUDIT REPORTS FOR US MASTER BALLOTS. | 1.2 | $106.00 | $127.20 |
| JOSEPH ARENA | CASE MANAGER I | 11/9/2011 | ENTER MASTER BALLOT AND PROGRAM SECURITIES BALLOT INFORMATION INTO TABULATION DATABASE | 4.8 | $106.00 | $508.80 |
| JOSEPH ARENA | CASE MANAGER I | 11/9/2011 | ENTER PROGRAM SECURITIES BALLOT SCHEDULES INTO | 0.6 | $106.00 | $63.60 |
| JOSEPH ARENA | CASE MANAGER I | 11/9/2011 | ENTER PROGRAM SECURITIES BALLOT INFOMATION INTO | 3.0 | $106.00 | $318.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/9/2011 | CONDUCT FIRST AUDIT ON BALLOTS ENTERED IN VOTING SYSTEM | 5.8 | $106.00 | $614.80 |
| JOSEPH MURPHY | CASE MANAGER I | 11/9/2011 | ENTER PROGRAM SECURITIES BALLOTS INTO VOTING SYSTEM | 3.6 | $106.00 | $381.60 |
| JOSEPH MURPHY | CASE MANAGER I | 11/9/2011 | ENTER BALLOTS WITH CA ISIN CODES INTO VOTING SYSTEM | 2.2 | $106.00 | $233.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/9/2011 | REQUEST AND MATCH LPS SCHEDULES WITH BALLOTS | 3.0 | $106.00 | $318.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/9/2011 | ENTER LPS SCHEDULES IN EXCEL FORMAT | 4.0 | $106.00 | $424.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/9/2011 | REVIEW LPS SCHEDULE ENTRIES | 2.0 | $106.00 | $212.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/9/2011 | ENTER FINALIZED BALLOTS INTO VOTING DATABASE | 3.0 | $106.00 | $318.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/9/2011 | COORDINATE BALLOT PROCESSING | 2.0 | $106.00 | $212.00 |
| NEAL PROFFIT | CASE MANAGER I | 11/9/2011 | PROCESS BALLOTS FOR TABULATION | 2.0 | $106.00 | $212.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/9/2011 | PREPARE ELECTRONIC CLASS 3 BALLOT SCHEDULES FOR UPLOAD TO VOTING DATABASE | 4.0 | $212.00 | $848.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/9/2011 | RESPOND TO SOLICITATION RELATED INQUIRIES | 3.9 | $250.00 | $975.00 |
| WILLIAM INGE | ASSOCIATE I | 11/9/2011 | PRINT BALLOT REPORTS FOR AUDITING | 3.0 | $129.00 | $387.00 |
| WILLIAM INGE | ASSOCIATE I | 11/9/2011 | PRINT BALLOT REPORTS FOR AUDITING | 5.0 | $129.00 | $645.00 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/10/2011 | TABULATE BALLOTS | 2.0 | $34.00 | $68.00 |
| AMY FRATKIN | ADMIN SUPPORT III | 11/10/2011 | AUDIT BALLOTS | 3.7 | $51.00 | $188.70 |
| AMY FRATKIN | ADMIN SUPPORT III | 11/10/2011 | AUDIT BALLOTS | 3.6 | $51.00 | $183.60 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/10/2011 | AUDIT BALLOTS | 3.0 | $129.00 | $387.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/10/2011 | PREPARE FOR AND PARTICIPATE IN MASTER BALLOT TABULATION MEETING WITH EP IQ TEAM | 0.5 | $250.00 | $125.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/10/2011 | ATTEND TO CLASS 3 SECURITIES VOTING TABULATION ISSUES | 3.1 | $250.00 | $775.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/10/2011 | ATTEND TO VOTING REPORT | 2.9 | $250.00 | $725.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/10/2011 | TABULATE BONDHOLDER VOTES FOR JAPANESE ISIN CODES. | 3.4 | $106.00 | $360.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/10/2011 | PREPARE BROADRIDGE DATA FILE FOR UPLOAD INTO VOTING DATABASE. | 2.2 | $106.00 | $233.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/10/2011 | RECONCILE BROADRIDGE CLIENT NUMBERS WITH DTC PARTICIPANT LISTINGS. | 1.9 | $106.00 | $201.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/10/2011 | TABULATE BONDHOLDER VOTES. | 0.7 | $106.00 | $74.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/10/2011 | ATTEND SOLICITATION GROUP STRATEGY MEETING. | 0.9 | $106.00 | $95.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/10/2011 | TABULATE BONDHOLDER VOTES FOR JAPANESE ISIN CODES. | 3.4 | $106.00 | $360.40 |
| DEEPA KC | CASE MANAGER I | 11/10/2011 | AUDIT BALLOTS | 3.3 | $106.00 | $349.80 |
| DEEPA KC | CASE MANAGER I | 11/10/2011 | AUDIT BALLOTS | 3.2 | $106.00 | $339.20 |
| DEEPA KC | CASE MANAGER I | 11/10/2011 | AUDIT BALLOTS | 4.0 | $106.00 | $424.00 |
| ELLI KREMPA | CASE MANAGER II | 11/10/2011 | PROGRAM SECURITY BALLOT REVIEW | 3.2 | $136.00 | $435.20 |
| ELLI KREMPA | CASE MANAGER II | 11/10/2011 | PROGRAM SECURITY BALLOT REVIEW | 2.8 | $136.00 | $380.80 |
| ELLI KREMPA | CASE MANAGER II | 11/10/2011 | PROGRAM SECURITY BALLOT REVIEW | 3.3 | $136.00 | $448.80 |
| ELLI KREMPA | CASE MANAGER II | 11/10/2011 | COMPARISON REPORT REVIEW RELATED TO POTENTIAL UPDATES TO VOTE DATABASE | 1.0 | $136.00 | $136.00 |
| ELLI KREMPA | CASE MANAGER II | 11/10/2011 | PROGRAM SECURITY BALLOT REVIEW | 0.8 | $136.00 | $108.80 |
| ELLI KREMPA | CASE MANAGER II | 11/10/2011 | PROGRAM SECURITY BALLOT REVIEW | 0.7 | $136.00 | $95.20 |
| ELLI KREMPA | CASE MANAGER II | 11/10/2011 | CASE STATUS TASK UPDATE REVIEW | 0.6 | $136.00 | $81.60 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/10/2011 | SUPERVISE TABULATION | 4.0 | $106.00 | $424.00 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/10/2011 | SUPERVISE TABULATION | 0.6 | $106.00 | $63.60 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/10/2011 | MEETING TO REVIEW ONGOING TABULATION AND AUDIT | 1.1 | $233.00 | $256.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/10/2011 | REVIEW VOTING REPORT FROM PREVIOUS DAYS TO COMPARE VOTING AMOUNTS PRIOR TO ADDITION OF MAIN STREET | 2.1 | $233.00 | $489.30 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/10/2011 | ATTEND TO INPUT OF DATA FOR CLASS 3 SECURITIES BALLOTS | 3.4 | $233.00 | $792.20 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/10/2011 | REVIEW AND AUDIT VOTING REPORT | 0.8 | $233.00 | $186.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/10/2011 | REVIEW AND EDIT VOTING DATABASE BASED ON AUDIT | 3.4 | $233.00 | $792.20 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/10/2011 | TELEPHONE CONFERENCE H DALEY, DTC, REGARDING PLAN DISTRIBUTIONS (.5); MONITOR AND DISCUSS TABULATION (1.0); EMAIL DISCUSSION WITH EV GENIA OF EUROCLEAR (.2); COMMUNICATE WITH DAVID MACK AND CHRISTINA PULLO REGARDING PERRY CAPITAL VOTE CHANGE (.2) ; COORDINATE WITH GOLDMAN SACHS ON SAME (.2); LPS AFFIDAVIT TO ERIN | 2.2 | $250.00 | $550.00 |
| JOIE COOPER | CASE MANAGER I | 11/10/2011 | CONDUCT BALLOT AUDIT | 3.3 | $106.00 | $349.80 |
| JOIE COOPER | CASE MANAGER I | 11/10/2011 | CONDUCT BALLOT AUDIT | 3.2 | $106.00 | $339.20 |
| JOIE COOPER | CASE MANAGER I | 11/10/2011 | CONDUCT BALLOT AUDIT | 4.0 | $106.00 | $424.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/10/2011 | ENTER SECURITIES BALLOT INFORMATION INTO TABULATION DATABASE. | 4.5 | $106.00 | $477.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/10/2011 | MEETING WITH MANAGEMENT TO DISCUSS SOLICITATION TASKS. | 0.5 | $106.00 | $53.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/10/2011 | ENTER SECURITIES BALLOT INFORMATION INTO TABULATION DATABASE. | 1.1 | $106.00 | $116.60 |
| JOSEPH ARENA | CASE MANAGER I | 11/10/2011 | DISCUSS TABULATION PROCEDURES WITH MANAGEMENT. | 0.8 | $106.00 | $84.80 |
| JOSEPH ARENA | CASE MANAGER I | 11/10/2011 | ENTER PROGRAM SECURITIES BALLOT INFORMATION INTO | 1.1 | $106.00 | $116.60 |
| JOSEPH ARENA | CASE MANAGER I | 11/10/2011 | RESPOND TO SOLICITATION INQUIRY VIA EMAIL. | 0.1 | $106.00 | $10.60 |
| JOSEPH MURPHY | CASE MANAGER I | 11/10/2011 | ENTER PROGRAM SECURITIES INTO VOTING DATABASE | 1.5 | $106.00 | $159.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/10/2011 | ENTER PROGRAM SECURITY BALLOTS INTO VOTING DATABASE | 0.5 | $106.00 | $53.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/10/2011 | ENTER PROGRAM SECURITIES INTO VOING DATABASE | 3.9 | $106.00 | $413.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/10/2011 | ENTER PROGRAM SECURITIES INTO VOING DATABASE | 3.8 | $106.00 | $402.80 |
| JOSEPH MURPHY | CASE MANAGER I | 11/10/2011 | CREATE REPLACEMENT BALLOTS TO BE EMAILED TO CREDITORS | 0.5 | $106.00 | $53.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/10/2011 | ENTER PROGRAM SECURITIES INTO VOTING DATABASE | 3.0 | $106.00 | $318.00 |
| KASONDRA MOORE | ADMIN SUPPORT III | 11/10/2011 | AUDIT BALLOTS | 6.0 | $51.00 | $306.00 |
| LINDA HERSHA | ADMIN SUPPORT III | 11/10/2011 | AUDIT BALLOTS | 3.5 | $51.00 | $178.50 |
| MAIRA BARNETTE | ADMIN SUPPORT III | 11/10/2011 | AUDIT BALLOTS | 3.4 | $51.00 | $173.40 |
| MAIRA BARNETTE | ADMIN SUPPORT III | 11/10/2011 | AUDIT BALLOTS | 3.4 | $51.00 | $173.40 |
| MARIA REYES-HOSKER | ASSOCIATE I | 11/10/2011 | PROCESS BALLOTS FOR TABULATION | 1.0 | $129.00 | $129.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/10/2011 | ENTER LPS SCHEDULES INTO TABULATION EXCEL SPREADSHEET | 3.3 | $106.00 | $349.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/10/2011 | ENTER LPS SCHEDULES INTO TABULATION EXCEL SPREADSHEET | 3.0 | $106.00 | $318.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/10/2011 | MATCH LPS SCHEDULES WITH RELATED BALLOTS (3.0), ENTER LPS EXCEL SCHEDULES INTO TABULATION SPREADSHEET (1.0) | 4.0 | $106.00 | $424.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/10/2011 | ENTER LPS SCHEDULES INTO TABULATION EXCEL SPREADSHEET | 3.0 | $106.00 | $318.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/10/2011 | COORDINATE BALLOT PROCESSING | 1.8 | $106.00 | $190.80 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/10/2011 | COORDINATE BALLOT PROCESSING | 1.8 | $106.00 | $190.80 |
| ORNELA PECA | ADMIN SUPPORT III | 11/10/2011 | AUDIT BALLOTS | 3.8 | $51.00 | $193.80 |
| ORNELA PECA | ADMIN SUPPORT III | 11/10/2011 | AUDIT BALLOTS | 3.7 | $51.00 | $188.70 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/10/2011 | PREPARE ELECTRONIC CLASS 3 BALLOT SCHEDULES FOR UPLOAD TO VOTING DATABASE | 4.4 | $212.00 | $932.80 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT DEZEGO | ADMIN SUPPORT III | 11/10/2011 | AUDIT BALLOTS | 3.5 | $51.00 | $178.50 |
| ROBERT DEZEGO | ADMIN SUPPORT III | 11/10/2011 | AUDIT BALLOTS | 3.5 | $51.00 | $178.50 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/10/2011 | RESPOND TO SOLICITATION RELATED INQUIRIES | 4.0 | $250.00 | $1,000.00 |
| WILLIAM INGE | ASSOCIATE I | 11/10/2011 | PROCESS BALLOTS FOR TABULATION | 3.5 | $129.00 | $451.50 |
| WILLIAM INGE | ASSOCIATE I | 11/10/2011 | AUDIT BALLOT FORMS | 5.0 | $129.00 | $645.00 |
| AMY FRATKIN | ADMIN SUPPORT III | 11/11/2011 | AUDIT BALLOTS | 5.8 | $51.00 | $295.80 |
| AMY FRATKIN | ADMIN SUPPORT III | 11/11/2011 | AUDIT BALLOTS | 5.7 | $51.00 | $290.70 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/11/2011 | AUDIT BALLOTS | 5.5 | $129.00 | $709.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/11/2011 | AUDIT BALLOTS | 1.5 | $129.00 | $193.50 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/11/2011 | ATTEND TO VOTING REPORTS | 4.0 | $250.00 | $1,000.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/11/2011 | COORDINATE BALLOT AUDIT PROCESS | 3.6 | $250.00 | $900.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/11/2011 | ATTEND TO TABULATION ISSUES | 4.0 | $250.00 | $1,000.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/11/2011 | PREPARE BROADRIDGE DATA FILE FOR UPLOAD INTO VOTING DATABASE. | 2.5 | $106.00 | $265.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/11/2011 | EMAIL NOMINEES TO RECONCILE PROBLEMATIC MASTER BALLOTS. | 0.3 | $106.00 | $31.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/11/2011 | PREPARE BROADRIDGE DATA FILE FOR UPLOAD INTO VOTING DATABASE. | 4.8 | $106.00 | $508.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/11/2011 | UPDATE VOTING DATABASE WITH CHANGES IDENTIFIED IN BALLOT AUDIT PROCESS | 2.6 | $106.00 | $275.60 |
| DEEPA KC | CASE MANAGER I | 11/11/2011 | AUDIT BALLOTS | 4.7 | $106.00 | $498.20 |
| DEEPA KC | CASE MANAGER I | 11/11/2011 | AUDIT BALLOTS | 3.3 | $106.00 | $349.80 |
| DEEPA KC | CASE MANAGER I | 11/11/2011 | AUDIT BALLOTS | 3.2 | $106.00 | $339.20 |
| ELLI KREMPA | CASE MANAGER II | 11/11/2011 | PROGRAM SECURITY BALLOT REVIEW AND UPDATES TO VOTE SCHEDULES | 2.8 | $136.00 | $380.80 |
| ELLI KREMPA | CASE MANAGER II | 11/11/2011 | PROGRAM SECURITY BALLOT REVIEW AND UPDATES TO VOTE SCHEDULES | 4.6 | $136.00 | $625.60 |
| ELLI KREMPA | CASE MANAGER II | 11/11/2011 | CONDUCT PROGRAM SECURITY BALLOT REVIEW AND AUDIT | 2.9 | $136.00 | $394.40 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/11/2011 | SUPERVISE TABULATION | 4.0 | $106.00 | $424.00 |
| HO-KING HO | ASSOCIATE II | 11/11/2011 | ANALYZE VOTING DATA TO ACCOUNT FOR CONVERSION FROM REPORTED PRINCIPAL POSITIONS HELD BY CLAIMANTS TO ACTUAL CLAIM AMOUNTS | 2.3 | $143.00 | $328.90 |
| HO-KING HO | ASSOCIATE II | 11/11/2011 | SET UP CLAIM AMOUNT MATCHING PROCESS OF APPLYING RATES TO VOTE DATA, USING SAMPLE DATA AND RATES CHART. | 1.7 | $143.00 | $243.10 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/11/2011 | ATTEND TO VOTING REPORTS | 6.0 | $233.00 | $1,398.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/11/2011 | ATTEND TO VOTING REPORT FORMATTING ISSUE | 1.1 | $233.00 | $256.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/11/2011 | ATTEND TO TABULATION ISSUES | 6.0 | $233.00 | $1,398.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/11/2011 | MONITOR AND ATTEND TO TABULATION OPEN ISSUES. | 1.4 | $250.00 | $350.00 |
| JOIE COOPER | CASE MANAGER I | 11/11/2011 | CONDUCT BALLOT AUDIT | 3.3 | $106.00 | $349.80 |
| JOIE COOPER | CASE MANAGER I | 11/11/2011 | CONDUCT BALLOT AUDIT | 4.7 | $106.00 | $498.20 |
| JOIE COOPER | CASE MANAGER I | 11/11/2011 | CONDUCT BALLOT AUDIT | 3.2 | $106.00 | $339.20 |
| JOSEPH ARENA | CASE MANAGER I | 11/11/2011 | DISCUSS TABULATION PROCEDURES AND TASKS WTIH | 1.5 | $106.00 | $159.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/11/2011 | UPDATE TABULATION DATABASE BASED ON AUDIT RESULTS | 2.7 | $106.00 | $286.20 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH ARENA | CASE MANAGER I | 11/11/2011 | WORK WITH MANAGEMENT AND IT DEPARTMENT TO UPLOAD SECURITES VOTING INFORMATION INTO TABULATION DATABASE.(0.9) REVIEW AUDIT RESULTS AND UPDATE TABULATION | 3.9 | $106.00 | $413.40 |
| JOSEPH ARENA | CASE MANAGER I | 11/11/2011 | DISCUSS SECURITIES BALLOT TABULATION WITH MANAGEMENT. | 0.6 | $106.00 | $63.60 |
| JOSEPH MURPHY | CASE MANAGER I | 11/11/2011 | PROCESS BENEFICIAL HOLDER BALLOTS TO BE ENTERED INTO VOTING DATABASE | 2.2 | $106.00 | $233.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/11/2011 | ENTER BENEFICIAL HOLDER BALLOTS INTO VOTING DATABASE | 1.5 | $106.00 | $159.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/11/2011 | ENTER PROGRAM SECURITIES BALLOTS INTO VOTING DATABASE | 3.5 | $106.00 | $371.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/11/2011 | PRINT DISCLOSURE STATEMENT AND MAIL VIA OVERNIGHT MAIL TO CREDITOR | 0.9 | $106.00 | $95.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/11/2011 | ENTER MASTER BALLOTS INTO VOTING DATABASE | 3.2 | $106.00 | $339.20 |
| KASONDRA MOORE | ADMIN SUPPORT III | 11/11/2011 | AUDIT BALLOTS | 4.5 | $51.00 | $229.50 |
| KASONDRA MOORE | ADMIN SUPPORT III | 11/11/2011 | AUDIT BALLOTS | 4.5 | $51.00 | $229.50 |
| MAIRA BARNETTE | ADMIN SUPPORT III | 11/11/2011 | AUDIT BALLOTS | 4.5 | $51.00 | $229.50 |
| MAIRA BARNETTE | ADMIN SUPPORT III | 11/11/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| MARIA REYES-HOSKER | ASSOCIATE I | 11/11/2011 | PROCESS BALLOTS FOR TABULATION | 0.8 | $129.00 | $103.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/11/2011 | ENTER LPS SCHEDULES IN TABULATION EXCEL SPREADSHEET | 5.3 | $106.00 | $561.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/11/2011 | MATCH LPS SCHEDULES WITH RELATED BALLOTS (1.5), ENTER LPS EXCEL SCHEDULES INTO TABULATION EXCEL SPREADSHEET (3.0) | 4.5 | $106.00 | $477.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/11/2011 | COORDINATE BALLOT PROCESSING | 2.6 | $106.00 | $275.60 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/11/2011 | COORDINATE BALLOT PROCESSING | 1.8 | $106.00 | $190.80 |
| NEAL PROFFIT | CASE MANAGER I | 11/11/2011 | PROCESS BALLOTS FOR TABULATION | 0.5 | $106.00 | $53.00 |
| NEAL PROFFIT | CASE MANAGER I | 11/11/2011 | TABULATE BALLOTS | 1.3 | $106.00 | $137.80 |
| ORNELA PECA | ADMIN SUPPORT III | 11/11/2011 | AUDIT BALLOTS | 6.0 | $51.00 | $306.00 |
| ORNELA PECA | ADMIN SUPPORT III | 11/11/2011 | AUDIT BALLOTS | 6.0 | $51.00 | $306.00 |
| ORNELA PECA | ADMIN SUPPORT III | 11/11/2011 | AUDIT BALLOTS | 0.5 | $51.00 | $25.50 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/11/2011 | COORDINATE BALLOT AUDIT | 2.5 | $212.00 | $530.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/11/2011 | ANALYZE VOTING DATA FOR PRELIMINARY REPORT | 2.5 | $212.00 | $530.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/11/2011 | COORDINATE UPLOAD OF CLASS 3 VOTING DATA INTO VOTING DATABASE | 3.2 | $212.00 | $678.40 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/11/2011 | PREPARE ELECTRONIC CLASS 3 BALLOT SCHEDULES FOR UPLOAD TO VOTING DATABASE | 4.3 | $212.00 | $911.60 |
| ROBERT DEZEGO | ADMIN SUPPORT III | 11/11/2011 | AUDIT BALLOTS | 5.8 | $51.00 | $295.80 |
| ROBERT DEZEGO | ADMIN SUPPORT III | 11/11/2011 | AUDIT BALLOTS | 5.7 | $51.00 | $290.70 |
| SONAL PARMAR | ADMIN SUPPORT III | 11/11/2011 | AUDIT BALLOTS | 3.8 | $51.00 | $193.80 |
| SONAL PARMAR | ADMIN SUPPORT III | 11/11/2011 | AUDIT BALLOTS | 3.8 | $51.00 | $193.80 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/11/2011 | RESPOND TO SOLICITATION RELATED INQUIRIES | 3.0 | $250.00 | $750.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/11/2011 | AUDIT BALLOTS | 3.0 | $250.00 | $750.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/11/2011 | RESPOND TO SOLICITATION RELATED INQUIRIES | 3.7 | $250.00 | $925.00 |
| WILLIAM INGE | ASSOCIATE I | 11/11/2011 | AUDIT BALLOT FORMS | 5.5 | $129.00 | $709.50 |
| WILLIAM INGE | ASSOCIATE I | 11/11/2011 | AUDIT BALLOT FORMS | 4.0 | $129.00 | $516.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/12/2011 | REVIEW AND SEND VOTING REPORT | 2.5 | $233.00 | $582.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| AARON KUCHTA | ADMIN SUPPORT I | 11/14/2011 | TABULATE BALLOTS | 0.5 | $34.00 | $17.00 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/14/2011 | PROOF ENTERED CLAIMS | 0.5 | $34.00 | $17.00 |
| AMY FRATKIN | ADMIN SUPPORT III | 11/14/2011 | AUDIT BALLOTS | 4.5 | $51.00 | $229.50 |
| AMY FRATKIN | ADMIN SUPPORT III | 11/14/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/14/2011 | AUDIT BALLOTS | 2.0 | $129.00 | $258.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/14/2011 | AUDIT REPORTS | 5.5 | $129.00 | $709.50 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/14/2011 | ATTEND TO VOTE REPORT | 3.2 | $250.00 | $800.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/14/2011 | ATTEND TO SECURITIES TABULATION ISSUES | 3.2 | $250.00 | $800.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/14/2011 | RECONCILE BANK VOTES RECEIVED THROUGH BROADRIDGE. | 3.0 | $106.00 | $318.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/14/2011 | REVIEW REPORTS OF BALLOT AUDIT (0.2); UPDATE VOTING DATABASE AS NEEDED (0.1) | 0.3 | $106.00 | $31.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/14/2011 | RECONCILE BANK VOTES RECEIVED THROUGH BROADRIDGE. | 0.8 | $106.00 | $84.80 |
| DEEPA KC | CASE MANAGER I | 11/14/2011 | AUDIT BALLOTS | 4.0 | $106.00 | $424.00 |
| DEEPA KC | CASE MANAGER I | 11/14/2011 | AUDIT BALLOTS | 3.9 | $106.00 | $413.40 |
| DEEPA KC | CASE MANAGER I | 11/14/2011 | AUDIT BALLOTS | 4.0 | $106.00 | $424.00 |
| ELLI KREMPA | CASE MANAGER II | 11/14/2011 | PROGRAM SECURITY BALLOT REVIEW AND AUDIT | 5.2 | $136.00 | $707.20 |
| ELLI KREMPA | CASE MANAGER II | 11/14/2011 | PROGRAM SECURITY BALLOT REVIEW AND AUDIT | 3.7 | $136.00 | $503.20 |
| ELLI KREMPA | CASE MANAGER II | 11/14/2011 | PROGRAM SECURITY BALLOT REVIEW AND AUDIT | 3.7 | $136.00 | $503.20 |
| HO-KING HO | ASSOCIATE II | 11/14/2011 | PERFORM VOTING ANALYSIS PURSUANT TO INSTRUCTIONS PROVIDED BY SOLICITATION GROUP | 1.3 | $143.00 | $185.90 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/14/2011 | ATTEND TO TABULATION ISSUES | 4.1 | $233.00 | $955.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/14/2011 | ATTEND TO VOTING REPORTS | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/14/2011 | COORDINATE BALLOT AUDIT PROCESS | 4.0 | $233.00 | $932.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/14/2011 | MONITOR PERRY PARTNERS VOTE CHANGE REQUEST (.3); TABULATION OVERSIGHT AND REPORTING (1.4); RESPOND TO INQUIRY FROM CLEARSTREAM REGAR DING VOTES CAST (.4) | 2.1 | $250.00 | $525.00 |
| JOIE COOPER | CASE MANAGER I | 11/14/2011 | CONDUCT BALLOT AUDIT | 4.0 | $106.00 | $424.00 |
| JOIE COOPER | CASE MANAGER I | 11/14/2011 | CONDUCT BALLOT AUDIT | 6.0 | $106.00 | $636.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/14/2011 | PROCESS AND ENTER BALLOTS INTO TABULATION DATABASE. | 0.5 | $106.00 | $53.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/14/2011 | PROCESS AND ENTER BALLOTS INTO TABULATION DATABASE. | 0.8 | $106.00 | $84.80 |
| JOSEPH ARENA | CASE MANAGER I | 11/14/2011 | UPDATE VOTING INFORMATION WITH AUDIT FINDINGS. | 2.8 | $106.00 | $296.80 |
| JOSEPH ARENA | CASE MANAGER I | 11/14/2011 | RESPOND TO NOMINEE INQUIRIES REGARD CONVENIENCE ELECTION PROCEDURES. | 0.4 | $106.00 | $42.40 |
| JOSEPH ARENA | CASE MANAGER I | 11/14/2011 | UPDATE VOTING INFORMATION WITH AUDIT FINDINGS. | 2.5 | $106.00 | $265.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/14/2011 | UPDATE VOTING INFORMATION WITH AUDIT FINDINGS. | 0.8 | $106.00 | $84.80 |
| JOSEPH ARENA | CASE MANAGER I | 11/14/2011 | DISCUSS STATUS OF AUDIT WITH MANGEMENT. | 0.4 | $106.00 | $42.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/14/2011 | ENTER SUBMITTED MASTER BALLOTS INTO VOTING DATABASE | 5.7 | $106.00 | $604.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/14/2011 | ENTER PROGRAM SECURITY BALLOTS INTO VOTING DATABASE | 1.4 | $106.00 | $148.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/14/2011 | CONDUCT FIRST AUDIT ON BALLOTS ENTERED INTO VOTING | 1.6 | $106.00 | $169.60 |
| JOSEPH MURPHY | CASE MANAGER I | 11/14/2011 | ENTER PROGRAM SECURITY BALLOTS INTO VOTING DATABASE | 1.7 | $106.00 | $180.20 |
| KASONDRA MOORE | ADMIN SUPPORT III | 11/14/2011 | AUDIT BALLOTS | 4.4 | $51.00 | $224.40 |
| KASONDRA MOORE | ADMIN SUPPORT III | 11/14/2011 | AUDIT BALLOTS | 4.4 | $51.00 | $224.40 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| MAIRA BARNETTE | ADMIN SUPPORT III | 11/14/2011 | AUDIT BALLOTS | 4.4 | $51.00 | $224.40 |
| MAIRA BARNETTE | ADMIN SUPPORT III | 11/14/2011 | AUDIT BALLOTS | 4.4 | $51.00 | $224.40 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/14/2011 | IDENTIFY AND CREATE SPREADSHEET LISTING MISSING LPS SCHEDULES (1.5); AUDIT EMAILS AND LOCATE BALLOTS RELATED TO MISSING LPS SCHEDULES (1.5); IDENTIFY DUPLICATE VOTING POSITIONS AND REMOVE HARDCOPY BALLOTS FROM TABULATION | 4.5 | $106.00 | $477.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/14/2011 | CREATE REPORT OF DEFECTIVE AND UNMATCHED SCHEDULES | 3.0 | $106.00 | $318.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/14/2011 | IDENTIFY MISSING LPS SCHEDULES AND RELATED BALLOTS | 3.5 | $106.00 | $371.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/14/2011 | COORDINATE LATE BALLOT PROCESSING | 1.6 | $106.00 | $169.60 |
| ORNELA PECA | ADMIN SUPPORT III | 11/14/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| ORNELA PECA | ADMIN SUPPORT III | 11/14/2011 | AUDIT BALLOTS | 4.5 | $51.00 | $229.50 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/14/2011 | COORDINATE AND ASSIST WITH ANALYSIS OF LEHMAN PROGRAM SECURITIES VOTING REPORT WITH H. HO | 2.0 | $212.00 | $424.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/14/2011 | RECONCILE VOTES PROVIDED BY HOLDERS OF LEHMA N PROGRAM SECURITIES CLAIMS | 2.2 | $212.00 | $466.40 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/14/2011 | RECONCILE CLASS 3 EUROPEAN VOTING RESULTS PROVIDED BY INTERNATIONAL DEPOSITORIES | 2.3 | $212.00 | $487.60 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/14/2011 | PREPARE UPDATED REPORT OF CLASS 3 EUROPEAN VOTES TO ACCOUNT FOR DIFFERENCES BETWEEN PRINCIPAL AND CLAIM AMOUNTS FOR EACH VOTE | 1.2 | $212.00 | $254.40 |
| ROBERT DEZEGO | ADMIN SUPPORT III | 11/14/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| ROBERT DEZEGO | ADMIN SUPPORT III | 11/14/2011 | AUDIT BALLOTS | 4.5 | $51.00 | $229.50 |
| SONAL PARMAR | ADMIN SUPPORT III | 11/14/2011 | AUDIT BALLOTS | 3.1 | $51.00 | $158.10 |
| SONAL PARMAR | ADMIN SUPPORT III | 11/14/2011 | AUDIT BALLOTS | 3.0 | $51.00 | $153.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/14/2011 | RESPOND TO SOLICITATION RELATED CALLS. | 1.2 | $250.00 | $300.00 |
| WILLIAM INGE | ASSOCIATE I | 11/14/2011 | AUDITING | 4.5 | $129.00 | $580.50 |
| WILLIAM INGE | ASSOCIATE I | 11/14/2011 | AUDITING | 4.5 | $129.00 | $580.50 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/15/2011 | TABULATE BALLOTS | 0.8 | $34.00 | $27.20 |
| AMY FRATKIN | ADMIN SUPPORT III | 11/15/2011 | AUDIT BALLOTS | 4.2 | $51.00 | $214.20 |
| AMY FRATKIN | ADMIN SUPPORT III | 11/15/2011 | AUDIT BALLOTS | 4.3 | $51.00 | $219.30 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/15/2011 | AUDIT BALLOTS | 5.8 | $129.00 | $748.20 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/15/2011 | PROCESS BALLOTS FOR TABULATION | 4.8 | $129.00 | $619.20 |
| CHARLES MANN | ASSOCIATE I | 11/15/2011 | PROCESS BALLOTS FOR TABULATION | 0.5 | $129.00 | $64.50 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/15/2011 | PREPARE FOR AND PARTICIPATE IN WEEKLY SOLICITATION MEETING WITH EPIQ TEAM | 0.7 | $250.00 | $175.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/15/2011 | ATTEND TO VOTE REPORTS | 3.7 | $250.00 | $925.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/15/2011 | ATTEND TO VOTE TABULATION ISSUES | 3.6 | $250.00 | $900.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/15/2011 | EXCHANGE INTERNAL EMAILS WITH TEAM REGARDING DRAFT V OTE DECLARATION | 0.1 | $250.00 | $25.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/15/2011 | REVIEW AND RECONCILE RECORDS FROM BROADRIDGE DATA FILE THAT WERE UNABLE TO BE UPLOADED INTO THE VOTING | 2.2 | $106.00 | $233.20 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL G MATHEWS | CASE MANAGER I | 11/15/2011 | REVIEW AND RECONCILE RECORDS FROM BROADRIDGE DATA FILE THAT WERE UNABLE TO BE UPLOADED INTO THE VOTING | 1.7 | $106.00 | $180.20 |
| DEEPA KC | CASE MANAGER I | 11/15/2011 | AUDIT BALLOTS | 6.0 | $106.00 | $636.00 |
| DEEPA KC | CASE MANAGER I | 11/15/2011 | AUDIT BALLOTS | 4.7 | $106.00 | $498.20 |
| ELLI KREMPA | CASE MANAGER II | 11/15/2011 | REVIEW PROPOSED UPDATES TO VOTE DATABASE RELATED TO CLAIMS UPDATES | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 11/15/2011 | COMPARISON REPORT REVIEW AND AUDIT | 1.6 | $136.00 | $217.60 |
| ELLI KREMPA | CASE MANAGER II | 11/15/2011 | CONDUCT PROGRAM SECURITY BALLOT REVIEW AND AUDIT | 2.9 | $136.00 | $394.40 |
| ELLI KREMPA | CASE MANAGER II | 11/15/2011 | REVIEW AND COORDINATE BALLOT AUDIT | 0.6 | $136.00 | $81.60 |
| ELLI KREMPA | CASE MANAGER II | 11/15/2011 | UPDATE VOTING DATABASE WITH CHANGES IDENTIFIED IN BALLOT AUDIT PROCESS | 2.5 | $136.00 | $340.00 |
| ELLI KREMPA | CASE MANAGER II | 11/15/2011 | TRANSLATE VOTE DATA FOR TABULATION PURPOSES | 1.0 | $136.00 | $136.00 |
| ELLI KREMPA | CASE MANAGER II | 11/15/2011 | PREPARE PROGRAMS SECURITIES BALLOTS FOR TABULATION | 2.3 | $136.00 | $312.80 |
| HO-KING HO | ASSOCIATE II | 11/15/2011 | PREPARE TABLE SETUP TO MATCH DATA TO SECURITY EXCHANGE RATES. | 0.7 | $143.00 | $100.10 |
| HO-KING HO | ASSOCIATE II | 11/15/2011 | CREATE VOTE TABULATION ANALYSIS | 1.7 | $143.00 | $243.10 |
| HO-KING HO | ASSOCIATE II | 11/15/2011 | PROCESS INCOMING CLAIMS DATA FOR VOTE TABULATION | 1.3 | $143.00 | $185.90 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/15/2011 | COORDINATE BALLOT AUDIT PROCESS | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/15/2011 | ATTEND TO VOTING REPORTS | 4.1 | $233.00 | $955.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/15/2011 | ATTEND TO TABULATION ISSUES | 4.1 | $233.00 | $955.30 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/15/2011 | INTERNAL REVIEW MEETING AND PREPARATION (1.1); RESPOND TO INQUIRY FROM T BEHNKE REGARDING INVOICE AND FOLLOW UP (.2); TABULATION AUD IT AND REPORTING (.9) | 2.2 | $250.00 | $550.00 |
| JOIE COOPER | CASE MANAGER I | 11/15/2011 | CONDUCT BALLOT AUDIT | 6.0 | $106.00 | $636.00 |
| JOIE COOPER | CASE MANAGER I | 11/15/2011 | CONDUCT BALLOT AUDIT | 4.7 | $106.00 | $498.20 |
| JOSEPH ARENA | CASE MANAGER I | 11/15/2011 | UPDATE VOTING INFORMATION WITH AUDIT FINDINGS. (2.6) DISCUSS VOTE TABULATION ISSUES WITH MANAGEMNET (0.5) | 3.1 | $106.00 | $328.60 |
| JOSEPH ARENA | CASE MANAGER I | 11/15/2011 | UPDATE VOTING INFORMATION WITH AUDIT FINDINGS. | 3.7 | $106.00 | $392.20 |
| JOSEPH ARENA | CASE MANAGER I | 11/15/2011 | UPDATE VOTING INFORMATION WITH AUDIT FINDINGS. | 2.3 | $106.00 | $243.80 |
| JOSEPH MURPHY | CASE MANAGER I | 11/15/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 2.4 | $106.00 | $254.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/15/2011 | UPDATE AUDITED BALLOTS IN VOTING DATABASE | 4.0 | $106.00 | $424.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/15/2011 | UPDATE AUDITED BALLOTS IN VOTING DATABASE | 3.9 | $106.00 | $413.40 |
| KASONDRA MOORE | ADMIN SUPPORT III | 11/15/2011 | AUDIT BALLOTS | 4.2 | $51.00 | $214.20 |
| KASONDRA MOORE | ADMIN SUPPORT III | 11/15/2011 | AUDIT BALLOTS | 4.1 | $51.00 | $209.10 |
| MAIRA BARNETTE | ADMIN SUPPORT III | 11/15/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| MAIRA BARNETTE | ADMIN SUPPORT III | 11/15/2011 | AUDIT BALLOTS | 4.5 | $51.00 | $229.50 |
| MARIA REYES-HOSKER | ASSOCIATE I | 11/15/2011 | PROCESS BALLOTS FOR TABULATION | 0.2 | $129.00 | $25.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/15/2011 | REVIEW FIRST AUDIT OF MASTER BALLOTS AND MAKE CORRECTIONS ON VOTING DATABASE | 3.0 | $106.00 | $318.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/15/2011 | ENTER VOTING SCHEDULE FOR LPS BALLOTS | 2.8 | $106.00 | $296.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/15/2011 | REVIEW FIRST AUDIT OF MASTER BALLOTS AND MAKE CORRECTIONS ON VOTING DATABASE | 3.5 | $106.00 | $371.00 |

Exhibit D

Lehman Brothers Holdings Inc.
Professional Fee Detail
September 1, 2011 Through December 6, 2011

| NANCY RODRIGUEZ | CASE MANAGER I | 11/15/2011 | COORDINATE LATE BALLOT PROCESSING | 1.5 | $106.00 | $159.00 |
|---|---|---|---|---|---|---|
| ORNELA PECA | ADMIN SUPPORT III | 11/15/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| ORNELA PECA | ADMIN SUPPORT III | 11/15/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/15/2011 | RECONCILE DATA RELATED TO ICSD VOTES | 4.2 | $212.00 | $890.40 |
| ROBERT DEZEGO | ADMIN SUPPORT III | 11/15/2011 | AUDIT BALLOTS | 3.9 | $51.00 | $198.90 |
| ROBERT DEZEGO | ADMIN SUPPORT III | 11/15/2011 | AUDIT BALLOTS | 3.9 | $51.00 | $198.90 |
| SONAL PARMAR | ADMIN SUPPORT III | 11/15/2011 | AUDIT BALLOTS | 3.2 | $51.00 | $163.20 |
| SONAL PARMAR | ADMIN SUPPORT III | 11/15/2011 | AUDIT BALLOTS | 3.3 | $51.00 | $163.20 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/15/2011 | ATTEND INTERNAL TASK LIST MEETING (.7); RESPOND TO SOLICITATION RELATED INQUIRIES (1.6) | 2.3 | $250.00 | $575.00 |
| WILLIAM INGE | ASSOCIATE I | 11/15/2011 | AUDITING | 5.0 | $129.00 | $645.00 |
| WILLIAM INGE | ASSOCIATE I | 11/15/2011 | AUDIT BALLOTS | 5.5 | $129.00 | $709.50 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/16/2011 | TABULATE BALLOTS | 0.5 | $34.00 | $17.00 |
| AMY FRATKIN | ADMIN SUPPORT III | 11/16/2011 | AUDIT BALLOTS | 4.6 | $51.00 | $234.60 |
| AMY FRATKIN | ADMIN SUPPORT III | 11/16/2011 | AUDIT BALLOTS | 4.7 | $51.00 | $239.70 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/16/2011 | AUDIT BALLOTS | 5.0 | $129.00 | $645.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/16/2011 | AUDIT BALLOTS | 5.0 | $129.00 | $645.00 |
| CHARLES MANN | ASSOCIATE I | 11/16/2011 | PROCESS BALLOTS FOR TABULATION | 0.2 | $129.00 | $25.80 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/16/2011 | ATTEND TO CLASS 5 VOTING REPORT | 5.2 | $250.00 | $1,300.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/16/2011 | ATTEND TO CLASS 5 TABULATION ISSUES | 5.0 | $250.00 | $1,250.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/16/2011 | REVIEW AND RECONCILE PROBLEM RECORDS FROM BROADRIDGE DATA FILE. | 3.9 | $106.00 | $413.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/16/2011 | REVIEW AND RECONCILE PROBLEM RECORDS FROM BROADRIDGE DATA FILE. | 1.4 | $106.00 | $148.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/16/2011 | ATTEND TO BROKERAGE FIRM INQUIRY. | 0.1 | $106.00 | $10.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/16/2011 | REVIEW AND RECONCILE PROBLEM RECORDS FROM BROADRIDGE DATA FILE. | 0.6 | $106.00 | $63.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/16/2011 | TABULATE U.S. SECURITIES BALLOTS. | 2.6 | $106.00 | $275.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/16/2011 | REVIEW AND RECONCILE PROBLEM RECORDS FROM BROADRIDGE DATA FILE. | 1.2 | $106.00 | $127.20 |
| DEEPA KC | CASE MANAGER I | 11/16/2011 | AUDIT BALLOTS | 3.1 | $106.00 | $328.60 |
| DEEPA KC | CASE MANAGER I | 11/16/2011 | AUDIT BALLOTS | 3.1 | $106.00 | $328.60 |
| DEEPA KC | CASE MANAGER I | 11/16/2011 | AUDIT BALLOTS | 4.6 | $106.00 | $487.60 |
| ELLI KREMPA | CASE MANAGER II | 11/16/2011 | SECOND ROUND AUDIT REVIEW AND UPDATES TO VOTE DATABASE | 1.3 | $136.00 | $176.80 |
| ELLI KREMPA | CASE MANAGER II | 11/16/2011 | SECOND ROUND AUDIT REVIEW AND UPDATES TO VOTE DATABASE | 0.7 | $136.00 | $95.20 |
| ELLI KREMPA | CASE MANAGER II | 11/16/2011 | PERFORM UPDATES TO VOTE DATABASE BASED ON SECOND ROUND AUDIT | 0.8 | $136.00 | $108.80 |
| ELLI KREMPA | CASE MANAGER II | 11/16/2011 | DRAFT VOTE CERTIFICATION | 2.8 | $136.00 | $380.80 |
| ELLI KREMPA | CASE MANAGER II | 11/16/2011 | CONDUCT FIRST ROUND AUDIT REVIEW AND UPDATES TO VOTE DATABASE | 2.9 | $136.00 | $394.40 |
| ELLI KREMPA | CASE MANAGER II | 11/16/2011 | UPDATES TO PROGRAM SECURITY TABULATIONS EXCEL FILES | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 11/16/2011 | COORDINATE PROGRAM SECURITIES AUDIT | 0.5 | $136.00 | $68.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ELLI KREMPA | CASE MANAGER II | 11/16/2011 | DOCKET REVIEW FOR FILED STIPULATIONS AND ORDERS RELATED TO VOTING | 0.5 | $136.00 | $68.00 |
| ELLI KREMPA | CASE MANAGER II | 11/16/2011 | COMPARISON REPORT REVIEW | 0.8 | $136.00 | $108.80 |
| HO-KING HO | ASSOCIATE II | 11/16/2011 | PERFORM VOTE TABULATION ANALYSIS | 3.6 | $143.00 | $514.80 |
| HO-KING HO | ASSOCIATE II | 11/16/2011 | CREATE VOTE TABULATION REPORT | 2.7 | $143.00 | $386.10 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/16/2011 | ATTEND TO TABULATION ISSUES | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/16/2011 | COORDINATE BALLOT AUDIT PROCESS | 3.6 | $233.00 | $838.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/16/2011 | ATTEND TO VOTING REPORTS | 4.0 | $233.00 | $932.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/16/2011 | ATTEND TO INQUIRY FROM UBS AND RELATED COMMUNICATION WITH H BAER (.3); MEMORANDUM TO C PULLO REGARDING BOND AND STOCK DISTRIBUTIONS (1.1); TABULATION AUDIT AND | 2.9 | $250.00 | $725.00 |
| JOIE COOPER | CASE MANAGER I | 11/16/2011 | REVIEW OVER VOTES | 3.1 | $106.00 | $328.60 |
| JOIE COOPER | CASE MANAGER I | 11/16/2011 | REVIEW OVER VOTES | 3.1 | $106.00 | $328.60 |
| JOIE COOPER | CASE MANAGER I | 11/16/2011 | CONDUCT BALLOT AUDIT | 4.6 | $106.00 | $487.60 |
| JOSEPH ARENA | CASE MANAGER I | 11/16/2011 | RECONCILE DESCREPENCIES IN US SECURITIES BALLOTS SENT VIA HARD COPY. | 1.1 | $106.00 | $116.60 |
| JOSEPH ARENA | CASE MANAGER I | 11/16/2011 | RECONCILE DESCREPENCIES AND OVERVOTES IN SECURITIES BALLOTS SENT VIA HARD COPY. | 3.5 | $106.00 | $371.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/16/2011 | COMPILE LIST OF DEFECTIVE SECRUTIES BALLOTS. | 3.6 | $106.00 | $381.60 |
| JOSEPH ARENA | CASE MANAGER I | 11/16/2011 | UPDATE VOTING DATABASE WITH AUDIT FINDINGS. | 2.3 | $106.00 | $243.80 |
| JOSEPH ARENA | CASE MANAGER I | 11/16/2011 | PROCESS US SECURITIES BALLOTS. | 0.6 | $106.00 | $63.60 |
| JOSEPH MURPHY | CASE MANAGER I | 11/16/2011 | PREPARE DISCLOSURE STATEMENT AND PLAN TO BE MAILED VIA OVERNIGHT MAIL TO CREDITOR | 0.8 | $106.00 | $84.80 |
| JOSEPH MURPHY | CASE MANAGER I | 11/16/2011 | REVIEW AND UPDATE BALLOTS IN VOTING DATABASE PURSUANT TO CHANGES IDENTIFIED FIRST AUDIT | 2.9 | $106.00 | $307.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/16/2011 | PREPARE PROGRAM SECURITY BALLOTS FOR FIRST AUDIT | 5.7 | $106.00 | $604.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/16/2011 | REVIEW AND UPDATE BALLOTS IN VOTING DATABASE THAT HAVE WENT THROUGH FIRST AUDIT | 1.7 | $106.00 | $180.20 |
| KASONDRA MOORE | ADMIN SUPPORT III | 11/16/2011 | AUDIT BALLOTS | 4.5 | $51.00 | $229.50 |
| KASONDRA MOORE | ADMIN SUPPORT III | 11/16/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| MAIRA BARNETTE | ADMIN SUPPORT III | 11/16/2011 | AUDIT BALLOTS | 4.5 | $51.00 | $229.50 |
| MAIRA BARNETTE | ADMIN SUPPORT III | 11/16/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/16/2011 | CORRECT TABULATION ENTRIES | 3.0 | $106.00 | $318.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/16/2011 | COMPLETE LPS SCHEDULE ENTRY RECONCILIATION AND MAKE ADJUSTMENTS | 1.0 | $106.00 | $106.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/16/2011 | ORGANIZE COMPLETED AUDITED BALLOTS (0.7) | 0.7 | $106.00 | $74.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/16/2011 | EDIT CUSIP ENTRIES IN VOTING DATABASE (1.3) | 1.3 | $106.00 | $137.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/16/2011 | REVIEW FIRST BALLOT AUDIT | 3.0 | $106.00 | $318.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/16/2011 | UPDATE TABULATION DATABASE PURSUANT TO CHANGES IDENTIFIED IN FIRST AUDIT | 1.8 | $106.00 | $190.80 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/16/2011 | COORDINATE LATE BALLOT PROCESSING | 2.0 | $106.00 | $212.00 |
| ORNELA PECA | ADMIN SUPPORT III | 11/16/2011 | AUDIT BALLOTS | 3.9 | $51.00 | $198.90 |

Exhibit D

Lehman Brothers Holdings Inc.
Professional Fee Detail
September 1, 2011 Through December 6, 2011

| | | | | | | |
|---|---|---|---|---|---|---|
| ORNELA PECA | ADMIN SUPPORT III | 11/16/2011 | AUDIT BALLOTS | 3.9 | $51.00 | $198.90 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/16/2011 | COORDINATE ANALYSIS OF LEHMAN PROGRAM SECURITIES VOTES BY H. HO | 2.4 | $212.00 | $508.80 |
| ROBERT DEZEGO | ADMIN SUPPORT III | 11/16/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| ROBERT DEZEGO | ADMIN SUPPORT III | 11/16/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| SONAL PARMAR | ADMIN SUPPORT III | 11/16/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| SONAL PARMAR | ADMIN SUPPORT III | 11/16/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/16/2011 | UPDATE AGGREGATE IDS (.6), RERUN BALLOT REPORTS (.4) AND PROVIDE TO SOLICITATION FOR REVIEW (.3) | 1.3 | $250.00 | $325.00 |
| WILLIAM INGE | ASSOCIATE I | 11/16/2011 | AUDITING | 5.0 | $129.00 | $645.00 |
| WILLIAM INGE | ASSOCIATE I | 11/16/2011 | AUDIT BALLOTS | 5.5 | $129.00 | $709.50 |
| AARON KUCHTA | ADMIN SUPPORT I | 11/17/2011 | TABULATE BALLOTS | 0.5 | $34.00 | $17.00 |
| AMY FRATKIN | ADMIN SUPPORT III | 11/17/2011 | AUDIT BALLOTS | 4.4 | $51.00 | $224.40 |
| AMY FRATKIN | ADMIN SUPPORT III | 11/17/2011 | AUDIT BALLOTS | 4.4 | $51.00 | $224.40 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/17/2011 | AUDIT BALLOTS | 2.5 | $129.00 | $322.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/17/2011 | AUDIT BALLOTS | 5.5 | $129.00 | $709.50 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/17/2011 | ATTEND TO SECURITIES TABULATION ISSUES AND RELATED VOTING REPORT (2.9); EXCHANGE EMAILS WITH COUNSEL REGARDING VOTE DECLARATION (.2) | 3.1 | $250.00 | $775.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/17/2011 | REVIEW AND RECONCILE DUPLICATE VOTES AND VOTES IN EXCESS OF RECORD DATE POSITION. | 0.5 | $106.00 | $53.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/17/2011 | REVIEW AND RECONCILE DEFECTIVE VOTES SUBMITTED THROUGH BROADRIDGE. | 1.1 | $106.00 | $116.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/17/2011 | REVIEW AND RECONCILE DEFECTIVE VOTES SUBMITTED THROUGH BROADRIDGE. | 1.6 | $106.00 | $169.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/17/2011 | REVIEW AND RECONCILE DEFECTIVE VOTES SUBMITTED THROUGH BROADRIDGE. | 0.8 | $106.00 | $84.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/17/2011 | REVIEW AND RECONCILE DEFECTIVE VOTES SUBMITTED THROUGH BROADRIDGE. | 1.0 | $106.00 | $106.00 |
| DEEPA KC | CASE MANAGER I | 11/17/2011 | REVIEW BALLOT AUDIT | 4.7 | $106.00 | $498.20 |
| DEEPA KC | CASE MANAGER I | 11/17/2011 | AUDIT MASTER BALLOTS. | 5.9 | $106.00 | $625.40 |
| ELLI KREMPA | CASE MANAGER II | 11/17/2011 | SECOND ROUND AUDIT REVIEW AND UPDATES | 1.6 | $136.00 | $217.60 |
| ELLI KREMPA | CASE MANAGER II | 11/17/2011 | PROGRAM SECURITY BALLOT ID AUDIT AGAINST CLAIMS | 3.3 | $136.00 | $448.80 |
| ELLI KREMPA | CASE MANAGER II | 11/17/2011 | COORDINATE UPDATES TO VOTE CERTIFICATION - VOTING CLASSES | 0.1 | $136.00 | $13.60 |
| ELLI KREMPA | CASE MANAGER II | 11/17/2011 | PROGRAM SECURITY BALLOT ID AUDIT AGAINST CLAIMS | 1.3 | $136.00 | $176.80 |
| ELLI KREMPA | CASE MANAGER II | 11/17/2011 | COORDINATE INTERNALLY BALLOT AUDIT AND SCHEDULE FOR COMPLETION OF SAME | 0.5 | $136.00 | $68.00 |
| ELLI KREMPA | CASE MANAGER II | 11/17/2011 | DRAFT CONVENIENCE CLASS ELECTION AFFIDAVIT OF SERVICE | 1.3 | $136.00 | $176.80 |
| ELLI KREMPA | CASE MANAGER II | 11/17/2011 | REVIEW AND UPDATE VOTE CERTIFICATION EXHIBIT A - VOTING | 0.5 | $136.00 | $68.00 |
| ELLI KREMPA | CASE MANAGER II | 11/17/2011 | PROGRAM SECURITY BALLOT ID AUDIT AGAINST CLAIMS | 1.2 | $136.00 | $163.20 |
| HO-KING HO | ASSOCIATE II | 11/17/2011 | PERFORM SAMPLE BALLOT DATA REVIEW IN PREPARATION FOR VOTING ANALYSIS | 2.0 | $143.00 | $286.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| HO-KING HO | ASSOCIATE II | 11/17/2011 | PREPARE DATA FOR VOTING ANALYSIS PURSUANT TO INSTRUCTIONS PROVIDED BY SOLICITATION GROUP | 1.2 | $143.00 | $171.60 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/17/2011 | ATTEND TO TABULATION ISSUES | 3.1 | $233.00 | $722.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/17/2011 | ATTEND TO VOTING REPORTS | 3.0 | $233.00 | $699.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/17/2011 | ATTEND TO VOTING ISSUES RELATED TO PUBLIC SECURITIES | 2.4 | $250.00 | $600.00 |
| JOIE COOPER | CASE MANAGER I | 11/17/2011 | CONDUCT BALLOT AUDIT | 4.7 | $106.00 | $498.20 |
| JOIE COOPER | CASE MANAGER I | 11/17/2011 | MASTER BALLOT DATA ENTRY | 5.8 | $106.00 | $614.80 |
| JOSEPH ARENA | CASE MANAGER I | 11/17/2011 | RECONCILE DESCREPENCIES AND OVERVOTES IN SECURITIES BALLOTS SENT VIA HARD COPY (1.3); COMPILE LIST OF DEFECTIVE SECURITIES BALLOTS (1.2) | 2.5 | $106.00 | $265.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/17/2011 | SECURITIES BALLOT AUDIT. | 1.5 | $106.00 | $159.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/17/2011 | ENTER SECURITIES BALLOTS INTO TABULATION DATABASE. | 2.4 | $106.00 | $254.40 |
| JOSEPH ARENA | CASE MANAGER I | 11/17/2011 | ENTER SECURITIES BALLOTS INTO TABULATION DATABASE. | 3.0 | $106.00 | $318.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/17/2011 | ENTER FINALIZED MASTER BALLOTS INTO VOTING DATABASE | 2.0 | $106.00 | $212.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/17/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE | 0.7 | $106.00 | $74.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/17/2011 | REVIEW AND UPDATE VOTING DATABASE AFTER FIRST AUDIT HAS BEEN CONDUCTED | 5.8 | $106.00 | $614.80 |
| JOSEPH MURPHY | CASE MANAGER I | 11/17/2011 | REVIEW AND UPDATE VOTING DATABASE AFTER FIRST AUDIT HAS BEEN CONDUCTED | 2.1 | $106.00 | $222.60 |
| KASONDRA MOORE | ADMIN SUPPORT III | 11/17/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| KASONDRA MOORE | ADMIN SUPPORT III | 11/17/2011 | AUDIT BALLOTS | 4.5 | $51.00 | $229.50 |
| MAIRA BARNETTE | ADMIN SUPPORT III | 11/17/2011 | AUDIT BALLOTS | 4.9 | $51.00 | $249.90 |
| MAIRA BARNETTE | ADMIN SUPPORT III | 11/17/2011 | AUDIT BALLOTS | 4.9 | $51.00 | $249.90 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/17/2011 | REVIEW MASTER BALLOT SECOND AUDIT | 4.0 | $106.00 | $424.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/17/2011 | REVIEW MASTER BALLOT SECOND AUDIT (2.0); UPDATE VOTING DATABASE (1.0) | 3.0 | $106.00 | $318.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/17/2011 | COMPARE AND REVIEW LPS SCHEDULES AND BALLOT IDS | 1.5 | $106.00 | $159.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/17/2011 | REVIEW LPS SCHEDULES (1.0); UPDATE VOTING DATABASE (0.5) | 1.5 | $106.00 | $159.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/17/2011 | COORDINATE BALLOT PROCESSING | 1.8 | $106.00 | $190.80 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/17/2011 | COORDINATE LATE BALLOT PROCESSING | 4.0 | $106.00 | $424.00 |
| ORNELA PECA | ADMIN SUPPORT III | 11/17/2011 | AUDIT BALLOTS | 4.5 | $51.00 | $229.50 |
| ORNELA PECA | ADMIN SUPPORT III | 11/17/2011 | AUDIT BALLOTS | 4.5 | $51.00 | $229.50 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/17/2011 | REVIEW PROGRAM SECURITIES DATA | 1.5 | $212.00 | $318.00 |
| ROBERT DEZEGO | ADMIN SUPPORT III | 11/17/2011 | AUDIT BALLOTS | 5.3 | $51.00 | $270.30 |
| ROBERT DEZEGO | ADMIN SUPPORT III | 11/17/2011 | AUDIT BALLOTS | 5.2 | $51.00 | $265.20 |
| SONAL PARMAR | ADMIN SUPPORT III | 11/17/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| SONAL PARMAR | ADMIN SUPPORT III | 11/17/2011 | AUDIT BALLOTS | 5.0 | $51.00 | $255.00 |
| WILLIAM INGE | ASSOCIATE I | 11/17/2011 | AUDITING | 5.0 | $129.00 | $645.00 |
| WILLIAM INGE | ASSOCIATE I | 11/17/2011 | AUDIT BALLOTS | 2.5 | $129.00 | $322.50 |
| AMY FRATKIN | ADMIN SUPPORT III | 11/18/2011 | AUDIT BALLOTS | 3.5 | $51.00 | $178.50 |
| AMY FRATKIN | ADMIN SUPPORT III | 11/18/2011 | AUDIT BALLOTS | 3.5 | $51.00 | $178.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/18/2011 | AUDIT BALLOTS | 5.5 | $129.00 | $709.50 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDREW DAVIDOW | ASSOCIATE I | 11/18/2011 | AUDIT BALLOTS | 6.0 | $129.00 | $774.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/18/2011 | ATTEND TO SECURITIES TABULATION ISSUES AND VOTE REPORT | 3.6 | $250.00 | $900.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/18/2011 | RECONCILE RESPONDENT BANK VOTES AGAINST CUSTODIAL BANKS' RECORD DATE POSITIONS. | 1.6 | $106.00 | $169.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/18/2011 | RECONCILE RESPONDENT BANK VOTES AGAINST CUSTODIAL BANKS' RECORD DATE POSITIONS. | 2.4 | $106.00 | $254.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/18/2011 | RECONCILE RESPONDENT BANK VOTES AGAINST CUSTODIAL BANKS' RECORD DATE POSITIONS. | 0.9 | $106.00 | $95.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/18/2011 | RECONCILE RESPONDENT BANK VOTES AGAINST CUSTODIAL BANKS' RECORD DATE POSITIONS. | 1.7 | $106.00 | $180.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/18/2011 | ATTEND TO CREDITOR INQUIRIES REGARDING TAX FORMS. | 0.4 | $106.00 | $42.40 |
| DEEPA KC | CASE MANAGER I | 11/18/2011 | AUDIT BALLOTS | 3.5 | $106.00 | $371.00 |
| DEEPA KC | CASE MANAGER I | 11/18/2011 | AUDIT BALLOTS | 4.5 | $106.00 | $477.00 |
| DEEPA KC | CASE MANAGER I | 11/18/2011 | AUDIT BALLOTS | 3.5 | $106.00 | $371.00 |
| ELLI KREMPA | CASE MANAGER II | 11/18/2011 | PERFORM TABULATION AUDIT AND RELATED UPDATES TO PROGRAM SECURITIES DATA | 2.8 | $136.00 | $380.80 |
| ELLI KREMPA | CASE MANAGER II | 11/18/2011 | REVIEW AND PROCESS UPDATES TO PROGRAM SECURITY TABULATION SCHEDULES | 3.6 | $136.00 | $489.60 |
| ELLI KREMPA | CASE MANAGER II | 11/18/2011 | PROCESS SERVICE OF CONVENIENCE CLASS ELECTION CURE BALLOT NOTICES (0.3); UPDATE AFFIDAVIT OF SERVICE RELATED | 0.5 | $136.00 | $68.00 |
| HO-KING HO | ASSOCIATE II | 11/18/2011 | CREATE REVISE VOTE TABULATION REPORT, AFTER RESEARCH ON CORRECT CLAIMS ID TO BALLOT ID MATCHED. | 0.8 | $143.00 | $114.40 |
| HO-KING HO | ASSOCIATE II | 11/18/2011 | REVIEW AND DISCUSS VOTE TABULATION ANALYSIS WITH SOLICITATION GROUP. | 0.8 | $143.00 | $114.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/18/2011 | ATTEND TO TABULATION ISSUES | 6.0 | $233.00 | $1,398.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/18/2011 | COORDINATE BALLOT AUDIT PROCESS | 1.0 | $233.00 | $233.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/18/2011 | ATTEND TO VOTING REPORTS | 6.0 | $233.00 | $1,398.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/18/2011 | ATTEND TO VOTING ISSUES RELATED TO PUBLIC SECURITIES | 3.1 | $250.00 | $775.00 |
| JOIE COOPER | CASE MANAGER I | 11/18/2011 | CONDUCT BALLOT AUDIT | 4.5 | $106.00 | $477.00 |
| JOIE COOPER | CASE MANAGER I | 11/18/2011 | CONDUCT BALLOT AUDIT | 3.5 | $106.00 | $371.00 |
| JOIE COOPER | CASE MANAGER I | 11/18/2011 | CONDUCT BALLOT AUDIT | 3.5 | $106.00 | $371.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/18/2011 | RECONCILE DESCREPENCIES AND OVERVOTES FOUND IN SECURITIES BALLOTS. | 1.6 | $106.00 | $169.60 |
| JOSEPH ARENA | CASE MANAGER I | 11/18/2011 | RECONCILE DESCREPENCIES AND OVERVOTES FOUND IN SECURITIES BALLOTS. | 0.2 | $106.00 | $21.20 |
| JOSEPH ARENA | CASE MANAGER I | 11/18/2011 | RECONCILE DESCREPENCIES AND OVERVOTES FOUND IN SECURITIES BALLOTS. | 4.7 | $106.00 | $498.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/18/2011 | ENTER FINALIZIED MASTER BALLOTS INTO VOTING DATABASE | 3.0 | $106.00 | $318.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/18/2011 | REVIEW AND UPDATE VOTING DATABASE AFTER FIRST AUDIT HAS BEEN CONDUCTED | 1.9 | $106.00 | $201.40 |
| KASONDRA MOORE | ADMIN SUPPORT III | 11/18/2011 | AUDIT BALLOTS | 3.5 | $51.00 | $178.50 |
| KASONDRA MOORE | ADMIN SUPPORT III | 11/18/2011 | AUDIT BALLOTS | 3.5 | $51.00 | $178.50 |

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| MAIRA BARNETTE | ADMIN SUPPORT III | 11/18/2011 | AUDIT BALLOTS | 3.7 | $51.00 | $188.70 |
| MAIRA BARNETTE | ADMIN SUPPORT III | 11/18/2011 | AUDIT BALLOTS | 3.8 | $51.00 | $193.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/18/2011 | REVIEW MASTER BALLOT SECOND AUDIT CHECK | 3.5 | $106.00 | $371.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/18/2011 | REVIEW MASTER BALLOT SECOND AUDIT | 3.5 | $106.00 | $371.00 |
| NANCY RODRIGUEZ | CASE MANAGER I | 11/18/2011 | COORDINATE LATE BALLOT PROCESSING | 0.8 | $106.00 | $84.80 |
| ORNELA PECA | ADMIN SUPPORT III | 11/18/2011 | AUDIT BALLOTS | 3.9 | $51.00 | $198.90 |
| ORNELA PECA | ADMIN SUPPORT III | 11/18/2011 | AUDIT BALLOTS | 3.9 | $51.00 | $198.90 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/18/2011 | PREPARE UPDATED VOTING RESULTS FOR ICSD VOTES IN PREPARATION FOR CERTIFICATION OF VOTING RESULTS | 1.5 | $212.00 | $318.00 |
| ROBERT DEZEGO | ADMIN SUPPORT III | 11/18/2011 | AUDIT BALLOTS | 3.3 | $51.00 | $168.30 |
| ROBERT DEZEGO | ADMIN SUPPORT III | 11/18/2011 | AUDIT BALLOTS | 3.2 | $51.00 | $163.20 |
| SONAL PARMAR | ADMIN SUPPORT III | 11/18/2011 | AUDIT BALLOTS | 3.8 | $51.00 | $193.80 |
| SONAL PARMAR | ADMIN SUPPORT III | 11/18/2011 | AUDIT BALLOTS | 3.7 | $51.00 | $188.70 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/18/2011 | RESPOND TO SOLICITATION RELATED INQUIRIES | 0.6 | $250.00 | $150.00 |
| WILLIAM INGE | ASSOCIATE I | 11/18/2011 | AUDIT BALLOTS | 3.0 | $129.00 | $387.00 |
| WILLIAM INGE | ASSOCIATE I | 11/18/2011 | AUDITING | 5.0 | $129.00 | $645.00 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/19/2011 | AUDIT BALLOTS | 2.5 | $129.00 | $322.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/19/2011 | AUDIT BALLOTS | 3.0 | $129.00 | $387.00 |
| DEEPA KC | CASE MANAGER I | 11/19/2011 | AUDIT BALLOTS | 5.8 | $106.00 | $614.80 |
| ELLI KREMPA | CASE MANAGER II | 11/19/2011 | PROCESS UPDATES TO PROGRAM SECURITY BALLOTS FOR TABULATION PURPOSES | 4.0 | $136.00 | $544.00 |
| ELLI KREMPA | CASE MANAGER II | 11/19/2011 | PROCESS UPDATES TO PROGRAM SECURITY BALLOTS FOR TABULATION PURPOSES | 4.0 | $136.00 | $544.00 |
| JOIE COOPER | CASE MANAGER I | 11/19/2011 | CONDUCT BALLOT AUDIT | 3.5 | $106.00 | $371.00 |
| JOIE COOPER | CASE MANAGER I | 11/19/2011 | CONDUCT BALLOT AUDIT | 1.8 | $106.00 | $190.80 |
| JOSEPH ARENA | CASE MANAGER I | 11/19/2011 | AUDIT US SECURITIES BALLOTS | 5.2 | $106.00 | $551.20 |
| JOSEPH ARENA | CASE MANAGER I | 11/19/2011 | RECONCILE OVERVOTES IN US SECURITIES BALLOTS (4); COMPILE DEFECTIVE SECURITIES BALLOTS LIST (1.3) | 5.3 | $106.00 | $561.80 |
| JOSEPH MURPHY | CASE MANAGER I | 11/19/2011 | CONDUCT AUDIT OF MASTER BALLOTS ENTERED IN VOTING | 4.0 | $106.00 | $424.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/19/2011 | ENTER MASTER BALLOTS INTO VOTING DATABASE | 2.0 | $106.00 | $212.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/19/2011 | CREATE TRACKING SPREADSHEET FOR SAME | 2.1 | $106.00 | $222.60 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/19/2011 | ENTER MASTER BALLOTS INTO VOTING DATABASE | 4.2 | $106.00 | $445.20 |
| WILLIAM INGE | ASSOCIATE I | 11/19/2011 | AUDIT BALLOTS | 2.0 | $129.00 | $258.00 |
| WILLIAM INGE | ASSOCIATE I | 11/19/2011 | AUDITING | 3.5 | $129.00 | $451.50 |
| ANDREW DAVIDOW | ASSOCIATE I | 11/21/2011 | AUDIT BALLOTS | 1.5 | $129.00 | $193.50 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/21/2011 | REVIEW AND COMMENT ON DRAFT VOTE DECLARATION | 1.8 | $250.00 | $450.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/21/2011 | ATTEND TO CLASS 3 SECURITIES RECONCILIATION ISSUES AND VOTE REPORTS | 4.5 | $250.00 | $1,125.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/21/2011 | PREPARE FOR AND PARTICIPATE IN INTERNAL SOLICITATION MEET | 0.4 | $250.00 | $100.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/21/2011 | RECONCILE UNVERIFIED BANK VOTES. | 0.8 | $106.00 | $84.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/21/2011 | TABULATE NEWLY RECONCILED BANK VOTES. | 1.5 | $106.00 | $159.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL G MATHEWS | CASE MANAGER I | 11/21/2011 | ATTEND TO CREDITOR INQUIRIES REGARDING TAX FROMS RECEIVED FROM EPIQ. | 0.2 | $106.00 | $21.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/21/2011 | ASSEMBLE DATA ON DEFECTIVE RESPONDENT BANK VOTES FOR DEFECTIVE EXHIBIT TO THE VOTE CERTIFICATION. | 0.8 | $106.00 | $84.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/21/2011 | TABULATE NEWLY RECONCILED RESPONDENT BANK VOTES. | 2.2 | $106.00 | $233.20 |
| DEEPA KC | CASE MANAGER I | 11/21/2011 | ENTER MASTER BALLOTS | 4.7 | $106.00 | $498.20 |
| DEEPA KC | CASE MANAGER I | 11/21/2011 | AUDIT MASTER BALLOTS | 3.1 | $106.00 | $328.60 |
| DEEPA KC | CASE MANAGER I | 11/21/2011 | AUDIT MASTER BALLOTS | 3.2 | $106.00 | $339.20 |
| ELLI KREMPA | CASE MANAGER II | 11/21/2011 | REVIEW AND VERIFY UPDATES TO VOTE DATABASE RELATED TO PROGRAM SECURITY BALLOT / VOTE SCHEDULE PROCESSING | 0.5 | $136.00 | $68.00 |
| ELLI KREMPA | CASE MANAGER II | 11/21/2011 | REVIEW AND DRAFT EXHIBIT B TO VOTE CERTIFICATION (TABULATION SUMMARY) OUTLINING TEMPLATE | 2.2 | $136.00 | $299.20 |
| ELLI KREMPA | CASE MANAGER II | 11/21/2011 | SECOND ROUND BALLOT AUDIT CHECK | 1.5 | $136.00 | $204.00 |
| ELLI KREMPA | CASE MANAGER II | 11/21/2011 | REVIEW AND UPDATE EXHIBIT A TO VOTE CERTIFICATION OUTLINING VOTING CLASSES | 1.1 | $136.00 | $149.60 |
| ELLI KREMPA | CASE MANAGER II | 11/21/2011 | REVIEW AND PROCESS UPDATES TO VOTE CERTIFICATION (1.0); REVIEW AND VERIFY BALLOTS OF CREDITORS HOLDING A VOTE DEADLINE EXTENSION (0. 8); REVIEW AND VERIFY DEFECTIVE | 2.5 | $136.00 | $340.00 |
| ELLI KREMPA | CASE MANAGER II | 11/21/2011 | SECOND ROUND BALLOT AUDIT CHECK | 1.8 | $136.00 | $244.80 |
| HO-KING HO | ASSOCIATE II | 11/21/2011 | SETUP APPLICATION TO REPRINT LBH BALLOTS. | 1.3 | $143.00 | $185.90 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/21/2011 | ATTEND TO VOTING REPORT | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/21/2011 | ATTEND TO TABULATION ISSUES | 4.0 | $233.00 | $932.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/21/2011 | INTERNAL REVIEW MEETING AND PREPARATION (1.0); ATTEND TO ESCALATED INQUIRY FROM S KREMEN (.3); ATTEND TO AUDIT AND TABULATION (1.3); TELEPHONE CONFERENCE D O'DONNELL REGARDING DISTRIBUTIONS (.1); EMAIL FOLLOW UP RE SAME (.6) | 3.3 | $250.00 | $825.00 |
| JOIE COOPER | CASE MANAGER I | 11/21/2011 | CUSIP AUDIT | 3.1 | $106.00 | $328.60 |
| JOIE COOPER | CASE MANAGER I | 11/21/2011 | MASTER BALLOT DATA ENTRY | 4.7 | $106.00 | $498.20 |
| JOIE COOPER | CASE MANAGER I | 11/21/2011 | CUSIP AUDIT | 3.2 | $106.00 | $339.20 |
| JOSEPH ARENA | CASE MANAGER I | 11/21/2011 | UPDATE VOTING DATA BASED ON AUDIT FINDINGS | 2.1 | $106.00 | $222.60 |
| JOSEPH ARENA | CASE MANAGER I | 11/21/2011 | COMPILE LIST OF DEFECTIVE SECURITIES BALLOTS (1.7); COMPILE LIST OF BALLOTS TO ATTEMPT POST VALIDATION WITH EUROCLEAR AND CLEARSTREAM (1) | 2.7 | $106.00 | $286.20 |
| JOSEPH ARENA | CASE MANAGER I | 11/21/2011 | RECONCILE SECURITIES BALLOTS OVERVOTES. | 3.2 | $106.00 | $339.20 |
| JOSEPH ARENA | CASE MANAGER I | 11/21/2011 | RESPOND TO INQUIRIES RELATING TO ESTIMATED TREATMENT UNDER PLAN (0.2) REVIEW AUDIT FINDINGS AND UPDATE VOTING | 0.9 | $106.00 | $95.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/21/2011 | CONDUCT CHECK OF MASTER BALLOT OVERVOTES | 1.3 | $106.00 | $137.80 |
| JOSEPH MURPHY | CASE MANAGER I | 11/21/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE AFTER SECOND AUDIT OF BALLOTS WAS PERFORMED | 0.4 | $106.00 | $42.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/21/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE AFTER SECOND AUDIT OF BALLOTS WAS PERFORMED | 0.7 | $106.00 | $74.20 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH MURPHY | CASE MANAGER I | 11/21/2011 | REVIEW AND UPDATE VOTER INFORMATION IN VOTING DATABASE AFTER SECOND AUDIT OF BALLOTS WAS PERFORMED | 3.7 | $106.00 | $392.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/21/2011 | REVIEW MASTER BALLOT SECOND AUDIT | 4.0 | $106.00 | $424.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/21/2011 | ASSIST IN TRANSACTION SUMMARY TEMPLATE FORMATTING AND REVIEW | 0.9 | $106.00 | $95.40 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/21/2011 | REVIEW MASTER BALLOT SECOND AUDIT AND MAKE ADUSTMENTS TO REPORT | 3.8 | $106.00 | $402.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/21/2011 | REVIEW MASTER BALLOT SECOND AUDIT | 0.5 | $106.00 | $53.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/21/2011 | REVIEW UPDATES TO PROGRAM SECURITIES VOTE DATA (1.2); PREPARE REPORT OF UPDATES TO ICSD VOTING DATA TO ACCOUNT FOR DIFFERENCE BETWEE N CLAIM AMOUNT AND OUTSTANDING PRINCIPAL AMOUNT FOR EACH ISIN (2.0); PREPARE FOR AND PARTICIPATE IN INTERNAL MEETING REGARDING STATU S OF | 4.2 | $212.00 | $890.40 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/21/2011 | PREPARE FOR AND ATTEND WEEKLY TASKLIST MEETING (1.0); RESPOND TO SOLICITATION RELATED INQUIRIES (1.8) | 2.8 | $250.00 | $700.00 |
| WILLIAM INGE | ASSOCIATE I | 11/21/2011 | AUDIT BALLOTS | 1.0 | $129.00 | $129.00 |
| CHARLES MANN | ASSOCIATE I | 11/22/2011 | PROCESS BALLOTS FOR TABULATION | 0.2 | $129.00 | $25.80 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/22/2011 | PREPARE EXHIBITS FOR VOTE DECLARATION (4.0) | 4.0 | $250.00 | $1,000.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/22/2011 | PREPARE EXHIBITS FOR VOTE DECLARATION (4.5) | 4.5 | $250.00 | $1,125.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/22/2011 | ATTEND TO RECONCILIATION AND TABULATION ISSUES (4.0) | 4.0 | $250.00 | $1,000.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/22/2011 | RECONCILE VOTES IN EXCESS OF NOMINEE'S RECORD DATE | 0.4 | $106.00 | $42.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/22/2011 | COMPILE DATA ON DEFECTIVE BONDHOLDER VOTES FOR EXHIBIT TO THE VOTE CERTIFICATION. | 2.4 | $106.00 | $254.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/22/2011 | PREPARE PRELIMINARY DEFECTIVE EXHIBIT. | 2.6 | $106.00 | $275.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/22/2011 | RECONCILE VOTES IN EXCESS OF NOMINEE'S RECORD DATE | 2.3 | $106.00 | $243.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/22/2011 | CONDUCT AUDIT OF CONVENIENCE CLASS ELECTIONS. | 1.8 | $106.00 | $190.80 |
| DEEPA KC | CASE MANAGER I | 11/22/2011 | AUDIT OVERVOTES | 4.0 | $106.00 | $424.00 |
| DEEPA KC | CASE MANAGER I | 11/22/2011 | AUDIT MASTER BALLOTS | 4.6 | $106.00 | $487.60 |
| DEEPA KC | CASE MANAGER I | 11/22/2011 | AUDIT OVERVOTES | 4.3 | $106.00 | $455.80 |
| ELLI KREMPA | CASE MANAGER II | 11/22/2011 | CONVENIENCE CLASS ELECTION BALLOT AUDIT REVIEW | 3.3 | $136.00 | $448.80 |
| ELLI KREMPA | CASE MANAGER II | 11/22/2011 | PROGRAM SECURITY BALLOT AND SCHEDULE REVIEW / AUDIT | 0.5 | $136.00 | $68.00 |
| ELLI KREMPA | CASE MANAGER II | 11/22/2011 | CONVENIENCE CLASS ELECTION BALLOT AUDIT | 2.4 | $136.00 | $326.40 |
| ELLI KREMPA | CASE MANAGER II | 11/22/2011 | UPDATE VOTING DATABASE WITH CHANGES IDENTIFIED IN BALLOT AUDIT PROCESS | 2.5 | $136.00 | $340.00 |
| ELLI KREMPA | CASE MANAGER II | 11/22/2011 | RESEARCH AND RESPOND TO CREDITOR REQUESTS RELATED TO PLAN SOLICITATION PROCESSING | 0.4 | $136.00 | $54.40 |
| ELLI KREMPA | CASE MANAGER II | 11/22/2011 | CONVENIENCE CLASS ELECTION BALLOT AUDIT REVIEW | 3.3 | $136.00 | $448.80 |
| HO-KING HO | ASSOCIATE II | 11/22/2011 | REVISE VOTE TABULATION ANALYSIS | 2.7 | $143.00 | $386.10 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/22/2011 | ATTEND TO VOTING REPORT | 4.2 | $233.00 | $978.60 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/22/2011 | COORDINATE BALLOT AUDIT PROCESS | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/22/2011 | ATTEND TO TABULATION ISSUES | 4.2 | $233.00 | $978.60 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/22/2011 | COORDINATE WITH DTC ON LEHMAN DISTRIBUTION ISSUES (.4); FOLLOW UP EMAIL FROM J DUMONT, DTC, AND RESPONSES VIA EMAIL (.5); TELEPHONE CONFERENCE WITH JPMORGAN CLEARING REGARDING LATE INSTRUCTION (.3); REVIEW OF DRAFT VOTE CERTIFICATION AND COMMENTS ON SAME (.6); TAB ULATION | 2.7 | $250.00 | $675.00 |
| JOIE COOPER | CASE MANAGER I | 11/22/2011 | AUDIT MASTER BALLOTS | 4.3 | $106.00 | $455.80 |
| JOIE COOPER | CASE MANAGER I | 11/22/2011 | AUDIT MASTER BALLOTS | 4.0 | $106.00 | $424.00 |
| JOIE COOPER | CASE MANAGER I | 11/22/2011 | AUDIT MASTER BALLOTS | 4.6 | $106.00 | $487.60 |
| JOSEPH ARENA | CASE MANAGER I | 11/22/2011 | PERFORM NUMEROSITY CHECK ON PUBLIC SECURITIES BALLOTS (3.2); RECONCILE OVERVOTE FOR PUBLIC SECURITIES BALLOTS (1.8) | 5.0 | $106.00 | $530.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/22/2011 | PERFORM NUMEROSITY CHECK ON PUBLIC SECURITES BALLOTS. | 3.5 | $106.00 | $371.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/22/2011 | AUDIT CONVENIENCE CLASS ELECTIONS | 1.7 | $106.00 | $180.20 |
| JOSEPH ARENA | CASE MANAGER I | 11/22/2011 | COMPILE AND FORMAT LIST OF DEFECTIVE SECURITIES BALLOTS. | 1.3 | $106.00 | $137.80 |
| JOSEPH ARENA | CASE MANAGER I | 11/22/2011 | PERFORM NUMEROSITY CHECK ON PUBLIC SECURITES BALLOTS. | 1.9 | $106.00 | $201.40 |
| JOSEPH MURPHY | CASE MANAGER I | 11/22/2011 | CONDUCT AUDIT ON BALLOTS RECEIVED AFTER VOTING DEADLINE | 4.0 | $106.00 | $424.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/22/2011 | AUDIT BALLOTS | 5.1 | $106.00 | $540.60 |
| JOSEPH MURPHY | CASE MANAGER I | 11/22/2011 | AUDIT BALLOTS | 5.2 | $106.00 | $551.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/22/2011 | AUDIT AND REVIEW LATE BALLOTS TO CONFIRM "LATE" CLASSIFICATION | 3.3 | $106.00 | $349.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/22/2011 | AUDIT SECOND ROUND GENERAL BALLOT CONVENIENCE CLAIM CLASSIFICATION | 4.0 | $106.00 | $424.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/22/2011 | AUDIT FIRST ROUND GENERAL BALLOT CONVENIENCE CLAIM CLASSIFICATION | 4.0 | $106.00 | $424.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/22/2011 | UPDATE LEHMAN PROGRAM SECURITIES SCHEDULE REPORT | 2.5 | $106.00 | $265.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/22/2011 | RESPOND TO SOLICITATION RELATED INQUIRIES | 0.9 | $250.00 | $225.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/23/2011 | ATTEND TO PREPARATION OF VOTE DECLARATION | 3.2 | $250.00 | $800.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/23/2011 | ATTEND TO VOTING REPORT | 4.0 | $250.00 | $1,000.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/23/2011 | ATTEND TO TABULATION ISSUES | 4.0 | $250.00 | $1,000.00 |
| DEEPA KC | CASE MANAGER I | 11/23/2011 | AUDIT BALLOTS | 4.5 | $106.00 | $477.00 |
| DEEPA KC | CASE MANAGER I | 11/23/2011 | AUDIT BALLOTS | 3.5 | $106.00 | $371.00 |
| ELLI KREMPA | CASE MANAGER I | 11/23/2011 | UPDATE VOTE DATABASE TO CORRECT ISSUES IDENTIFIED DURING AUDIT PROCESS | 5.8 | $136.00 | $788.80 |
| ELLI KREMPA | CASE MANAGER II | 11/23/2011 | CONVENIENCE CLASS ELECTION LATE BALLOT AUDIT AND REVIEW | 2.2 | $136.00 | $299.20 |
| ELLI KREMPA | CASE MANAGER II | 11/23/2011 | CONVENIENCE CLASS ELECTION REVIEW AND AUDIT | 1.8 | $136.00 | $244.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/23/2011 | ATTEND TO TABULATION ISSUES | 6.0 | $233.00 | $1,398.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/23/2011 | ATTEND TO VOTE CERTIFICATION | 1.1 | $233.00 | $256.30 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/23/2011 | ATTEND TO VOTING REPORT | 6.0 | $233.00 | $1,398.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/23/2011 | FOLLOW UP TELEPHONE CONFERENCE WITH JPMORGAN CLEARING RE ADDITIONAL INSTRUCTION (.1); REVIEW TABULATION AND CERTIFICATION REPORTING (1.2) | 1.3 | $250.00 | $325.00 |
| JOIE COOPER | CASE MANAGER I | 11/23/2011 | CONDUCT BALLOT AUDIT | 3.5 | $106.00 | $371.00 |
| JOIE COOPER | CASE MANAGER I | 11/23/2011 | CONDUCT BALLOT AUDIT | 4.5 | $106.00 | $477.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH ARENA | CASE MANAGER I | 11/23/2011 | REVIEW AUDIT FINDINGS AND UPDATE VOTING RECORDS. | 0.2 | $106.00 | $21.20 |
| JOSEPH ARENA | CASE MANAGER I | 11/23/2011 | AUDIT BALLOTS | 2.4 | $106.00 | $254.40 |
| JOSEPH ARENA | CASE MANAGER I | 11/23/2011 | PROCESS LATE BALLOTS | 1.2 | $106.00 | $127.20 |
| JOSEPH ARENA | CASE MANAGER I | 11/23/2011 | PROCESS LATE BALLOTS. | 1.8 | $106.00 | $190.80 |
| JOSEPH ARENA | CASE MANAGER I | 11/23/2011 | UPDATE DEFECTIVE BALLOT EXHIBIT WITH ADDTIONAL PARTIES AND FORMATTING CHANGES REQUESTED BY MANAGEMENT. | 1.3 | $106.00 | $137.80 |
| JOSEPH ARENA | CASE MANAGER I | 11/23/2011 | AUDIT CONVENIENCE CLASS ELECTIONS. | 2.0 | $106.00 | $212.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/23/2011 | CONDUCT AUDIT ON BALLOTS WHERE CONVENIENCE CLASS ELECTION WAS CHOSEN | 1.0 | $106.00 | $106.00 |
| JOSEPH MURPHY | CASE MANAGER I | 11/23/2011 | CONDUCT AUDIT ON BALLOTS RECEIVED AFTER VOTING DEADLINE | 3.3 | $106.00 | $349.80 |
| JOSEPH MURPHY | CASE MANAGER I | 11/23/2011 | CONDUCT AUDIT ON BALLOTS RECEIVED AFTER VOTING DEADLINE | 3.3 | $106.00 | $349.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/23/2011 | AUDIT AND REVIEW FIRST AND SECOND ROUND GENERAL BALLOT CONVENIENCE CLAIM CLASSIFICATIONS | 1.0 | $106.00 | $106.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/23/2011 | AUDIT LATE BALLOTS FOR CONVENIENCE CLASS ELECTIONS | 5.3 | $106.00 | $561.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/23/2011 | LATE BALLOT AUDIT AND REVIEW FOR CONVENIENCE CLASS | 3.5 | $106.00 | $371.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/23/2011 | RESPOND TO SOLICITATION RELATED INQUIRIES | 0.8 | $250.00 | $200.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/28/2011 | ATTEND TO FINALIZATION OF VOTE DECLARATION EXHIBITS, INCLUDING NEW VOTE STIPULATIONS | 4.0 | $250.00 | $1,000.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/28/2011 | ATTEND TO FINALIZATION OF VOTE DECLARATION | 4.0 | $250.00 | $1,000.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/28/2011 | ATTEND TO FINALIZATION OF VOTE DECLARATION AND EXHIBITS THERETO, INCLUDING NEW VOTE STIPULATIONS | 4.0 | $250.00 | $1,000.00 |
| ELLI KREMPA | CASE MANAGER II | 11/28/2011 | REVIEW AND UPDATE SOLICITATION TIME LINE | 0.2 | $136.00 | $27.20 |
| ELLI KREMPA | CASE MANAGER II | 11/28/2011 | RESEARCH AND RESPOND TO CREDITOR TAX REQUESTS | 0.6 | $136.00 | $81.60 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/28/2011 | ATTEND TO OTE CERTIFICATION EXHIBIT PREPARATION | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/28/2011 | ATTEND TO TABULATION ISSUES | 4.0 | $233.00 | $932.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/28/2011 | ATTEND TO VOTE CERTIFICATION | 4.0 | $233.00 | $932.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/28/2011 | MONITOR TABULATION AND AUDIT PROCESS. | 1.1 | $250.00 | $275.00 |
| JOSEPH ARENA | CASE MANAGER I | 11/28/2011 | AUDIT BALLOT INFORMATION ENTERED IN BASED ON VOTE STIPULATIONS | 2.4 | $106.00 | $254.40 |
| JOSEPH ARENA | CASE MANAGER I | 11/28/2011 | RESPOND TO INQUIRIES RELATED TO TREATMENT UNDER PLAN. | 0.4 | $106.00 | $42.40 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/28/2011 | RESPOND TO CREDITOR INQUIRIES | 1.5 | $106.00 | $159.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/28/2011 | SEPARATE AND ORGANIZE ALL LEHMAN BROTHERS BALLOTS ACCORDING TO TYPE AND SEQUENTIAL ORDER | 0.5 | $106.00 | $53.00 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/28/2011 | UPDATE AGGREGRATE IDS (.6), RERUN BALLOT REPORTS (.4) AND PROVIDE TO SOLICITATION FOR REVIEW (.3) | 1.5 | $250.00 | $375.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/29/2011 | FINALIZE VOTE DECLARATION AND EXHIBITS THERETO (3.5); ATTEND TO FINAL VOTE REPORT AND VOTER INFORMATION REQUESTED BY ALVAREZ (1.0) | 4.5 | $250.00 | $1,125.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/29/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 0.4 | $106.00 | $42.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/29/2011 | RESPOND TO INQUIRIES AND REQUESTS FROM BANKS AND | 0.8 | $106.00 | $84.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/29/2011 | ATTEND TO INQUIRIES REGARDING TAX FORMS RECEIVED FROM | 0.4 | $106.00 | $42.40 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/29/2011 | RESPOND TO CREDITOR INQUIRY. | 0.1 | $106.00 | $10.60 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/29/2011 | ATTEND TO TABULATION ISSUES AND FINALIZATION OF VOTE CERTIFICATION | 4.0 | $233.00 | $932.00 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 11/29/2011 | LEHMAN DISTRIBUTION MEETING WITH A&M TEAM AND EPIQ TEAM (2.0); CALL WITH DTC REGARDING DISTRIBUTION PLANNING (.5); FOLLOW UP MEETING WITH J SCIAMETTA; FOLLOW UP INQUIRY FROM EUROCLEAR (.2); VOTE CERTIFICATION FINALIZED (1.9); FOLLOW UP EMAIL TO A&M TEAM RE TAX ISS UE (.1); RESPONSE TO G ZEISLER EMAIL RE BNY MEETING (.1). | 4.9 | $250.00 | $1,225.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/30/2011 | ATTEND TO CREDITOR INQUIRY. | 0.2 | $106.00 | $21.20 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/30/2011 | RESPOND TO INQUIRIES E-MAILED TO LEHMAN VOTING GROUP. | 1.3 | $106.00 | $137.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/30/2011 | ATTEND TO BONDHOLDER INQUIRIES. | 1.3 | $106.00 | $137.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/30/2011 | RESPOND TO BANK AND BROKER INQUIRIES REGARDING OUTCOME OF PLAN VOTE. | 0.5 | $106.00 | $53.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 11/30/2011 | RESPOND TO INQUIRIES ESCALATED FROM THE CALL CENTER. | 0.8 | $106.00 | $84.80 |
| ELLI KREMPA | CASE MANAGER II | 11/30/2011 | RESEARCH AND RESPOND TO CREDITOR TAX REQUESTS | 0.2 | $136.00 | $27.20 |
| GUSTAVO A RUIZ | CASE MANAGER I | 11/30/2011 | CREATE 3 DATA CDS AS REQUESTED BY ELLI PETRIS (SECOND MONTHLY FEE STATEMENT_FOR FILING). | 0.5 | $106.00 | $53.00 |
| HO-KING HO | ASSOCIATE II | 11/30/2011 | RUN CUSTOM CLAIMS EXTRACT | 0.5 | $143.00 | $71.50 |
| JOSEPH ARENA | CASE MANAGER I | 11/30/2011 | RESPOND TO CREDITOR INQUIRIES RELATED TAX FORMS | 0.2 | $106.00 | $21.20 |
| JOSEPH MURPHY | CASE MANAGER I | 11/30/2011 | RESPOND TO CREDITOR EMAILS REGARDING QUESTIONS ON POST VOTE DEADLINE PROCEDURES | 2.3 | $106.00 | $243.80 |
| JOSEPH MURPHY | CASE MANAGER I | 11/30/2011 | RESPOND TO CREDITOR EMAILS REGARDING QUESTIONS ON POST VOTE DEADLINE PROCEDURES | 2.3 | $106.00 | $243.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/30/2011 | RESPOND TO CREDITOR INQUIRIES | 0.3 | $106.00 | $31.80 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 11/30/2011 | RESPOND TO SOLICITATION RELATED INQUIRIES | 0.7 | $250.00 | $175.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 12/1/2011 | ATTEND TO CREDITOR INQUIRY. | 0.1 | $106.00 | $10.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 12/1/2011 | ATTEND TO CREDITOR INQUIRIES. | 0.5 | $106.00 | $53.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 12/1/2011 | ATTEND TO SHAREHOLDER INQUIRY. | 0.2 | $106.00 | $21.20 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 12/1/2011 | RESPOND TO CLEARSTREAM INQUIRY (.2); PREPARATION FOR CALL ON MONDAY WITH G ZEISLER, LEHMAN (.3) | 0.5 | $250.00 | $125.00 |
| JOSEPH ARENA | CASE MANAGER I | 12/1/2011 | RESPOND TO INQUIRIES RELATED TO VOTING RESULTS (0.4) | 0.4 | $106.00 | $42.40 |
| JOSEPH ARENA | CASE MANAGER I | 12/1/2011 | FORWARD TAX RELATED QUESTIONS TO APPROPRIATE GROUP IN | 0.3 | $106.00 | $31.80 |
| JOSEPH MURPHY | CASE MANAGER I | 12/1/2011 | RESPOND TO CREDITOR EMAILS REGARDING QUESTIONS ON UPCOMING CONFIRMATION HEARING AND TIMELINE THEREAFTER | 1.2 | $106.00 | $127.20 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 12/1/2011 | RESPOND TO SOLICITATION RELATED INQUIRIES | 0.8 | $250.00 | $200.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 12/2/2011 | EXCHAGE EMAILS WITH COUNSEL REGARDING ORIGINAL VOTE DECLARATION (.1); COORDINATE TRANSMITTAL OF SAME TO COUNSEL (.1); RESPOND TO INQ UIRIES RELATED TO VOTE RESULTS (.9); EXCHANGE EMAILS WITH COUNSEL AND INTERNAL TEAM REGARDING LATE BALLOTS (.1) | 1.2 | $250.00 | $300.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 12/2/2011 | ATTEND TO CREDITOR INQUIRIES. | 0.3 | $106.00 | $31.80 |
| DANIEL G MATHEWS | CASE MANAGER I | 12/2/2011 | ATTEND TO CREDITOR INQUIRY. | 0.1 | $106.00 | $10.60 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL G MATHEWS | CASE MANAGER I | 12/2/2011 | ATTEND TO CREDITOR INQUIRY. | 0.1 | $106.00 | $10.60 |
| DEEPA KC | CASE MANAGER I | 12/2/2011 | PROCESSING LATE BALLOTS | 1.9 | $106.00 | $201.40 |
| DEEPA KC | CASE MANAGER I | 12/2/2011 | PROCESSING LATE BALLOTS. | 0.7 | $106.00 | $74.20 |
| DEEPA KC | CASE MANAGER I | 12/2/2011 | ENTERING LATE BALLOTS | 1.2 | $106.00 | $127.20 |
| DEEPA KC | CASE MANAGER I | 12/2/2011 | ENTERING LATE BALLOTS | 0.9 | $106.00 | $95.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 12/2/2011 | REVIEW BALLOTS AND UPDATE CLAIMS TEAM REGARDING CONVENIENCE CLASS ELECTIONS MADE BY HOLDERS AFTER THE VOTING RECORD DATE | 2.9 | $233.00 | $675.70 |
| JOSEPH ARENA | CASE MANAGER I | 12/2/2011 | PROCESS LATE BALLOTS | 0.4 | $106.00 | $42.40 |
| JOSEPH ARENA | CASE MANAGER I | 12/2/2011 | COORDINATE DELIVERY OF VOTE CERTIFICATION TO WEIL. | 0.5 | $106.00 | $53.00 |
| JOSEPH MURPHY | CASE MANAGER I | 12/2/2011 | COORDINATE ENTRY OF LATE BALLOTS RECEIVED WHOM HAVE ELECTED CONVENIENCE CLASS ELECTION | 0.7 | $106.00 | $74.20 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 12/2/2011 | REVIEW LBH LATE BALLOT AUDIT AND MAKE NECESSARY CHANGES AND UPDATES TO VOTING DATABASE FOR DUPLICATE | 1.0 | $106.00 | $106.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 12/2/2011 | DELIVER LEHMAN MATERIALS TO WEIL OFFICES | 1.3 | $106.00 | $137.80 |
| STEPHENIE KJONTVEDT | SENIOR CONSULTANT IV | 12/2/2011 | RESPOND TO SOLICITATION RELATED INQUIRIES | 0.7 | $250.00 | $175.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 12/5/2011 | ATTEND TO VOTING DECLARATION SUPPLEMENT (5.0); CONFER WITH COUNSEL REGARDING SAME (.5); CONFER INTERNALLY WITH TEAM REGARDING SAME (.5) | 6.0 | $250.00 | $1,500.00 |
| DANIEL G MATHEWS | CASE MANAGER I | 12/5/2011 | RESPOND TO INQUIRY FROM MORGAN STANLEY REGARDING VOTE RESULTS. | 0.1 | $106.00 | $10.60 |
| DANIEL G MATHEWS | CASE MANAGER I | 12/5/2011 | RESPOND TO CREDITOR INQUIRY | 0.1 | $106.00 | $10.60 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 12/5/2011 | REVIEW AND REVISE REPORT OF VOTING RESULTS PER DEBTOR AND REVISIONS TO VOTE CERTIFICATION | 4.8 | $233.00 | $1,118.40 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 12/5/2011 | REVIEW VOTE CERTIFICATION AND AGENDA IN PREPARATION OF CONFIRMATION HEARING | 0.6 | $233.00 | $139.80 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 12/5/2011 | TELEPHONE CALL WITH G ZEISLER, J SCHAFER BNY, AND ARMAN Z, WEIL (.9); INQUIRY FROM EVGENIA OF EUROCLEAR AND RESPONSE (.2); INTERNAL REVIEW AND PLANNING MEETING (1.1); FOLLOW UP EMAIL FROM G ZEISLER AND COMMENTS (.3) | 2.5 | $250.00 | $625.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 12/6/2011 | PREPARE FOR AND ATTEND CONFIRMATION HEARING | 3.2 | $250.00 | $800.00 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 12/6/2011 | TRAVEL TO AND ATTEND CONFIRMATION HEARING | 3.2 | $233.00 | $745.60 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 12/6/2011 | ATTEND CONFIRMATION HEARING. | 5.5 | $250.00 | $1,375.00 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 12/6/2011 | ASSIST IN VOTE CONFIRMATION BY RESEARCHING PARTICIPANT'S CLASS, CLAIM, AND SELECTED VOTE ON THE PLAN IF APPLICABLE | 0.3 | $106.00 | $31.80 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 12/6/2011 | SORT AND INPUT LATE BALLOTS INTO VOTING DATABASE; LOCATE CONVENIENCE CLAIM ELECTIONS AND NOTIFY DEPARTMENT OF LATE CONVENIENCE ELECTIONS FOR DISRIBUTION; DUPLICATE BALLOTS IN VOTING DATABASE AS NEEDED | 2.0 | $106.00 | $212.00 |
| | | | **TOTAL** | **6,385.3** | | **$893,187.60** |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Matter Number - 595** <br> **Matter Description: IT/Programming** | | | | | | |
| Professional | Position | Date | Detail | Hours Billed | Hourly Billing Rate | Compensation |
| ANNIE H HEAPHY | PROGRAMMER III | 9/1/2011 | REVIEW THE COMPARISON REPORT WITH THE SOLICITATION TEAM FOR OMNI'S THAT HAVE BEEN PROCESSED AND ADDRESS UPDATES THAT HAVE BEEN IMPLE MENTED. REVIEW TIMELINE AND ALVAREZ QUESTIONS WITH CASE MANAGMENT AND SOLICITATION STAFF. | 1.3 | $161.00 | $209.30 |
| DANIEL R. BOWERS | PROGRAMMER III | 9/1/2011 | CONTINUE UPDATE OF SHAREHOLDERS DATA TO CONFORM TO DTC STOCK DATABASE IMPORT STRUCTURE | 2.0 | $161.00 | $322.00 |
| JASON M HOPKINS | PROGRAMMER I | 9/1/2011 | REVIEW MATCHING OF TRANSLATED FILE TO THE SOLICITATION RECONCILIATION DATABASE FOR OMNIS 165-170, 174, 175, 178, 180 | 0.5 | $127.00 | $63.50 |
| JASON M HOPKINS | PROGRAMMER I | 9/1/2011 | REVIEW UPDATES TO THE SOLICITAITON RECONCILIATION DATBASE FOR OMNIS 165-170, 174, 175, 178, 180 AND 181. | 0.9 | $127.00 | $114.30 |
| JASON M HOPKINS | PROGRAMMER I | 9/1/2011 | GENERATE AND PREPARE DAILY COMPARISON REPORT FOR SOLICITATION TEAM REVIEW (1.0); REVIEW UPDATES FOR OMNI ORDERS 157- 163 TO THE SOLICITATION RECONCILIATION AND DOCKET HISTORY DATABASE (1.8) | 2.8 | $127.00 | $355.60 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/1/2011 | REVIEW AN UPDATE TO OMNI73 CLAIMS IN THE LBHVOTE | 1.0 | $127.00 | $127.00 |
| RAFI IQBAL | PROGRAMMER II | 9/1/2011 | UPDATE DOCKET DATA IN LBHVOTE FOR OMNI109 AND OMNI125. | 1.2 | $148.00 | $177.60 |
| RAFI IQBAL | PROGRAMMER II | 9/1/2011 | UPDATE CONTRACT CODES AND DOCKET DATA IN LBHVOTE FOR OMNIS 165-170, 174, 175, 178, 180, 181 | 1.6 | $148.00 | $236.80 |
| RAFI IQBAL | PROGRAMMER II | 9/1/2011 | UPDATE DOCKET DATA IN LBHVOTE FOR THE RECORDS HAVING CONTRACT CODE 118. | 0.7 | $148.00 | $103.60 |
| BRIAN MARSTON | PROGRAMMER III | 9/2/2011 | TRANSLATE FILES TO MATCH DATABASE TO OMNI 136 OBJECTION ORDERS | 0.7 | $161.00 | $112.70 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/2/2011 | REVIEW AN UPDATE TO GROUPING ID NUMBERS IN THE LBHVOTE SYSTEM (.6) | 0.6 | $127.00 | $76.20 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/2/2011 | REVIEW AN UPDATE TO NOTICE OF ADJOURNMENT\HEARING CLAIMS (DOCKETS, 19416-19423) IN THE LBHVOTE SYSTEM. REVIEW AN UPDATE TO NOTICE O F ADJOURNMENT CLAIMS (DOCKETS, 19434, 19445, 19446, 19450) IN THE LBHVOTE SYSTEM. | 1.3 | $127.00 | $165.10 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/2/2011 | REVIEW A MATCHING AND TRANSLATION IN THE LBHVOTE SYSTEM FOR UPDATES IN THE LBHVOTE SYSTEM (2.1) | 2.1 | $127.00 | $266.70 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/2/2011 | REVIEW A MATCHING AND TRANSLATION IN THE LBHVOTE SYSTEM FOR AN UPDATE TO OMNI136 CLAIMS. | 0.7 | $127.00 | $88.90 |
| RAFI IQBAL | PROGRAMMER II | 9/2/2011 | MATCH DATA IN LBHVOTE FOR OMNI109 AND 125 | 0.6 | $148.00 | $88.80 |
| RAFI IQBAL | PROGRAMMER II | 9/2/2011 | UPDATE DOCKET DATA IN LBHVOTE FOR OMNI109 AND OMNI125. | 0.7 | $148.00 | $103.60 |
| RAFI IQBAL | PROGRAMMER II | 9/2/2011 | UPDATE DATA TO CONFORM DATA BASE STRUCTURE. | 0.9 | $148.00 | $133.20 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT J SUSSMAN | PROGRAMMER III | 9/2/2011 | WORKED ON ITEMS TO REVIEW DATA ENTRY ITEMS INTO LEHMAN SOLICITATION SYSTEM (.7); UPDATE ACCESS LEVELS REVIEW WITH SOLICITAITON TEAM ABOUT CHANGE TO THE SYSTEM LOCATION | 1.3 | $161.00 | $209.30 |
| BRIAN MARSTON | PROGRAMMER III | 9/6/2011 | IMPORT CLASS 12 SHAREHOLDERS INTO DATABASE (0.2); REVIEW OMNIBUS 136 OBJECTION ORDER DATABASE UPDATES WITH | 0.3 | $161.00 | $48.30 |
| BRIAN MARSTON | PROGRAMMER III | 9/6/2011 | TRANSLATE ALVEREZ BALLOT FILES TO MATCH TO DATABASE | 1.6 | $161.00 | $257.60 |
| BRIAN MARSTON | PROGRAMMER III | 9/6/2011 | TRANSLATE FILE AND IMPORT CLASS 12 SHAREHOLDERS INTO DATABASE | 1.0 | $161.00 | $161.00 |
| JASON M HOPKINS | PROGRAMMER I | 9/6/2011 | REVIEW UPDATES TO THE SOLICITATION DOCKET HISTORY DATABASE FOR 118TH OMNI | 0.6 | $127.00 | $76.20 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/6/2011 | REVIEW A TRANSLATED FILE OF SHAREHOLDERS FOR IMPORT. | 1.3 | $127.00 | $165.10 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/6/2011 | REVIEW A TRANSLATION FOR IMPORT OF SHAREHOLDERS. REVIEW AN IMPORT OF SHAREHOLDERS IN THE LBH SYSTEM. | 2.3 | $127.00 | $292.10 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/6/2011 | REVIEW AN IMPORT OF SHAREHOLDERS INTO THE LBHVOTE | 0.9 | $127.00 | $114.30 |
| RAFI IQBAL | PROGRAMMER II | 9/6/2011 | IMPORT DATA INTO DTCSTOCK FROM THE TRANSLATED FILE "LBHHOLD". | 0.6 | $148.00 | $88.80 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/6/2011 | REVIEWED DATA FILES PROVIDED BY ALVAREZ FOR SOLICITATION DATA SETUP | 1.3 | $161.00 | $209.30 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/6/2011 | REVIEWING REVISED LEHMAN FILE PROVIDED BY D. LEWANDOWSKI FOR USE IN SYSTEM COMPARE TO OUR CLAIM | 0.6 | $161.00 | $96.60 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/6/2011 | REVIEW OF SHAREHOLDER IMPORT FILE TRANSLATION AND DATA MAPPING | 0.4 | $161.00 | $64.40 |
| ANNIE H HEAPHY | PROGRAMMER III | 9/7/2011 | REVIEW WITH SOLICITATION TEAM NEW CLAIMS TO BE IMPORTED INTO THE SOLICITATION DATABASE. | 0.8 | $161.00 | $128.80 |
| ANNIE H HEAPHY | PROGRAMMER III | 9/7/2011 | WEEKLY TASK LIST REVIEW IN PREPARATION FOR SOLICITATION. | 1.0 | $161.00 | $161.00 |
| DANIEL R. BOWERS | PROGRAMMER III | 9/7/2011 | PROCESS UPDATES TO CLAIMS DATABASE FOR THE MATCHED CLAIMS FOR THE OMNIBUS 136TH ADJOURNED AND OMNIBUS 136TH RECLASSIFICATION OF CLAI MS. | 1.2 | $161.00 | $193.20 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/7/2011 | REVIEW A REQUEST TO UPDATE OMNI136 MISCLASSIFIED CLAIMS IN THE LBHVOTE SYSTEM WITH THE CASE MANAGER. | 1.1 | $127.00 | $139.70 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/7/2011 | REVIEW AN UPDATE TO SHAREHOLDERS. | 0.5 | $127.00 | $63.50 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/7/2011 | REVIEW AN UPDATE OF SHAREHOLDERS IN THE VOTE SYSTEM. | 0.5 | $127.00 | $63.50 |
| RAFI IQBAL | PROGRAMMER II | 9/7/2011 | IMPORT DATA INTO LBHVOTE FROM THE FILE "LBHHOLD". | 0.6 | $148.00 | $88.80 |
| RAFI IQBAL | PROGRAMMER II | 9/7/2011 | IMPORT DATA INTO CUSTDATA FROM THE TRANSLATED FILE "LBHHOLD". | 0.6 | $148.00 | $88.80 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/7/2011 | REVIEWED WITH SOLICTATION GROUP ON MAILING DATA FILES, VOTING GRID, FORMAT OF DATA FILES BALLOT NUMBERING | 0.5 | $161.00 | $80.50 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/7/2011 | WORKED ON UPDATE PROGRAM TO IMPORT DATA AUTOMATICALLY FROM LBH SYSTEM INTO SOLICITATION SYSTEM FOR NEW CLAIMS DATA ENTERED | 1.6 | $161.00 | $257.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/7/2011 | WORKED ON UPDATE PROGRAM TO IMPORT NEW CLAIMS DATA ENTERED FROM LBH SYSTEM TO SOLICITATION DATA SYSTEM | 1.6 | $161.00 | $257.60 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT J SUSSMAN | PROGRAMMER III | 9/7/2011 | MEETING TO DISCUSS WEEKLY STATUS ON LBH SOLICITATION | 0.9 | $161.00 | $144.90 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/7/2011 | MEETING TO DISCUSS BALLOT LAYOUT OF DATA (.3), BALLOT DATA FILES BEING WORKED ON (.3), REVIEW MAILING FILE LAYOUT WITH ALVAREZ GROUP ALONG WIT H SOLICITATION GROUP (.2) | 0.8 | $161.00 | $128.80 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/7/2011 | WORKED ON COMPARISON OF DATA PROVIDED BY ALVARAZ GROUP WITH COMPARISON TO CLAIMS FILED IN THE SYSTEM | 3.7 | $161.00 | $595.70 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/7/2011 | REVIEW DTCSTOCK FILE FOR IMPORT WITH PROGRAMMER | 0.3 | $161.00 | $48.30 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/7/2011 | PREPARE AND PARTICIPATE IN WEEKLY LEHMAN TASKLIST | 1.0 | $161.00 | $161.00 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/7/2011 | REVIEW OF OMNI 136 UPDATES IN VOTING SYSTEM | 0.6 | $161.00 | $96.60 |
| BRIAN MARSTON | PROGRAMMER III | 9/8/2011 | UPDATE CLASS 12 RECORDS PREVIOUSLY IMPORTED, ADDING ACCOUNT NUMBERS, FOR S.KJONTVEDT | 0.3 | $161.00 | $48.30 |
| BRIAN MARSTON | PROGRAMMER III | 9/8/2011 | UPDATE CLASS 12 RECORDS PREVIOUSLY IMPORTED, ADDING ACCOUNT NUMBERS, FOR S.KJONTVEDT | 0.4 | $161.00 | $64.40 |
| BRIAN MARSTON | PROGRAMMER III | 9/8/2011 | UPGRADES REQUIRED FOR LBH SOLICITATION : UPDATE/TEST BALLOT REPORTS WITH DEFECTIVE BALLOTS | 2.0 | $161.00 | $322.00 |
| BRIAN MARSTON | PROGRAMMER III | 9/8/2011 | UPDATE CLASS 12 RECORDS PREVIOUSLY IMPORTED, ADDING ACCOUNT NUMBERS, FOR S.KJONTVEDT | 0.2 | $161.00 | $32.20 |
| BRIAN MARSTON | PROGRAMMER III | 9/8/2011 | REVIEW ALVAREZ BALLOT FILE MATCHING WITH S.SUSSMAN, COMPARING BALLOT AMOUNTS AND FILED AMOUNTS IN MATCHED AMOUNTS IN DATABASE | 3.7 | $161.00 | $595.70 |
| JASON M HOPKINS | PROGRAMMER I | 9/8/2011 | REVIEW MATCHING OF TRANSLATED FILES CONTAINING OMNI 185 AND US BANK STIP & ORD PARTIES TO THE SOLICITATION RECONCILIATION DATABASE (.7); REVIEW COMPARISON BETWEEN MAIN SYSTEM AND SOLICITATION SYSTEM'S CATEGORY DESCRIPTION CODING FOR UPDATES TO THE SOLICITATION RECONCILIATION AND DOCKET HISTORY DATABASES FOR ALL US BANK STIP & ORD PARTIES AND OMNI 185 PARTIES (1.0) | 1.7 | $127.00 | $215.90 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/8/2011 | REVIEW A GROUPING OF CLAIMS BY UNIQUE ID NUMBER IN THE VOTE SYSTEM. | 0.5 | $127.00 | $63.50 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/8/2011 | REVIEW THE MOVE OF SHAREHOLDER DATA INTO THE VOTE | 0.6 | $127.00 | $76.20 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/8/2011 | REVIEW 3 TRANSLATIONS AND MATCHING OF CLAIMANTS THAT WILL RECEIVE A BALLOT, ZERO BALLOTS AND NO BALLOT. | 2.7 | $127.00 | $342.90 |
| RAFI IQBAL | PROGRAMMER II | 9/8/2011 | UPDATE CONTRACT CODES AND DOCKET DATA IN LBHVOTE FOR THE RECORDS IN THE FILE "OMNI185". | 0.7 | $148.00 | $103.60 |
| RAFI IQBAL | PROGRAMMER II | 9/8/2011 | MATCH DATA IN LBHVOTE FOR THE TRANSLATED FILE "DOC19715". | 0.5 | $148.00 | $74.00 |
| RAFI IQBAL | PROGRAMMER II | 9/8/2011 | MATCH DATA IN LBHVOTE FOR THE TRANSLATED FILE "OMNI185". | 0.5 | $148.00 | $74.00 |
| RAFI IQBAL | PROGRAMMER II | 9/8/2011 | UPDATE CONTRACT CODES AND DOCKET DATA IN LBHVOTE FOR THE RECORDS IN THE FILE "DOC19715". | 0.7 | $148.00 | $103.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/8/2011 | WORKED ON UPDATES FOR COMPARISON TO MATCH UNIQUE IDS BETWEEN SOLICITATION SYSTEM AND CLAIMS SYSTEM | 1.0 | $161.00 | $161.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/8/2011 | REVIEWED BALLOT FILES WITH ALVAREZ GROUP AND MATCHING DATA TO CLASSIFICATION DESCRIPTION | 0.5 | $161.00 | $80.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT J SUSSMAN | PROGRAMMER III | 9/8/2011 | WORKED ON COMPARISON OF BALLOT DATA PROVIDED BY ALVAREZ COMPAREING TO FILED CLAIMS IN THE SYSTEM | 2.8 | $161.00 | $450.80 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/8/2011 | REVIEWED ITEMS WITH ALVAREZ TEAM ABOUT EXPANDING FILES PROVIDED(.1), REVIEWED LEGEND OF PLAN CLASS INFORMATION TO ASSIST ON COMPARING DATA (.2) | 0.3 | $161.00 | $48.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/8/2011 | WORKED ON UPDATE PROGRAM TO IMPORT NEW CLAIMS DATA ENTERED FROM LBH SYSTEM TO SOLICITATION DATA SYSTEM | 1.3 | $161.00 | $209.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/8/2011 | WORKED ON UPDATE PROGRAM TO UPDATE UNIQUE ID TO MATCH CLAIMS SYSTEM COMPARED TO NEW RECORDS ADDED IN SOLICITAITON SYSTEM | 1.3 | $161.00 | $209.30 |
| BRIAN MARSTON | PROGRAMMER III | 9/9/2011 | UPGRADES REQUIRED FOR LBH SOLICITATION : UPDATE/TEST BALLOT REPORTS WITH DEFECTIVE BALLOTS | 0.4 | $161.00 | $64.40 |
| BRIAN MARSTON | PROGRAMMER III | 9/9/2011 | TRANSLATION, MATCHING TO DATABASE AND REVIEW OF UPDATED ALVEREZ BALLOT FILES. (4.1) | 4.1 | $161.00 | $660.10 |
| BRIAN MARSTON | PROGRAMMER III | 9/9/2011 | TRANSLATION, MATCHING TO DATABASE AND REVIEW OF UPDATED ALVEREZ BALLOT FILES. (4.1) | 4.1 | $161.00 | $660.10 |
| BRIAN MARSTON | PROGRAMMER III | 9/9/2011 | GENERATE TEMPLATE PROGRAMS FOR MATCHING AND COMPARING ALVEREZ BALLOT FILES. (1.3) | 1.3 | $161.00 | $209.30 |
| BRIAN MARSTON | PROGRAMMER III | 9/9/2011 | REVIEW MATCHING OF ALVEREZ BALLOT FILE TO CLAIMS DATABASE WITH S.SUSSMAN, COMPARING DIFFERING CLAIMED/BALLOT AMOUNTS. (0.5); GENERATE TEMPLATE PROGRAMS FOR MATCHING AND COMPARING SUBSEQUENT | 1.9 | $161.00 | $305.90 |
| JASON M HOPKINS | PROGRAMMER I | 9/9/2011 | REVIEW UPDATES TO DOCKET INFORMATION FOR OMNIS 130 AND 131 IN THE SOLICITATION RECONCILIATION AND DOCKET HISTORY DATABASE (.5) | 0.5 | $127.00 | $63.50 |
| RAFI IQBAL | PROGRAMMER II | 9/9/2011 | MATCH DATA IN LBHVOTE (0.2) | 0.2 | $148.00 | $29.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/9/2011 | REVIEWED SOLICITATION DATA SPREADSHEET PROVIDED BY ALVAREZ, REVIEW DATA ITEMS WITH PROGRAMMER B. MARSTON TO RUN COMPARISON AGAINST T HE SYSTEM AND PROVIDE | 1.1 | $161.00 | $177.10 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/9/2011 | REVIEWED VOTING RULES, VOTING GRID (2.1), DATA COMPARISONS PROVIDED BY ALVAREZ WITH PROGRAMMER B. MARSTON ON PROCESSING AND COMPARING DATA (1.3), UPDATED SOLICITATION SYSTEM TO ACCOMODATE ADDRESS INFORMATION AND GREATER DOLLAR AMOUNTS(.1), TEST RESULTS, REVIEW DATA (.1) | 3.6 | $161.00 | $579.60 |
| BRIAN MARSTON | PROGRAMMER III | 9/12/2011 | UPDATE DATABASE ADDRESSES FOR FOREIGN ADDRESSES TO ENSURE THE COUNTRY INFORMATION IS FILLED OUT AS PREPARATION FOR SOLICITATION MAILING FOR HERB BAER & JIM | 2.6 | $161.00 | $418.60 |
| BRIAN MARSTON | PROGRAMMER III | 9/12/2011 | UDPATE DATABASE WITH SOLICITATION PLAN CLASS INFORMATION. (1.1); WRITE OUTLINE SOLICITATION RULES PROGRAM FOR COMPARISON OF CALCULATED INTERNAL BALLOTS | 3.1 | $161.00 | $499.10 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN MARSTON | PROGRAMMER III | 9/12/2011 | UPDATE PROGRAMS TO COMPARE ALVAREZ BALLOT/NONBALLOT FILES TO OUR DATABASE FOR DISCREPANCIES. (2.0); REPORT PRELIMINARY MAILING COUNTS FOR NOTICE ONLY PARTIES FOR CHRISTINA PULLO AND JAMES DALOIA (0.8) | 2.8 | $161.00 | $450.80 |
| BRIAN MARSTON | PROGRAMMER III | 9/12/2011 | UPDATE PROGRAMS TO COMPARE ALVAREZ BALLOT/NONBALLOT FILES TO OUR DATABASE FOR DISCREPANCIES | 1.1 | $161.00 | $177.10 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/12/2011 | WORKED ON UPDATED COMPARISON BETWEEN SOLICITATION SYSTEM AND STANDARD SYSTEM TO UPDATE UNIQUE IDS TO KEEP IN SYNC BETWEEN THE SYSTEMS (1.9), ALSO BEGIN TO UPDATE FOR SPLIT CLAIMS TO KEEP IN SYNC WITH SOLICITATION SYSTEM (1.7) | 3.6 | $161.00 | $579.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/12/2011 | WORKED ON UPDATED COMPARISON BETWEEN SOLICITATION SYSTEM AND STANDARD SYSTEM TO UPDATE UNIQUE IDS TO KEEP IN SYNC BETWEEN THE SYSTEMS | 1.3 | $161.00 | $209.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/12/2011 | WORKED ON UPDATED COMPARISON BETWEEN SOLICITATION SYSTEM AND STANDARD SYSTEM TO UPDATE UNIQUE IDS TO KEEP IN SYNC BETWEEN THE SYSTEMS | 1.9 | $161.00 | $305.90 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/12/2011 | WORKED ON TESTING DATA ENTRY FOR TRILLIONS IN SOLICTATION SYSTEM (.4), WORKED ON TESTING FOR MAILING DATA TO BE CREATED FOR SOLICITATION MAILING FILES (.7), REVIEW DATA FILES(.2), REVIEWED VOTING RULES WITH | 1.7 | $161.00 | $273.70 |
| BRIAN MARSTON | PROGRAMMER III | 9/13/2011 | COMPARE ALVAREZ BALLOT FILE TO CLAIMS DATABASE | 3.6 | $161.00 | $579.60 |
| BRIAN MARSTON | PROGRAMMER III | 9/13/2011 | REPORT DIFFERENCES BETWEEN ALVAREZ BALLOT FILES AND CLAIMS DATABASE | 4.1 | $161.00 | $660.10 |
| BRIAN MARSTON | PROGRAMMER III | 9/13/2011 | SOLICITATION TASK LIST REVIEW | 1.0 | $161.00 | $161.00 |
| JASON M HOPKINS | PROGRAMMER I | 9/13/2011 | REVIEW UPDATES TO THE SOLICITATION RECONCILIATION DATABASE AND DOCKET HISTORY FOR OMNI 188-194. | 0.7 | $127.00 | $88.90 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/13/2011 | PROCESS THE LEHMAN COMPARISON REPORT AND PROVIDE IT TO THE SOLICITATION GROUP(1.0) | 1.0 | $127.00 | $127.00 |
| RAFI IQBAL | PROGRAMMER II | 9/13/2011 | UPDATE DATA IN LBHVOTE FOR THE RECORDS IN THE FILE | 0.7 | $148.00 | $103.60 |
| RAFI IQBAL | PROGRAMMER II | 9/13/2011 | UPDATE DATA IN LBHVOTE FOR THE RECORDS IN THE FILE | 0.7 | $148.00 | $103.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/13/2011 | WORKED ON TESTING DATA ENTRY FOR TRILLIONS IN SOLICTATION SYSTEM (.6), WORKED ON TESTING FOR MAILING DATA TO BE CREATED FOR SOLICITATION MAILING FILES (.4), REVIEW DATA FILES, REVIEWED VOTING RULES WITH | 1.2 | $161.00 | $193.20 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/13/2011 | WORKED ON TESTING DATA ENTRY FOR TRILLIONS IN SOLICTATION SYSTEM (2.2), WORKED ON TESTING FOR MAILING DATA TO BE CREATED FOR SOLICITATION MAILING FILES (1.6) | 3.8 | $161.00 | $611.80 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/13/2011 | WORKED ON TESTING DATA ENTRY FOR TRILLIONS IN SOLICTATION SYSTEM (1.2), WORKED ON TESTING FOR MAILING DATA TO BE CREATED FOR SOLICITATION MAILING FILES (.8) | 2.0 | $161.00 | $322.00 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/13/2011 | PREPARE AND PARTICIPATE IN LBH WEEKLY SOLICITATION CHECKLIST MEETING | 0.9 | $161.00 | $144.90 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN MARSTON | PROGRAMMER III | 9/14/2011 | UPDATE CLAIMANT AGGREGATION IDENTIFIERS FROM CASE MANAGER REVIEW. (3.4); UPDATE VOTING PLANS TABLE FROM REVIEW OF SOLICITATION GRID. (1.2) | 4.6 | $161.00 | $740.60 |
| BRIAN MARSTON | PROGRAMMER III | 9/14/2011 | REVIEW FOR PATTERNS. (4.9); UPDATE CLAIMANT AGGREGATION IDENTIFIERS FROM CASE MANAGER REVIEW. (1.0) | 5.9 | $161.00 | $949.90 |
| BRIAN MARSTON | PROGRAMMER III | 9/14/2011 | GENERATE AND UPDATE REPORTS ON ALVAREZ BALLOT/CLAIMS DATABASE MISMATCHES. (3.0); | 3.0 | $161.00 | $483.00 |
| DANIEL R. BOWERS | PROGRAMMER III | 9/14/2011 | PROCESS THE OMNIBUS UPDATES 201-202 IN THE CLAIMS VOTING DATABASE, PROCESS OMNIBUS UPDATES 201-201 UPDATES IN CLAIMS VOTING D ATABASE | 1.5 | $161.00 | $241.50 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/14/2011 | PROCESS THE LEHMAN COMPARISON REPORT (1.0) | 1.0 | $127.00 | $127.00 |
| RAFI IQBAL | PROGRAMMER II | 9/14/2011 | UPDATE DATA IN LBHVOTE FOR THE RECORDS IN THE FILE | 0.5 | $148.00 | $74.00 |
| RAFI IQBAL | PROGRAMMER II | 9/14/2011 | MATCH DATA IN LBHVOTE FOR THE FILE "OMNI200". | 0.6 | $148.00 | $88.80 |
| RAFI IQBAL | PROGRAMMER II | 9/14/2011 | UPDATE DATA IN LBHVOTE FOR THE RECORDS IN THE FILE | 0.5 | $148.00 | $74.00 |
| RAFI IQBAL | PROGRAMMER II | 9/14/2011 | MATCH DATA IN LBHVOTE FOR THE FILE "O186_187". | 0.6 | $148.00 | $88.80 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/14/2011 | REVIEWED WITH PROGRAMMER B. MARSTON PROCESS FOR UPDATING CLIENT IDS IN SYSTEM AND SOLICITATION SYSTEM | 0.3 | $161.00 | $48.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/14/2011 | WORKED ON CHANGES FOR COMBINING CLAIMS BUYERS AS ONE ACROSS MULTIPLE CLAIM RECORDS (2.1), REVIEWED PROCESS (.7), WORKED ON CHANGES FOR COMPARIS ON REPORT BETWEEN STANDARD SYSTEM AND SOLICITATION SYSTEM FOR DIFFERENCES (1.2), REVIEWED VOTING RESULTS AND EXPORTS OF DATA (1.1) | 5.1 | $161.00 | $821.10 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/14/2011 | WORKED ON UPDATES TO MATCH IDS BETWEEN SOLICITATION SYSTEM AND STANDARD CLIENT SYSTEM | 3.9 | $161.00 | $627.90 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/14/2011 | WORKED ON AND TESTED SYSTEM CHANGES TO SOLICITATION | 2.4 | $161.00 | $386.40 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/14/2011 | PREPARED FOR MEETING WITH ALVAREZ TEAM ON BALLOT DATA FILES (.3), MEETING TO DISCUSS BALLOT DATA FILES, TIMING (.7), COMPARISON PROCESS , ALONG WITH THE EBS SOLICITATION TEAM, FOLLOW UP WITH IT PROGRAMMING STAFF ON COMPARISON ITEMS, ALONG WITH EBS SOLICITATION TEAM ON DATA E NTRY OF | 1.4 | $161.00 | $225.40 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/14/2011 | REVIEW STATUS OF VOTING RULES COMPARISON (.2) | 0.2 | $161.00 | $32.20 |
| BRIAN MARSTON | PROGRAMMER III | 9/15/2011 | UPDATE ALVAREZ/CLAIMS DATABASE BALLOT FILE CLAIMS/SCHEDULES NOT REFERENCED REPORTS. (0.2); GENERATE REPORT ON CLAIMS AGAINST MULTIPLE DEBTORS FOR J.DALOIA TO | 0.4 | $161.00 | $64.40 |
| BRIAN MARSTON | PROGRAMMER III | 9/15/2011 | UPDATE ALVAREZ/CLAIMS DATABASE BALLOT FILE MISMATCH AND CLAIMS/SCHEDULES NOT REFERENCED REPORTS. | 4.4 | $161.00 | $708.40 |
| BRIAN MARSTON | PROGRAMMER III | 9/15/2011 | UPDATE ALVAREZ/CLAIMS DATABASE BALLOT FILE MISMATCH AND CLAIMS/SCHEDULES NOT REFERENCED REPORTS. | 4.5 | $161.00 | $724.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON M HOPKINS | PROGRAMMER I | 9/15/2011 | REVIEW UPDATES TO THE SOLICITATION RECONCILIATION AND DOCKET HISTORY DATABASE (0.6); REVIEW UPDATES TO THE SOLICITATION RECONCILIATION AND DOCKET HISTORY DATABASE (0.5); REVIEW UPDATES TO THE SOLICITATION RECONCILIATION AND DOCKET HISTORY DATABASE (0.6); REVIEW TRANSLATION AND UPDATE OF FILE CONTAINING ALL PARTIES THAT ARE TO HAVE NEWLY ASSIGNED UNIQUE SOLICITATION ID NUMBERS (1.3); REVIEW UPDATES TO THE SOLICITATION RECONCILIATION AND | 3.5 | $127.00 | $444.50 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/15/2011 | PROCESS THE LEHMAN COMPARISON REPORT (1.0) | 1.0 | $127.00 | $127.00 |
| RAFI IQBAL | PROGRAMMER II | 9/15/2011 | UPDATE DATA IN LBHVOTE FOR THE FILE "O205_206"(0.4) | 0.4 | $148.00 | $59.20 |
| RAFI IQBAL | PROGRAMMER II | 9/15/2011 | UPDATE DATA IN LBHVOTE FOR THE FILE OMNI207 AND | 0.2 | $148.00 | $29.60 |
| RAFI IQBAL | PROGRAMMER II | 9/15/2011 | MATCH DATA IN LBHVOTE FOR THE TRANSLATED FILE "O205_206". | 0.6 | $148.00 | $88.80 |
| RAFI IQBAL | PROGRAMMER II | 9/15/2011 | MATCH DATA IN LBHVOTE FOR THE FILE "O207_208". | 0.5 | $148.00 | $74.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/15/2011 | REVIEWED AND ASSISTED WITH PROGRAMMER B. MARSTON ON MATCHING DATA FROM COMPARISON FILE PROVIDED BY ALVAREZ | 0.6 | $161.00 | $96.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/15/2011 | ASSIST PROGRAMMER B. MARSTON WITH COMPARISON DATA PROVIDED BY ALVAREZ AND DATA WITH DIFFERENCES TO BE REIVEWED BY ALVAREZ (.4), UPDATED C OMPARISON REPORT BETWEEN STANDARD SYSTEM AND SOLICITATION SYSTEM TO EXCLUDE CLAIM TRANSFERS AFTER RECORD DATE AND TEST (2.8), WORK ON CHAN GES TO VOTING RULES PROGRAM BASED ON UPDATES PROVIDED BY CASE MANAGEMENT (1.7) | 4.9 | $161.00 | $788.90 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/15/2011 | REVIEWED FORMAT AND COMPARISON DATA PROVIDED BY ALVAREZ AND DATA WITH DIFFERENCES TO BE REIVEWED BY ALVAREZ (.7), UPDATED COMPARISON REPO RT BETWEEN STANDARD SYSTEM AND SOLICITATION SYSTEM TO EXCLUDE CLAIM TRANSFERS AFTER RECORD DATE (.8) | 1.5 | $161.00 | $241.50 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/15/2011 | REVIEWED COMPARISON DATA WITH PROGRAMMER B. MARSTON | 0.6 | $161.00 | $96.60 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/15/2011 | WORKING WITH S. SUSSMAN AND B. MARSTON ON A&M BALLOT FILE COMPARISON REVIEW OF DISCREPANCIES. | 2.6 | $161.00 | $418.60 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/15/2011 | REVIEW OF LBH COMPARISON REPORT WITH B MARSTON AND S. SUSSMAN (2.0) ; FOLLOW UP WITH S.SUSSMAN RE: CLAIMS NOT REFERENCED IN A&M BALLOT FILE (.7) | 2.7 | $161.00 | $434.70 |
| BRIAN MARSTON | PROGRAMMER III | 9/16/2011 | TRANSLATE ALVAREZ BALLOT/NOBALLOT FILES (0.8); MATCH TO CLAIMS DATABASE (1.1); UPDATE MATCHES.(1.0); REPORT MISMATCHES. (0.4); COMPARE BALLOT AMOUNTS TO DATABASE | 4.9 | $161.00 | $788.90 |
| BRIAN MARSTON | PROGRAMMER III | 9/16/2011 | IDENTIFY MISMATCH TYPES. | 4.3 | $161.00 | $692.30 |
| BRIAN MARSTON | PROGRAMMER III | 9/16/2011 | REPORT MISMATCHES. (0.7); REPORT ON CLAIMS AND SCHEDULES NOT COVERED BY ALVAREZ BALLOT FILES. (2.4); CORRESPONDENCE WITH COUNSEL ON MISMATCHES. (1.1); GENERATE UPDATED MISMATCH REPORTS (1.3) | 5.5 | $161.00 | $885.50 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON M HOPKINS | PROGRAMMER I | 9/16/2011 | REVIEW SOLICITATION RECONCILIATION AND DOCKET HISTORY DATABASE UPDATES FOR OMNIS 210 AND 212 (1.1); REVIEW TRANSLATED FILE CONTAINING ALL OMNI 216 AND 217 PARTIES | 2.0 | $127.00 | $254.00 |
| JASON M HOPKINS | PROGRAMMER I | 9/16/2011 | REVIEW UNSECURED ESTIMATE AMOUNT UPDATES TO THE SOLICITATION RECONCILIATION AND DOCKET HISTORY DATABASE FOR ALL PROGRAM SECURITIES C LAIMS OF TRANSLATED FILE. | 3.1 | $127.00 | $393.70 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/16/2011 | PROCESS A COMPARISON REPORT OF THE RECONCILIATION DATABASE FOR ANY NEW OR UPDATED CLAIMS AND PROVIDE THE SOLICITATION TEAM. | 1.0 | $127.00 | $127.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/16/2011 | REVIEWED SERVICE REQUESTS FOR OMNI UPDATES (.2) | 0.2 | $161.00 | $32.20 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/16/2011 | WORKED ON VOTING RULE CHANGES TO PROCESS DATA FROM SOLICITATION SYSTEM | 2.2 | $161.00 | $354.20 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/16/2011 | WORKED ON VOTING RULES PROGRAM TO ADD VOTING RECORDS BASED ON DATA FROM WITHIN THE SOLICITATION SYSTEM | 3.5 | $161.00 | $563.50 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/16/2011 | WORKED ON VOTING RULE CHANGES FOR PROCESSING SOLICITATION DATA | 1.0 | $161.00 | $161.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/16/2011 | WORKED WITH PROGRAMMER B. MARSTON ON PROVIDING EXPORT OF COMPARISON DATA MISMATCHES | 2.4 | $161.00 | $386.40 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/16/2011 | REVIEWED EXCEL COMPARISON FILE FROM ALVAREZ WITH PROGRAMMER B. MARSTON FOR COMPARING TO SOLICITATION | 0.8 | $161.00 | $128.80 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/16/2011 | PREPARED FOR MEETING AND FOLLOW UP TO REVIEW STATUS OF DATA PROCESSING BY ALVAREZ WITH SOLICITATION TEAM AND EXPECATIONS THIS WEEKEND | 0.7 | $161.00 | $112.70 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/16/2011 | WORKED WITH QA TEAM ON PROCESSING OMNI UPDATES (.4), ALONG WITH AMOUNT UPDATES (.6), REVIEW STATUS OF OPEN SERVICE REQUESTS (.1) | 1.1 | $161.00 | $177.10 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/16/2011 | PREPARED FOR MEETING AND FOLLOW UP TO REVIEW STATUS OF DATA PROCESSING WITH ALVAREZ AND SOLICITATION TEAM ALONG WITH EXPECATIONS FOR THIS WEEKEND | 0.9 | $161.00 | $144.90 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/16/2011 | WORKED WITH PROGRAMMER B. MARSTON ON PROCESSING DATA FROM ALVAREZ AND COMPARING DATA TO SOLICITATION SYSTEM, ASSIST WITH PROVIDING D ATA THAT ARE POSSIBLE MATCHING ISSUES TO REVIEW FOR ALVAREZ TEAM | 1.5 | $161.00 | $241.50 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/16/2011 | WORKED WITH PROGRAMMER B. MARSTON ON FORMATTING EXPORT FILE FOR REVIEW BY ALVAREZ AND CASE MANAGEMENT STAFF (.7), WORKED ON CHANGES FOR V OTING RULES PROCESSING (1.1), RUN TESTS (.3) | 2.1 | $161.00 | $338.10 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/16/2011 | MEETING WITH ALVAREZ STAFF TO DISCUSS SPREADSHEET DATA FORMAT FOR COMPARISON (.4), REVIEW WITH SOLICITATION TEAM ITEMS TO BE PROCESSED (.4) | 0.8 | $161.00 | $128.80 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/16/2011 | REVIEWING BALLOT FILE DISCREPANCIES WITH PROGRAMMER B. MARSTON | 1.8 | $161.00 | $289.80 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/16/2011 | CALL WITH A&M AND EPIQ TEAM RE: TIMELINE FOR VOTING FILE PREPARATION THIS WEEKEND AND TRANSAMITTAL TO EPIQ | 0.5 | $161.00 | $80.50 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/16/2011 | CONF CALL WITH INTERNAL TEAM RE: CURRENT STATUS OF OUTSTANDING SYSTEM UPDATES AND COMPARISON REQUESTS(.2);PREPARATION FOR 1:00PM CALL WI TH ALVAREZ(.1) | 0.3 | $161.00 | $48.30 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/16/2011 | INTERNAL CONF CALL WITH S. SUSSMAN AND B. MARSTON REGARDING NEXT STEPS ON BALLOT FILE COMPARISON | 0.3 | $161.00 | $48.30 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/16/2011 | CONTINUING WORK ON BALLOT FILE COMPARISON REVIEW WITH S. SUSSMAN AND B. MARSTON | 2.4 | $161.00 | $386.40 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/16/2011 | INTERNAL CALL WITH S. SUSSMAND AND B. MARSTON TO REVIEW I NSTRUCTIONS FOR LATEST BALLOT FILE COMPARISON FROM A&M | 0.4 | $161.00 | $64.40 |
| JASON M HOPKINS | PROGRAMMER I | 9/17/2011 | REVIEW TRANSLATED FILE CONTAINING ALL 'CLAIMS UPDATE' PARTIES FOR VOTING STIPS (0.4); REVIEW MATCHING OF TRANSLATED FILE TO THE SOLICITAT ION RECONCILIATION | 0.6 | $127.00 | $76.20 |
| JASON M HOPKINS | PROGRAMMER I | 9/17/2011 | REVIEW UPDATES TO THE SOLICITATION RECONCILIATION AND DOCKET HISTO RY DATABASE. (.5); REVIEW UPDATES TO THE SOLICITATION RECONCILIATI ON AND DOCKET HISTORY DATABASE.(.5); REVIEW UPDATES TO THE SOLICITATION RECONCILIATION AND DOCKET HISTO RY DATABASE.(.5) | 1.5 | $127.00 | $190.50 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/17/2011 | PROVIDED COMPARISON REPORT BETWEEN LBH SYSTEM AND SOLICITATION SYSTEM FOR REVIEW BY SOLICITATION TEAM | 0.6 | $161.00 | $96.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/17/2011 | WORKED ON SYSTEM CHANGES TO EXPAND SHARES FOR FORMAT SCREENS AND REPORT FORMATS, ALONG WITH EXPORT AND MAILING FILE DATA | 5.3 | $161.00 | $853.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/17/2011 | REVIEWED SERVICE REQUESTS FOR OMNI UPDATES (.2), REVIEWED WITH QA STAFF ON STATUS OF SERVICE REQUESTS (.2), REVIEWED EMAILS FROM SOLICITATION TEAM ALONG WITH ALVAREZ TEAM FOR REVIEW ITEMS TO BE DISCUSSED (.3) | 0.7 | $161.00 | $112.70 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/17/2011 | WORKED ON VOTING RULES UPDATE (2.1), TEST REVIEW DATA (.6), WORKED ON SYSTEM CHANGES FOR DATA ENTRY SCREENS AND OUTPUT FILES (1.4), REVIEWED FINAL EX CEL FILE PROVIDED BY ALVAREZ FOR PROCESSING DATA AND MATCHING (.3), SETUP INSTRUCTIONS TO BE PROCESSED BY PROGRAMMER B. MARSTON | 5.0 | $161.00 | $805.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/17/2011 | WORKED ON UPDATES TO UPDATE UNIQUE IDS TO MATCH LBH SYSTEM FOR PROCESSING RETURNED MAIL (1.1), ADD NEW CLAIMS FROM LBH SYSYSTEM TO SOLICIT ATION SYSTEM (.6), CREATE COMPARISON REPORT WITH DIFFERENCES BETWEEN LBH SYSTEM AND SOLICITATION SYSTEM FOR REVIEW BY SOLICITATION TEAM | 2.1 | $161.00 | $338.10 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/17/2011 | PREPARE FOR MEETING (.2), REVIEW ITEMS WITH ALVAREZ TEAM ALONG WITH SOLICITATION TEAM , EXPECTATIONS FOR THE REST OF THIS WEEKEND, SCHEDUL ING, ALONG WITH APPROXIMATE TIME TO RECIEVE FINAL DAT FILE TO IMPORT DATA (.7) | 0.9 | $161.00 | $144.90 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT J SUSSMAN | PROGRAMMER III | 9/17/2011 | REVIEWED WITH CASE MANAGEMENT ON OMNI UPDATES AND PROCESSING DATA WITH REGARDS TO SOLICITATION | 0.5 | $161.00 | $80.50 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/17/2011 | WORKED ON SYSTEM CHANGES TO EXPAND SHARES FOR FORMAT SCREENS AND REPORT FORMATS, ALONG WITH EXPORT AND MAILING FILE DATA | 0.7 | $161.00 | $112.70 |
| BRIAN MARSTON | PROGRAMMER III | 9/18/2011 | CHECK ALVAREZ CONVENIENCE CLASS ASSIGNMENTS AGAINST OUR CLAIMANT AGGREGATION IDENTIFIERS TO IDENTIFY CONVENIENCE CLASS DIFFERENCES | 1.7 | $161.00 | $273.70 |
| BRIAN MARSTON | PROGRAMMER III | 9/18/2011 | TRANSLATE & MATCH ALVAREZ BALLOT FILES TO SYSTEM. (1.9); GENERATE PRELIMINARY MISMATCH REPORT FILES. (0.8) | 2.7 | $161.00 | $434.70 |
| BRIAN MARSTON | PROGRAMMER III | 9/18/2011 | IMPORT RECORDS TO VOTING DATABASE. (1.1); CHECK ALVAREZ CONVENIENCE CLASS ASSIGNMENTS AGAINST OUR CLAIMANT AGGREGATION IDENTIFIERS TO IDENTIFY CONVENIENCE CLASS DIFFERENCE FILE. (4.3) | 5.4 | $161.00 | $869.40 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/18/2011 | REVIEW THREE TRANSLATIONS AND TWO IMPORTS OF BALLOT AND NON- BALLOT PARTIES IN PREPARATION FOR A SOLICITATION | 3.9 | $127.00 | $495.30 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/18/2011 | REVIEW THREE TRANSLATIONS AND TWO IMPORTS OF BALLOT AND NON- BALLOT PARTIES IN PREPARATION FOR A SOLICITATION | 3.9 | $127.00 | $495.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/18/2011 | WORKED ON VOTING RULES UPDATE (2.3), TEST REVIEW DATA (1.4), WORKED ON SYSTEM CHANGES FOR DATA ENTRY SCREENS AND OUTPUT FILES (1.3) | 5.0 | $161.00 | $805.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/18/2011 | REVIEWED FINAL EX CEL FILE PROVIDED BY ALVAREZ FOR PROCESSING DATA AND MATCHING (1.2), SETUP INSTRUCTIONS TO BE PROCESSED BY PROGRAMMER B. MARSTON AND QA Q. VAZQUEZ (.2), REVIEWED AND ASSISTED PROGRAMMER B. MARSTON WITH | 1.5 | $161.00 | $241.50 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/18/2011 | ASSISTED PROGRAMMER B. MARSTON WITH MATCHING DATA, IMPORTING DATA FROM EXCEL FILES PROVIDED BY ALVAREZ, ASSISTED QA Q. VAZQUEZ WITH VERIFYING INFORMATIONED TRANSLATED AND IMPORTED CORRECTLY | 3.4 | $161.00 | $547.40 |
| BRIAN MARSTON | PROGRAMMER III | 9/19/2011 | EXPORT CONVENIENCE TO GENERAL UNSECURED CHANGE FILE FOR LBHI CLASS 6B J.DALOIA TO IDENTIFY WHICH GENERAL UNSECURED CLASS THEY SHOULD FALL INTO. (1.1); APPLY COMPARE AND IMPORT HOLD RECORDS TO VOTING DATABASE. (1.2); CHECK FOR ADDITIONAL VOTING RECORDS TO BE PLACED ON HOLD. (0.5); REMOVE PLACEHOLDER NONVOTING RECORDS WHERE | 4.0 | $161.00 | $644.00 |
| BRIAN MARSTON | PROGRAMMER III | 9/19/2011 | REVIEW $1 VOTING RECORDS FOR WHOLLY CUDU IDENTIFIERS. (0.8); CROSS CHECK AGAINST CONVENIENCE CLASSES. (1.5); GENERATE CONVENIENCE TO GENERAL UNSECURED CHANGE FILE AND CHANGE THOSE CONVENIENCE CLASS BALLOT RECORDS TO GENERAL UNSECURED CLASS BALLOT RECORDS. (2.7) | 5.0 | $161.00 | $805.00 |
| BRIAN MARSTON | PROGRAMMER III | 9/19/2011 | REVIEW & REGENERATE CONVENIENCE CLASS DIFFERENCE FILE WITH S.SUSSMAN. | 3.1 | $161.00 | $499.10 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT J SUSSMAN | PROGRAMMER III | 9/19/2011 | REVIEWED AND ASSISTED PROGRAMMER B. MARSTON WITH COMPARING, UPDATING MOVING DATA FROM CONVENIENCE CLASS TO GUC FOR GREATER THAN 50,0 00.00 ON THE SUM | 1.1 | $161.00 | $177.10 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/19/2011 | REVIEWED AND ASSISTED PROGRAMMER B. MARSTON WITH COMPARING, UPDATING MOVING DATA FROM CONVENIENCE CLASS TO GUC FOR GREATER THAN 50,0 00.00 ON THE SUM | 0.6 | $161.00 | $96.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/19/2011 | WORKED ON UPDATES TO PROCESS EQUITY RECORDS MOVED INTO PLAN CLASS 12 FOR SHARES ONLY (.6), UPDATED VOTING RULES DATA (.7), VERIFIED BSINUM UPD ATES (.5), TESTED PRELIM REPORTS (1.5), REVIEWED PLAN CLASS DATA (.2), REVIEWED MISMATCH DATA FROM ALVAREZ FILE AND REVIEW WITH PROGRAMMER B. MARS TON ON PROCESSING THE THREE MISMATCHES (.2), REVIEWED WITH PROGRAMMER B. MARSTON ON PROCESSING HOLD DATA AND MATCHING HOLD DATA (.2), REVIEWED 1$ BALLOTS TO BE UPDATED NOT IN AVLAREZ FILE RECORDED AT ZERO (.4), REVIEWED WITH SOLICITATION TEAM ON PROCESSING HOLD BALLOT DATA (.2), REVI EWED WITH PROGRAMMER B. MARSTON ON CONVENENICE CLASS CHECKS (.4), | 5.2 | $161.00 | $837.20 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/19/2011 | PERFORM REVIEW OF VOTING RULES PROGRAM AND CONVENIENCE CLASS CHECKS(1.8); CALL WITH S. SUSSMAN WITH RESPECT TO BALLOT DATA ON HOLD AND EX P AND WTH CLAIMS(.3) | 2.1 | $161.00 | $338.10 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/19/2011 | REVIEW OF PRELIMINARY VOTING REPORT WITH S. SUSSMAN AND B. MARSTON(.8); PERFORM DATA REVIEW OF CLAIMS ON HOLD AND IN A CONVENIENCE CLASS(.5) | 1.3 | $161.00 | $209.30 |
| BRIAN MARSTON | PROGRAMMER III | 9/20/2011 | ASSIST S.SUSSMAN IN VERIFICATION OF VOTING RECORDS | 2.2 | $161.00 | $354.20 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/20/2011 | PREPPED DATA FOR OUTPUT MAILING FILES (1.1), REVIEWED WITH J. DALIOA FROM SOLICITATION GROUP ON OUTPUT FORMAT (.6), WRITE SCRIPTS TO UPDATE AN D CREATE CUSTOM EXPORT FOR MAILING FILES (.7) | 2.4 | $161.00 | $386.40 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/20/2011 | CREATE SAMPLE MAILING FILES FOR REVIEW BY SOLICITATION | 2.1 | $161.00 | $338.10 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/20/2011 | DATA UPDATES TO BE PERFORMED ON UNSECURED BALLOT ENTRIES TO BE PLACED IN NON VOTING GROUPS (1.4), ALONG WITH HOLD FOR FUTURE BALLOTS THAT WERE NOT ACCOUNTED FOR FROM FILES PROVIDED BY ALVAREZ (1.4), UPDATE EQUITY I NTEREST RECORDS (.5), REVIEWED UPDATES APPLIED (.9), PREPPED DATA FOR OUTPUT MAILING FILES (.4), WRITE SCRIPTS TO UPDATE AND CREATE CUSTOM EXPORT FOR MAILING FILES (.3), PROVIDED EXPORT MAILING FILES FOR REVIEW AND SEND TO MAILHOUSE | 5.1 | $161.00 | $821.10 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT J SUSSMAN | PROGRAMMER III | 9/20/2011 | WORKED ON COMPARISON OF DATA IMPORTED FROM ALVAREZ (2.5), DATA MARKED AS HOLD FROM HOLD LISTS(.7), COMPARED CONVENIENCE CLASS VOTING AMOUNTS T O GENERAL UNSECURED (.6), MOVED 87 RECORDS TO GENERAL UNSECURED (.4), UPDATED ABOUT 700 RECORDS TO BE PLACED ON HOLD TO BE MAILED | 4.5 | $161.00 | $724.50 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/20/2011 | WORKING WITH S. SUSSMAN ON REVIEW OF VOTING RULES APPLIED TO VOTING DATA FOR PREPARATION OF SOLICITATION | 0.8 | $161.00 | $128.80 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/20/2011 | WORKING WITH S. SUSSMAN ON MAILING FILE REVIEW | 2.4 | $161.00 | $386.40 |
| BRIAN MARSTON | PROGRAMMER III | 9/21/2011 | REVIEW BALLOT MAILING FILES WITH S.SUSSMAN | 0.2 | $161.00 | $32.20 |
| BRIAN MARSTON | PROGRAMMER III | 9/21/2011 | COMPARISON AND REPORT OF VOTING STIPULATION FILE AGAINST ALVAREZ BALLOTS/NOBALLOTS/HOLD FILE FOR S.SUSSMAN | 0.7 | $161.00 | $112.70 |
| DANIEL R. BOWERS | PROGRAMMER III | 9/21/2011 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST, CREATE CREDITOR LIST | 0.5 | $161.00 | $80.50 |
| JASON M HOPKINS | PROGRAMMER I | 9/21/2011 | GENERATE CUSTOM COMPARISON REPORT OF NORMAL SYSTEM AND SOLICITATION SYSTEM FOR SOLICITATION TEAM REVIEW. | 1.4 | $127.00 | $177.80 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/21/2011 | REVIEW A FIRST CLASS MAIL FILE OF ALL PARTIES IN THE MASTER SERVICE LIST FOR A SOLICITATION MAILING. | 0.4 | $127.00 | $50.80 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/21/2011 | PREPARED FOR WEEKLY SOLICITATION STATUS MEETING(.2), MEETING TO DISCUSS MAILING PROCESSED (.5), REVIEWED POTENTIAL VOTING RULES AND COMPARISO N DATA TO SUPPLY (.5), FOLLOW UP WITH CASE MANAGMENT TEAM ON ITEMS TO BE COMPLETED FOR UPDATES INTO SOLICITATION SYSTEM TO PROVIDE ACCURA TE COMPARE OF A&M DATA (.2) | 1.4 | $161.00 | $225.40 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/21/2011 | REVIEWED AND WORKED ON VOTING RULES TO BE APPLIED THROUGH EBS FOR COMPARISON AGAINST ALVAREZ DATA | 2.3 | $161.00 | $370.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/21/2011 | ADDITIONAL FIELDS ADDING TO MAILING FILE TO ASSIST WITH MAILMERGE DOCUMENT, FILES RESENT TO MAILHOUSE FOR | 0.7 | $161.00 | $112.70 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/21/2011 | RESEARCHED, REVIEWED DATA FOR DIFFERENCES, BALANCED TO SPREADSHEETS PROVIDED BY A&M DATA FOR TOTALS DIFFERENCES WERE AS EXPECTED ARE AS FOLLOWS: EXP,WTH CONV TO GUC, 0 DOLLAR BALLOT AMOUNTS GOING TO 1 DOLLAR AMOUNTS, EMPTY ADDRESS INFORMATION, VOIDED CLAIM, EXTRA HOLDS BY EPI Q (3.3) REVIEWED OUTPUT FILES WITH SOLICITATION TEAM ALONG WITH CASE MANAGEMENT PROVIDED DETAIL FOR | 4.3 | $161.00 | $692.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/21/2011 | PREPARE (.1) , MEET AND DISCUSS BALLOT DOLLAR AMOUNT TOTAL DIFFERENCES BETWEEN MAILING FILES AND A&M SENT (.3), FOLLOW UP WITH DETAIL TO ACCO UNT FOR THESE DIFFERENCES DISCUSSED WERE THE FOLLOWING, EXP,WTH CONV TO GUC, 0 | 0.8 | $161.00 | $128.80 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/21/2011 | WORKED ON COMPARISON OF EPIQ SOLICITATION DATA TO A&M SOLICITATION DATA | 0.7 | $161.00 | $112.70 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/21/2011 | WORKED ON COMPARISON VOTING DATA BETWEEN CUSTOMIZED VOTING SYSTEM SETUP AND ALVAREZ PROVIDED DATA | 2.0 | $161.00 | $322.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| VENETIA VALSAMAKIS | PROGRAMMER III | 9/21/2011 | CALL WITH S. SUSSMAN TO DISCUSS REQUIREMENTS FOR VOTING RULE COMPARISON BETWEEN OUR SYSTEM AND A&M RULES | 0.8 | $161.00 | $128.80 |
|---|---|---|---|---|---|---|
| QUINCY VAZQUEZ | PROGRAMMER I | 9/22/2011 | PROCESS A COMPARISON REPORT BETWEEN THE LEHMAN AND LEHMAN VOTE SYSTEM AND PROVIDE IT TO THE SOLICITATION | 1.0 | $127.00 | $127.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/22/2011 | WORKED ON VOTING RULES COMPARISON DATA BETWEEN A&M AND EPIQ PROPOSED VOTING AMOUNTS FOR REVIEW BY CASE MANAGEMENT AND SOLICITATION T EAM | 1.9 | $161.00 | $305.90 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/22/2011 | PREPARED FOR MEETING (.5), AND MEETING TO DISCUSS DIFFERENCES WITH A&M TEAM , REVIEW SPREADSHEET, REVIEW RECORDS, REVIEW COLUMNS WITH EACH GROUP PROVIDED, MATCHING TO DOLLAR AMOUNTS TO A&M FILE EVERYTHING WAS | 1.6 | $161.00 | $257.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/22/2011 | REVIEWED WITH J. DAILOA ABOUT POSSIBILITY OF SEPARATE SCHEDULE G MAILINGS, ALONG REDOING MAILINGS BASED ON FILTER CRITERIA CHANGING, RUN SCRIPTS TO SEPARATE DATA IF | 1.1 | $161.00 | $177.10 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/22/2011 | WORKING WITH S. SUSSMAN ON AUDIT REVIEW OF CHANGES MADE TO VOTING DATA IN PREP FOR SOLICITATION MAILING. (ALL RECORDS CHANGES FROM $ 0 TO $1 ALL RECORDS MOVED FROM CONVENIENCE CALLS TO GENERAL UNSECURED | 1.2 | $161.00 | $193.20 |
| BRIAN MARSTON | PROGRAMMER III | 9/23/2011 | ASSIST S.SUSSMAN IN REVIEW OF BALLOT FILES | 2.5 | $161.00 | $402.50 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/23/2011 | PROCESS AN EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS AND PROVIDE IT TO THE SOLICITATION TEAM. | 1.0 | $127.00 | $127.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/23/2011 | REVIEWED HOLD DATA RECORDS FOR BALLOTS NOT PROVIDED BY A&M BALLOTS WHICH SHOULD HAVE BEEN GIVEN NEEDED RESEARCH BY A&M STAFF TO SEE IF THESE SHOULD HAVE | 1.5 | $161.00 | $241.50 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/23/2011 | COORDINATE FTP SITE CREATION FOR BROADRIDGE | 0.5 | $161.00 | $80.50 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/23/2011 | WORKING WITH H. BAER, B. MARSTON ON RESEARCHING WHY CLAIM 62611 WAS MARKED ON HOLD | 0.8 | $161.00 | $128.80 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/25/2011 | MEETING TO DISCUSS DISTRIBUTION ITEMS, ALONG WITH CHECKS OF THE DATA AGAINST GOVERNMENT LIST FROM FBI TO WITHHOLD DISTRIBUTION | 1.3 | $161.00 | $209.30 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/26/2011 | PROCESS AN EXTRACT OF ALL NEW DATA ENTERED CLAIMS AND ALL UPDATED CLAIMS AND PROVIDE TO THE SOLICITATION TEAM. | 1.0 | $127.00 | $127.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/26/2011 | MEETING TO DISCUSS DISTRIBUTION ITEMS, ALONG WITH CHECKS OF THE DATA AGAINST GOVERNMENT LIST FROM FBI TO WITHHOLD DISTRIBUTION | 1.3 | $161.00 | $209.30 |
| BRIAN MARSTON | PROGRAMMER III | 9/27/2011 | TRANSLATE FILE TO MATCH CLAIMS AND VOTING DATABASES (1.0); UPDATE OF VOTING RECORDS TO RELEASE HELD VOTING RECORDS FOR J.DALOIA (0.8) | 1.8 | $161.00 | $289.80 |
| BRIAN MARSTON | PROGRAMMER III | 9/27/2011 | TRANSLATION ANDIMPORT OF SUPPLEMENTAL VOTING RECORDS FROM ALVAREZ FOR J.DALOIA | 3.3 | $161.00 | $531.30 |
| JASON M HOPKINS | PROGRAMMER I | 9/27/2011 | REVIEW TRANSLATED FILE CONTAINING ALL PARTIES OF SUPPLEMENTAL SOLICITATION MAIL FILE | 0.5 | $127.00 | $63.50 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| QUINCY VAZQUEZ | PROGRAMMER I | 9/27/2011 | REVIEW A TRANSLATION FOR IMPORT OF CLAIMS. REVIEW AN IMPORT OF CLAIMS. | 2.0 | $127.00 | $254.00 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/27/2011 | PROCESS A COMPARISON REPORT OF ALL NEWLY DATA ENTERED AND UPDATED CLAIMS AND PROVIDE THEM TO THE SOLICITATION | 1.0 | $127.00 | $127.00 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/27/2011 | REVIEW WITH S. SUSSMAN REGARDING AN IMPORT OF CLAIMS. | 0.7 | $127.00 | $88.90 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/27/2011 | QA, VERIFIED IMPORTS AND UPDATES FOR BALLOTS THAT ARE NEW, UPDATES FOR BALLOTS THAT WERE ORIGINALLY PLACED ON HOLD, PROVIDED MAILING FILES TO MAILHOUSE AND INTERNAL FOR MAILMERGE FILES TO BE CREATED AND PROCESSED | 1.9 | $161.00 | $305.90 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/27/2011 | REVIEWED FILES FOR BALLOT MAILING WITH J. DALIOA ALONG WITH PROGRAMMER B. MARSTON AND QA Q. VAZQUEZ | 0.6 | $161.00 | $96.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/27/2011 | REVIEWED WITH J. DALOIA PROCESSING NON-DEBTOR SPREADSHEET FOR BALLOTS (.2), REVIEWED WITH QA AND PROGRAMMER B. MARSTON ON PROCESSING AND IMPORTING DATA (.3), PROVIDE INSTRUCTIONS FOR MAPPING OF DATA (.2) | 0.7 | $161.00 | $112.70 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/27/2011 | REVIEW DATA FILES TRANSLATED AND IMPORTED FOR BALLOT MAILING BY PROGRAMMER B. MARSTON (.4), REVIEW WITH PROGRAMMER B. MARSTON ON DATA FIL ES TO UPDATE FOR BALLOTS PLACED ON HOLD TO PRINT (.4) | 0.8 | $161.00 | $128.80 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/27/2011 | REVIEW OF INTERCOMPANY CLAIMS BALLOT FILE CREATION REQUEST WITH SOLICIATION AND PROGRAMMING TEAM | 0.5 | $161.00 | $80.50 |
| JASON M HOPKINS | PROGRAMMER I | 9/28/2011 | REVIEW OVERNIGHT MAIL FILE CONTAINING ALL PARTIES FROM GROUP_1_INT12 SOLICITATION FIRST CLASS MAIL FILE. | 0.6 | $127.00 | $76.20 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/28/2011 | PROCESS A COMPARISON REPORT OF ALL NEWLY DATA ENTERED AND UPDATED CLAIMS AND PROVIDE IT TO THE SOLICITATION | 1.0 | $127.00 | $127.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/28/2011 | WEEKLY STATUS MEETING ON SOLICITATION PROGRESS, MAILING PROGRESS AND EXPECTATIONS MOVING FORWARD ON BALLOT RETURNED FOR PROCESSING | 0.6 | $161.00 | $96.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 9/28/2011 | UPDATED AND COMPARED DATA, FOR BALLOTS PLACED ON HOLD THAT ARE NOW BEING RELEASED BY A&M | 3.0 | $161.00 | $483.00 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 9/28/2011 | WEEKLY SOLICITATION STATUS MEETING | 0.5 | $161.00 | $80.50 |
| DEXTER CAMPBELL | PROGRAMMER II | 9/29/2011 | PROVIDE 1ST CLASS MAIL FILE FOR "1ST CLASS STREET" MAILING | 0.4 | $148.00 | $59.20 |
| DEXTER CAMPBELL | PROGRAMMER II | 9/29/2011 | TRANSLATE & FORMAT SOLICITATION DELIVERIES UPDATED 1ST CLASS- VOTING.XLSX FOR MAILING PURPOSES | 0.4 | $148.00 | $59.20 |
| JASON M HOPKINS | PROGRAMMER I | 9/29/2011 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL STREET PARTIES OF TRANSLATED FILE. | 0.5 | $127.00 | $63.50 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/29/2011 | REVIEW A TRANSLATED FILE FOR OVERNIGHT MAILING OF SOLICITATION PARTIES. | 0.6 | $127.00 | $76.20 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/29/2011 | PROCESS AN EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS AND PROVIDE TO THE SOLICITATION TEAM (1.0) | 1.0 | $127.00 | $127.00 |
| QUINCY VAZQUEZ | PROGRAMMER I | 9/30/2011 | PROCESS AN EXTRACT OF NEWLY ENTERED AND UPDATED CLAIMS SINCE THE LAST RUN AND PROVIDE TO THE SOLICITATION TEAM. | 1.0 | $127.00 | $127.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT J SUSSMAN | PROGRAMMER III | 9/30/2011 | COMPARE SOLICITATION DATA (.7), RELEASE BALLOTS FROM HOLD (.5), CREATE MAILING FILES TO SEND BALLOTS (.8) , PROVIDE FILES TO MAILHOUSE FOR PROCESSI NG (.3) | 2.3 | $161.00 | $370.30 |
| BRIAN MARSTON | PROGRAMMER III | 10/3/2011 | UPDATES TO BALLOT REPORTS WITH S.SUSSMAN | 3.7 | $161.00 | $595.70 |
| BRIAN MARSTON | PROGRAMMER III | 10/3/2011 | UPDATES TO VOTING REPORTS WITH S.SUSSMAN | 3.1 | $161.00 | $499.10 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/3/2011 | REVIEW BALLOT REPORTS AND EXPORTS WITH B. MARSTON (0.5); UPDATE BALLOT REPORT SYSTEM (0.5) | 1.0 | $161.00 | $161.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/3/2011 | REVIEWED BALLOT REPORTS WITH J. DALIOA AND C. PULLO; (0.4); REVIEW WITH J. DALOIA AND C. PULLO EXPORTS OF DATA TO PROVIDE TO A&M, (0.2); REVIEW EXPORTS AND BALLOT REPORTS WITH B. MARSTON (0.3); REVIEW UPDATES TO BALLOT REPORT | 1.1 | $161.00 | $177.10 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/3/2011 | REVIEW BALLOT REPORTS, EXPORTS WITH B. MARSTON (0.4); UPDATE BALLOT REPORT SYSTEM (0.3) | 0.7 | $161.00 | $112.70 |
| BRIAN MARSTON | PROGRAMMER III | 10/4/2011 | UPDATES TO BALLOT REPORTS WITH S.SUSSMAN | 4.4 | $161.00 | $708.40 |
| BRIAN MARSTON | PROGRAMMER III | 10/4/2011 | UPDATES TO BALLOT REPORTS WITH S.SUSSMAN | 2.0 | $161.00 | $322.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/4/2011 | REVIEW WITH B. MARSTON EXPORT REPORTS FOR BALLOT INFORMATION (0.4); FORMAT CHANGES (0.3) UPDATE EXPORT CODE TO CHANGE FORMAT TABLES (0.5); REVIEW WITH J. DALOIA EXPORT FOR BALLOT DATA DUMP (1.5) | 2.7 | $161.00 | $434.70 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/4/2011 | REVIEW WITH B. MARSTON EXPORT REPORTS FOR BALLOT INFORMATION FORMAT CHANGES | 0.4 | $161.00 | $64.40 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/4/2011 | REVIEW ITEMS WITH J. DALOIA FOR EXPORTS OF BALLOT DATA INFORMATION TO PROVIDE TO A&M (0.3) ; REVIEW RETURN MAIL PROCESS FOR BALLOT DATA (0.3) | 0.6 | $161.00 | $96.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/5/2011 | REVIEW EXPORTED SAMPLE DATA PROVIDED BY B. MARSTON | 0.3 | $161.00 | $48.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/5/2011 | WORKED ON EXPORTS FOR BALLOT DUMP DATA TO PROVIDE TO A&M (1.0); PROVIDE ABILITY TO RUN AD HOC REPORT (0.7) | 1.7 | $161.00 | $273.70 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/5/2011 | WORK ON EXPORT OF RETURNED BALLOT DATA TO PROVIDE TO A&M AND SOLICITATION FOR REVIEW | 2.8 | $161.00 | $450.80 |
| BRIAN MARSTON | PROGRAMMER III | 10/6/2011 | TRANSLATE BALLOT FILE TO MATCH CLAIMS AND VOTING DATABASE RECORDS FOR S.SUSSMAN | 3.9 | $161.00 | $627.90 |
| BRIAN MARSTON | PROGRAMMER III | 10/6/2011 | UPDATES TO BALLOT REPORTS WITH S.SUSSMAN | 0.7 | $161.00 | $112.70 |
| JASON M HOPKINS | PROGRAMMER I | 10/6/2011 | REVIEW TRANSLATED FILE CONTAINING ALL PARTIES FOR NEW BALLOT FILE (0.3); REVIEW MATCHING OF TRANSLATED FILE TO THE RECONCILIATION DATABASE (0.3) | 0.6 | $127.00 | $76.20 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/6/2011 | WORK ON RETURN MAIL PROCESSING DATA FROM SOLICATION MAILING EXPORT | 1.4 | $161.00 | $225.40 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/6/2011 | REVIEW BALLOT RESULTS EXPORT WITH PROGRAMMER B. MARSTON (0.3); DETERMINE SUMMARY AND DETAIL DATA, FORMATTING UPDATES AND REVISIONS TO BE APPLIED (0.3) | 0.6 | $161.00 | $96.60 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT J SUSSMAN | PROGRAMMER III | 10/6/2011 | INTERNAL MEETING TO DISCUSS VOTE INFORMATION TO UPDATE AND REMAIL BALLOTS (0.3); MEETING WITH IT QA STAFF TO DISCUSS FILE FOR PROCESSING WITH PROGRAMMER ASSIGNED TO HANDLE REQUEST (0.3); REVIEW WITH PROGRAMMER B. MARS (0.3) | 0.9 | $161.00 | $144.90 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/6/2011 | UPDATE VOTING DATA RECORDS FROM FILE PROVIDED BY A&M (1.0); REVIEW DATA FILES WITH J. DALIOA FROM SOLICITATION | 2.0 | $161.00 | $322.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/6/2011 | REVIEW BALLOT DATA RESULTS EXPORT WITH PROGRAMMER B. MARSTON (0.2); REVIEW MODIFICATIONS AND TEMPLATE SYSTEM CHANGES (0.2) | 0.4 | $161.00 | $64.40 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/6/2011 | UPDATE VOTING DATA RECORDS FROM FILE PROVIDED BY A&M (0.4) REVIEW DATA FILES WITH J. DALOIA FROM SOLICITATION | 0.8 | $161.00 | $128.80 |
| BRIAN MARSTON | PROGRAMMER III | 10/7/2011 | REVIEW GENERATION OF BALLOTS FOR RECENTLY WITHDRAWN OBJECTIONS WITH S.SUSSMAN | 0.9 | $161.00 | $144.90 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/9/2011 | UPDATE ESTIMATE AMOUNTS BALLOT DATA | 3.3 | $161.00 | $531.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/9/2011 | UPDATE ESTIMATE AMOUNTS AND BALLOT DATA (1.2); PROVIDE 13 CLAIMS TO J. DALIOA FOR REVIEW (0.2); CREATE BALLOT FILES (1.7); SEND TO MAILHOUSE FOR PROCESSING (0.3) | 3.4 | $161.00 | $547.40 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/9/2011 | REVIEW DATA FILES PROVIDED BY A&M (0.6); UPDATE BALLOT DATA AS REQUESTED; REVIEWED OPEN ITEMS WITH J. DALOIA (0.5); IMPORT NEW BALLOT DATA IN FILE PROVIDED BY A&M (0.5); PRINT BALLOTS AND PROVIDE TO SOLICITATION FOR PROCESSING (0.5) | 2.1 | $161.00 | $338.10 |
| DANIEL R. BOWERS | PROGRAMMER III | 10/10/2011 | TRANSLATE BALLOT FILE FOR PREPARATION OF BALLOTS (0.4); UPDATE DATA TO CONFORM TO CLAIMS/VOTING DATABASE MATCH STRUCTURE (0.4) | 0.8 | $161.00 | $128.80 |
| QUINCY VAZQUEZ | PROGRAMMER I | 10/10/2011 | REVIEW A TRANSLATED FILE OF BALLOT PARTIES FOR A SOLICITATION MAILING | 1.3 | $127.00 | $165.10 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/10/2011 | UPDATE ESTIMATE AMOUNTS AND BALLOT DATA (1.0); PROVIDE 13 CLAIMS TO J. DALIOA FOR REVIEW WITH A&M (1.0) CREATE BALLOT FILES (1.2); SEND BALLOT FILES TO MAILHOUSE FOR PROCESSING | 3.4 | $161.00 | $547.40 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/10/2011 | WORKED ON UPDATES TO ESTIMATE AMOUNTS (1.5); UPDATE BALLOT DATA FOR BALLOT REMAILS (1.8) | 3.3 | $161.00 | $531.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/10/2011 | REVIEW DATA FILES PROVIDED BY A&M (0.5); REVIEW OPEN ITEMS WITH J. DALOIA (0.5); IMPORT NEW BALLOT DATA IN FILE PROVIDED BY A&M (0.5); PROVIDE BALLOTS TO SOLICITATION FOR PROCESSING (0.3) PRINT BALLOTS (0.3) | 2.1 | $161.00 | $338.10 |
| BRIAN MARSTON | PROGRAMMER III | 10/11/2011 | UPDATE BALLOT REPORTS | 0.4 | $161.00 | $64.40 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/11/2011 | PROVIDE UPDATED BALLOT MAILING DATA FILES TO J. DALOIA TO REMAIL BALLOTS SENT PREVIOUSLY WITH UPDATES PROVIDED BY | 0.8 | $161.00 | $128.80 |
| BRIAN MARSTON | PROGRAMMER III | 10/12/2011 | UPDATE BALLOT REPORTS | 1.4 | $161.00 | $225.40 |
| JASON M HOPKINS | PROGRAMMER I | 10/12/2011 | REVIEW UPDATES TO THE SOLICITATION RECONCILIATION DATABASE AND DOCKET HISTORY DATABASE FOR ALL OMNI 206 NTC OF WITHDRAWAL PARTIES. | 0.7 | $127.00 | $88.90 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| RAFI IQBAL | PROGRAMMER II | 10/12/2011 | UPDATE CONTRACT CODES AND DOCKET DATA IN LBHVOTE SYSTEM FOR THE RECORDS IN THE TRANSLATED FILE "OMNI206". | 0.5 | $148.00 | $74.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/12/2011 | REVIEW BALLOT REPORT FORMATTING WITH B. MARSTON (0.3); REVIEW UPDATES AND ORDER OF COLUMNS AND TABS IN OUTPUT | 0.6 | $161.00 | $96.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/12/2011 | UPDATE BALLOT RESULTS TO INCLUDE DEBTOR NAME, TOTAL COUNT AND DOLLAR AMOUNT ELIGIBLE TO VOTE | 1.0 | $161.00 | $161.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/12/2011 | REVIEW WITH J. DALIOA AND P. RYAN BALLOT REPORTS TO PROVIDE TO A&M FOR REVIEW | 0.3 | $161.00 | $48.30 |
| BRIAN MARSTON | PROGRAMMER III | 10/13/2011 | UPDATE BALLOT REPORTS | 0.8 | $161.00 | $128.80 |
| JASON M HOPKINS | PROGRAMMER I | 10/13/2011 | REVIEW TRANSLATED FILE CONTAINING ALL OMNI 172,173, 176, 183 PARTIES (0.3); REVIEW MATCHING OF TRANSLATED FILE TO THE SOLICITATION RECONCILIATION DATABASE (0.3) | 0.6 | $127.00 | $76.20 |
| QUINCY VAZQUEZ | PROGRAMMER I | 10/13/2011 | PROCESS 23 SERVICE LISTS FOR MULTIPLE SOLICITATION MAILINGS | 0.9 | $127.00 | $114.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/13/2011 | UPDATE BALLOT REPORTS FOR EXPORT OF BALLOT DATA | 1.0 | $161.00 | $161.00 |
| JASON M HOPKINS | PROGRAMMER I | 10/14/2011 | REVIEW 2 FIRST CLASS MAIL FILES CONTAINING ALL VOTING AND NON VOTING PARTIES (0.5); TRANSLATED FILES USED FOR CREDITOR LISTINGS (0.5) | 1.0 | $127.00 | $127.00 |
| JASON M HOPKINS | PROGRAMMER I | 10/14/2011 | REVIEW 2 CREDITOR LISTINGS CONTAINING ALL PARTIES FROM VOTING AND NON VOTING TRANSLATED FILES FOR SOLICITATION. | 0.3 | $127.00 | $38.10 |
| BRIAN MARSTON | PROGRAMMER III | 10/15/2011 | TRANSLATE BALLOT FILE TO MATCH CLAIMS AND VOTING DATABASE RECORDS FOR J.DALOIA | 0.5 | $161.00 | $80.50 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/16/2011 | UPDATE VOTING DATA (0.5); CREATE BALLOT MAILING FILES FOR REVIEW FOR J. DALIOA (2.0) | 2.5 | $161.00 | $402.50 |
| BRIAN MARSTON | PROGRAMMER III | 10/17/2011 | TRANSLATE FILE TO MATCH CLAIMS DATABASE WITH BALLOTS & NON VOTING RECORDS BASED ON WITHDRAWAL OF OMNI 168 FOR | 0.5 | $161.00 | $80.50 |
| DANIEL R. BOWERS | PROGRAMMER III | 10/17/2011 | TRANSLATE FILE FOR MAIL FILE SERVICE (0.3); UPDATE DATA TO CONFORM TO MAIL FILE DATABASE STRUCTURE (0.3) | 0.6 | $161.00 | $96.60 |
| DANIEL R. BOWERS | PROGRAMMER III | 10/17/2011 | CREATE MAIL FILE UPOM THE TRANSLATED STREET NOTICE PARTIES, CREATE CREDITOR LIST. | 0.5 | $161.00 | $80.50 |
| DEXTER CAMPBELL | PROGRAMMER II | 10/17/2011 | PROVIDE OVERNIGHT MAIL FILES FOR SOLICITATION MAILING | 0.8 | $148.00 | $118.40 |
| JASON M HOPKINS | PROGRAMMER I | 10/17/2011 | REVIEW WITH SENIOR PROGRAMMER REGARDING SOLICITATION MAILING FILES (0.3); REVIEW 2 OVERNIGHT MAIL FIELS CONTAINING ALL GROUP A AND GROUP C PARTIES (0.2) | 0.5 | $127.00 | $63.50 |
| JASON M HOPKINS | PROGRAMMER I | 10/17/2011 | REVIEW OVERNIGHT MAIL FILE CONTAIINING ALL SOLICITATION MAILING PARTIES | 0.5 | $127.00 | $63.50 |
| QUINCY VAZQUEZ | PROGRAMMER I | 10/17/2011 | REVIEW A MATCHING AND TRANSLATION FOR A BALLOT MAILING (1.2); REVIEW A TRANSLATION FOR AN OVERNIGHT MATCH | 2.4 | $127.00 | $304.80 |
| QUINCY VAZQUEZ | PROGRAMMER I | 10/17/2011 | REVIEW A TRANSLATION AND MATCHING FOR BALLOT MAILING (0.8); REVIEW A TRANSLATION AND MATCHING FOR BALLOT | 1.4 | $127.00 | $177.80 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/17/2011 | WORKED ON BALLOT DATA FILES (2.0); REVIEW TRANSLATION AND MATCHING PROCESS (2.0) | 4.0 | $161.00 | $644.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT J SUSSMAN | PROGRAMMER III | 10/17/2011 | VERIFY PROCESS COMPLETED (1.0); REVIEW DATA TO UPDATE TO PROVIDE NEW BALLOTS (1.0); UPDATE BALLOT DATA (1.3); PROVIDE BALLOTS TO MAILROOM FOR PROCESSING (0.5) | 3.8 | $161.00 | $611.80 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/17/2011 | WORKED ON BALLOT DATA FILES REVIEW TRANSLATION, AND MATCHING PROCESS VERIFY PROCESS COMPLETED, REVIEW DATA TO UPDATE TO PROVIDE NEW BALLOTS | 0.8 | $161.00 | $128.80 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 10/17/2011 | PERFORM QUALITY ASSURANCE REVIEW OF BALLOT FILE TRANSLATION (1.2); UPDATE BALLOT DATA AND NEW BALLOT MAIL FILES (1.2); WORK WITH S. SUSSMAN ON REVSIONS TO BALLOT | 3.6 | $161.00 | $579.60 |
| BRIAN MARSTON | PROGRAMMER III | 10/18/2011 | TRANSLATE BALLOT FILE TO MATCH CLAIMS AND VOTING DATABASE RECORDS FOR J.DALOIA | 0.7 | $161.00 | $112.70 |
| BRIAN MARSTON | PROGRAMMER III | 10/18/2011 | REVIEW LPS NEW BALLOT AMOUNTS WITH S.SUSSMAN FOR | 0.4 | $161.00 | $64.40 |
| DANIEL R. BOWERS | PROGRAMMER III | 10/18/2011 | POST UPDATES FOR THE TRANSLATED AND MATCHED OMNIBUS ORDERS 174 175 177 178 TO CLAIMS DATABASE | 0.6 | $161.00 | $96.60 |
| DANIEL R. BOWERS | PROGRAMMER III | 10/18/2011 | UPDATE OF DATA TO CONFORM TO CLAIMS VOTING DATABASE STRUCTURE, PEFORM MATCH, SUPPLY CASE MANAGER RESULTS FOR REVIEW | 0.2 | $161.00 | $32.20 |
| JASON M HOPKINS | PROGRAMMER I | 10/18/2011 | REVIEW WITH SENIOR PROGRAMMER REGARDING SOLICITATION SYSTEM RECONCILIATION. | 0.3 | $127.00 | $38.10 |
| JASON M HOPKINS | PROGRAMMER I | 10/18/2011 | REVIEW UPDATES TO THE SOLICITATION RECONCONCILIATION DATABASE | 0.6 | $127.00 | $76.20 |
| QUINCY VAZQUEZ | PROGRAMMER I | 10/18/2011 | REVIEW A TRANSLATION AND MATCHING FOR A BALLOT MAILING. | 0.7 | $127.00 | $88.90 |
| QUINCY VAZQUEZ | PROGRAMMER I | 10/18/2011 | REVIEW BALLOT FILES WITH S.SUSSMAN FOR A BALLOT MAILING. | 1.2 | $127.00 | $152.40 |
| QUINCY VAZQUEZ | PROGRAMMER I | 10/18/2011 | REVIEW A TRANSLATION AND MATCHING FOR AN UPDATE TO OMNI 174, 175, 177 AND 178 CLAIMS. | 0.8 | $127.00 | $101.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/18/2011 | WORKED ON BALLOT DATA FILES (1.0); REVIEW TRANSLATION AND MATCHING PROCESS (1.0); VERIFY PROCESS COMPLETED (0.5); REVIEW DATA TO UPDATE TO PROVIDE NEW BALLOTS (0.5); UPDATE BALLOT DATA (0.5); PROVIDE BALLOTS TO MAILROOM FOR | 4.0 | $161.00 | $644.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/18/2011 | WORKED ON CHANGES TO BALLOT RESULTS REPORTS | 2.0 | $161.00 | $322.00 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 10/18/2011 | PERFORM QUALITY ASSURANCE REVIEW OF BALLOT FILE TRANSLATION, UPDATED BALLOT DATA AND NEW BALLOT MAIL FILES (0.6); WORK WITH S. SUSSMAN ON REVSIONS TO BALLOT | 1.1 | $161.00 | $177.10 |
| BRIAN MARSTON | PROGRAMMER III | 10/19/2011 | UPDATE BALLOT REPORTS PER SOLICITATION GROUP REQUEST | 1.5 | $161.00 | $241.50 |
| BRIAN MARSTON | PROGRAMMER III | 10/19/2011 | TRANSLATE UPDATED BALLOT FILE FOR J.DALOIA | 0.7 | $161.00 | $112.70 |
| BRIAN MARSTON | PROGRAMMER III | 10/19/2011 | MATCH UPDATED BALLOT FILE TO CLAIMS DATABASE FOR | 0.6 | $161.00 | $96.60 |
| JASON M HOPKINS | PROGRAMMER I | 10/19/2011 | REVIEW UPDATES TO THE SOLICITATION RECONCONCILIATION DATABASE | 0.6 | $127.00 | $76.20 |
| QUINCY VAZQUEZ | PROGRAMMER I | 10/19/2011 | REVIEW A TRANSLATION AND MATCHING FOR A BALLOT MAILING. | 0.9 | $127.00 | $114.30 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT J SUSSMAN | PROGRAMMER III | 10/19/2011 | WORK ON BALLOT DATA FILES; REVIEW TRANSLATION AND MATCHING PROCESS; VERIFY PROCESS COMPLETED (0.8); REVIEW DATA TO PROVIDE NEW BALLOTS (0.8); UPDATE BALLOT DATA (0.8); PROVIDE BALLOTS TO MAILROOM FOR PROCESSING (0.4) PRINT | 3.8 | $161.00 | $611.80 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/19/2011 | UPDATE BALLOT DATA (0.5); PROVIDE NEW BALLOTS (0.6); REVIEW DATA (0.6); PROVIDE BALLOT DATA TO MAILROOM FOR PROCESSING (0.6); UPDATES TO BALLOT REPORT FUNCTION IN VOTE | 2.9 | $161.00 | $466.90 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/19/2011 | REVIEW BALLOT DATA PROVIDED BY A&M | 0.8 | $161.00 | $128.80 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 10/19/2011 | WORK WITH S. SUSSMAN ON BALLOT DATA UPDATES (1.0) REVIEW REVISED BALLOT GENERATION AND MODIFICATIONS TO VOTING RESULTS PROGRAM (0.9) | 1.9 | $161.00 | $305.90 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 10/19/2011 | WORK WITH S. SUSSMAN ON REVISED BALLOT PREPARATION | 1.9 | $161.00 | $305.90 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/20/2011 | CREATE BALLOT RECORDS (0.6); UPDATE CASE INFORMATION INTO VOTING DATA (0.6); REVIEW BALLOT DATA (0.6); PROVIDE TO MAILROOM FOR PROCESSING (0.6); UPDATE BALLOT REPORTS (0.7); REVIEW REPORTS (0.7); REVIEW TEST DATA (0.7); REVIEW | 5.9 | $161.00 | $949.90 |
| JASON M HOPKINS | PROGRAMMER I | 10/21/2011 | REVIEW UPDATES TO ESTIMATED UNSECURED AMOUTNS IN THE RECONCILIATION DATABASE FOR ALL LPS NOTICE PARTIES. | 0.7 | $127.00 | $88.90 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/21/2011 | UPDATE VOTING DATA (0.7); REVIEW AGGREGATE ID NUMBER (0.8); CREATE BALLOT MAILING FILES FOR REVIEW FOR J. DALOIA (1.0) | 2.5 | $161.00 | $402.50 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 10/21/2011 | REVIEW MERILL LYNCH AND BOA CLAIMS FILE FOR BALLOT CREATION WITH PROGRAMMER FOR MATCHING DATA TO THE | 0.4 | $161.00 | $64.40 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 10/21/2011 | COORDINATE SERVICE FOR REVISED BALLOTS WITH S. SUSSMAN AND J. DALOIA | 0.5 | $161.00 | $80.50 |
| JASON M HOPKINS | PROGRAMMER I | 10/22/2011 | REVIEW TRANSLATED FILE CONTAINING ALL MERRILL LYNCH AND BOA CLAIMS | 0.6 | $127.00 | $76.20 |
| BRIAN MARSTON | PROGRAMMER III | 10/24/2011 | TRANSLATE FILE (0.1); MATCH TO CLAIMS DATABASE (0.2); REVIEW AND REPORT MATCHES (0.1) FOR J.DALOIA | 0.4 | $161.00 | $64.40 |
| JASON M HOPKINS | PROGRAMMER I | 10/24/2011 | REVIEW WITH SENIOR PROGRAMMER REGARDING MERRILL LYNCH BOA BALLOT MAIL FILE TRANSLATION (0.5); REVIEW OF TIME SHEETS FOR SOLICTIATION TEAM VERIFICATION (0.2) | 0.7 | $127.00 | $88.90 |
| QUINCY VAZQUEZ | PROGRAMMER I | 10/24/2011 | PROCESS EXTRACT OF NEWLY ENTERED AND UPDATED CLAIMS FOR SOLICITATION DATABASE | 1.0 | $127.00 | $127.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/24/2011 | QA LPS MOTION DATA MATCHING (1.0); REVIEW RECORDS TO BE UPDATED AND MATCHED AGAINST SOLICITATION DATA (0.5); REVIEW CODE TO UPDATE (0.5); MARK BALLOT DATA TO REPRINT BALLOTS (0.4); UPDATE ESTIMATE AMOUNTS (0.3) | 2.7 | $161.00 | $434.70 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/24/2011 | QA 2 FILES FOR BALLOT DATA UPDATES (1.1); MARK BALLOT DATA TO BE REPRINTED (0.9); CREATE THREE BALLOT RUNS FOR DATA | 2.9 | $161.00 | $466.90 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/24/2011 | REVIEW REQUEST TO PROCESS FOR UPDATING DATA FOR PLAN SUPPORT AGREEMENT AND MATCHING IN THE SYSTEM BOTH WITH QA AND PROGRAMMER | 0.7 | $161.00 | $112.70 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT J SUSSMAN | PROGRAMMER III | 10/24/2011 | UPDATE ESTIMATE FIELD IN DATABASE (0.4); CHANGE VOTING AMOUNTS (0.4); MARK GROUPS TO BE PRINTED FOR BALLOT DATA (0.4); UPDATE BALLOT DATA TO BE REPRINTED AS PART OF EACH GROUP (0.4); REVIEW DATA UPDATED (0.3) | 1.9 | $161.00 | $305.90 |
| BRIAN MARSTON | PROGRAMMER III | 10/25/2011 | MATCH TO CLAIMS DATABASE (0.9); REVIEW AND REPORT MATCHES (0.1) FOR J.DALOIA | 1.0 | $161.00 | $161.00 |
| JASON M HOPKINS | PROGRAMMER I | 10/25/2011 | REVIEW WITH SENIOR PROGRAMMER REGARDING TRANSLATION (0.6) REVIEW TRANSLATED FILE CONTAINING ALL VOTE SPECIAL PLAN SUPPORT AGGREEMENT PARTIES (0.5) | 1.1 | $127.00 | $139.70 |
| QUINCY VAZQUEZ | PROGRAMMER I | 10/25/2011 | PROCESS EXTRACT OF NEWLY ENTERED AND UPDATED CLAIMS FOR SOLICITATION DATABASE | 1.0 | $127.00 | $127.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/25/2011 | PERFORM SYSTEM CHANGES TO ADD PSA FIELD TO DATA ENTRY SCREENS (1.0); MAKE SYSTEM CHANGE TO APPEAR ON REPORTS (1.0); UPDATE DATA FILES TO ACCOMMODATE NEW FIELD(1.5); ENTER TEST DATA (1.0); PRINT TEST BALLOT RESULTS WITH NEW | 5.5 | $161.00 | $885.50 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/25/2011 | TEST UPDATES ON EXPORT DATA FOR PSA FIELD (1.0); QA DATA FILE TRANSLATED AND MATCHED TO THE SYSTEM APPLY UPDATES OF ALMOST 2,000 CLAIMS\SCHEDULES (1.0); PRODUCE LIST OF NON-MATCHES FOR SOLICITATION GROUP TO REVIEW (1.2) | 3.2 | $161.00 | $515.20 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/25/2011 | UPDATE CODE TO PROVIDE PLAN SUPPORT AGREEMENT ON EXPORT OF DATA FOR CLAIMS\SCHEDULES THAT DID NOT RETURN | 0.4 | $161.00 | $64.40 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 10/25/2011 | PERFORM QUALITY ASSURANCE REVIEW OF VOTE SPECIAL/PLAN SUPPORT AGREEMENT RECORDS TO BE TAGGED IN SYSTEM | 0.5 | $161.00 | $80.50 |
| QUINCY VAZQUEZ | PROGRAMMER I | 10/26/2011 | PROCESS EXTRACT OF NEWLY ENTERED AND UPDATED CLAIMS FOR SOLICITATION DATABASE | 1.0 | $127.00 | $127.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/26/2011 | UPDATE BALLOT DATA (1.0); PROVIDE TO MAILROOM FOR PROCESSING (0.3) | 1.3 | $161.00 | $209.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/26/2011 | UPDATE EXPORT REPORT ON BALLOT RESULTS TAB (1.0); RUN AND REVIEW TEST DATA (1.0); RUN AND REVIEW PRODUCTION DATA TO VERIFY CHANGE IN CODE OUTPUTS CUSTOM DATA FIELD (2.5) | 4.5 | $161.00 | $724.50 |
| QUINCY VAZQUEZ | PROGRAMMER I | 10/27/2011 | PROCESS EXTRACT OF NEWLY ENTERED AND UPDATED CLAIMS FOR SOLICITATION DATABASE | 1.0 | $127.00 | $127.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/27/2011 | UPDATE TRACKING FUNCTION FOR BALLOT MAILING AND RETURNED MAIL | 0.6 | $161.00 | $96.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/27/2011 | UPDATE TRACKING FUNCTION FOR BALLOT MAILING AND RETURNED MAIL | 1.0 | $161.00 | $161.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/27/2011 | UPDATE RETURN BALLOTS PROGRAM (0.6); REVIEW ITEMS TO TEST FOR BALLOT MAILINGS (0.6); REVIEW DATA TO BE PROCESSED (0.6); PROVIDE EXPORTS (0.6) | 2.4 | $161.00 | $386.40 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/27/2011 | UPDATE BALLOT DATA (0.6); PROVIDE LISTS TO MAILROOM FOR PROCESSING (0.6) | 1.2 | $161.00 | $193.20 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| QUINCY VAZQUEZ | PROGRAMMER I | 10/28/2011 | PROCESS EXTRACT OF NEWLY ENTERED AND UPDATED CLAIMS FOR SOLICITATION DATABASE | 1.0 | $127.00 | $127.00 |
|---|---|---|---|---|---|---|
| RAFI IQBAL | PROGRAMMER II | 10/28/2011 | MATCH DATA IN LBHVOTE FOR THE FILE "OMNI186" (0.3); PROVIDE ALL PARTIAL TRANSFER RECORDS (0.2) PROVIDE ALL SPLITS (0.2) | 0.7 | $148.00 | $103.60 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/28/2011 | REVIEW , PREPARE BALLOT DATA, PROVIDE BALLOTS FOR | 1.7 | $161.00 | $273.70 |
| DEXTER CAMPBELL | PROGRAMMER II | 10/31/2011 | PROVIDE OVERNIGHT MAIL FILES | 0.5 | $148.00 | $74.00 |
| DEXTER CAMPBELL | PROGRAMMER II | 10/31/2011 | TRANSLATE & FORMAT GROUPA.XLS & GROUPB.XLS | 0.5 | $148.00 | $74.00 |
| QUINCY VAZQUEZ | PROGRAMMER I | 10/31/2011 | REVIEW TWO OVERNIGHT MAIL FILES OF GROUP A AND GROUP B PARTIES FOR A BALLOT MAILING | 0.6 | $127.00 | $76.20 |
| QUINCY VAZQUEZ | PROGRAMMER I | 10/31/2011 | PROCESS EXTRACT OF NEWLY ENTERED AND UPDATED CLAIMS FOR SOLICITATION DATABASE | 1.0 | $127.00 | $127.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/31/2011 | WORK ON RETURN MAIL PROCESSING FOR BALLOT DATA EXPORT FROM SYSTEM (1.2); TEST DATA UPDATE (1.1) | 2.3 | $161.00 | $370.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/31/2011 | TRANSLATE BALLOT DATA FROM FILES PROVIDED BY A&M AND SOLICITATION GROUP; (1.1); MARK RECORDS TO PRINT BALLOTS (1.1); REVIEW DATA FILES (1.1) | 3.3 | $161.00 | $531.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 10/31/2011 | UPDATE INTERCOMPANY BALLOT DATA (0.6); RECREATE BALLOTS (0.6); PROVIDE TO MAILROOM FOR PROCESSING (0.6) | 1.8 | $161.00 | $289.80 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 10/31/2011 | PERFORM QUALITY ASSURANCE REVIEW OF SUPPLEMENTAL BALLOT FILE | 0.7 | $161.00 | $112.70 |
| QUINCY VAZQUEZ | PROGRAMMER I | 11/1/2011 | PROCESS A EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS SINCE THE PREVIOUS RUN AND PROVIDE TO THE SOLICITATION TEAM. (1) REVIEW AN UP DATE TO CLAIMS. (1.3) | 2.3 | $127.00 | $292.10 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 11/1/2011 | PREPARE FOR AND PARTICIPATE IN WEEKLY TASKLIST REVIEW | 0.6 | $161.00 | $96.60 |
| QUINCY VAZQUEZ | PROGRAMMER I | 11/2/2011 | PROCESS EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS SINCE THE PREVIOUS RUN AND PROVIDE TO THE | 1.0 | $127.00 | $127.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 11/2/2011 | WORKED ON DATA FILE PROVIDED BY SOLICITATION GROUP TO REPRINT BALLOTS (.4), MARK DATA (.4), REPRINT BALLOTS (.4), PRODUCE NEW BALLOTS FILE FOR SOLICITATI ON GROUP E. | 1.5 | $161.00 | $241.50 |
| QUINCY VAZQUEZ | PROGRAMMER I | 11/3/2011 | PROCESS EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS SINCE THE PREVIOUS RUN AND PROVIDE TO THE | 1.0 | $127.00 | $127.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 11/3/2011 | WORKED ON UPDATE TO BALLOT REPORTS (.6), TEST (.3), PROVIDE PREVIEW OF BALLOT REPORTS TO J. DALIOA FROM SOLICITATION FOR REVIEW (.2) | 1.1 | $161.00 | $177.10 |
| QUINCY VAZQUEZ | PROGRAMMER I | 11/4/2011 | PROCESS EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS SINCE THE PREVIOUS RUN AND PROVIDE TO THE | 1.0 | $127.00 | $127.00 |
| QUINCY VAZQUEZ | PROGRAMMER I | 11/7/2011 | PROCESS EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS SINCE THE PREVIOUS RUN AND PROVIDE TO THE | 1.0 | $127.00 | $127.00 |
| QUINCY VAZQUEZ | PROGRAMMER I | 11/8/2011 | PROCESS EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS SINCE THE PREVIOUS RUN AND PROVIDE TO THE | 1.0 | $127.00 | $127.00 |

Exhibit D

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| RAFI IQBAL | PROGRAMMER II | 11/8/2011 | TRANSLATE A FILE "COPY OF REVISED NOTICES 11-07.XLSX" (.4); UPDATE DATA TO CONFORM DATABASE STRUCTURE AND MATCH DATA IN THE SYSTEM (.4) | 0.8 | $148.00 | $118.40 |
| RAFI IQBAL | PROGRAMMER II | 11/8/2011 | PERFORM THE FOLLOWING TASKS: 1. CREATE MAILING FILE AND CREDITOR LIST FILE FROM TRANSLATED FILE "SIMPLE" HAVIN MAIL DESCRIPTION "SIMPLE". 2. CREATE MAILING FILE AND CREDITOR LIST FILE FROM TRANSLATED FILE "SIMPLE" HAVIN MAIL DESCRIPTION "COMPLEX SIMPLE". 3. CREATE MAILING FILE AND CREDITOR LIST FILE FROM TRANSLATED FILE "SIMPLE" HAVIN MAIL DESCRIPTION "COMPLEX MULTI". | 1.2 | $148.00 | $177.60 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 11/8/2011 | WORKING ON CASE GROUP DESCRIPTION INPUT REPORT WITH DEVELOPMENT | 1.5 | $161.00 | $241.50 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 11/8/2011 | WORKING WITH DEVELOPMENT TEAM ON DATABASE UPDATES AND REPORT UPDATES FOR SUMMARY BY PLAN CLASS REPORTS | 1.3 | $161.00 | $209.30 |
| QUINCY VAZQUEZ | PROGRAMMER I | 11/9/2011 | PROCESS EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS SINCE THE PREVIOUS RUN AND PROVIDE TO THE | 1.0 | $127.00 | $127.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 11/9/2011 | REIVEW AND UPDATE REPORT BASED ON SUMMARY BALLOT INFORMATION AND DEFECTIVE BALLOT LISTS FOR BALLOT RESULTS EXPORT | 0.9 | $161.00 | $144.90 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 11/9/2011 | REVIEWING DEFECTIVE BALLOT REPORT WITH S. SUSSMAN | 0.5 | $161.00 | $80.50 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 11/9/2011 | WORKING ON QUALITY ASSURANCE REVIEW OF CHANGES APPLIED TO AUDIT REPORTS | 0.5 | $161.00 | $80.50 |
| QUINCY VAZQUEZ | PROGRAMMER I | 11/10/2011 | PROCESS EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS SINCE THE PREVIOUS RUN AND PROVIDE TO THE | 1.0 | $127.00 | $127.00 |
| SCOTT J SUSSMAN | PROGRAMMER III | 11/10/2011 | VERIFY DEFECTIVE BALLOT EXPORT FORMATTED AND IMPORTED CORRECTLY | 1.0 | $161.00 | $161.00 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 11/10/2011 | PERFORM QUALITY ASSURANCE REVIEW OF DEFECTIVE BALLOT | 0.9 | $161.00 | $144.90 |
| QUINCY VAZQUEZ | PROGRAMMER I | 11/11/2011 | PROCESS EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS SINCE THE PREVIOUS RUN AND PROVIDE TO THE | 1.0 | $127.00 | $127.00 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 11/11/2011 | WORK WITH DEVELOPMENT TEAM ON DATA IMPORT OF DTC FILE | 0.8 | $161.00 | $128.80 |
| QUINCY VAZQUEZ | PROGRAMMER I | 11/14/2011 | PROCESS EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS SINCE THE PREVIOUS RUN AND PROVIDE TO THE | 1.0 | $127.00 | $127.00 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 11/14/2011 | WORKING WITH KC DEVELOPEMENT ON INTEREST ACCRETION RATE DATA IMPORT | 1.2 | $161.00 | $193.20 |
| QUINCY VAZQUEZ | PROGRAMMER I | 11/15/2011 | PROCESS EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS SINCE THE PREVIOUS RUN AND PROVIDE TO THE | 1.0 | $127.00 | $127.00 |
| VENETIA VALSAMAKIS | PROGRAMMER III | 11/15/2011 | CALL WITH C. PULLO AND J. DALOIA RE: ANY UPCOMING PROGRAMMING CHANGES TO SECURITIES APPLICATION(.2); WORKING WITH DEVELOPMENT ON UPLOAD OF MOST RECENT RECONCILED SET OF CUSIPS AND ELECTIONS(.3) | 0.5 | $161.00 | $80.50 |
| QUINCY VAZQUEZ | PROGRAMMER I | 11/16/2011 | PROCESS EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS SINCE THE PREVIOUS RUN AND PROVIDE TO THE | 1.0 | $127.00 | $127.00 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT J SUSSMAN | PROGRAMMER III | 11/17/2011 | UPDATE AGGREGRATE IDS (.6), RERUN BALLOT REPORTS (.4) AND PROVIDE TO SOLICITATION FOR REVIEW (.3) | 1.3 | $161.00 | $209.30 |
| SCOTT J SUSSMAN | PROGRAMMER III | 11/17/2011 | ADD NEW PLANCLASS TO POPUP LIST | 0.2 | $161.00 | $32.20 |
| QUINCY VAZQUEZ | PROGRAMMER I | 11/18/2011 | PROCESS EXTRACT OF ALL NEWLY ENTERED AND UPDATED CLAIMS SINCE THE PREVIOUS RUN AND PROVIDE TO THE | 1.0 | $127.00 | $127.00 |
| JASON M HOPKINS | PROGRAMMER I | 11/19/2011 | REVIEW ASSIGNED UNIQUE IDS FOR SOLICITATION PURPOSES IN THE RECONCILISTION DATABASE AND THE DTCSTOCK DATABASE. | 0.4 | $127.00 | $50.80 |
| BRIAN MARSTON | PROGRAMMER III | 11/22/2011 | ASSIGN CLAIMANT AGGREGATION IDENTIFIERS FOR J.DALOIA | 0.3 | $161.00 | $48.30 |
| BRIAN MARSTON | PROGRAMMER III | 11/22/2011 | ASSIGN CLAIMANT AGGREGATION IDENTIFIERS FOR J.DALOIA | 0.2 | $161.00 | $32.20 |
| ANNIE H HEAPHY | PROGRAMMER III | 11/23/2011 | REVIEW ASSIGNMENT OF BSINUMS TO DTCSTOCK RECORDS. | 0.7 | $161.00 | $112.70 |
| BRIAN MARSTON | PROGRAMMER III | 11/23/2011 | ASSIGN CLAIMANT AGGREGATION IDENTIFIERS FOR J.DALOIA | 0.2 | $161.00 | $32.20 |
| DEXTER CAMPBELL | PROGRAMMER II | 11/27/2011 | ASSIGN BSINUMS TO REQUESTED RECORDS | 0.4 | $148.00 | $59.20 |
| | | | **TOTAL** | **585.6** | | **$90,611.00** |

| Matter Number  - 642 |
|---|
| Matter Description: Fee Application Prep and Related Issues |

| Professional | Position | Date | Detail | Hours Billed | Hourly Billing Rate | Compensation |
|---|---|---|---|---|---|---|
| ELLI KREMPA | CASE MANAGER II | 9/18/2011 | FOLLOW-UP AND DISCUSS WITH J. DALOIA EXPECTATIONS FOR PREPARING AND FILING FEE STATEMENTS | 0.3 | $136.00 | $40.80 |
| ELLI KREMPA | CASE MANAGER II | 9/20/2011 | FOLLOW-UP AND DISCUSS WITH J. DALOIA EXPECTATIONS FOR PREPARING AND FILING FEE STATEMENTS | 0.3 | $136.00 | $40.80 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 9/30/2011 | EXCHANGE INTERNAL EMAILS WITH J. DALOIA AND P. RYAN REGARDING FEE STATEMENT AND APPLICATION PROCESS | 0.2 | $250.00 | $50.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/24/2011 | DRAFT FEE STATEMENT (2.0); | 2.0 | $212.00 | $424.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/26/2011 | PREPARE FEE STATEMENT | 3.0 | $212.00 | $636.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/27/2011 | REVIEW AND COMMENT ON FEE STATEMENT | 3.0 | $250.00 | $750.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 10/27/2011 | DRAFT NOTICE OF FILING OF MONTHLY FEE STATEMENT (2.9); | 2.9 | $212.00 | $614.80 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 10/28/2011 | ATTEND TO FINALIZATION OF MONTHLY FEE STATEMENT | 1.5 | $250.00 | $375.00 |
| ELLI KREMPA | CASE MANAGER II | 10/28/2011 | REVIEW AND PREPARE COVER LETTER TO SEPTEMBER FEE STATEMENT (2.0) COORDINATE SERVICE OF SEPTEMBER FEE | 2.7 | $136.00 | $367.20 |
| JANE SULLIVAN | PRACTICE DIRECTOR | 10/28/2011 | REVIEW AND PREPARATION OF FEE STATEMENT | 0.9 | $250.00 | $225.00 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/1/2011 | EXCHANGE INTERNAL EMAILS WITH P. RYAN AND H. BAER REGARDING FEE STATEMENT PROCEDURES | 0.6 | $250.00 | $150.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/15/2011 | REVIEW EXHIBITS | 2.6 | $212.00 | $551.20 |
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/29/2011 | REVIEW AND COMMENT ON MONTHLY FEE STATEMENT; CONFER INTERNALLY REGARDING SAME; | 2.1 | $250.00 | $525.00 |
| ELLI KREMPA | CASE MANAGER II | 11/29/2011 | REVIEW AND AUDIT FEES AND EXPENSES FOR SECOND MONTHLY FEE AND EXPENSE STATEMENT | 0.3 | $136.00 | $40.80 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/29/2011 | REVISE FEE STATEMENT | 1.5 | $212.00 | $318.00 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/29/2011 | REVIEW BILLING INVOICE FOR FEE STATEMENT (2.2) | 2.2 | $212.00 | $466.40 |

**Exhibit D**

**Lehman Brothers Holdings Inc.**
**Professional Fee Detail**
**September 1, 2011 Through December 6, 2011**

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINA F PULLO | SENIOR CONSULTANT IV | 11/30/2011 | REVIEW AND COMMENT ON FEE STATEMENT | 2.4 | $250.00 | $600.00 |
| ELLI KREMPA | CASE MANAGER II | 11/30/2011 | COORDINATE SERVICE OF SECOND FEE MONTHLY STATEMENT AND COVER LETTER | 2.8 | $136.00 | $380.80 |
| JAMES F DALOIA | SENIOR CONSULTANT II | 11/30/2011 | REVIEW AND REVISE SECOND MONTHLY FEE STATEMENT | 2.1 | $233.00 | $489.30 |
| MELISSA DIAZ BUTTON | CASE MANAGER I | 11/30/2011 | ASSIST IN FEE STATEMENT ADDRESS REVIEW, ENSURING THAT ALL RECIPIENTS AND ADDRESSES WERE CORRECT | 0.3 | $106.00 | $31.80 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 11/30/2011 | REVIEW AND REVISE FEE STATEMENT | 3.6 | $212.00 | $763.20 |
| PATRICK J RYAN | SENIOR CONSULTANT I | 12/6/2011 | REVIEW PRELIMINARY DATA FOR FEE STATEMENT | 1.3 | $212.00 | $275.60 |
| | | | **TOTAL** | **38.6** | | **$8,115.70** |

## <u>Exhibit E</u>

**Summary of Actual and Necessary Expenses for the Final Fee Period**
**September 1, 2011 Through December 6, 2011**

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| September Expense Detail | | | |
|---|---|---|---|
| Date | Employee | Description | Amount |
| 8/24/2011 | IQBAL RAFI | CAR SERVICE HOME - WORKING LATE | 76.91 |
| 8/24/2011 | IQBAL RAFI | DINNER WORKING LATE | 20.00 |
| 9/1/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 9/1/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.06 |
| 9/2/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 92.80 |
| 9/2/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 144.14 |
| 9/2/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 19.91 |
| 9/6/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 9/7/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 99.76 |
| 9/7/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 9/7/2011 | MURPHY JOE | DINNER WORKING LATE | 18.41 |
| 9/7/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.06 |
| 9/8/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 20.00 |
| 9/9/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.06 |
| 9/12/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 9/12/2011 | SUSSMAN SCOTT | DINNER WORKING LATE | 18.39 |
| 9/12/2011 | MURPHY JOE | DINNER WORKING LATE | 18.16 |
| 9/12/2011 | HELTZEL ROBERT | DINNER WORKING LATE | 20.00 |
| 9/12/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 9/12/2011 | PETRIS ELLI | DINNER WORKING LATE | 20.00 |
| 9/13/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 9/13/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 9/14/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 9/15/2011 | ARENA JOE | DINNER WORKING LATE | 19.92 |
| 9/15/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.06 |
| 9/15/2011 | MURPHY JOE | DINNER WORKING LATE | 20.00 |
| 9/16/2011 | ARENA JOE | DINNER WORKING LATE | 20.00 |
| 9/16/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.06 |
| 9/16/2011 | PETRIS ELLI | DINNER WORKING LATE | 0.47 |
| 9/16/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 9/19/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 9/20/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 9/21/2011 | MURPHY JOE | DINNER WORKING LATE | 18.41 |
| 9/21/2011 | PETRIS ELLI | DINNER WORKING LATE | 18.21 |
| 9/22/2011 | PETRIS ELLI | DINNER WORKING LATE | 20.00 |
| 9/22/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 9/26/2011 | DALOIA JAMES | TRIP LANCASTER PA - LODGING | 713.19 |
| 9/26/2011 | DALOIA JAMES | TRIP LANCASTER PA - TRAVEL | 367.24 |
| 9/27/2011 | ARENA JOE | DINNER WORKING LATE | 20.00 |
| 9/27/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.06 |
| 9/28/2011 | ARENA JOE | DINNER WORKING LATE | 20.00 |
| 9/28/2011 | MURPHY JOE | DINNER WORKING LATE | 15.89 |
| 9/28/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.06 |
| 9/28/2011 | MANNERS ELENI | DINNER WORKING LATE | 19.52 |
| 9/30/2011 | RYAN PATRICK | DINNER WORKING LATE | 20.00 |
| 9/30/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| | | **TOTAL** | **2,799.47** |

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| October Expense Detail | | | |
|---|---|---|---|
| Date | Employee | Description | Amount |
| 9/2/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 38.81 |
| 9/9/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 9/12/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 9/12/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 99.76 |
| 9/12/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 9/12/2011 | HELTZEL ROBERT | CAR SERVICE HOME - WORKING LATE | 31.05 |
| 9/13/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 54.88 |
| 9/15/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 144.14 |
| 9/15/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 99.76 |
| 9/15/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 9/15/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 9/16/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 88.48 |
| 9/16/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 38.25 |
| 9/16/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 9/17/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 9/17/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 138.04 |
| 9/20/2011 | SUSSMAN SCOTT | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 9/21/2011 | SUSSMAN SCOTT | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 9/21/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 9/22/2011 | SULLIVAN JANE | TRAVEL TO RRD TO MONITOR MAILING PROCESS FOR LEHMAN - CAR | 100.00 |
| 9/22/2011 | SULLIVAN JANE | TRAVEL TO RRD TO MONITOR MAILING PROCESS FOR LEHMAN - LODGING | 154.29 |
| 9/22/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 116.42 |
| 9/22/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 155.78 |
| 9/25/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 97.35 |
| 9/27/2011 | SUSSMAN SCOTT | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 9/27/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.11 |
| 9/27/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 144.14 |
| 9/28/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 9/28/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 165.20 |
| 9/28/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 9/30/2011 | RYAN PATRICK | CAR SERVICE HOME - WORKING LATE | 105.06 |
| 9/30/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 10/3/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 10/3/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 10/3/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/3/2011 | PETRIS ELLI | DINNER WORKING LATE | 20.00 |
| 10/3/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 15.43 |
| 10/3/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 10/4/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 112.54 |
| 10/4/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 10/4/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 10/4/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/4/2011 | PETRIS ELLI | DINNER WORKING LATE | 20.00 |
| 10/4/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 10/4/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 19.01 |
| 10/5/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/5/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 10/5/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 10/5/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 37.70 |
| 10/5/2011 | ARENA JOSEPH | DINNER WORKING LATE | 19.06 |
| 10/5/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.01 |

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| | | | |
|---|---|---|---|
| 10/5/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 18.19 |
| 10/6/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/6/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 101.67 |
| 10/6/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 19.85 |
| 10/6/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/6/2011 | PETRIS ELLI | DINNER WORKING LATE | 17.88 |
| 10/7/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 54.88 |
| 10/7/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/7/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 10/10/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 138.04 |
| 10/10/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 10/10/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 148.02 |
| 10/10/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 17.93 |
| 10/10/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/10/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.01 |
| 10/10/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 10/11/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 30.22 |
| 10/11/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 20.88 |
| 10/11/2011 | SUSSMAN SCOTT | CAR SERVICE HOME - WORKING LATE | 120.30 |
| 10/11/2011 | GARCIA SAMUEL | CAR SERVICE HOME - WORKING LATE | 12.92 |
| 10/11/2011 | RUIZ GUSTAVO | DINNER WORKING LATE | 20.00 |
| 10/11/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 17.23 |
| 10/11/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/11/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.01 |
| 10/11/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 10/11/2011 | NEAL PROFITT | DINNER WORKING LATE | 20.00 |
| 10/12/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 20.88 |
| 10/12/2011 | RUIZ GUSTAVO | DINNER WORKING LATE | 20.00 |
| 10/12/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/12/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/12/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 18.78 |
| 10/12/2011 | PETRIS ELLI | DINNER WORKING LATE | 17.88 |
| 10/12/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 10/14/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 10/14/2011 | RODRIGUEZ NANCY | DINNER WORKING LATE | 20.00 |
| 10/14/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 18.78 |
| 10/14/2011 | PETRIS ELLI | DINNER WORKING LATE | 20.00 |
| 10/14/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 10/15/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 10/17/2011 | VALSAMAKIS VENETIA | CAR SERVICE HOME - WORKING LATE | 93.80 |
| 10/17/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/17/2011 | SUSSMAN SCOTT | DINNER WORKING LATE | 20.00 |
| 10/17/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 19.45 |
| 10/17/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.01 |
| 10/17/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 18.11 |
| 10/17/2011 | KC DEEPA | DINNER WORKING LATE | 15.00 |
| 10/17/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 17.93 |
| 10/17/2011 | JOIE COOPER | DINNER WORKING LATE | 16.68 |
| 10/17/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 10/18/2011 | VALSAMAKIS VENETIA | CAR SERVICE HOME - WORKING LATE | 46.90 |
| 10/18/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 19.57 |
| 10/18/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 17.93 |
| 10/18/2011 | ARENA JOSEPH | DINNER WORKING LATE | 19.01 |
| 10/18/2011 | PERSAUD TONY | DINNER WORKING LATE | 20.00 |

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| | | | |
|---|---|---|---|
| 10/18/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 10/18/2011 | PETRIS ELLI | DINNER WORKING LATE | 20.00 |
| 10/18/2011 | JOIE COOPER | DINNER WORKING LATE | 17.60 |
| 10/18/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 10/18/2011 | KC DEEPA | DINNER WORKING LATE | 16.74 |
| 10/19/2011 | VALSAMAKIS VENETIA | CAR SERVICE HOME - WORKING LATE | 46.90 |
| 10/19/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 15.05 |
| 10/19/2011 | ARENA JOSEPH | DINNER WORKING LATE | 19.06 |
| 10/19/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 19.06 |
| 10/19/2011 | PETRIS ELLI | DINNER WORKING LATE | 16.80 |
| 10/19/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 18.97 |
| 10/19/2011 | KC DEEPA | DINNER WORKING LATE | 17.88 |
| 10/19/2011 | JOIE COOPER | DINNER WORKING LATE | 16.68 |
| 10/19/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 10/20/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/20/2011 | PETRIS ELLI | DINNER WORKING LATE | 15.67 |
| 10/20/2011 | RODRIGUEZ NANCY | DINNER WORKING LATE | 20.00 |
| 10/20/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 19.93 |
| 10/20/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/20/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 10/20/2011 | KC DEEPA | DINNER WORKING LATE | 18.16 |
| 10/20/2011 | JOIE COOPER | DINNER WORKING LATE | 19.01 |
| 10/20/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 15.89 |
| 10/21/2011 | VALSAMAKIS VENETIA | CAR SERVICE HOME - WORKING LATE | 46.90 |
| 10/21/2011 | RUIZ GUSTAVO | DINNER WORKING LATE | 20.00 |
| 10/24/2011 | PETRIS ELLI | DINNER WORKING LATE | 16.80 |
| 10/24/2011 | ARENA JOSEPH | DINNER WORKING LATE | 18.95 |
| 10/24/2011 | RYAN PATRICK | DINNER WORKING LATE | 20.00 |
| 10/24/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 10/24/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 18.29 |
| 10/24/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 19.18 |
| 10/24/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 17.60 |
| 10/24/2011 | JOIE COOPER | DINNER WORKING LATE | 19.01 |
| 10/24/2011 | KC DEEPA | DINNER WORKING LATE | 15.27 |
| 10/24/2011 | RODRIGUEZ NANCY | DINNER WORKING LATE | 20.00 |
| 10/24/2011 | SUSSMAN SCOTT | DINNER WORKING LATE | 19.06 |
| 10/24/2011 | RUIZ GUSTAVO | DINNER WORKING LATE | 20.00 |
| 10/24/2011 | PERSAUD TONY | DINNER WORKING LATE | 20.00 |
| 10/25/2011 | PETRIS ELLI | DINNER WORKING LATE | 16.80 |
| 10/25/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/25/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/25/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 10/25/2011 | RUIZ GUSTAVO | DINNER WORKING LATE | 20.00 |
| 10/25/2011 | WILLIAM INGE | DINNER WORKING LATE | 20.00 |
| 10/25/2011 | DAVIDOW ANDREW | DINNER WORKING LATE | 19.06 |
| 10/26/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/26/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 18.50 |
| 10/26/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 10/26/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 10/26/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.01 |
| 10/26/2011 | JOIE COOPER | DINNER WORKING LATE | 18.21 |
| 10/26/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 10/26/2011 | WILLIAM INGE | DINNER WORKING LATE | 20.00 |
| 10/26/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| 10/26/2011 | NEAL PROFITT | DINNER WORKING LATE | 19.92 |
|---|---|---|---|
| 10/26/2011 | RODRIGUEZ NANCY | DINNER WORKING LATE | 20.00 |
| 10/26/2011 | ANDREW DAVIDOW | DINNER WORKING LATE | 20.00 |
| 10/27/2011 | PETRIS ELLI | DINNER WORKING LATE | 20.00 |
| 10/27/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/27/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 20.00 |
| 10/27/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 10/28/2011 | RODRIGUEZ NANCY | DINNER WORKING LATE | 20.00 |
| 10/28/2011 | STEPHEN LAM | DINNER WORKING LATE | 19.27 |
| 10/28/2011 | WILLIAM INGE | DINNER WORKING LATE | 20.00 |
| 10/28/2011 | STEPHENIE KJONTVEDT | DINNER WORKING LATE | 20.00 |
| 10/28/2011 | NEAL PROFITT | DINNER WORKING LATE | 17.54 |
| 10/31/2011 | INITIAL CALL CENTER SET UP | 1 @ 2,500 | 2,500.00 |
| 10/31/2011 | MONTHLY CALL CENTER SUPPORT | 1 @ 200 | 200.00 |
| 10/31/2011 | CALL CENTER VOICE RECORDING MESSAGE | 10,555 MINUTES @ .19 | 2,005.45 |
| 10/31/2011 | RODRIGUEZ NANCY | DINNER WORKING LATE | 20.00 |
| 10/31/2011 | RUIZ GUSTAVO | DINNER WORKING LATE | 20.00 |
| 10/31/2011 | PERSAUD TONY | DINNER WORKING LATE | 20.00 |
| 10/31/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 10/31/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 20.00 |
| 10/31/2011 | PETRIS ELLI | DINNER WORKING LATE | 16.78 |
| 10/31/2011 | NEAL PROFITT | DINNER WORKING LATE | 19.01 |
| 10/31/2011 | KC DEEPA | DINNER WORKING LATE | 18.92 |
| 10/31/2011 | JOIE COOPER | DINNER WORKING LATE | 20.00 |
| 10/31/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 10/31/2011 | ANDREW DAVIDOW | DINNER WORKING LATE | 20.00 |
| 10/31/2011 | WILLIAM INGE | DINNER WORKING LATE | 20.00 |
| 10/31/2012 | VALSAMAKIS VENETIA | CAR SERVICE HOME - WORKING LATE | 43.90 |
| | | **TOTAL** | **12,540.92** |

| November Expense Detail | | | |
|---|---|---|---|
| Date | Employee | Description | Amount |
| 9/25/2011 | KJONTVEDT STEPHANIE | TRIP TO PORTLAND OREGON - MEALS | 21.25 |
| 9/26/2011 | KJONTVEDT STEPHANIE | TRIP TO PORTLAND OREGON - AIRFARE | 879.40 |
| 9/30/2011 | KJONTVEDT STEPHANIE | TRIP TO PORTLAND OREGON - LODGING | 1,428.88 |
| 9/30/2011 | KJONTVEDT STEPHANIE | TRIP TO PORTLAND OREGON - TRANSPORTATION | 547.49 |
| 9/30/2011 | KJONTVEDT STEPHANIE | TRIP TO PORTLAND OREGON - MEALS | 7.25 |
| 10/1/2011 | KJONTVEDT STEPHANIE | TRIP TO PORTLAND OREGON - CAR | 102.00 |
| 10/1/2011 | KJONTVEDT STEPHANIE | TRIP TO PORTLAND OREGON - OTHER | 44.00 |
| 10/3/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 10/6/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 10/6/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 10/7/2011 | AGRONT MAX | CAR SERVICE HOME - WORKING LATE | 23.29 |
| 10/10/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 10/11/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 10/11/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 90.36 |
| 10/11/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 54.88 |
| 10/11/2011 | WINTER GREGORY | CAR SERVICE HOME - WORKING LATE | 60.43 |
| 10/11/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 10/12/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 90.36 |
| 10/12/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 52.11 |
| 10/12/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| | | | |
|---|---|---|---|
| 10/12/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 10/12/2011 | PROFITT NEAL | CAR SERVICE HOME - WORKING LATE | 21.07 |
| 10/12/2011 | WINTER GREGORY | CAR SERVICE HOME - WORKING LATE | 23.84 |
| 10/12/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 17.74 |
| 10/12/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 10/12/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 10/13/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 53.22 |
| 10/13/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 53.22 |
| 10/13/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 20.88 |
| 10/14/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 10/14/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/14/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 10/14/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 107.61 |
| 10/14/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 10/15/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 10/17/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 10/17/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 144.14 |
| 10/17/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 10/17/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 10/17/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 10/17/2011 | SUSSMAN SCOTT | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/17/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 10/17/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/17/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 97.96 |
| 10/17/2011 | DALOIA JAMES | CAR SERVICE HOME - WORKING LATE | 25.50 |
| 10/18/2011 | RYAN PATRICK | CAR SERVICE HOME - WORKING LATE | 97.92 |
| 10/18/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/18/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 10/18/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 10/18/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 10/18/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 10/18/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 140.26 |
| 10/18/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 10/19/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 10/19/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 10/19/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 87.04 |
| 10/19/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 104.04 |
| 10/19/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/19/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 10/19/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 10/19/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 20.88 |
| 10/19/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 20.14 |
| 10/19/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 10/19/2011 | HOPKINS JASON | CAR SERVICE HOME - WORKING LATE | 24.39 |
| 10/19/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 10/20/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 10/20/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/20/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 10/20/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 10/20/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 10/20/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 41.58 |
| 10/20/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 27.72 |
| 10/20/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 145.80 |
| 10/20/2011 | DALOIA JAMES | CAR SERVICE HOME - WORKING LATE | 25.50 |

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| | | | |
|---|---|---|---|
| 10/21/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/21/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 20.88 |
| 10/21/2011 | PERSAUD MR | CAR SERVICE HOME - WORKING LATE | 42.97 |
| 10/21/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 53.22 |
| 10/21/2011 | DALOIA JAMES | CAR SERVICE HOME - WORKING LATE | 25.50 |
| 10/22/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 54.88 |
| 10/24/2011 | RYAN PATRICK | CAR SERVICE HOME - WORKING LATE | 97.92 |
| 10/24/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 41.58 |
| 10/24/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 144.14 |
| 10/24/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 10/24/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/24/2011 | MANN CHARLES | CAR SERVICE HOME - WORKING LATE | 50.45 |
| 10/24/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 104.04 |
| 10/24/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 10/24/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 45.46 |
| 10/24/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 10/25/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 53.22 |
| 10/25/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 60.43 |
| 10/25/2011 | DAVIDOW ANDREW | CAR SERVICE HOME - WORKING LATE | 62.64 |
| 10/25/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 70.41 |
| 10/25/2011 | RUIZ GUSTAVO | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 10/25/2011 | MANN CHARLES | CAR SERVICE HOME - WORKING LATE | 38.81 |
| 10/25/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 62.64 |
| 10/25/2011 | INGE WILLIAM | CAR SERVICE HOME - WORKING LATE | 52.67 |
| 10/25/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/25/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 10/25/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 10/25/2011 | CIMINELLO ADAM | CAR SERVICE HOME - WORKING LATE | 212.88 |
| 10/25/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 10/25/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 10/25/2011 | DALOIA JAMES | CAR SERVICE HOME - WORKING LATE | 25.50 |
| 10/26/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.11 |
| 10/26/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 10/26/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 140.26 |
| 10/26/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 112.54 |
| 10/26/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 10/26/2011 | WINTER GREGORY | CAR SERVICE HOME - WORKING LATE | 53.22 |
| 10/27/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 115.06 |
| 10/27/2011 | RUIZ GUSTAVO | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 10/27/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 10/27/2011 | PATRICE ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 10/27/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 10/27/2011 | GARCIA SAMUEL | CAR SERVICE HOME - WORKING LATE | 42.13 |
| 10/27/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 10/27/2011 | MANN CHARLES | CAR SERVICE HOME - WORKING LATE | 105.33 |
| 10/27/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 10/27/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/27/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 53.22 |
| 10/27/2011 | PROFITT NEAL | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 10/27/2011 | SUSSMAN SCOTT | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/27/2011 | DAVIDOW ANDREW | CAR SERVICE HOME - WORKING LATE | 62.64 |
| 10/27/2011 | INGE WILLIAM | CAR SERVICE HOME - WORKING LATE | 52.67 |
| 10/27/2011 | LAM STEPHEN | CAR SERVICE HOME - WORKING LATE | 61.54 |
| 10/27/2011 | CIMINELLO ADAM | CAR SERVICE HOME - WORKING LATE | 251.69 |

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| | | | |
|---|---|---|---|
| 10/28/2011 | RUIZ GUSTAVO | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 10/28/2011 | CIMINELLO ADAM | CAR SERVICE HOME - WORKING LATE | 212.88 |
| 10/28/2011 | PROFITT NEAL | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 10/28/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 53.22 |
| 10/28/2011 | DAVIDOW ANDREW | CAR SERVICE HOME - WORKING LATE | 62.64 |
| 10/28/2011 | WINTER GREGORY | CAR SERVICE HOME - WORKING LATE | 47.68 |
| 10/28/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/28/2011 | INGE WILLIAM | CAR SERVICE HOME - WORKING LATE | 52.67 |
| 10/28/2011 | INGE WILLIAM | CAR SERVICE HOME - WORKING LATE | 52.67 |
| 10/28/2011 | LAM STEPHEN | CAR SERVICE HOME - WORKING LATE | 53.77 |
| 10/28/2011 | MANN CHARLES | CAR SERVICE HOME - WORKING LATE | 38.81 |
| 10/28/2011 | MANN CHARLES | CAR SERVICE HOME - WORKING LATE | 38.81 |
| 10/29/2011 | LAM STEPHEN | CAR SERVICE HOME - WORKING LATE | 53.77 |
| 10/29/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 58.21 |
| 10/29/2011 | LAM STEPHEN | CAR SERVICE HOME - WORKING LATE | 53.77 |
| 10/29/2011 | PROFITT NEAL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 10/29/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 53.22 |
| 10/31/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 10/31/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 144.14 |
| 10/31/2011 | INGE WILLIAM | CAR SERVICE HOME - WORKING LATE | 57.10 |
| 10/31/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 10/31/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 10/31/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 10/31/2011 | DAVIDOW ANDREW | CAR SERVICE HOME - WORKING LATE | 62.64 |
| 10/31/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 60.43 |
| 10/31/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/1/2011 | CROOME EMILY | CAR SERVICE HOME - WORKING LATE | 53.22 |
| 11/1/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 11/1/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 11/1/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 58.14 |
| 11/1/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 11/1/2011 | WINTER GREGORY | CAR SERVICE HOME - WORKING LATE | 47.68 |
| 11/1/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 11/1/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 70.41 |
| 11/1/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/1/2011 | KUCHTA AARON | CAR SERVICE HOME - WORKING LATE | 38.81 |
| 11/1/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 11/1/2011 | DALOIA JAMES | CAR SERVICE HOME - WORKING LATE | 25.50 |
| 11/1/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 11/1/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 19.03 |
| 11/1/2011 | PETRIS ELLI | DINNER WORKING LATE | 15.64 |
| 11/1/2011 | MEDINA FILBERTO | DINNER WORKING LATE | 20.00 |
| 11/1/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 11/1/2011 | KC DEEPA | DINNER WORKING LATE | 19.01 |
| 11/1/2011 | JOIE COOPER | DINNER WORKING LATE | 19.06 |
| 11/1/2011 | RUIZ GUSTAVO | DINNER WORKING LATE | 20.00 |
| 11/1/2011 | PERSAUD TONY | DINNER WORKING LATE | 20.00 |
| 11/1/2011 | BAEZ JACOB | DINNER WORKING LATE | 20.00 |
| 11/1/2011 | GREGORY WINTER | DINNER WORKING LATE | 19.59 |
| 11/1/2011 | RODRIGUEZ NANCY | DINNER WORKING LATE | 20.00 |
| 11/1/2011 | ANDREW DAVIDOW | DINNER WORKING LATE | 20.00 |
| 11/1/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 11/1/2011 | WILLIAM INGE | DINNER WORKING LATE | 19.06 |
| 11/1/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 20.00 |

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| | | | |
|---|---|---|---|
| 11/2/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 140.26 |
| 11/2/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/2/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 11/2/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 11/2/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 104.04 |
| 11/2/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 11/2/2011 | MANN CHARLES | CAR SERVICE HOME - WORKING LATE | 38.81 |
| 11/2/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 62.64 |
| 11/2/2011 | PROFITT NEAL | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 11/2/2011 | MEDINA FILBERTO | CAR SERVICE HOME - WORKING LATE | 49.34 |
| 11/2/2011 | DAVIDOW ANDREW | CAR SERVICE HOME - WORKING LATE | 62.64 |
| 11/2/2011 | WILLIAM INGE | CAR SERVICE HOME - WORKING LATE | 52.67 |
| 11/2/2011 | RUIZ GUSTAVO | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 11/2/2011 | GERMOSEN TED | CAR SERVICE HOME - WORKING LATE | 38.81 |
| 11/2/2011 | MEDINA FILBERTO | CAR SERVICE HOME - WORKING LATE | 49.34 |
| 11/2/2011 | DAVIDOW ANDREW | CAR SERVICE HOME - WORKING LATE | 62.64 |
| 11/2/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 60.43 |
| 11/2/2011 | GERMOSEN TED | CAR SERVICE HOME - WORKING LATE | 38.81 |
| 11/2/2011 | INGE WILLIAM | CAR SERVICE HOME - WORKING LATE | 52.67 |
| 11/2/2011 | PROFITT NEAL | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 11/2/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 11/2/2011 | MANN CHARLES | CAR SERVICE HOME - WORKING LATE | 77.61 |
| 11/2/2011 | DALOIA JAMES | CAR SERVICE HOME - WORKING LATE | 25.50 |
| 11/2/2011 | PULLO CHRISTINA | CAR SERVICE HOME - WORKING LATE | 83.71 |
| 11/2/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 17.60 |
| 11/2/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 11/2/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |
| 11/2/2011 | PULLO CHRISTINA | DINNER WORKING LATE | 19.14 |
| 11/2/2011 | DALOIA JAMES | DINNER WORKING LATE | 19.15 |
| 11/2/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 17.02 |
| 11/2/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 11/2/2011 | RODRIGUEZ NANCY | DINNER WORKING LATE | 20.00 |
| 11/2/2011 | PETRIS ELLI | DINNER WORKING LATE | 17.91 |
| 11/2/2011 | JOIE COOPER | DINNER WORKING LATE | 19.06 |
| 11/2/2011 | KC DEEPA | DINNER WORKING LATE | 19.06 |
| 11/2/2011 | ANDREW DAVIDOW | DINNER WORKING LATE | 20.00 |
| 11/2/2011 | WILLIAM INGE | DINNER WORKING LATE | 15.95 |
| 11/2/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 11/2/2011 | NEAL PROFITT | DINNER WORKING LATE | 19.01 |
| 11/3/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 11/3/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 11/3/2011 | WINTER GREGORY | CAR SERVICE HOME - WORKING LATE | 47.68 |
| 11/3/2011 | PULLO CHRISTINA | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 11/3/2011 | RYAN PATRICK | CAR SERVICE HOME - WORKING LATE | 105.06 |
| 11/3/2011 | RODRIGUEZ TONY | CAR SERVICE HOME - WORKING LATE | 98.12 |
| 11/3/2011 | SIMAT KRISTEN | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/3/2011 | DAVIDOW ANDREW | CAR SERVICE HOME - WORKING LATE | 62.64 |
| 11/3/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 11/3/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/3/2011 | MEDINA FILBERTO | CAR SERVICE HOME - WORKING LATE | 49.34 |
| 11/3/2011 | RUIZ TONY | CAR SERVICE HOME - WORKING LATE | 37.70 |
| 11/3/2011 | INGE WILLIAM | CAR SERVICE HOME - WORKING LATE | 52.67 |
| 11/3/2011 | CROOME EMILY | CAR SERVICE HOME - WORKING LATE | 60.98 |
| 11/3/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 57.63 |

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| | | | |
|---|---|---|---|
| 11/3/2011 | PROFITT NEAL | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 11/3/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 11/3/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 11/3/2011 | GERMOSEN TED | CAR SERVICE HOME - WORKING LATE | 38.81 |
| 11/3/2011 | MANN CHARLES | CAR SERVICE HOME - WORKING LATE | 38.81 |
| 11/3/2011 | RODRIGUEZ NANCY | DINNER WORKING LATE | 20.00 |
| 11/3/2011 | RUIZ GUSTAVO | DINNER WORKING LATE | 20.00 |
| 11/3/2011 | PERSAUD TONY | DINNER WORKING LATE | 20.00 |
| 11/3/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 11/3/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 11/3/2011 | ANDREW DAVIDOW | DINNER WORKING LATE | 20.00 |
| 11/3/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 11/3/2011 | KC DEEPA | DINNER WORKING LATE | 18.21 |
| 11/3/2011 | JOIE COOPER | DINNER WORKING LATE | 19.06 |
| 11/3/2011 | FILIBERTO MEDINA | DINNER WORKING LATE | 20.00 |
| 11/3/2011 | RYAN PATRICK | DINNER WORKING LATE | 20.00 |
| 11/3/2011 | PULLO CHRISTINA | DINNER WORKING LATE | 20.00 |
| 11/3/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 11/3/2011 | CROOME EMILY | DINNER WORKING LATE | 20.00 |
| 11/3/2011 | WILLIAM INGE | DINNER WORKING LATE | 19.74 |
| 11/3/2011 | NEAL PROFITT | DINNER WORKING LATE | 20.00 |
| 11/3/2011 | GREGORY WINTER | DINNER WORKING LATE | 20.00 |
| 11/3/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 16.80 |
| 11/4/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 60.43 |
| 11/4/2011 | GERMOSEN TED | CAR SERVICE HOME - WORKING LATE | 38.81 |
| 11/4/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 11/4/2011 | DAVIDOW ANDREW | CAR SERVICE HOME - WORKING LATE | 62.64 |
| 11/4/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/4/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 11/4/2011 | CROOME EMILY | CAR SERVICE HOME - WORKING LATE | 60.43 |
| 11/4/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 62.64 |
| 11/4/2011 | VAZQUEZ THOMAS | CAR SERVICE HOME - WORKING LATE | 362.56 |
| 11/4/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 104.24 |
| 11/4/2011 | INGE WILLIAM | CAR SERVICE HOME - WORKING LATE | 64.86 |
| 11/4/2011 | RUIZ GUSTAVO | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 11/4/2011 | WINTER GREGORY | CAR SERVICE HOME - WORKING LATE | 47.68 |
| 11/4/2011 | PROFITT NEAL | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 11/4/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 25.50 |
| 11/4/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 79.83 |
| 11/4/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 11/4/2011 | ARENA JOSEPH | DINNER WORKING LATE | 19.60 |
| 11/4/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 19.25 |
| 11/4/2011 | JOIE COOPER | DINNER WORKING LATE | 19.04 |
| 11/4/2011 | WILLIAM INGE | DINNER WORKING LATE | 19.74 |
| 11/4/2011 | ANDREW DAVIDOW | DINNER WORKING LATE | 20.00 |
| 11/4/2011 | BAEZ JACOB | DINNER WORKING LATE | 20.00 |
| 11/4/2011 | PERSAUD TONY | DINNER WORKING LATE | 20.00 |
| 11/4/2011 | RUIZ GUSTAVO | DINNER WORKING LATE | 20.00 |
| 11/4/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |
| 11/4/2011 | NEAL PROFITT | DINNER WORKING LATE | 19.46 |
| 11/4/2011 | GREGORY WINTER | DINNER WORKING LATE | 20.00 |
| 11/4/2011 | RODRIGUEZ NANCY | DINNER WORKING LATE | 20.00 |
| 11/4/2011 | AARON KUCHTA | DINNER WORKING LATE | 14.59 |
| 11/4/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| 11/5/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 53.22 |
|---|---|---|---|
| 11/5/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 62.64 |
| 11/5/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 60.43 |
| 11/5/2011 | GERMOSEN TED | CAR SERVICE HOME - WORKING LATE | 38.81 |
| 11/5/2011 | MEDINA FILBERTO | CAR SERVICE HOME - WORKING LATE | 49.34 |
| 11/5/2011 | DAVIDOW ANDREW | CAR SERVICE HOME - WORKING LATE | 78.17 |
| 11/5/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 11/5/2011 | PROFITT NEAL | CAR SERVICE HOME - WORKING LATE | 34.37 |
| 11/5/2011 | CROOME EMILY | CAR SERVICE HOME - WORKING LATE | 53.22 |
| 11/5/2011 | GARCIA SAMUEL | CAR SERVICE HOME - WORKING LATE | 25.50 |
| 11/5/2011 | PERSAUD TONY | CAR SERVICE HOME - WORKING LATE | 49.89 |
| 11/5/2011 | INGE WILLIAM | CAR SERVICE HOME - WORKING LATE | 52.67 |
| 11/5/2011 | RUIZ GUSTAVO | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 11/5/2011 | RYAN PATRICK | CAR SERVICE HOME - WORKING LATE | 97.92 |
| 11/5/2011 | LAM STEPHEN | CAR SERVICE HOME - WORKING LATE | 53.77 |
| 11/5/2011 | MANN CHARLES | CAR SERVICE HOME - WORKING LATE | 38.81 |
| 11/5/2011 | DALOIA JAMES | CAR SERVICE HOME - WORKING LATE | 25.50 |
| 11/5/2011 | PULLO CHRISTINA | CAR SERVICE HOME - WORKING LATE | 83.71 |
| 11/6/2011 | LAM STEPHEN | CAR SERVICE HOME - WORKING LATE | 53.77 |
| 11/7/2011 | FILIBERTO MEDINA | DINNER WORKING LATE | 19.95 |
| 11/7/2011 | SETELMAN STAN | CAR SERVICE HOME - WORKING LATE | 65.97 |
| 11/7/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 11/7/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/7/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 60.43 |
| 11/7/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 11/7/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 11/7/2011 | RUIZ GUSTAVO | DINNER WORKING LATE | 20.00 |
| 11/7/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 11/7/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 11/7/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 13.67 |
| 11/7/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |
| 11/7/2011 | JOIE COOPER | DINNER WORKING LATE | 20.00 |
| 11/7/2011 | WILLIAM INGE | DINNER WORKING LATE | 20.00 |
| 11/7/2011 | EMILY CROOME | DINNER WORKING LATE | 20.00 |
| 11/8/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 11/8/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/8/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 11/8/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 11/8/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 54.88 |
| 11/8/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 11/8/2011 | DALOIA JAMES | CAR SERVICE HOME - WORKING LATE | 25.50 |
| 11/8/2011 | RODRIGUEZ NANCY | DINNER WORKING LATE | 20.00 |
| 11/8/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 14.99 |
| 11/8/2011 | PETRIS ELLI | DINNER WORKING LATE | 17.91 |
| 11/8/2011 | PULLO CHRISTINA | DINNER WORKING LATE | 20.00 |
| 11/8/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 11/8/2011 | ARENA JOSEPH | DINNER WORKING LATE | 19.04 |
| 11/8/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 11/8/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 11/8/2011 | JOIE COOPER | DINNER WORKING LATE | 19.01 |
| 11/8/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |
| 11/9/2011 | PATRICE ELLI | CAR SERVICE HOME - WORKING LATE | 151.90 |
| 11/9/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 11/9/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| | | | |
|---|---|---|---|
| 11/9/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 11/9/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 11/9/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 90.36 |
| 11/9/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/9/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 11/9/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 17.27 |
| 11/9/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 11/9/2011 | PETRIS ELLI | DINNER WORKING LATE | 20.00 |
| 11/9/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 11/9/2011 | JOIE COOPER | DINNER WORKING LATE | 19.64 |
| 11/9/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |
| 11/9/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 11/9/2011 | DALOIA JAMES | DINNER WORKING LATE | 19.97 |
| 11/9/2011 | PULLO CHRISTINA | DINNER WORKING LATE | 19.97 |
| 11/10/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 11/10/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 104.55 |
| 11/10/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 11/10/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 11/10/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 11/10/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 18.46 |
| 11/10/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.03 |
| 11/10/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |
| 11/10/2011 | JOIE COOPER | DINNER WORKING LATE | 20.00 |
| 11/10/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 11/11/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 26.61 |
| 11/11/2011 | RYAN PATRICK | CAR SERVICE HOME - WORKING LATE | 97.92 |
| 11/11/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 11/11/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 11/11/2011 | KJONTVEDT STEPHANIE | CAR SERVICE HOME - WORKING LATE | 104.78 |
| 11/11/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 11/11/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 13.67 |
| 11/11/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 19.23 |
| 11/11/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 18.95 |
| 11/11/2011 | JOIE COOPER | DINNER WORKING LATE | 18.68 |
| 11/11/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 11/11/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |
| 11/11/2011 | RYAN PATRICK | DINNER WORKING LATE | 20.00 |
| 11/11/2011 | PULLO CHRISTINA | DINNER WORKING LATE | 20.00 |
| 11/11/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 11/12/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 11/12/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/12/2011 | PULLO CHRISTINA | CAR SERVICE HOME - WORKING LATE | 83.71 |
| 11/14/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 11/14/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 11/14/2011 | RODRIGUEZ NANCY | CAR SERVICE HOME - WORKING LATE | 30.22 |
| 11/14/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 11/14/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 20.00 |
| 11/14/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.04 |
| 11/14/2011 | JOIE COOPER | DINNER WORKING LATE | 20.00 |
| 11/14/2011 | ANDREW DAVIDOW | DINNER WORKING LATE | 20.00 |
| 11/14/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |
| 11/14/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 11/14/2011 | WILLIAM INGE | DINNER WORKING LATE | 20.00 |
| 11/15/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| | | | |
|---|---|---|---|
| 11/15/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/15/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 11/15/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 11/15/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 11/15/2011 | WILLIAM INGE | DINNER WORKING LATE | 19.74 |
| 11/15/2011 | ANDREW DAVIDOW | DINNER WORKING LATE | 20.00 |
| 11/15/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 11/15/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 17.30 |
| 11/15/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.03 |
| 11/15/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |
| 11/15/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 11/15/2011 | HO HO-KING | DINNER WORKING LATE | 20.00 |
| 11/15/2011 | RYAN PATRICK | DINNER WORKING LATE | 20.00 |
| 11/15/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 11/16/2011 | ANDREW DAVIDOW | DINNER WORKING LATE | 20.00 |
| 11/16/2011 | WILLIAM INGE | DINNER WORKING LATE | 20.00 |
| 11/16/2011 | MATTHEWS DANIEL | DINNER WORKING LATE | 20.00 |
| 11/16/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.03 |
| 11/16/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 20.00 |
| 11/16/2011 | ARENA JOSEPH | DINNER WORKING LATE | 19.85 |
| 11/16/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 19.22 |
| 11/16/2011 | KJONTVEDT STEPHANIE | DINNER WORKING LATE | 14.84 |
| 11/16/2011 | HO HO-KING | DINNER WORKING LATE | 20.00 |
| 11/16/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 11/16/2011 | RYAN PATRICK | DINNER WORKING LATE | 20.00 |
| 11/16/2011 | PULLO CHRISTINA | DINNER WORKING LATE | 20.00 |
| 11/16/2011 | JOIE COOPER | DINNER WORKING LATE | 20.00 |
| 11/16/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |
| 11/17/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 124.24 |
| 11/17/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 11/17/2011 | WILLIAM INGE | DINNER WORKING LATE | 20.00 |
| 11/17/2011 | ANDREW DAVIDOW | DINNER WORKING LATE | 20.00 |
| 11/17/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 19.06 |
| 11/17/2011 | PETRIS ELLI | DINNER WORKING LATE | 20.00 |
| 11/17/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 18.08 |
| 11/17/2011 | HO HO-KING | DINNER WORKING LATE | 20.00 |
| 11/17/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |
| 11/17/2011 | JOIE COOPER | DINNER WORKING LATE | 19.48 |
| 11/17/2011 | GREGORY WINTER | DINNER WORKING LATE | 20.00 |
| 11/17/2011 | AARON KUCHTA | DINNER WORKING LATE | 18.43 |
| 11/18/2011 | ANDREW DAVIDOW | DINNER WORKING LATE | 20.00 |
| 11/18/2011 | JOIE COOPER | DINNER WORKING LATE | 20.00 |
| 11/18/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |
| 11/18/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 11/18/2011 | PULLO CHRISTINA | DINNER WORKING LATE | 20.00 |
| 11/19/2011 | RYAN PATRICK | DINNER WORKING LATE | 20.00 |
| 11/21/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 11/21/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 11/21/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 15.04 |
| 11/21/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 20.00 |
| 11/21/2011 | PETRIS ELLI | DINNER WORKING LATE | 19.03 |
| 11/21/2011 | JOIE COOPER | DINNER WORKING LATE | 20.00 |
| 11/21/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |
| 11/21/2011 | GREGORY WINTER | DINNER WORKING LATE | 19.43 |

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| 11/21/2011 | WILLIAM INGE | DINNER WORKING LATE | 19.21 |
|---|---|---|---|
| 11/21/2011 | RYAN PATRICK | DINNER WORKING LATE | 20.00 |
| 11/22/2011 | DIAZ BUTTON MELISSA | DINNER WORKING LATE | 18.97 |
| 11/22/2011 | PETRIS ELLI | DINNER WORKING LATE | 20.00 |
| 11/22/2011 | MURPHY JOSEPH | DINNER WORKING LATE | 17.27 |
| 11/22/2011 | ARENA JOSEPH | DINNER WORKING LATE | 20.00 |
| 11/22/2011 | JOIE COOPER | DINNER WORKING LATE | 20.00 |
| 11/22/2011 | KC DEEPA | DINNER WORKING LATE | 20.00 |
| 11/22/2011 | PULLO CHRISTINA | DINNER WORKING LATE | 20.00 |
| 11/22/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 11/23/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 11/23/2011 | PULLO CHRISTINA | DINNER WORKING LATE | 20.00 |
| 11/28/2011 | PULLO CHRISTINA | DINNER WORKING LATE | 20.00 |
| 11/28/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 11/29/2011 | WILLIAM INGE | DINNER WORKING LATE | 19.74 |
| 11/29/2011 | ANDREW DAVIDOW | DINNER WORKING LATE | 20.00 |
| 11/29/2011 | PULLO CHRISTINA | DINNER WORKING LATE | 18.97 |
| 11/29/2011 | RYAN PATRICK | DINNER WORKING LATE | 20.00 |
| 11/29/2011 | DALOIA JAMES | DINNER WORKING LATE | 20.00 |
| 11/30/2011 | MONTHLY CALL CENTER SUPPORT | 1 @ 200 | 200.00 |
| 11/30/2011 | CALL CENTER VOICE RECORDING MESSAGE | 3,526 MINUTES @ .19 | 669.94 |
| 11/30/2011 | MURPHY JOE | DINNER WORKING LATE | 20.00 |
| 12/1/2012 | RIOS WILSON | CAR SERVICE HOME - WORKING LATE | 31.00 |
| | | **TOTAL** | **25,872.14** |

| December Expense Detail | | | |
|---|---|---|---|
| Date | Employee | Description | Amount |
| 10/30/2011 | RUIZ GUSTAVO | CAR SERVICE HOME - WORKING LATE | 24.48 |
| 11/3/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 26.52 |
| 11/8/2011 | PULLO CHRISTINA | CAR SERVICE HOME - WORKING LATE | 83.71 |
| 11/8/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 151.90 |
| 11/10/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 101.67 |
| 11/10/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 48.23 |
| 11/10/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 11/10/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 11/11/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 26.52 |
| 11/11/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 138.04 |
| 11/12/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 71.40 |
| 11/12/2011 | DALOIA JAMES | CAR SERVICE HOME - WORKING LATE | 25.50 |
| 11/14/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 11/14/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/14/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 104.24 |
| 11/14/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 111.43 |
| 11/15/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 90.36 |
| 11/15/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 112.20 |
| 11/15/2011 | DALOIA JAMES | CAR SERVICE HOME - WORKING LATE | 25.50 |
| 11/15/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 11/15/2011 | PULLO CHRISTINA | CAR SERVICE HOME - WORKING LATE | 83.71 |
| 11/16/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 44.35 |
| 11/16/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 11/16/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 11/16/2011 | KJONTDEDT STEPHAINE | CAR SERVICE HOME - WORKING LATE | 112.54 |
| 11/16/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |

**Exhibit E**
Summary of Actual and Necessary Expenses for the Final Fee Period
September 1, 2011 Through December 6, 2011

| 11/16/2011 | HO KING | CAR SERVICE HOME - WORKING LATE | 61.54 |
|---|---|---|---|
| 11/16/2011 | RYAN PATRICK | CAR SERVICE HOME - WORKING LATE | 97.92 |
| 11/16/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 11/16/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 11/16/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 11/17/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 11/17/2011 | HO KING | CAR SERVICE HOME - WORKING LATE | 57.63 |
| 11/17/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 11/17/2011 | PULLO CHRISTINA | CAR SERVICE HOME - WORKING LATE | 48.79 |
| 11/17/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 11/17/2011 | DAVIDOW ANDREW | CAR SERVICE HOME - WORKING LATE | 62.64 |
| 11/17/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 11/17/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/17/2011 | PULLO CHRISTINA | CAR SERVICE HOME - WORKING LATE | 114.76 |
| 11/17/2011 | INGE WILLIAM | CAR SERVICE HOME - WORKING LATE | 30.77 |
| 11/18/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 44.35 |
| 11/18/2011 | DAVIDOW ANDREW | CAR SERVICE HOME - WORKING LATE | 62.64 |
| 11/18/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 11/19/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 86.48 |
| 11/19/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 11/21/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 11/21/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 11/21/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 45.46 |
| 11/21/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 11/21/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 11/21/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/22/2011 | COOPER JOIE | CAR SERVICE HOME - WORKING LATE | 36.59 |
| 11/22/2011 | HO KING | CAR SERVICE HOME - WORKING LATE | 61.54 |
| 11/22/2011 | MATTHEWS DANIEL | CAR SERVICE HOME - WORKING LATE | 29.94 |
| 11/22/2011 | KC DEEPA | CAR SERVICE HOME - WORKING LATE | 44.90 |
| 11/23/2011 | BUTTON MELISSA | CAR SERVICE HOME - WORKING LATE | 28.83 |
| 11/23/2011 | MURPHY JOSEPH | CAR SERVICE HOME - WORKING LATE | 103.84 |
| 11/23/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 11/23/2011 | DALOIA JAMES | CAR SERVICE HOME - WORKING LATE | 25.50 |
| 11/23/2011 | PETRIS ELLI | CAR SERVICE HOME - WORKING LATE | 132.50 |
| 11/23/2011 | PULLO CHRISTINA | CAR SERVICE HOME - WORKING LATE | 83.71 |
| 11/24/2011 | DALOIA JAMES | CAR SERVICE HOME - WORKING LATE | 25.50 |
| 11/24/2011 | PULLO CHRISTINA | CAR SERVICE HOME - WORKING LATE | 83.71 |
| 11/28/2011 | ARENA JOSEPH | CAR SERVICE HOME - WORKING LATE | 91.47 |
| 11/29/2011 | RYAN PATRICK | CAR SERVICE HOME - WORKING LATE | 97.92 |
| 11/29/2011 | MANN CHARLES | CAR SERVICE HOME - WORKING LATE | 46.57 |
| 11/29/2011 | PULLO CHRISTINA | CAR SERVICE HOME - WORKING LATE | 83.71 |
| 11/29/2011 | INGE WILLIAM | CAR SERVICE HOME - WORKING LATE | 52.67 |
| 11/29/2011 | DALOIA JAMES | CAR SERVICE HOME - WORKING LATE | 25.50 |
| 12/31/2011 | GREGORY WINTER | DINNER WORKING LATE | 20.00 |
| 12/31/2011 | WILLIAM INGE | DINNER WORKING LATE | 20.00 |
| 12/31/2011 | ANDREW DAVIDOW | DINNER WORKING LATE | 20.00 |
| 12/31/2011 | WILLIAM INGE | DINNER WORKING LATE | 18.80 |
| | | **TOTAL** | **4,913.04** |