# **Exhibit C1**

Monthly Statement for
October 1, 2011, through October 31, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2663794
December 1, 2011
Page: 1

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through October 31, 2011:

| | |
|---|---:|
| Tax Matters Fees | 427,691.50 |
| Tax Matters Expenses | 45,900.11 |
| Subtotal | $473,591.61 |
| | |
| Non-Tax Supplemental Matters Fees | 3,567.50 |
| Non-Tax Supplemental Matters Expenses | 288.29 |
| Subtotal | $3,855.79 |
| | |
| BALANCE DUE THIS INVOICE | $477,447.40 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 16.70 | 11,462.00 | 3,917.50 | $15,379.50 |
| 1101400474 | Matter 474 | 610.90 | 379,939.00 | 35,867.64 | $415,806.64 |
| 1101400561 | Matter 561 | 12.40 | 9,151.00 | 4,799.81 | $13,950.81 |
| 1101400667 | Matter 667 | 5.60 | 3,752.00 | 0.00 | $3,752.00 |
| 1101400750 | Matter 750 | 11.70 | 5,883.00 | 1,064.40 | $6,947.40 |
| 1101400901 | Responding to Fee Committee Requests | 2.80 | 1,892.50 | 4.40 | $1,896.90 |
| 1101400902 | Fee Application Preparation | 26.80 | 12,305.50 | 232.88 | $12,538.38 |
| 1101400911 | Matter 911 | 3.40 | 3,306.50 | 13.48 | $3,319.98 |
| | Subtotals for Tax Matters | 690.30 | $427,691.50 | $45,900.11 | $473,591.61 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 16.00 | 3,567.50 | 288.29 | $3,855.79 |
| | Subtotals for Non-Tax Matters | 16.00 | $3,567.50 | $288.29 | $3,855.79 |
| | | | | | |
| | | | | | |
| | **Total** | 706.30 | $431,259.00 | $46,188.40 | $477,447.40 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Abdel-Nour, Francesca | 13.10 | 250.00 | 3,275.00 |
| Blanchard, Jr., Hartman E.* | 8.80 | 395.00 | 3,476.00 |
| Blanchard, Jr., Hartman E. | 142.60 | 790.00 | 112,654.00 |
| Bohls, Dawn | 5.50 | 345.00 | 1,897.50 |
| Bowers, Chris* | 6.10 | 470.00 | 2,867.00 |
| Bowers, Chris | 68.80 | 940.00 | 64,672.00 |
| Brody, Steven G. | 1.50 | 910.00 | 1,365.00 |
| Buch, Ronald L. | 7.80 | 935.00 | 7,293.00 |
| Buddhdev, Sheena | 0.40 | 715.00 | 286.00 |
| Capato, Gina M. | 2.00 | 355.00 | 710.00 |
| Carrera, Alex | 1.50 | 280.00 | 420.00 |
| Dillon, Sheri A. | 6.30 | 935.00 | 5,890.50 |
| Hensel, Jeannie H. | 11.70 | 355.00 | 4,153.50 |
| Howard, Jasper A. | 1.30 | 1,025.00 | 1,332.50 |
| Kliegman, Matthew I. | 5.70 | 690.00 | 3,933.00 |
| Kummer, Michael | 16.80 | 460.00 | 7,728.00 |
| Madan, Raj* | 6.30 | 470.00 | 2,961.00 |
| Madan, Raj | 22.40 | 940.00 | 21,056.00 |
| Metcalfe, Jonathon | 0.20 | 265.00 | 53.00 |
| Mezei, Saul | 2.50 | 640.00 | 1,600.00 |
| Murray, Ann C. | 8.80 | 355.00 | 3,124.00 |
| Neal, Stephen | 26.70 | 265.00 | 7,075.50 |
| Owens, Angela M. | 35.70 | 280.00 | 9,996.00 |
| Rankin, Kiara L.* | 12.80 | 305.00 | 3,904.00 |
| Rankin, Kiara L. | 94.10 | 610.00 | 57,401.00 |
| Robins, Sima Gavriella | 8.80 | 555.00 | 4,884.00 |
| Ross, Mark | 1.00 | 310.00 | 310.00 |
| Sosna, Daniel | 66.10 | 460.00 | 30,406.00 |
| Soverel, Myles C. | 12.50 | 195.00 | 2,437.50 |
| Stults, Kevin R.* | 4.90 | 335.00 | 1,641.50 |
| Stults, Kevin R. | 68.80 | 670.00 | 46,096.00 |
| Tidwell, Royce | 7.30 | 610.00 | 4,453.00 |
| Wacker, Nathan P. | 6.10 | 460.00 | 2,806.00 |
| Wilkins, Nicholas | 18.10 | 460.00 | 8,326.00 |
| Zukowski, Todd | 3.30 | 235.00 | 775.50 |
|  | 706.30 |  | $ 431,259.00 |

*To comply with Fee Committee guidelines, timekeepers are billed at 50% of their hourly rates for non-working travel time.

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 4

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 10/4/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to | | 1800 |
| 10/5/2011 | Stults, Kevin R. | 1.60 | 1,072.00 | Research | | 1800 |
| 10/5/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with Mr. Zangre (LBHI) regarding | | 1800 |
| 10/7/2011 | Owens, Angela M. | 1.40 | 392.00 | Prepare | | 1800 |
| 10/11/2011 | Dillon, Sheri A. | 1.20 | 1,122.00 | Prepare | | 1800 |
| 10/11/2011 | Owens, Angela M. | 0.50 | 140.00 | Revise | | 1800 |
| 10/11/2011 | Stults, Kevin R. | 0.30 | 201.00 | Assist Ms. Dillon with | | 1800 |
| 10/13/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to | | 1800 |
| 10/28/2011 | Madan, Raj | 1.40 | 1,316.00 | Teleconference with | | 1800 |
| 10/28/2011 | Madan, Raj | 0.50 | 470.00 | Review | | 1800 |
| 10/28/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Stults regarding | | 1800 |
| 10/28/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Teleconference with | | 1800 |
| 10/28/2011 | Stults, Kevin R. | 1.40 | 938.00 | Teleconference with | | 1800 |
| 10/28/2011 | Stults, Kevin R. | 0.20 | 134.00 | Office conference with Mr. Madan regarding | | 1800 |
| 10/31/2011 | Madan, Raj | 0.30 | 282.00 | Revise | | 1800 |
| 10/31/2011 | Madan, Raj | 0.40 | 376.00 | Multiple office conferences with Mr. Stults regarding | | 1800 |
| 10/31/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with | | 1800 |
| 10/31/2011 | Madan, Raj | 0.70 | 658.00 | Telephone call with | | 1800 |
| 10/31/2011 | Stults, Kevin R. | 1.10 | 737.00 | Draft | | 1800 |
| 10/31/2011 | Stults, Kevin R. | 0.60 | 402.00 | Telephone call with | | 1800 |
| 10/31/2011 | Stults, Kevin R. | 1.30 | 871.00 | Factual research on | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 10/31/2011 | Stults, Kevin R. | 0.40 | 268.00 | Multiple office conferences with Mr. Madan regarding ▇ | | 1800 |
| 10/31/2011 | Stults, Kevin R. | 0.40 | 268.00 | Telephone conference with ▇ | | 1800 |
| | | 16.70 | $11,462.00 | | | |

| | | Costs for Matter 1101400402 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 10/18/2011 | Metcalfe, Jonathon | ▇ | 3,915.00 |
| 10/31/2011 | N/A | Scanning Charges for the time period up to and including October 31, 2011.  Total of 25 scans made.  Scans are $.10/page. | 2.50 |
| | | | $3,917.50 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 10/3/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ▮ | | 1800 |
| 10/3/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Review ▮ | | 1800 |
| 10/3/2011 | Bowers, Chris | 3.00 | 2,820.00 | Analyze and prepare notes on ▮ | | 1800 |
| 10/3/2011 | Kummer, Michael | 0.60 | 276.00 | Finalize ▮ | | 1800 |
| 10/3/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | | 1800 |
| 10/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | | 1800 |
| 10/3/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | | 1800 |
| 10/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | | 1800 |
| 10/3/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▮ | | 1800 |
| 10/3/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Telephone call with ▮ | | 1800 |
| 10/3/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Review ▮ | | 1800 |
| 10/3/2011 | Sosna, Daniel | 5.80 | 2,668.00 | Analyze ▮ | | 1800 |
| 10/4/2011 | Blanchard, Jr., Hartman E. | 4.50 | 3,555.00 | Analyze ▮ | | 1800 |
| 10/4/2011 | Bowers, Chris | 2.20 | 2,068.00 | Analyze ▮ | | 1800 |
| 10/4/2011 | Neal, Stephen | 0.50 | 132.50 | Per ▮ | | 1800 |
| 10/4/2011 | Neal, Stephen | 1.10 | 291.50 | Receipt of ▮ | | 1800 |
| 10/4/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | | 1800 |
| 10/4/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research to ▮ | | 1800 |
| 10/4/2011 | Sosna, Daniel | 4.40 | 2,024.00 | Analyze ▮ | | 1800 |
| 10/4/2011 | Zukowski, Todd | 3.30 | 775.50 | Assist ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/5/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Review ▮ | 1800 |
| 10/5/2011 | Blanchard, Jr., Hartman E. | 6.50 | 5,135.00 | Team meeting ▮ | 1800 |
| 10/5/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |
| 10/5/2011 | Bowers, Chris | 6.50 | 6,110.00 | Team meeting ▮ | 1800 |
| 10/5/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 10/5/2011 | Neal, Stephen | 0.50 | 132.50 | Coordinate with ▮ | 1800 |
| 10/5/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▮ | 1800 |
| 10/5/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Telephone call with Mr. Stults and LBHI tax team ▮ | 1800 |
| 10/5/2011 | Rankin, Kiara L. | 3.40 | 2,074.00 | Partial attendance at team meeting ▮ | 1800 |
| 10/5/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ▮ | 1800 |
| 10/5/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | 1800 |
| 10/5/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 10/5/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Draft ▮ | 1800 |
| 10/5/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Draft ▮ | 1800 |
| 10/5/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Revise ▮ | 1800 |
| 10/5/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 10/5/2011 | Sosna, Daniel | 1.20 | 552.00 | Analyze ▮ | 1800 |
| 10/5/2011 | Stults, Kevin R. | 0.50 | 335.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 10/5/2011 | Stults, Kevin R. | 4.40 | 2,948.00 | Partial attendance at team meeting ▮ | 1800 |
| 10/5/2011 | Stults, Kevin R. | 1.10 | 737.00 | Telephone call with Lehman tax team and Ms. Rankin regarding ▮ | 1800 |
| 10/5/2011 | Wilkins, Nicholas | 0.80 | 368.00 | Present ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/6/2011 | Abdel-Nour, Francesca | 5.10 | 1,275.00 | Complete ▮ | 1800 |
| 10/6/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Exchange emails ▮ | 1800 |
| 10/6/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 10/6/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Analyze ▮ | 1800 |
| 10/6/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Email ▮ | 1800 |
| 10/6/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | 1800 |
| 10/6/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Meet with Mr. Bowers regarding ▮ | 1800 |
| 10/6/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Exchange emails ▮ | 1800 |
| 10/6/2011 | Blanchard, Jr., Hartman E. | 0.90 | 711.00 | Exchange emails ▮ | 1800 |
| 10/6/2011 | Blanchard, Jr., Hartman E. | 2.00 | 1,580.00 | Analyze ▮ | 1800 |
| 10/6/2011 | Blanchard, Jr., Hartman E. | 2.00 | 1,580.00 | Review ▮ | 1800 |
| 10/6/2011 | Bowers, Chris | 1.10 | 1,034.00 | Continue to analyze ▮ | 1800 |
| 10/6/2011 | Bowers, Chris | 0.50 | 470.00 | Confer with Mr. Blanchard regarding ▮ | 1800 |
| 10/6/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with ▮ | 1800 |
| 10/6/2011 | Bowers, Chris | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 10/6/2011 | Neal, Stephen | 1.40 | 371.00 | Per ▮ | 1800 |
| 10/6/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 10/6/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 10/6/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Revise ▮ | 1800 |
| 10/6/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Revise ▮ | 1800 |
| 10/6/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Teleconference with ▮ | 1800 |
| 10/6/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Review ▮ | 1800 |
| 10/6/2011 | Sosna, Daniel | 3.40 | 1,564.00 | Analyze ▮ | 1800 |
| 10/6/2011 | Stults, Kevin R. | 0.50 | 335.00 | Telephone call with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 9

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/6/2011 | Wilkins, Nicholas | 2.00 | 920.00 | Analyze ▉ | 1800 |
| 10/7/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▉ | 1800 |
| 10/7/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Review ▉ | 1800 |
| 10/7/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▉ | 1800 |
| 10/7/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▉ | 1800 |
| 10/7/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Prepare ▉ | 1800 |
| 10/7/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Revise ▉ | 1800 |
| 10/7/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Exchange email ▉ | 1800 |
| 10/7/2011 | Blanchard, Jr., Hartman E. | 1.60 | 1,264.00 | Analyze ▉ | 1800 |
| 10/7/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Telephone call with ▉ | 1800 |
| 10/7/2011 | Blanchard, Jr., Hartman E. | 1.50 | 1,185.00 | Teleconference with ▉ | 1800 |
| 10/7/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▉ | 1800 |
| 10/7/2011 | Bowers, Chris | 0.50 | 470.00 | Comment on ▉ | 1800 |
| 10/7/2011 | Bowers, Chris | 0.50 | 470.00 | Consider ▉ | 1800 |
| 10/7/2011 | Bowers, Chris | 1.00 | 940.00 | Telephone call with ▉ | 1800 |
| 10/7/2011 | Madan, Raj | 0.20 | 188.00 | Confer with Ms. Rankin regarding ▉ | 1800 |
| 10/7/2011 | Madan, Raj | 1.50 | 1,410.00 | Telephone call with ▉ | 1800 |
| 10/7/2011 | Madan, Raj | 0.90 | 846.00 | Teleconference with ▉ | 1800 |
| 10/7/2011 | Neal, Stephen | 1.00 | 265.00 | Configure ▉ | 1800 |
| 10/7/2011 | Neal, Stephen | 1.00 | 265.00 | Configure ▉ | 1800 |
| 10/7/2011 | Neal, Stephen | 1.00 | 265.00 | Configure ▉ | 1800 |
| 10/7/2011 | Neal, Stephen | 2.00 | 530.00 | Configure ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/7/2011 | Neal, Stephen | 1.00 | 265.00 | Configure ▮ | 1800 |
| 10/7/2011 | Neal, Stephen | 2.00 | 530.00 | Configure ▮ | 1800 |
| 10/7/2011 | Neal, Stephen | 2.00 | 530.00 | Configure ▮ | 1800 |
| 10/7/2011 | Neal, Stephen | 1.00 | 265.00 | Configure ▮ | 1800 |
| 10/7/2011 | Neal, Stephen | 1.00 | 265.00 | Configure ▮ | 1800 |
| 10/7/2011 | Neal, Stephen | 1.00 | 265.00 | Configure ▮ | 1800 |
| 10/7/2011 | Neal, Stephen | 1.00 | 265.00 | Configure ▮ | 1800 |
| 10/7/2011 | Neal, Stephen | 1.00 | 265.00 | Configure ▮ | 1800 |
| 10/7/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Teleconference with ▮ | 1800 |
| 10/7/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Partial attendance on phone call ▮ | 1800 |
| 10/7/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Partial attendance on phone call ▮ | 1800 |
| 10/7/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 10/7/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Revise ▮ | 1800 |
| 10/7/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 10/7/2011 | Sosna, Daniel | 6.80 | 3,128.00 | Analyze ▮ | 1800 |
| 10/7/2011 | Stults, Kevin R. | 0.90 | 603.00 | Teleconference with ▮ | 1800 |
| 10/7/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 10/7/2011 | Stults, Kevin R. | 1.00 | 670.00 | Analyze ▮ | 1800 |
| 10/7/2011 | Stults, Kevin R. | 1.00 | 670.00 | Telephone call with ▮ | 1800 |
| 10/7/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Telephone call with ▮ | 1800 |
| 10/7/2011 | Wilkins, Nicholas | 1.40 | 644.00 | Analyze ▮ | 1800 |
| 10/9/2011 | Bowers, Chris | 2.00 | 1,880.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/9/2011 | Bowers, Chris | 0.50 | 470.00 | Review ▉ | 1800 |
| 10/9/2011 | Bowers, Chris | 0.50 | 470.00 | Review ▉ | 1800 |
| 10/10/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Teleconference with Messrs. Brier (LBHI) and Stults and Ms. Rankin regarding ▉ | 1800 |
| 10/10/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Teleconference with Mr. Blanchard, Mr. Stults, and Mr. Brier (LBHI) regarding ▉ | 1800 |
| 10/10/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ▉ | 1800 |
| 10/10/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▉ | 1800 |
| 10/10/2011 | Stults, Kevin R. | 0.80 | 536.00 | Telephone call with Mr. Brier (LBHI), Mr. Blanchard, and Ms. Rankin regarding ▉ | 1800 |
| 10/10/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding ▉ | 1800 |
| 10/11/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Draft ▉ | 1800 |
| 10/11/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Draft ▉ | 1800 |
| 10/11/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Exchange emails ▉ | 1800 |
| 10/11/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Draft emails to ▉ | 1800 |
| 10/11/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Prepare ▉ | 1800 |
| 10/11/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Continue research ▉ | 1800 |
| 10/11/2011 | Blanchard, Jr., Hartman E. | 2.50 | 1,975.00 | Review ▉ | 1800 |
| 10/11/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▉ | 1800 |
| 10/11/2011 | Blanchard, Jr., Hartman E. | 1.70 | 1,343.00 | Meet with Ms. Rankin and Mr. Stults regarding ▉ | 1800 |
| 10/11/2011 | Bowers, Chris | 1.70 | 1,598.00 | Finish review ▉ | 1800 |
| 10/11/2011 | Bowers, Chris | 0.80 | 752.00 | Review ▉ | 1800 |
| 10/11/2011 | Brody, Steven G. | 0.60 | 546.00 | Analysis ▉ | 1800 |
| 10/11/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Confer with Mr. Stults and Mr. Blanchard regarding ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 10/11/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review | | 1800 |
| 10/11/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Meeting with Mr. Sosna to | | 1800 |
| 10/11/2011 | Sosna, Daniel | 3.90 | 1,794.00 | Analyze | | 1800 |
| 10/11/2011 | Sosna, Daniel | 2.00 | 920.00 | Analyze | | 1800 |
| 10/11/2011 | Sosna, Daniel | 0.40 | 184.00 | Meeting with Ms. Rankin to | | 1800 |
| 10/11/2011 | Stults, Kevin R. | 2.00 | 1,340.00 | Research | | 1800 |
| 10/11/2011 | Stults, Kevin R. | 1.70 | 1,139.00 | Meeting with Mr. Blanchard and Ms. Rankin | | 1800 |
| 10/11/2011 | Stults, Kevin R. | 1.10 | 737.00 | Review | | 1800 |
| 10/11/2011 | Wilkins, Nicholas | 0.90 | 414.00 | Review | | 1800 |
| 10/11/2011 | Wilkins, Nicholas | 4.80 | 2,208.00 | Analyze | | 1800 |
| 10/12/2011 | Blanchard, Jr., Hartman E. | 0.40 | 316.00 | Respond | | 1800 |
| 10/12/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Exchange emails | | 1800 |
| 10/12/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Coordinate | | 1800 |
| 10/12/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review | | 1800 |
| 10/12/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Analyze | | 1800 |
| 10/12/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Analyze | | 1800 |
| 10/12/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Teleconference with | | 1800 |
| 10/12/2011 | Blanchard, Jr., Hartman E. | 2.30 | 1,817.00 | Prepare | | 1800 |
| 10/12/2011 | Blanchard, Jr., Hartman E. | 1.10 | 869.00 | Review | | 1800 |
| 10/12/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Meet with | | 1800 |
| 10/12/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Meet with | | 1800 |
| 10/12/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare | | 1800 |
| 10/12/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Teleconferences with Mr. Brier (LBHI) regarding | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/12/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Meet with Mr. Bowers regarding ▮ | 1800 |
| 10/12/2011 | Bohls, Dawn | 2.20 | 759.00 | Research ▮ | 1800 |
| 10/12/2011 | Bowers, Chris | 2.50 | 2,350.00 | Analyze ▮ | 1800 |
| 10/12/2011 | Bowers, Chris | 0.70 | 658.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 10/12/2011 | Bowers, Chris | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 10/12/2011 | Bowers, Chris | 0.20 | 188.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 10/12/2011 | Kliegman, Matthew I. | 0.20 | 138.00 | Telephone conference with Ms. Robins regarding ▮ | 1800 |
| 10/12/2011 | Kummer, Michael | 2.00 | 920.00 | Analyze ▮ | 1800 |
| 10/12/2011 | Kummer, Michael | 0.80 | 368.00 | Draft ▮ | 1800 |
| 10/12/2011 | Madan, Raj | 0.20 | 188.00 | Confer with Mr. Stults ▮ | 1800 |
| 10/12/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 10/12/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▮ | 1800 |
| 10/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 10/12/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | 1800 |
| 10/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 10/12/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | 1800 |
| 10/12/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Analyze ▮ | 1800 |
| 10/12/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Madan and Mr. Stults regarding ▮ | 1800 |
| 10/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 10/12/2011 | Robins, Sima Gavriella | 1.30 | 721.50 | Legal research ▮ | 1800 |
| 10/12/2011 | Robins, Sima Gavriella | 0.20 | 111.00 | Telephone conference with ▮ | 1800 |
| 10/12/2011 | Sosna, Daniel | 8.10 | 3,726.00 | Review ▮ | 1800 |
| 10/12/2011 | Stults, Kevin R. | 0.50 | 335.00 | Email ▮ | 1800 |
| 10/12/2011 | Stults, Kevin R. | 0.90 | 603.00 | Research ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 14

FEDERAL I.D. NUMBER:  04-2255187

| | | | | | Matter 1101400474 | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 10/12/2011 | Stults, Kevin R. | 0.30 | 201.00 | Office conference with Mr. Blanchard regarding | | 1800 |
| 10/12/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding | | 1800 |
| 10/12/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Madan and Ms. Rankin regarding | | 1800 |
| 10/13/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare | | 1800 |
| 10/13/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Respond | | 1800 |
| 10/13/2011 | Blanchard, Jr., Hartman E. | 2.10 | 1,659.00 | Continue | | 1800 |
| 10/13/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Draft email | | 1800 |
| 10/13/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review | | 1800 |
| 10/13/2011 | Blanchard, Jr., Hartman E. | 2.00 | 1,580.00 | Prepare | | 1800 |
| 10/13/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review | | 1800 |
| 10/13/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Review | | 1800 |
| 10/13/2011 | Bohls, Dawn | 1.50 | 517.50 | Research | | 1800 |
| 10/13/2011 | Bowers, Chris | 0.30 | 282.00 | Confer with | | 1800 |
| 10/13/2011 | Kliegman, Matthew I. | 4.30 | 2,967.00 | Review | | 1800 |
| 10/13/2011 | Kliegman, Matthew I. | 0.70 | 483.00 | Discuss | | 1800 |
| 10/13/2011 | Kummer, Michael | 0.40 | 184.00 | Analyze | | 1800 |
| 10/13/2011 | Murray, Ann C. | 0.30 | 106.50 | Email | | 1800 |
| 10/13/2011 | Neal, Stephen | 2.30 | 609.50 | Configure | | 1800 |
| 10/13/2011 | Neal, Stephen | 2.00 | 530.00 | Configure | | 1800 |
| 10/13/2011 | Neal, Stephen | 1.00 | 265.00 | Configure | | 1800 |
| 10/13/2011 | Neal, Stephen | 1.40 | 371.00 | Per | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 10/13/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▇ | | 1800 |
| 10/13/2011 | Owens, Angela M. | 1.00 | 280.00 | Research ▇ | | 1800 |
| 10/13/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▇ | | 1800 |
| 10/13/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▇ | | 1800 |
| 10/13/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Teleconference with ▇ | | 1800 |
| 10/13/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Teleconference with ▇ | | 1800 |
| 10/13/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Draft ▇ | | 1800 |
| 10/13/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Teleconference with ▇ | | 1800 |
| 10/13/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▇ | | 1800 |
| 10/13/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Draft ▇ | | 1800 |
| 10/13/2011 | Robins, Sima Gavriella | 2.20 | 1,221.00 | ▇ | | 1800 |
| 10/13/2011 | Robins, Sima Gavriella | 0.70 | 388.50 | Discuss ▇ | | 1800 |
| 10/13/2011 | Robins, Sima Gavriella | 2.00 | 1,110.00 | Legal research ▇ | | 1800 |
| 10/13/2011 | Robins, Sima Gavriella | 1.20 | 666.00 | Research ▇ | | 1800 |
| 10/13/2011 | Sosna, Daniel | 5.40 | 2,484.00 | Review ▇ | | 1800 |
| 10/13/2011 | Stults, Kevin R. | 0.60 | 402.00 | Review ▇ | | 1800 |
| 10/14/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▇ | | 1800 |
| 10/14/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Meet with Mr. Kummer regarding ▇ | | 1800 |
| 10/14/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Exchange emails ▇ | | 1800 |
| 10/14/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Draft email to ▇ | | 1800 |
| 10/14/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Exchange emails ▇ | | 1800 |
| 10/14/2011 | Blanchard, Jr., Hartman E. | 6.80 | 5,372.00 | Comment on ▇ | | 1800 |
| 10/14/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Draft ▇ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/14/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Meet with Ms. Rankin regarding ▮ | 1800 |
| 10/14/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Telephone conference with Messrs. Brody and Kliegman regarding ▮ | 1800 |
| 10/14/2011 | Bohls, Dawn | 0.40 | 138.00 | Research ▮ | 1800 |
| 10/14/2011 | Bowers, Chris | 0.30 | 282.00 | Follow-up calls with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 10/14/2011 | Brody, Steven G. | 0.50 | 455.00 | Telephone conference with ▮ | 1800 |
| 10/14/2011 | Brody, Steven G. | 0.40 | 364.00 | Analysis ▮ | 1800 |
| 10/14/2011 | Kliegman, Matthew I. | 0.50 | 345.00 | Telephone conference with Messrs. Blanchard and Brody regarding ▮ | 1800 |
| 10/14/2011 | Kummer, Michael | 0.20 | 92.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 10/14/2011 | Murray, Ann C. | 3.00 | 1,065.00 | Analyze ▮ | 1800 |
| 10/14/2011 | Owens, Angela M. | 1.00 | 280.00 | Continue ▮ | 1800 |
| 10/14/2011 | Owens, Angela M. | 1.50 | 420.00 | Factual research to ▮ | 1800 |
| 10/14/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 10/14/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Revise ▮ | 1800 |
| 10/14/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Blanchard regarding ▮ | 1800 |
| 10/14/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Draft ▮ | 1800 |
| 10/14/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Teleconference with ▮ | 1800 |
| 10/14/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▮ | 1800 |
| 10/14/2011 | Rankin, Kiara L. | 1.90 | 1,159.00 | Comment on ▮ | 1800 |
| 10/14/2011 | Robins, Sima Gavriella | 0.50 | 277.50 | Draft ▮ | 1800 |
| 10/14/2011 | Robins, Sima Gavriella | 0.70 | 388.50 | Legal research ▮ | 1800 |
| 10/14/2011 | Sosna, Daniel | 1.60 | 736.00 | Begin to draft ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | **Matter 1101400474** | | |
| 10/14/2011 | Sosna, Daniel | 3.20 | 1,472.00 | Review ▮ | 1800 |
| 10/14/2011 | Wilkins, Nicholas | 5.30 | 2,438.00 | Review ▮ | 1800 |
| 10/15/2011 | Owens, Angela M. | 5.00 | 1,400.00 | Analyze ▮ | 1800 |
| 10/17/2011 | Blanchard, Jr., Hartman E. | 4.20 | 3,318.00 | Review ▮ | 1800 |
| 10/17/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ▮ | 1800 |
| 10/17/2011 | Blanchard, Jr., Hartman E. | 1.50 | 1,185.00 | Confer with Ms. Rankin and Mr. Bowers regarding ▮ | 1800 |
| 10/17/2011 | Blanchard, Jr., Hartman E. | 1.60 | 1,264.00 | Partial attendance at meeting with Ms. Rankin, Mr. Kummer, Mr. Madan, and Mr. Stults regarding ▮ | 1800 |
| 10/17/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Phone interview with Mr. Bowers, Ms. Rankin, Mr. Stults, and ▮ | 1800 |
| 10/17/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Partial attendance at meeting with Mr. Bowers and Ms. Rankin regarding ▮ | 1800 |
| 10/17/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Confer with Ms. Rankin, Mr. Madan, and Mr. Stults regarding ▮ | 1800 |
| 10/17/2011 | Bowers, Chris | 1.50 | 1,410.00 | Confer with Mr. Blanchard and Ms. Rankin regarding ▮ | 1800 |
| 10/17/2011 | Bowers, Chris | 0.60 | 564.00 | Phone interview with Mr. Blanchard, Ms. Rankin, Mr. Stults, and ▮ | 1800 |
| 10/17/2011 | Bowers, Chris | 1.30 | 1,222.00 | Continue to confer with Mr. Blanchard and Ms. Rankin regarding ▮ | 1800 |
| 10/17/2011 | Kummer, Michael | 1.90 | 874.00 | Meeting with Ms. Rankin, Mr. Madan, Mr. Blanchard (partial attendance), and Mr. Stults regarding ▮ | 1800 |
| 10/17/2011 | Madan, Raj | 0.60 | 564.00 | Confer with Ms. Rankin, Mr. Blanchard, and Mr. Stults regarding ▮ | 1800 |
| 10/17/2011 | Madan, Raj | 1.90 | 1,786.00 | Meeting with Ms. Rankin, Mr. Kummer, Mr. Blanchard (partial attendance), and Mr. Stults regarding ▮ | 1800 |
| 10/17/2011 | Murray, Ann C. | 0.50 | 177.50 | Select ▮ | 1800 |
| 10/17/2011 | Neal, Stephen | 1.00 | 265.00 | Configure ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400474** | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 10/17/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ███ | | 1800 |
| 10/17/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Provide additional comments on ███ | | 1800 |
| 10/17/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Phone interview with Mr. Blanchard, Mr. Bowers, Mr. Stults, ███ | | 1800 |
| 10/17/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Confer with Mr. Blanchard and Mr. Bowers regarding ███ | | 1800 |
| 10/17/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Confer with Mr. Madan, Mr. Blanchard, and Mr. Stults regarding ███ | | 1800 |
| 10/17/2011 | Rankin, Kiara L. | 1.90 | 1,159.00 | Meeting with Mr. Madan, Mr. Kummer, Mr. Blanchard (partial attendance), and Mr. Stults regarding ███ | | 1800 |
| 10/17/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Continue to confer with Mr. Blanchard and Mr. Bowers regarding ███ | | 1800 |
| 10/17/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Research ███ | | 1800 |
| 10/17/2011 | Sosna, Daniel | 7.10 | 3,266.00 | Continue ███ | | 1800 |
| 10/17/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review ███ | | 1800 |
| 10/17/2011 | Stults, Kevin R. | 1.20 | 804.00 | Review ███ | | 1800 |
| 10/17/2011 | Stults, Kevin R. | 1.90 | 1,273.00 | Meeting with Ms. Rankin, Mr. Kummer, Mr. Blanchard (partial attendance), and Mr. Madan regarding ███ | | 1800 |
| 10/17/2011 | Stults, Kevin R. | 0.60 | 402.00 | Phone interview with Mr. Blanchard, Mr. Bowers, Ms. Rankin, and ███ | | 1800 |
| 10/17/2011 | Stults, Kevin R. | 0.60 | 402.00 | Confer with Mr. Madan, Mr. Blanchard, and Ms. Rankin regarding ███ | | 1800 |
| 10/17/2011 | Wilkins, Nicholas | 1.50 | 690.00 | Draft ███ | | 1800 |
| 10/18/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ███ | | 1800 |
| 10/18/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Review ███ | | 1800 |
| 10/18/2011 | Blanchard, Jr., Hartman E. | 5.30 | 4,187.00 | Office conference in Washington DC with Ms. Rankin, Mr. Bowers, and Mr. Brier (LBHI) regarding ███ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/18/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Respond ▮ | 1800 |
| 10/18/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | 1800 |
| 10/18/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Analyze ▮ | 1800 |
| 10/18/2011 | Bohls, Dawn | 0.30 | 103.50 | Correspondence with ▮ | 1800 |
| 10/18/2011 | Bowers, Chris | 5.30 | 4,982.00 | Office conference in Washington, DC, with Mr. Blanchard, Ms. Rankin, and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 10/18/2011 | Bowers, Chris | 1.20 | 1,128.00 | Review ▮ | 1800 |
| 10/18/2011 | Kummer, Michael | 1.30 | 598.00 | Analyze ▮ | 1800 |
| 10/18/2011 | Madan, Raj | 0.20 | 188.00 | Draft ▮ | 1800 |
| 10/18/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 10/18/2011 | Owens, Angela M. | 0.30 | 84.00 | Electronic research ▮ | 1800 |
| 10/18/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Mr. Sosna regarding ▮ | 1800 |
| 10/18/2011 | Owens, Angela M. | 3.50 | 980.00 | Analyze ▮ | 1800 |
| 10/18/2011 | Rankin, Kiara L. | 4.30 | 2,623.00 | Partial attendance at office conference in Washington, DC, with Mr. Blanchard, Mr. Bowers, and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 10/18/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Prepare ▮ | 1800 |
| 10/18/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | 1800 |
| 10/18/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Teleconference with ▮ | 1800 |
| 10/18/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | 1800 |
| 10/18/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Sosna regarding ▮ | 1800 |
| 10/18/2011 | Sosna, Daniel | 3.60 | 1,656.00 | Continue ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2663794
December 1, 2011
Page:  20

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Matter 1101400474** | |
| 10/18/2011 | Sosna, Daniel | 1.50 | 690.00 | Research ▮ | 1800 |
| 10/18/2011 | Sosna, Daniel | 0.20 | 92.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 10/18/2011 | Sosna, Daniel | 0.20 | 92.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 10/18/2011 | Stults, Kevin R. | 1.10 | 737.00 | Review ▮ | 1800 |
| 10/18/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▮ | 1800 |
| 10/18/2011 | Wilkins, Nicholas | 0.10 | 46.00 | Revise ▮ | 1800 |
| 10/19/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Respond ▮ | 1800 |
| 10/19/2011 | Blanchard, Jr., Hartman E. | 4.10 | 3,239.00 | Review ▮ | 1800 |
| 10/19/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 10/19/2011 | Blanchard, Jr., Hartman E. | 1.10 | 869.00 | Teleconference with Ms. Rankin, Mr. Bowers, Mr. Brier (LBHI) and ▮ | 1800 |
| 10/19/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Respond ▮ | 1800 |
| 10/19/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |
| 10/19/2011 | Bowers, Chris | 1.10 | 1,034.00 | Analyze ▮ | 1800 |
| 10/19/2011 | Bowers, Chris | 0.90 | 846.00 | Review ▮ | 1800 |
| 10/19/2011 | Bowers, Chris | 1.10 | 1,034.00 | Teleconference with Mr. Blanchard, Ms. Rankin, Mr. Brier (LBHI) and ▮ | 1800 |
| 10/19/2011 | Kummer, Michael | 2.10 | 966.00 | Complete ▮ | 1800 |
| 10/19/2011 | Owens, Angela M. | 0.60 | 168.00 | Factual research to ▮ | 1800 |
| 10/19/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▮ | 1800 |
| 10/19/2011 | Owens, Angela M. | 0.30 | 84.00 | Management of factual record ▮ | 1800 |
| 10/19/2011 | Owens, Angela M. | 1.20 | 336.00 | Analyze ▮ | 1800 |
| 10/19/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | **Matter 1101400474** | | | |
| 10/19/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Teleconference with Mr. Blanchard, Mr. Bowers, Mr. Brier (LBHI) and █ | 1800 |
| 10/19/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Revise █ | 1800 |
| 10/19/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft █ | 1800 |
| 10/19/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Review █ | 1800 |
| 10/19/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Sosna regarding █ | 1800 |
| 10/19/2011 | Sosna, Daniel | 2.20 | 1,012.00 | Continue to research █ | 1800 |
| 10/19/2011 | Sosna, Daniel | 0.20 | 92.00 | Confer with Ms. Rankin regarding █ | 1800 |
| 10/19/2011 | Stults, Kevin R. | 1.10 | 737.00 | Review █ | 1800 |
| 10/19/2011 | Wilkins, Nicholas | 0.60 | 276.00 | Revise █ | 1800 |
| 10/20/2011 | Blanchard, Jr., Hartman E. | 3.40 | 2,686.00 | Comment on █ | 1800 |
| 10/20/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review █ | 1800 |
| 10/20/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Teleconference with █ | 1800 |
| 10/20/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Revise █ | 1800 |
| 10/20/2011 | Blanchard, Jr., Hartman E. | 1.20 | 948.00 | Review █ | 1800 |
| 10/20/2011 | Blanchard, Jr., Hartman E. | 1.20 | 948.00 | Office conference with Ms. Rankin, Mr. Madan, Mr. Stults, and Mr. Kumme █ | 1800 |
| 10/20/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Meet with Mr. Kummer regarding █ | 1800 |
| 10/20/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Review █ | 1800 |
| 10/20/2011 | Kummer, Michael | 1.70 | 782.00 | Create █ | 1800 |
| 10/20/2011 | Kummer, Michael | 1.20 | 552.00 | Office conference with Ms. Rankin, Mr. Blanchard, Mr. Stults, and Mr. Madan █ | 1800 |
| 10/20/2011 | Kummer, Michael | 0.60 | 276.00 | Draft █ | 1800 |
| 10/20/2011 | Kummer, Michael | 0.30 | 138.00 | Confer with Ms. Rankin regarding █ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 10/20/2011 | Kummer, Michael | 0.10 | 46.00 | Meet with Mr. Blanchard regarding ▇ | | 1800 |
| 10/20/2011 | Madan, Raj | 1.20 | 1,128.00 | Office conference with Ms. Rankin, Mr. Blanchard, Mr. Stults, and Mr. Kummer ▇ | | 1800 |
| 10/20/2011 | Murray, Ann C. | 0.80 | 284.00 | Select ▇ | | 1800 |
| 10/20/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▇ | | 1800 |
| 10/20/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▇ | | 1800 |
| 10/20/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Teleconference with ▇ | | 1800 |
| 10/20/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Draft ▇ | | 1800 |
| 10/20/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Office conference with Mr. Madan, Mr. Blanchard, Mr. Stults, and Mr. Kummer ▇ | | 1800 |
| 10/20/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Kummer regarding ▇ | | 1800 |
| 10/20/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Teleconference with ▇ | | 1800 |
| 10/20/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Revise ▇ | | 1800 |
| 10/20/2011 | Rankin, Kiara L. | 4.80 | 2,928.00 | Comment on ▇ | | 1800 |
| 10/20/2011 | Stults, Kevin R. | 0.90 | 603.00 | Review ▇ | | 1800 |
| 10/20/2011 | Stults, Kevin R. | 1.20 | 804.00 | Office conference with Mr. Madan, Mr. Blanchard, Ms. Rankin, and Mr. Kummer ▇ | | 1800 |
| 10/21/2011 | Blanchard, Jr., Hartman E. | 5.30 | 4,187.00 | Comment on ▇ | | 1800 |
| 10/21/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▇ | | 1800 |
| 10/21/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▇ | | 1800 |
| 10/21/2011 | Bowers, Chris | 1.50 | 1,410.00 | Analyze ▇ | | 1800 |
| 10/21/2011 | Rankin, Kiara L. | 3.50 | 2,135.00 | Continue ▇ | | 1800 |
| 10/21/2011 | Sosna, Daniel | 4.90 | 2,254.00 | Draft ▇ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/22/2011 | Abdel-Nour, Francesca | 5.00 | 1,250.00 | Analyze ▮ | 1800 |
| 10/22/2011 | Stults, Kevin R. | 0.80 | 536.00 | Read ▮ | 1800 |
| 10/23/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Outline ▮ | 1800 |
| 10/24/2011 | Blanchard, Jr., Hartman E. | 2.50 | 1,975.00 | Analyze ▮ | 1800 |
| 10/24/2011 | Blanchard, Jr., Hartman E. | 3.20 | 2,528.00 | Meeting with Mr. Madan, Ms. Rankin, Mr. Stults, and Lehman tax team regarding ▮ | 1800 |
| 10/24/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Analyze ▮ | 1800 |
| 10/24/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 10/24/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Respond ▮ | 1800 |
| 10/24/2011 | Blanchard, Jr., Hartman E. | 0.70 | 276.50 | ▮ | 500 |
| 10/24/2011 | Blanchard, Jr., Hartman E. | 0.60 | 237.00 | ▮ | 500 |
| 10/24/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Confer with Mr. Madan, Ms. Rankin, and Mr. Stults regarding ▮ | 1800 |
| 10/24/2011 | Bohls, Dawn | 1.10 | 379.50 | Research ▮ | 1800 |
| 10/24/2011 | Bowers, Chris | 2.00 | 1,880.00 | Review ▮ | 1800 |
| 10/24/2011 | Bowers, Chris | 3.50 | 3,290.00 | Review ▮ | 1800 |
| 10/24/2011 | Madan, Raj | 0.60 | 282.00 | ▮ | 500 |
| 10/24/2011 | Madan, Raj | 3.20 | 3,008.00 | Meeting with Ms. Rankin, Mr. Blanchard, Mr. Stults, and Lehman tax team regarding ▮ | 1800 |
| 10/24/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Ms. Rankin, Mr. Blanchard, and Mr. Stults regarding ▮ | 1800 |
| 10/24/2011 | Madan, Raj | 0.40 | 376.00 | Review ▮ | 1800 |
| 10/24/2011 | Madan, Raj | 2.50 | 1,175.00 | ▮ | 500 |
| 10/24/2011 | Murray, Ann C. | 1.20 | 426.00 | Select ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 24

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 10/24/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan, Mr. Blanchard, and Mr. Stults regarding ▮ | | 1800 |
| 10/24/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Review ▮ | | 1800 |
| 10/24/2011 | Rankin, Kiara L. | 3.20 | 1,952.00 | Meeting with Mr. Madan, Mr. Blanchard, Mr. Stults, and Lehman tax team regarding ▮ | | 1800 |
| 10/24/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Teleconference with Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 10/24/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | | 1800 |
| 10/24/2011 | Rankin, Kiara L. | 2.70 | 823.50 | ▮ | | 500 |
| 10/24/2011 | Rankin, Kiara L. | 0.40 | 122.00 | ▮ | | 500 |
| 10/24/2011 | Stults, Kevin R. | 3.80 | 2,546.00 | Review ▮ | | 1800 |
| 10/24/2011 | Stults, Kevin R. | 3.20 | 2,144.00 | Meeting with Mr. Madan, Mr. Blanchard, Ms. Rankin, and Lehman tax team regarding ▮ | | 1800 |
| 10/24/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Mr. Madan, Mr. Blanchard, and Ms. Rankin regarding ▮ | | 1800 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | 0.90 | 711.00 | Revise ▮ | | 1800 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Review ▮ | | 1800 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare ▮ | | 1800 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▮ | | 1800 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Teleconference with Ms. Rankin, Mr. Madan, Mr. Stults, and Lehman tax team regarding ▮ | | 1800 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | 1.60 | 1,264.00 | Meeting with Mr. Stults and ▮ | | 1800 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | 2.10 | 1,659.00 | Review ▮ | | 1800 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | 0.40 | 316.00 | Teleconferences with Mr. Brier (LBHI) ▮ | | 1800 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | 2.00 | 1,580.00 | Meeting ▮ | | 1800 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Analyze ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/25/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Follow-up conference with Messrs. Madan and Stults and Ms. Rankin regarding ▇ | 1800 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | 2.50 | 987.50 | ▇ | 500 |
| 10/25/2011 | Bowers, Chris | 0.30 | 282.00 | Review | 1800 |
| 10/25/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▇ | 1800 |
| 10/25/2011 | Bowers, Chris | 1.60 | 1,504.00 | Analyze ▇ | 1800 |
| 10/25/2011 | Bowers, Chris | 0.20 | 188.00 | Discuss ▇ | 1800 |
| 10/25/2011 | Madan, Raj | 2.00 | 1,880.00 | Meeting ▇ | 1800 |
| 10/25/2011 | Madan, Raj | 0.50 | 470.00 | Teleconference with Ms. Rankin, Mr. Blanchard, Mr. Stults, and Lehman tax team regarding ▇ | 1800 |
| 10/25/2011 | Madan, Raj | 0.50 | 470.00 | Follow-up conference with Mr. Blanchard, Mr. Stults and Ms. Rankin regarding ▇ | 1800 |
| 10/25/2011 | Madan, Raj | 3.20 | 1,504.00 | ▇ | 500 |
| 10/25/2011 | Metcalfe, Jonathon | 0.20 | 53.00 | Identify ▇ | 1800 |
| 10/25/2011 | Mezei, Saul | 1.50 | 960.00 | Review ▇ | 1800 |
| 10/25/2011 | Mezei, Saul | 0.50 | 320.00 | Update ▇ | 1800 |
| 10/25/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▇ | 1800 |
| 10/25/2011 | Owens, Angela M. | 1.50 | 420.00 | Analyze ▇ | 1800 |
| 10/25/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▇ | 1800 |
| 10/25/2011 | Rankin, Kiara L. | 2.00 | 1,220.00 | Meeting ▇ | 1800 |
| 10/25/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Follow-up conference with Mr. Madan, Mr. Blanchard and Mr. Stults regarding ▇ | 1800 |
| 10/25/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Teleconference with Mr. Madan, Mr. Blanchard, Mr. Stults, and Lehman tax team ▇ | 1800 |
| 10/25/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Identify ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/25/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | 1800 |
| 10/25/2011 | Rankin, Kiara L. | 3.20 | 976.00 | ▮ | 500 |
| 10/25/2011 | Stults, Kevin R. | 4.90 | 1,641.50 | ▮ | 500 |
| 10/25/2011 | Stults, Kevin R. | 1.60 | 1,072.00 | Meeting with Mr. Blanchard and ▮ | 1800 |
| 10/25/2011 | Stults, Kevin R. | 1.20 | 804.00 | Review ▮ | 1800 |
| 10/25/2011 | Stults, Kevin R. | 1.80 | 1,206.00 | Review ▮ | 1800 |
| 10/25/2011 | Stults, Kevin R. | 2.00 | 1,340.00 | Meeting ▮ | 1800 |
| 10/25/2011 | Stults, Kevin R. | 0.50 | 335.00 | Teleconference with Mr. Madan, Mr. Blanchard, Ms. Rankin, and Lehman tax team regarding | 1800 |
| 10/25/2011 | Stults, Kevin R. | 0.50 | 335.00 | Follow-up conference with Mr. Madan, Mr. Blanchard and Ms. Rankin regarding ▮ | 1800 |
| 10/25/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Discuss ▮ | 1800 |
| 10/26/2011 | Blanchard, Jr., Hartman E. | 2.40 | 1,896.00 | Analyze ▮ | 1800 |
| 10/26/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Meet with Mr. Bowers and Ms. Rankin regarding ▮ | 1800 |
| 10/26/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Meet with Ms. Rankin regarding ▮ | 1800 |
| 10/26/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |
| 10/26/2011 | Blanchard, Jr., Hartman E. | 2.00 | 1,580.00 | Review ▮ | 1800 |
| 10/26/2011 | Blanchard, Jr., Hartman E. | 2.50 | 987.50 | ▮ | 500 |
| 10/26/2011 | Bowers, Chris | 1.70 | 1,598.00 | Review ▮ | 1800 |
| 10/26/2011 | Bowers, Chris | 0.60 | 564.00 | Meet with ▮ | 1800 |
| 10/26/2011 | Bowers, Chris | 0.80 | 752.00 | Review ▮ | 1800 |
| 10/26/2011 | Bowers, Chris | 2.50 | 1,175.00 | ▮ | 500 |
| 10/26/2011 | Bowers, Chris | 0.60 | 564.00 | Confer with Mr. Blanchard and Ms. Rankin regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/26/2011 | Madan, Raj | 1.00 | 940.00 | Teleconference with ▮ | 1800 |
| 10/26/2011 | Neal, Stephen | 0.50 | 132.50 | Receipt of ▮ | 1800 |
| 10/26/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ▮ | 1800 |
| 10/26/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 10/26/2011 | Owens, Angela M. | 0.10 | 28.00 | Factual research to ▮ | 1800 |
| 10/26/2011 | Owens, Angela M. | 1.20 | 336.00 | Analyze ▮ | 1800 |
| 10/26/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Confer with Mr. Blanchard and Mr. Bowers regarding ▮ | 1800 |
| 10/26/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Partial participation in phone conference with Mr. Madan and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 10/26/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▮ | 1800 |
| 10/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 10/26/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | 1800 |
| 10/26/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | 1800 |
| 10/26/2011 | Rankin, Kiara L. | 2.70 | 823.50 | ▮ | 500 |
| 10/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 10/26/2011 | Stults, Kevin R. | 0.60 | 402.00 | Draft ▮ | 1800 |
| 10/26/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 10/26/2011 | Stults, Kevin R. | 0.20 | 134.00 | Call with Lehman tax regarding ▮ | 1800 |
| 10/26/2011 | Stults, Kevin R. | 0.40 | 268.00 | Research ▮ | 1800 |
| 10/26/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Analyze ▮ | 1800 |
| 10/27/2011 | Blanchard, Jr., Hartman E. | 0.90 | 711.00 | Prepare ▮ | 1800 |
| 10/27/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Confer with Mr. Bowers, Ms. Rankin and Mr. Brier (LBHI) ▮ | 1800 |
| 10/27/2011 | Blanchard, Jr., Hartman E. | 2.40 | 1,896.00 | Interview ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 28

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 10/27/2011 | Blanchard, Jr., Hartman E. | 1.30 | 1,027.00 | Review ▮ | | 1800 |
| 10/27/2011 | Blanchard, Jr., Hartman E. | 2.50 | 987.50 | | | 500 |
| 10/27/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Confer with Mr. Bowers, Ms. Rankin, and Mr. Brier (LBHI) ▮ | | 1800 |
| 10/27/2011 | Bowers, Chris | 0.60 | 564.00 | Confer with Mr. Blanchard, Ms. Rankin and Mr. Brier (LBHI) ▮ | | 1800 |
| 10/27/2011 | Bowers, Chris | 0.30 | 282.00 | Review ▮ | | 1800 |
| 10/27/2011 | Bowers, Chris | 2.40 | 2,256.00 | Interview ▮ | | 1800 |
| 10/27/2011 | Bowers, Chris | 3.60 | 1,692.00 | | | 500 |
| 10/27/2011 | Bowers, Chris | 0.30 | 282.00 | Confer with ▮ | | 1800 |
| 10/27/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | | 1800 |
| 10/27/2011 | Owens, Angela M. | 1.00 | 280.00 | Analyze ▮ | | 1800 |
| 10/27/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Confer with Mr. Bowers, Mr. Blanchard and Mr. Brier (LBHI) ▮ | | 1800 |
| 10/27/2011 | Rankin, Kiara L. | 2.40 | 1,464.00 | Interview ▮ | | 1800 |
| 10/27/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Bowers, Mr. Blanchard, and Mr. Brier (LBHI) ▮ | | 1800 |
| 10/27/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Multiple calls with Mr. Stults regarding ▮ | | 1800 |
| 10/27/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▮ | | 1800 |
| 10/27/2011 | Rankin, Kiara L. | 3.80 | 1,159.00 | ▮ | | 500 |
| 10/27/2011 | Stults, Kevin R. | 1.00 | 670.00 | Multiple calls with Ms. Rankin regarding ▮ | | 1800 |
| 10/27/2011 | Stults, Kevin R. | 0.40 | 268.00 | Telephone call with ▮ | | 1800 |
| 10/27/2011 | Stults, Kevin R. | 1.10 | 737.00 | Analyze ▮ | | 1800 |
| 10/28/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Prepare ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 10/28/2011 | Blanchard, Jr., Hartman E. | 4.20 | 3,318.00 | Analyze ▉ | | 1800 |
| 10/28/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Research ▉ | | 1800 |
| 10/28/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Draft ▉ | | 1800 |
| 10/28/2011 | Bowers, Chris | 3.10 | 2,914.00 | Review ▉ | | 1800 |
| 10/28/2011 | Bowers, Chris | 0.40 | 376.00 | Confer with Ms. Rankin regarding ▉ | | 1800 |
| 10/28/2011 | Owens, Angela M. | 1.30 | 364.00 | Analyze ▉ | | 1800 |
| 10/28/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▉ | | 1800 |
| 10/28/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Bowers regarding ▉ | | 1800 |
| 10/28/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Review ▉ | | 1800 |
| 10/28/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▉ | | 1800 |
| 10/28/2011 | Stults, Kevin R. | 0.60 | 402.00 | Analyze ▉ | | 1800 |
| 10/28/2011 | Stults, Kevin R. | 1.20 | 804.00 | Review ▉ | | 1800 |
| 10/28/2011 | Stults, Kevin R. | 0.90 | 603.00 | Research ▉ | | 1800 |
| 10/29/2011 | Blanchard, Jr., Hartman E. | 1.60 | 1,264.00 | Revise ▉ | | 1800 |
| 10/29/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▉ | | 1800 |
| 10/29/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Exchange email ▉ | | 1800 |
| 10/29/2011 | Bowers, Chris | 0.80 | 752.00 | Exchange emails ▉ | | 1800 |
| 10/29/2011 | Murray, Ann C. | 3.00 | 1,065.00 | Input ▉ | | 1800 |
| 10/30/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Exchange emails ▉ | | 1800 |
| 10/30/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Respond ▉ | | 1800 |
| 10/30/2011 | Blanchard, Jr., Hartman E. | 3.60 | 2,844.00 | Review ▉ | | 1800 |
| 10/30/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ▉ | | 1800 |
| 10/30/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▉ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2663794
December 1, 2011
Page:  30

FEDERAL I.D. NUMBER:  04-2255187

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Matter 1101400474** | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 10/30/2011 | Bowers, Chris | 0.20 | 188.00 | Respond ▮ | | 1800 |
| 10/30/2011 | Bowers, Chris | 1.00 | 940.00 | Comment on ▮ | | 1800 |
| 10/30/2011 | Rankin, Kiara L. | 3.30 | 2,013.00 | Comment on ▮ | | 1800 |
| 10/31/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Follow-up ▮ | | 1800 |
| 10/31/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Phone interview with Ms. Rankin, Mr. Bowers, Mr. Stults, Mr. Brier (LBHI) and ▮ | | 1800 |
| 10/31/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Review ▮ | | 1800 |
| 10/31/2011 | Blanchard, Jr., Hartman E. | 1.80 | 1,422.00 | Provide comments on ▮ | | 1800 |
| 10/31/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Teleconference with ▮ | | 1800 |
| 10/31/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare ▮ | | 1800 |
| 10/31/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Prepare ▮ | | 1800 |
| 10/31/2011 | Blanchard, Jr., Hartman E. | 0.40 | 316.00 | Follow-up ▮ | | 1800 |
| 10/31/2011 | Bowers, Chris | 0.80 | 752.00 | Follow-up ▮ | | 1800 |
| 10/31/2011 | Bowers, Chris | 0.50 | 470.00 | Phone interview with Mr. Blanchard, Ms. Rankin, Mr. Stults, Mr. Brier (LBHI) and ▮ | | 1800 |
| 10/31/2011 | Bowers, Chris | 4.10 | 3,854.00 | Provide further comments on ▮ | | 1800 |
| 10/31/2011 | Bowers, Chris | 0.20 | 188.00 | Teleconference with Mr. Blanchard regarding ▮ | | 1800 |
| 10/31/2011 | Bowers, Chris | 0.20 | 188.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |
| 10/31/2011 | Buddhdev, Sheena | 0.40 | 286.00 | Attend ▮ | | 1800 |
| 10/31/2011 | Madan, Raj | 1.00 | 940.00 | Teleconference with Ms. Rankin, Mr. Stults ▮ | | 1800 |
| 10/31/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | | 1800 |
| 10/31/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | | 1800 |
| 10/31/2011 | Madan, Raj | 0.90 | 846.00 | Email ▮ | | 1800 |
| 10/31/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/31/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▉ | 1800 |
| 10/31/2011 | Owens, Angela M. | 1.20 | 336.00 | Analyze ▉ | 1800 |
| 10/31/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ▉ | 1800 |
| 10/31/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone interview with Mr. Blanchard, Mr. Bowers, Mr. Stults, Mr. Brier (LBHI) and ▉ | 1800 |
| 10/31/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Follow-up ▉ | 1800 |
| 10/31/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Provide comments on ▉ | 1800 |
| 10/31/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Bowers regarding ▉ | 1800 |
| 10/31/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Partial attendance at phone call with Mr. Madan, Mr. Stults, and ▉ | 1800 |
| 10/31/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Summarize ▉ | 1800 |
| 10/31/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Email ▉ | 1800 |
| 10/31/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Discuss ▉ | 1800 |
| 10/31/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding ▉ | 1800 |
| 10/31/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▉ | 1800 |
| 10/31/2011 | Stults, Kevin R. | 0.50 | 335.00 | Phone interview with Mr. Blanchard, Mr. Bowers, Ms. Rankin, Mr. Brier (LBHI) and ▉ | 1800 |
| 10/31/2011 | Stults, Kevin R. | 0.80 | 536.00 | Follow-up ▉ | 1800 |
| 10/31/2011 | Stults, Kevin R. | 1.00 | 670.00 | Research ▉ | 1800 |
| 10/31/2011 | Stults, Kevin R. | 0.10 | 67.00 | Email ▉ | 1800 |
| 10/31/2011 | Stults, Kevin R. | 0.40 | 268.00 | Review ▉ | 1800 |
| 10/31/2011 | Stults, Kevin R. | 1.00 | 670.00 | Teleconference with Mr. Madan, Ms. Rankin and ▉ | 1800 |
| 10/31/2011 | Wilkins, Nicholas | 0.10 | 46.00 | Discuss ▉ | 1800 |
| | | 610.90 | $379,939.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 10/3/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 765402627 ▪ | 16.00 |
| 10/5/2011 | Bowers, Chris | Meals: Client Meeting - ▪ | 86.68 |
| 10/5/2011 | Bowers, Chris | Meals: Client Meeting - ▪ | 26.40 |
| 10/5/2011 | Madan, Raj | Outside service: ▪ | 3,978.00 |
| 10/11/2011 | Wilkins, Nicholas | Other Electronic Research - PACER | 7.52 |
| 10/12/2011 | Bohls, Dawn | Other Electronic Research - PACER | 27.12 |
| 10/12/2011 | Bohls, Dawn | Other Electronic Research - Courtlink | 9.50 |
| 10/12/2011 | Bohls, Dawn | Other Electronic Research - Courtlink | 9.50 |
| 10/12/2011 | Bohls, Dawn | Other Electronic Research - Courtlink | 9.50 |
| 10/12/2011 | Bohls, Dawn | Other Electronic Research - Courtlink | 5.00 |
| 10/12/2011 | Bohls, Dawn | Other Electronic Research - Courtlink | 5.00 |
| 10/12/2011 | Bohls, Dawn | Other Electronic Research - Courtlink | 5.00 |
| 10/12/2011 | Robins, Sima Gavriella | Westlaw Research Date: 10/12/2011 | 513.50 |
| 10/12/2011 | Stults, Kevin R. | Westlaw Research Date: 10/12/2011 | 220.47 |
| 10/12/2011 | Stults, Kevin R. | Lexis Research Date: 10/12/2011 | 14.00 |
| 10/13/2011 | Bohls, Dawn | Other Electronic Research - PACER | 44.00 |
| 10/13/2011 | Owens, Angela M. | Westlaw Research Date: 10/13/2011 | 68.00 |
| 10/13/2011 | Robins, Sima Gavriella | Westlaw Research Date: 10/13/2011. ▪ | 1,835.50 |
| 10/14/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 766941966 ▪ | 9.43 |
| 10/14/2011 | Robins, Sima Gavriella | Westlaw Research Date: 10/14/2011 | 635.50 |
| 10/18/2011 | Blanchard, Jr., Hartman E. | Meals: Client Meeting - ▪ | 80.00 |
| 10/18/2011 | Bowers, Chris | Meals: Client Meeting - ▪ | 69.30 |
| 10/18/2011 | Bowers, Chris | Travel: Coach Services. ▪ | 66.00 |
| 10/18/2011 | Metcalfe, Jonathon | ▪ | 979.00 |
| 10/18/2011 | Sosna, Daniel | Westlaw Research Date: 10/18/2011. ▪ | 1,694.50 |
| 10/19/2011 | Sosna, Daniel | Westlaw Research Date: 10/19/2011. ▪ | 1,168.75 |
| 10/21/2011 | Madan, Raj | Outside service: ▪ | 19,593.60 |
| 10/21/2011 | Sosna, Daniel | Westlaw Research Date: 10/21/2011 | 225.25 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| | | **Costs for Matter 1101400474** | |
| 10/21/2011 | Rankin, Kiara L. | Overnight/Express Delivery ▮ | 20.03 |
| 10/24/2011 | Bohls, Dawn | Other Electronic Research - Accurint | 5.30 |
| 10/24/2011 | Bohls, Dawn | Other Electronic Research - Accurint | 5.30 |
| 10/24/2011 | Bohls, Dawn | Other Electronic Research - Accurint | 5.30 |
| 10/24/2011 | Bohls, Dawn | Other Electronic Research - Accurint | 19.85 |
| 10/24/2011 | Bohls, Dawn | Other Electronic Research - Accurint | 19.85 |
| 10/24/2011 | Bohls, Dawn | Other Electronic Research - Accurint | 19.85 |
| 10/24/2011 | Bohls, Dawn | Other Electronic Research - Accurint | 19.85 |
| 10/24/2011 | Bohls, Dawn | Other Electronic Research - Accurint | 19.85 |
| 10/24/2011 | Bohls, Dawn | Other Electronic Research - Accurint | 19.85 |
| 10/24/2011 | Rankin, Kiara L. | Overnight/Express Delivery ▮ | 12.68 |
| 10/24/2011 | Madan, Raj | Travel: Meals.  Dinner for three people.  Mr. Madan, Mr. Stults and Ms. Rankin in attendance. | 120.00 |
| 10/24/2011 | Madan, Raj | Travel: Coach Service - ▮ | 84.00 |
| 10/24/2011 | Stults, Kevin R. | Travel: Coach Service - ▮ | 87.12 |
| 10/24/2011 | Blanchard, Jr., Hartman E. | Travel: Meals - ▮ | 36.98 |
| 10/24/2011 | Madan, Raj | Travel: Ground Transportation - ▮ | 20.00 |
| 10/24/2011 | Madan, Raj | Travel: Meals - ▮ | 10.55 |
| 10/25/2011 | Madan, Raj | Travel: Meals - ▮ | 40.00 |
| 10/25/2011 | Madan, Raj | Travel: Ground Transportation - ▮ | 9.00 |
| 10/25/2011 | Madan, Raj | Travel: Ground Transportation - ▮ | 18.00 |
| 10/25/2011 | Madan, Raj | Travel: Coach Services - ▮ | 90.00 |
| 10/25/2011 | Madan, Raj | Travel: Lodging. ▮ | 458.88 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 84.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| | | **Costs for Matter 1101400474** | |
| 10/25/2011 | Blanchard, Jr., Hartman E. | Travel: Meals - ▊ | 4.29 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | Travel: Ground Transportation - ▊ | 4.20 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | Travel: Ground Transportation - ▊ | 10.00 |
| 10/25/2011 | Rankin, Kiara L. | Travel: Lodging. ▊ | 473.98 |
| 10/25/2011 | Stults, Kevin R. | Travel: Ground Transportation - ▊ | 9.00 |
| 10/25/2011 | Stults, Kevin R. | Travel: Lodging. ▊ | 473.98 |
| 10/25/2011 | Stults, Kevin R. | Travel: Meals - ▊ | 40.00 |
| 10/25/2011 | Stults, Kevin R. | Travel: Meals - ▊ | 40.00 |
| 10/25/2011 | Stults, Kevin R. | Travel: Coach Service - ▊ | 100.00 |
| 10/26/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▊ | 60.00 |
| 10/26/2011 | Rankin, Kiara L. | Travel: Lodging. ▊ | 437.37 |
| 10/27/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▊ | 100.00 |
| 10/27/2011 | Bowers, Chris | Travel: Meals - ▊ | 40.00 |
| 10/27/2011 | Bowers, Chris | Travel: Lodging. ▊ | 437.37 |
| 10/27/2011 | Rankin, Kiara L. | Room Rental - ▊ | 555.68 |
| 10/27/2011 | Rankin, Kiara L. | Travel: Coach Services - ▊ | 60.00 |
| 10/31/2011 | N/A | Teleconference Charges for the time period up to and including October 31, 2011. | 34.10 |
| 10/31/2011 | N/A | Photocopy Charges for the time period up to and including October 31, 2011.  Total of 3,445 copies made.  Copies are $.10/page. | 262.50 |
| 10/31/2011 | N/A | Binding Charges for the time period up to and including October 31, 2011.  Charges vary based on type of binding. | 39.25 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | | |
|---|---|---|---|---|
| Date | Name | Narrative | | Amount |
| 10/31/2011 | N/A | Scanning Charges for the time period up to and including October 31, 2011.  Total of 68 scans made.  Scans are $.10/page. | | 6.80 |
| 10/31/2011 | N/A | Color Photocopy Charges for the time period up to and including October 31, 2011.  Total of 318 copies made. Copies are $.16/page. | | 50.86 |
| | | | | $35,867.64 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/4/2011 | Buch, Ronald L. | 0.70 | 654.50 | Coordinate ▮ | 1800 |
| 10/5/2011 | Buch, Ronald L. | 1.50 | 1,402.50 | Meet with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 10/5/2011 | Kummer, Michael | 0.30 | 138.00 | Analyze ▮ | 1800 |
| 10/6/2011 | Buch, Ronald L. | 0.70 | 654.50 | Prepare outline for ▮ | 1800 |
| 10/13/2011 | Buch, Ronald L. | 1.20 | 1,122.00 | Review ▮. | 1800 |
| 10/13/2011 | Owens, Angela M. | 0.60 | 168.00 | Factual research to select ▮ | 1800 |
| 10/13/2011 | Ross, Mark | 1.00 | 310.00 | Organize ▮ | 1800 |
| 10/19/2011 | Buch, Ronald L. | 1.20 | 1,122.00 | Analyze ▮ | 1800 |
| 10/19/2011 | Buch, Ronald L. | 0.20 | 187.00 | Telephone call with ▮ | 1800 |
| 10/19/2011 | Buch, Ronald L. | 0.30 | 280.50 | Draft ▮ | 1800 |
| 10/20/2011 | Kummer, Michael | 2.70 | 1,242.00 | Finalize ▮ | 1800 |
| 10/25/2011 | Buch, Ronald L. | 1.50 | 1,402.50 | Review ▮ | 1800 |
| 10/31/2011 | Buch, Ronald L. | 0.50 | 467.50 | Continue to ▮. | 1800 |
| | | 12.40 | $9,151.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| | | Costs for Matter 1101400561 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/19/2011 | Metcalfe, Jonathon | ███ | 1,847.50 |
| 10/18/2011 | Metcalfe, Jonathon | ███ | 979.00 |
| 10/24/2011 | Buch, Ronald | Overnight/Express Delivery: ███ | 9.41 |
| 10/28/2011 | Metcalfe, Jonathon | ███ | 1,847.50 |
| 10/31/2011 | N/A | Photocopy Charges for the time period up to and including October 31, 2011. Total of 1,164 copies made. Copies are $.10/page. | 116.40 |
| | | | $4,799.81 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/12/2011 | Stults, Kevin R. | 0.90 | 603.00 | Review ▮ | 1800 |
| 10/13/2011 | Stults, Kevin R. | 0.80 | 536.00 | Legal research ▮ | 1800 |
| 10/26/2011 | Stults, Kevin R. | 3.30 | 2,211.00 | Analysis ▮ | 1800 |
| 10/28/2011 | Stults, Kevin R. | 0.60 | 402.00 | Analyze ▮ | 1800 |
| | | 5.60 | $3,752.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/3/2011 | Tidwell, Royce | 1.20 | 732.00 | Review ▓ | 1800 |
| 10/4/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▓. | 1800 |
| 10/4/2011 | Tidwell, Royce | 3.00 | 1,830.00 | Analyze ▓ | 1800 |
| 10/5/2011 | Tidwell, Royce | 0.70 | 427.00 | Telephone call with ▓ | 1800 |
| 10/5/2011 | Tidwell, Royce | 1.50 | 915.00 | Analyze ▓ | 1800 |
| 10/12/2011 | Abdel-Nour, Francesca | 1.00 | 250.00 | Research ▓ | 1800 |
| 10/13/2011 | Abdel-Nour, Francesca | 2.00 | 500.00 | Continue to ▓ | 1800 |
| 10/14/2011 | Kummer, Michael | 0.60 | 276.00 | Verify ▓. | 1800 |
| 10/21/2011 | Mezei, Saul | 0.50 | 320.00 | Review ▓ | 1800 |
| 10/24/2011 | Tidwell, Royce | 0.90 | 549.00 | Telephone call with ▓ | 1800 |
| | | 11.70 | $5,883.00 | | |

| | Costs for Matter 1101400750 | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 10/6/2011 | Tidwell, Royce | Westlaw Research Date: 10/06/2011 | 112.40 |
| 10/12/2011 | Abdel-Nour, Francesca | Other Electronic Research - Bloomberg | 100.00 |
| 10/13/2011 | Abdel-Nour, Francesca | Other Electronic Research - Bloomberg | 200.00 |
| 10/18/2011 | Metcalfe, Jonathon | ▓ | 652.00 |
| | | | $1,064.40 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400901 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 10/3/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Research ▮ | | 4800 |
| 10/3/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Revise ▮ | | 4800 |
| 10/3/2011 | Hensel, Jeannie H. | 0.40 | 142.00 | Assist with ▮ | | 4800 |
| 10/3/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▮ | | 4800 |
| 10/13/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review ▮ . | | 4800 |
| 10/13/2011 | Hensel, Jeannie H. | 0.30 | 106.50 | Review ▮ . | | 4800 |
| 10/13/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▮ | | 4800 |
| 10/14/2011 | Hensel, Jeannie H. | 0.10 | 35.50 | Review ▮ | | 4800 |
| 10/14/2011 | Madan, Raj | 0.10 | 94.00 | Review ▮ | | 4800 |
| | | 2.80 | $1,892.50 | | | |

| | | Costs for Matter 1101400901 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 10/31/2011 | N/A | Photocopy Charges for the time period up to and including October 31, 2011. Total of 44 copies made. Copies are $.10/page. | 4.40 |
| | | | $  4.40 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2663794
December 1, 2011
Page:  41

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400902 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/3/2011 | Dillon, Sheri A. | 1.60 | 1,496.00 | Review and edit draft August Monthly Statement for privilege and confidentiality. | 4600 |
| 10/3/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Redaction of August Monthly Billing statement to protect privilege and confidentiality. | 4600 |
| 10/3/2011 | Owens, Angela M. | 1.30 | 364.00 | Revise August Monthly Statement per Mr. Wacker. | 4600 |
| 10/3/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Review August Stock Loan bill for protection of privilege and confidentiality. | 4600 |
| 10/4/2011 | Hensel, Jeannie H. | 1.50 | 532.50 | Preparation of Excel file of August statement per request of Fee Committee. | 4600 |
| 10/4/2011 | Owens, Angela M. | 0.50 | 140.00 | Prepare exhibits to Fee Committee spreadsheet. | 4600 |
| 10/4/2011 | Owens, Angela M. | 0.80 | 224.00 | Review August spreadsheet for Fee Committee. | 4600 |
| 10/5/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Approve August Monthly Statement and draft email to Fee Committee. | 4600 |
| 10/5/2011 | Owens, Angela M. | 0.20 | 56.00 | Final review of August Monthly Statement for privilege and confidentiality. | 4600 |
| 10/5/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Review August Monthly Statement for privilege and confidentiality. | 4600 |
| 10/13/2011 | Hensel, Jeannie H. | 2.40 | 852.00 | Redaction of September Monthly Statement to protect privilege and confidentiality. | 4600 |
| 10/14/2011 | Hensel, Jeannie H. | 3.50 | 1,242.50 | Prepare September Monthly Statement to protect privilege and confidentiality. | 4600 |
| 10/19/2011 | Wacker, Nathan P. | 4.20 | 1,932.00 | Review September Monthly Statement for privilege and confidentiality. | 4600 |
| 10/20/2011 | Wacker, Nathan P. | 0.70 | 322.00 | Continue to review September Monthly Statement for Privilege and Confidentiality. | 4600 |
| 10/26/2011 | Dillon, Sheri A. | 1.60 | 1,496.00 | Review and draft September statement for privilege and confidentiality. | 4600 |
| 10/26/2011 | Owens, Angela M. | 1.00 | 280.00 | Revise September monthly statement per Mr. Wacker regarding privilege and confidentiality. | 4600 |
| 10/26/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Review September Stock Loan bill for protection of privilege and confidentiality. | 4600 |
| 10/26/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Revise September Monthly Statement per comments from Ms. Dillon regarding privilege and confidentiality. | 4600 |
| 10/27/2011 | Hensel, Jeannie H. | 1.50 | 532.50 | Revise September Monthly Statement per comments from Ms. Dillon and Mr. Wacker regarding privilege and confidentiality. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/31/2011 | Hensel, Jeannie H. | 1.50 | 532.50 | Preparation of excel file of September Monthly Statement per request of Fee Committee. | 4600 |
| 10/31/2011 | Owens, Angela M. | 0.80 | 224.00 | Revise September Monthly Statement per comments from Mr. Wacker regarding privilege and confidentiality. | 4600 |
| | | 26.80 | $12,305.50 | | |

| | | Costs for Matter 1101400902 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 10/5/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 766153481 To: Andrea Schwartz, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.68 |
| 10/5/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 766153481 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 1 0005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.69 |
| 10/5/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 766153481 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.69 |
| 10/5/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 766153481 To: Harvey Miller, Weil, Gotshal & Manges LLP, 767 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.69 |
| 10/5/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 766153481 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.68 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 10/5/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 766153481 To: Dennis ODonnell, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.69 |
| 10/5/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 766153481 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.68 |
| 10/5/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 766153481 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.68 |
| 10/5/2011 | Owens, Angela M. | Scanning Charges for the time period up to and including October 31, 2011.  Total of 49 scans made.  Scans are $.10/page. | 4.90 |
| 10/31/2011 | N/A | Photocopy Charges for the time period up to and including October 31, 2011.  Total of 1,225 copies made.  Copies are $.10/page. | 122.50 |
| | | | $ 232.88 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400911 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 10/3/2011 | Bowers, Chris | 0.60 | 564.00 | Draft email to ███ | | 1800 |
| 10/3/2011 | Bowers, Chris | 0.70 | 658.00 | Telephone conference with Mr. Steinberg (LBHI) regarding ███. | | 1800 |
| 10/4/2011 | Bowers, Chris | 0.20 | 188.00 | Discuss ███ | | 1800 |
| 10/4/2011 | Bowers, Chris | 0.60 | 564.00 | Call with Messrs. Howard and Steinberg (LBHI) regarding ███ | | 1800 |
| 10/4/2011 | Howard, Jasper A. | 0.50 | 512.50 | Review ███ | | 1800 |
| 10/4/2011 | Howard, Jasper A. | 0.20 | 205.00 | Discuss ███ | | 1800 |
| 10/4/2011 | Howard, Jasper A. | 0.60 | 615.00 | Call with Messrs. Bowers and Steinberg (LBHI) regarding ███ | | 1800 |
| | | 3.40 | $3,306.50 | | | |

| | | Costs for Matter 1101400911 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 10/4/2011 | Bowers, Chris | Meals: Working Lunch. ███ | 13.48 |
| | | | $ 13.48 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/3/2011 | Capato, Gina M. | 0.10 | 35.50 | Request (SASCO) First Franklin 2006-FF14 mortgage loan schedule made by SPS as servicer. | 2700 |
| 10/3/2011 | Capato, Gina M. | 0.10 | 35.50 | Request (SASCO) First Franklin 2006-FF2 mortgage loan schedule made by SPS as servicer. | 2700 |
| 10/3/2011 | Capato, Gina M. | 0.20 | 71.00 | Request (SASCO) First Franklin 2005-FF10 mortgage loan schedule made by SPS as servicer. | 2700 |
| 10/3/2011 | Soverel, Myles C. | 2.00 | 390.00 | Review McKee Nelson FFMLT 2006-FFB archives per request of counsel to Wells Fargo as trustee. | 2700 |
| 10/4/2011 | Soverel, Myles C. | 1.50 | 292.50 | Research FFMLT 2006-FFB missing documents per request of counsel to Wells Fargo as trustee. | 2700 |
| 10/5/2011 | Capato, Gina M. | 0.50 | 177.50 | Research and forward requested SAIL 2005-9 mortgage loan schedule to Ocwen, as servicer. | 2700 |
| 10/5/2011 | Capato, Gina M. | 0.50 | 177.50 | Research and forward requested ARC 2002-BC8 mortgage loan schedule to Ocwen, as servicer. | 2700 |
| 10/5/2011 | Capato, Gina M. | 0.10 | 35.50 | Research and forward requested SAIL 2003-BC3 mortgage loan schedule to Ocwen, as servicer. | 2700 |
| 10/6/2011 | Soverel, Myles C. | 0.70 | 136.50 | Search offsite files for HVIEW 2007-4 missing documents per request of counsel to Wells Fargo as trustee. | 2700 |
| 10/6/2011 | Soverel, Myles C. | 0.70 | 136.50 | Search offsite files for GSR 2006-AR1 missing documents per request of counsel to Wells Fargo as trustee. | 2700 |
| 10/6/2011 | Soverel, Myles C. | 0.70 | 136.50 | Search offsite files for GSR 2006-AR2 missing documents per request of counsel to Wells Fargo as trustee. | 2700 |
| 10/6/2011 | Soverel, Myles C. | 0.70 | 136.50 | Search offsite files for CSFB 2004-AR4 missing documents per request of counsel to Wells Fargo as trustee. | 2700 |
| 10/6/2011 | Soverel, Myles C. | 0.70 | 136.50 | Search offsite files for CSFB 2004-AR3: missing documents per request of counsel to Wells Fargo as trustee. | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/7/2011 | Capato, Gina M. | 0.20 | 71.00 | Review and forward SASCO NIM 2006-BC3 stamped UCC-3 to trustee. | 2700 |
| 10/7/2011 | Capato, Gina M. | 0.20 | 71.00 | Review and forward SASCO NIM 2006-BC4 stamped UCC-3 to trustee. | 2700 |
| 10/7/2011 | Capato, Gina M. | 0.10 | 35.50 | Review and forward SASCO NIM 2006-BC6 stamped UCC-3 to trustee. | 2700 |
| 10/7/2011 | Soverel, Myles C. | 0.80 | 156.00 | Research offsite files for GSR 2006-AR1 missing documents per request of counsel to Wells Fargo as trustee. | 2700 |
| 10/7/2011 | Soverel, Myles C. | 0.70 | 136.50 | Research offsite files for GSR 2006-AR2 missing documents per request of counsel to Wells Fargo as trustee. | 2700 |
| 10/13/2011 | Soverel, Myles C. | 2.00 | 390.00 | Research offsite files for FFML 2006-FF9 missing documents per request of Deutsche Bank as trustee. | 2700 |
| 10/14/2011 | Carrera, Alex | 0.50 | 140.00 | Research and locate SASCO 2004-GEL2 mortgage loan schedules per request from Piyusha Shirname at US Bank. | 2700 |
| 10/14/2011 | Soverel, Myles C. | 1.00 | 195.00 | Research offsite files for FFML 2006-FF9 missing documents per request of Deutsche Bank as trustee. | 2700 |
| 10/14/2011 | Soverel, Myles C. | 0.40 | 78.00 | Research offsite files for HView 2007-4 missing documents per request of counsel to Wells Fargo as trustee. | 2700 |
| 10/14/2011 | Soverel, Myles C. | 0.30 | 58.50 | Research offsite files for GSR 2006-AR1 missing documents per request of counsel to Wells Fargo as trustee. | 2700 |
| 10/14/2011 | Soverel, Myles C. | 0.30 | 58.50 | Research offsite files for GSR 2006-AR2 missing documents per request of counsel to Wells Fargo as trustee. | 2700 |
| 10/18/2011 | Carrera, Alex | 1.00 | 280.00 | Research offsite files for SASCO 2004-GEL2 mortgage loan schedule per request from Piyusha Shirname at US Bank, as trustee. | 2700 |
| | | 16.00 | $3,567.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2663794
December 1, 2011
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 8/26/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv. 5056728; 26 Aug 2011; LBSBC NIM Co.; | 58.79 |
| 10/7/2011 | Capato, Gina M. | InvNo: 54378804 LIEN/LITIGATION FI,SASCO NIM COMPANY 2006-BC5 | 79.00 |
| 10/7/2011 | Capato, Gina M. | InvNo: 54378806 LIEN/LITIGATION FI,SASCO NIM COMPANY 2006-BC3 | 74.00 |
| 10/7/2011 | Capato, Gina M. | InvNo: 54378809 LIEN/LITIGATION FI,SASCO NIM COMPANY 2006-BC4 | 74.00 |
| 10/31/2011 | N/A | Photocopy Charges for the time period up to and including October 31, 2011.  Total of 25 copies made.  Copies are $.10/page. | 2.50 |
| | | | $ 288.29 |