# **<u>Exhibit C2</u>**

Monthly Statement for
November 1, 2011, through November 30, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2672116
January 9, 2012
Page: 1

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through November 30, 2011:

| | |
|---|---:|
| Tax Matters Fees | 498,482.00 |
| Tax Matters Expenses | 40,164.21 |
| Subtotal | $538,646.21 |
| | |
| Non-Tax Supplemental Matters Fees | 2,094.50 |
| Non-Tax Supplemental Matters Expenses | 315.63 |
| Subtotal | $2,410.13 |
| | |
| **BALANCE DUE THIS INVOICE** | $541,056.34 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 78.30 | 50,654.50 | 3,980.94 | $54,635.44 |
| 1101400474 | Matter 474 | 599.10 | 389,849.00 | 33,897.33 | $423,746.33 |
| 1101400561 | Matter 561 | 28.40 | 18,727.50 | 1,313.51 | $20,041.01 |
| 1101400750 | Matter 750 | 32.30 | 19,613.00 | 656.30 | $20,269.30 |
| 1101400901 | Responding to Fee Committee Requests | 6.20 | 3,152.50 | 0.00 | $3,152.50 |
| 1101400902 | Fee Application Preparation | 18.50 | 8,476.00 | 316.13 | $8,792.13 |
| 1101400911 | Matter 911 | 8.40 | 8,009.50 | 0.00 | $8,009.50 |
| | Subtotals for Tax Matters | 771.20 | $498,482.00 | $40,164.21 | $538,646.21 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 5.90 | 2,094.50 | 315.63 | $2,410.13 |
| | Subtotals for Non-Tax Matters | 5.90 | $2,094.50 | $315.63 | $2,410.13 |
| | | | | | |
| | | | | | |
| | **Total** | 777.10 | $500,576.50 | $40,479.84 | $541,056.34 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Timekeeper | Title | Bill Hours | Rate | Bill Amount |
|---|---|---|---|---|
| Armitage, J. Clark | Partner | 3.30 | 950.00 | 3,135.00 |
| Blanchard, Jr., Hartman E. | Partner | 85.80 | 790.00 | 67,782.00 |
| Blanchard, Jr., Hartman E.* | Partner | 20.00 | 395.00 | 7,900.00 |
| Boelitz, Anna M. | Of Counsel | 0.30 | 635.00 | 190.50 |
| Bohls, Dawn | Library Researcher | 4.20 | 345.00 | 1,449.00 |
| Bowers, Chris | Partner | 61.10 | 940.00 | 57,434.00 |
| Bowers, Chris* | Partner | 22.00 | 470.00 | 10,340.00 |
| Bridgeman, James D. | Partner | 6.10 | 1,025.00 | 6,252.50 |
| Brody, Steven G. | Partner | 20.00 | 910.00 | 18,200.00 |
| Buch, Ronald L. | Partner | 10.60 | 935.00 | 9,911.00 |
| Buch, Ronald L.* | Partner | 12.20 | 467.50 | 5,703.50 |
| Buddhdev, Sheena | Of Counsel | 2.10 | 715.00 | 1,501.50 |
| Capato, Gina M. | Paralegal | 5.90 | 355.00 | 2,094.50 |
| Dana, Anne M. | Library Researcher | 0.10 | 235.00 | 23.50 |
| Dillon, Sheri A. | Partner | 5.90 | 935.00 | 5,516.50 |
| Hensel, Jeannie H. | Paralegal | 6.10 | 355.00 | 2,165.50 |
| Humphreys, Amber | Paralegal | 0.40 | 200.00 | 80.00 |
| Katcher, Bob | Partner | 7.60 | 1,025.00 | 7,790.00 |
| Kummer, Michael | Associate | 21.80 | 460.00 | 10,028.00 |
| Madan, Raj | Partner | 48.10 | 940.00 | 45,214.00 |
| Madan, Raj* | Partner | 22.30 | 470.00 | 10,481.00 |
| Mezei, Saul | Associate | 0.50 | 640.00 | 320.00 |
| Murray, Ann C. | Paralegal | 0.40 | 355.00 | 142.00 |
| Neal, Stephen | Litigation Support | 1.80 | 265.00 | 477.00 |
| Owens, Angela M. | Paralegal | 21.70 | 280.00 | 6,076.00 |
| Rankin, Kiara L. | Associate | 145.90 | 610.00 | 88,999.00 |
| Rankin, Kiara L.* | Associate | 23.40 | 305.00 | 7,137.00 |
| Sosna, Daniel | Associate | 24.20 | 460.00 | 11,132.00 |
| Stults, Kevin R. | Associate | 103.00 | 670.00 | 69,010.00 |
| Stults, Kevin R.* | Associate | 4.30 | 335.00 | 1,440.50 |
| Tidwell, Royce | Associate | 31.70 | 610.00 | 19,337.00 |
| Wacker, Nathan P. | Associate | 7.60 | 460.00 | 3,496.00 |
| Wilkins, Nicholas | Associate | 36.30 | 460.00 | 16,698.00 |
| Wright, Hannah | Associate | 10.40 | 300.00 | 3,120.00 |
| | TOTAL | 777.10 | 0.00 | $500,576.50 |

*Per Fee Committee guidelines, non-working travel time has been billed at 50% of normal hourly rates.

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/2/2011 | Boelitz, Anna M. | 0.30 | 190.50 | Telephone call with Mr. Stults regarding ▮ | 1800 |
| 11/2/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with Ms. Boelitz regarding ▮ | 1800 |
| 11/3/2011 | Stults, Kevin R. | 0.40 | 268.00 | Review ▮ | 1800 |
| 11/4/2011 | Owens, Angela M. | 0.80 | 224.00 | Prepare ▮ | 1800 |
| 11/4/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Edit ▮ | 1800 |
| 11/4/2011 | Stults, Kevin R. | 2.20 | 1,474.00 | Review ▮ | 1800 |
| 11/4/2011 | Stults, Kevin R. | 1.10 | 737.00 | Review ▮ | 1800 |
| 11/8/2011 | Dillon, Sheri A. | 1.20 | 1,122.00 | Review ▮ | 1800 |
| 11/8/2011 | Madan, Raj | 0.80 | 752.00 | Revise ▮ | 1800 |
| 11/8/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 11/8/2011 | Owens, Angela M. | 0.80 | 224.00 | Prepare ▮ | 1800 |
| 11/8/2011 | Stults, Kevin R. | 0.20 | 134.00 | Office conference with Mr. Madan regarding ▮ | 1800 |
| 11/8/2011 | Stults, Kevin R. | 1.00 | 670.00 | Edit ▮ | 1800 |
| 11/9/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Review ▮ | 1800 |
| 11/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to select ▮ | 1800 |
| 11/9/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▮ | 1800 |
| 11/10/2011 | Madan, Raj | 0.40 | 376.00 | Review ▮ | 1800 |
| 11/10/2011 | Madan, Raj | 0.40 | 376.00 | Discuss ▮ | 1800 |
| 11/10/2011 | Owens, Angela M. | 0.80 | 224.00 | Assist ▮ | 1800 |
| 11/10/2011 | Stults, Kevin R. | 0.40 | 268.00 | Discuss ▮ | 1800 |
| 11/10/2011 | Stults, Kevin R. | 3.20 | 2,144.00 | Revise ▮ | 1800 |
| 11/11/2011 | Stults, Kevin R. | 2.70 | 1,809.00 | Edit ▮ | 1800 |
| 11/15/2011 | Wilkins, Nicholas | 2.00 | 920.00 | Research ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/16/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Telephone conference with Mr. Mitra (LBHI) regarding ▮ | 1800 |
| 11/16/2011 | Owens, Angela M. | 0.30 | 84.00 | Management of factual record of ▮ | 1800 |
| 11/16/2011 | Wilkins, Nicholas | 0.90 | 414.00 | Research ▮ | 1800 |
| 11/18/2011 | Owens, Angela M. | 0.70 | 196.00 | Factual research to select ▮ | 1800 |
| 11/21/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Research ▮ | 1800 |
| 11/21/2011 | Stults, Kevin R. | 2.30 | 1,541.00 | Review ▮ | 1800 |
| 11/21/2011 | Stults, Kevin R. | 1.30 | 871.00 | Draft ▮ | 1800 |
| 11/21/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review ▮ | 1800 |
| 11/22/2011 | Blanchard, Jr., Hartman E. | 2.70 | 2,133.00 | Attend meeting, via phone, with Ms. Rankin, Mr. Stults, Mr. Blanchard (via phone), Mr. Ciongoli (LBHI), Mr. Brier (LBHI), Mr. Shanahan (LBHI), Mr. Zangre (LBHI), and Mr. Steinberg (LBHI) regarding ▮ | 1800 |
| 11/22/2011 | Madan, Raj | 2.70 | 2,538.00 | Attend meeting in Jersey City with Ms. Rankin, Mr. Stults, Mr. Blanchard (via phone), Mr. Ciongoli (LBHI), Mr. Brier (LBHI), Mr. Shanahan (LBHI), Mr. Zangre (LBHI), and Mr. Steinberg (LBHI) regarding ▮ | 1800 |
| 11/22/2011 | Rankin, Kiara L. | 1.00 | 305.00 | ▮ | 500 |
| 11/22/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Review ▮ | 1800 |
| 11/22/2011 | Rankin, Kiara L. | 3.40 | 1,037.00 | ▮ | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 11/22/2011 | Rankin, Kiara L. | 2.70 | 1,647.00 | Attend meeting in Jersey City with Mr. Madan, Mr. Stults, Mr. Blanchard (via phone), Mr. Ciongoli (LBHI), Mr. Brier (LBHI), Mr. Shanahan (LBHI), Mr. Zangre (LBHI), and Mr. Steinberg (LBHI) regarding ▇ | | 1800 |
| 11/22/2011 | Stults, Kevin R. | 0.70 | 234.50 | ▇ | | 500 |
| 11/22/2011 | Stults, Kevin R. | 3.60 | 1,206.00 | ▇ | | 500 |
| 11/22/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Prepare ▇ | | 1800 |
| 11/22/2011 | Stults, Kevin R. | 2.50 | 1,675.00 | Review ▇ | | 1800 |
| 11/22/2011 | Stults, Kevin R. | 0.40 | 268.00 | Review ▇ | | 1800 |
| 11/22/2011 | Stults, Kevin R. | 2.70 | 1,809.00 | Attend meeting in Jersey City with Ms. Rankin, Mr. Madan, Mr. Blanchard (via phone), Mr. Ciongoli (LBHI), Mr. Brier (LBHI), Mr. Shanahan (LBHI), Mr. Zangre (LBHI), and Mr. Steinberg (LBHI) regarding ▇ | | 1800 |
| 11/23/2011 | Stults, Kevin R. | 4.60 | 3,082.00 | Research ▇ | | 1800 |
| 11/23/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▇ | | 1800 |
| 11/28/2011 | Armitage, J. Clark | 3.30 | 3,135.00 | Review ▇ | | 1800 |
| 11/28/2011 | Stults, Kevin R. | 0.40 | 268.00 | Send ▇ | | 1800 |
| 11/28/2011 | Stults, Kevin R. | 6.60 | 4,422.00 | Compare ▇ | | 1800 |
| 11/29/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Stults regarding ▇ | | 1800 |
| 11/29/2011 | Stults, Kevin R. | 0.30 | 201.00 | Office conference with Mr. Bowers regarding ▇ | | 1800 |
| 11/29/2011 | Stults, Kevin R. | 2.70 | 1,809.00 | Review ▇ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/29/2011 | Stults, Kevin R. | 1.00 | 670.00 | Conference call with Mr. Barbuzza, Mr. Zangre, and Mr. Brier (all LBHI), regarding ■ | | 1800 |
| 11/29/2011 | Stults, Kevin R. | 0.30 | 201.00 | Research ■ | | 1800 |
| 11/29/2011 | Stults, Kevin R. | 0.80 | 536.00 | Call with ■ | | 1800 |
| 11/29/2011 | Stults, Kevin R. | 0.50 | 335.00 | Research ■ | | 1800 |
| 11/30/2011 | Madan, Raj | 0.30 | 282.00 | Review ■ | | 1800 |
| 11/30/2011 | Madan, Raj | 1.10 | 1,034.00 | Review ■ | | 1800 |
| 11/30/2011 | Stults, Kevin R. | 0.60 | 402.00 | Call with ■ | | 1800 |
| 11/30/2011 | Stults, Kevin R. | 0.40 | 268.00 | Review ■ | | 1800 |
| | | 78.30 | $50,654.50 | | | |

| | | Costs for Matter 1101400402 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 11/7/2011 | Owens, Angela M. | Overnight/Express Delivery ■ | 11.62 |
| 11/15/2011 | Metcalfe, Jonathon | ■ | 3,952.50 |
| 11/30/2011 | N/A | Photocopy Charges for the time period up to and including November 30, 2011.  Total of 26 copies made.  Copies are $.10/page. | 2.60 |
| 11/30/2011 | N/A | Teleconference Charges for the time period up to and including November 30, 2011. | 14.22 |
| | | | $3,980.94 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/1/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ▆ | | 1800 |
| 11/1/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▆ | | 1800 |
| 11/1/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▆ | | 1800 |
| 11/1/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Revise ▆ | | 1800 |
| 11/1/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Office conference with Mr. Bowers regarding ▆ | | 1800 |
| 11/1/2011 | Blanchard, Jr., Hartman E. | 2.70 | 2,133.00 | Provide comments on ▆ | | 1800 |
| 11/1/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▆ | | 1800 |
| 11/1/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▆ | | 1800 |
| 11/1/2011 | Blanchard, Jr., Hartman E. | 2.30 | 1,817.00 | Confer with Mr. Madan, Ms. Rankin, and Mr. Stults regarding ▆ | | 1800 |
| 11/1/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Blanchard regarding ▆ | | 1800 |
| 11/1/2011 | Bowers, Chris | 0.60 | 564.00 | Discuss ▆ | | 1800 |
| 11/1/2011 | Bowers, Chris | 3.30 | 3,102.00 | Continue ▆ | | 1800 |
| 11/1/2011 | Bowers, Chris | 1.10 | 1,034.00 | Examine ▆ | | 1800 |
| 11/1/2011 | Bowers, Chris | 0.30 | 282.00 | Respond to ▆ | | 1800 |
| 11/1/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Office conference with ▆ | | 1800 |
| 11/1/2011 | Buddhdev, Sheena | 1.00 | 715.00 | Legal research regarding ▆. | | 1800 |
| 11/1/2011 | Kummer, Michael | 0.70 | 322.00 | Analyze ▆ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2672116
January 9, 2012
Page:  9

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/1/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with ▇ | | 1800 |
| 11/1/2011 | Madan, Raj | 2.30 | 2,162.00 | Confer with Ms. Rankin, Mr. Blanchard, and Mr. Stults regarding ▇ | | 1800 |
| 11/1/2011 | Madan, Raj | 1.90 | 1,786.00 | Review ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Confer with Mr. Stults regarding ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Revise ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Review ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Draft ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Email ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Contact ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Telephone call with ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Confer with Mr. Madan, Mr. Blanchard, and Mr. Stults regarding ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▇ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Factual research regarding ▇ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/1/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Prepare ▮ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | | 1800 |
| 11/1/2011 | Sosna, Daniel | 2.90 | 1,334.00 | Examine ▮ | | 1800 |
| 11/1/2011 | Sosna, Daniel | 1.80 | 828.00 | Draft ▮ | | 1800 |
| 11/1/2011 | Stults, Kevin R. | 0.70 | 469.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |
| 11/1/2011 | Stults, Kevin R. | 1.00 | 670.00 | Review ▮ | | 1800 |
| 11/1/2011 | Stults, Kevin R. | 2.30 | 1,541.00 | Confer with Mr. Madan, Mr. Blanchard, and Ms. Rankin regarding ▮ | | 1800 |
| 11/1/2011 | Stults, Kevin R. | 1.10 | 737.00 | Research ▮ | | 1800 |
| 11/1/2011 | Wilkins, Nicholas | 0.90 | 414.00 | Research ▮ | | 1800 |
| 11/1/2011 | Wilkins, Nicholas | 0.60 | 276.00 | Discuss ▮ | | 1800 |
| 11/1/2011 | Wright, Hannah | 2.30 | 690.00 | Summarize ▮ | | 1800 |
| 11/1/2011 | Wright, Hannah | 0.30 | 90.00 | Office conference with ▮ | | 1800 |
| 11/2/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Prepare ▮ | | 1800 |
| 11/2/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | | 1800 |
| 11/2/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Partial attendance at office conference with Ms. Rankin, Mr. Madan and ▮ | | 1800 |
| 11/2/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | | 1800 |
| 11/2/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Confer with Mr. Stults regarding ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2672116
January 9, 2012
Page:  11

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/2/2011 | Blanchard, Jr., Hartman E. | 1.80 | 1,422.00 | Meet with Mr. Stults, Mr. Wilkins, Mr. Bowers and ▮ | | 1800 |
| 11/2/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▮ | | 1800 |
| 11/2/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | | 1800 |
| 11/2/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | ▮ | | 1800 |
| 11/2/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Review ▮ | | 1800 |
| 11/2/2011 | Bowers, Chris | 1.80 | 1,692.00 | Meet with Mr. Blanchard, Mr. Wilkins, Mr. Stults and ▮ | | 1800 |
| 11/2/2011 | Bowers, Chris | 0.70 | 658.00 | Office conference with Mr. Katcher regarding ▮ | | 1800 |
| 11/2/2011 | Bowers, Chris | 2.10 | 1,974.00 | Work on ▮ | | 1800 |
| 11/2/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Liaise with ▮ | | 1800 |
| 11/2/2011 | Katcher, Bob | 2.10 | 2,152.50 | Analyze ▮ | | 1800 |
| 11/2/2011 | Katcher, Bob | 0.70 | 717.50 | Office conference with Mr. Bowers regarding ▮ | | 1800 |
| 11/2/2011 | Madan, Raj | 1.80 | 1,692.00 | Office conference with Ms. Rankin, Mr. Blanchard, and ▮ | | 1800 |
| 11/2/2011 | Madan, Raj | 1.60 | 1,504.00 | Office conference with Ms. Rankin regarding ▮ | | 1800 |
| 11/2/2011 | Madan, Raj | 0.40 | 376.00 | Telephone call with Ms. Rankin and ▮ | | 1800 |
| 11/2/2011 | Neal, Stephen | 1.80 | 477.00 | ▮ | | 1800 |
| 11/2/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to select ▮ | | 1800 |
| 11/2/2011 | Owens, Angela M. | 1.10 | 308.00 | Analyze ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400474 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/2/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Telephone call with Mr. Madan and ▮ | 1800 |
| 11/2/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Review ▮ | 1800 |
| 11/2/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Sosna regarding ▮ | 1800 |
| 11/2/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | 1800 |
| 11/2/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Office conference with Mr. Madan, Mr. Blanchard and ▮ | 1800 |
| 11/2/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Prepare ▮ | 1800 |
| 11/2/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | 1800 |
| 11/2/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Office conference with Mr. Madan regarding ▮ | 1800 |
| 11/2/2011 | Rankin, Kiara L. | 4.00 | 2,440.00 | Summarize ▮ | 1800 |
| 11/2/2011 | Sosna, Daniel | 0.30 | 138.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 11/2/2011 | Stults, Kevin R. | 1.30 | 871.00 | Research ▮ | 1800 |
| 11/2/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Mr. Blanchard regarding ▮ | 1800 |
| 11/2/2011 | Stults, Kevin R. | 1.80 | 1,206.00 | Meet with Mr. Blanchard, Mr. Wilkins, Mr. Bowers ▮ | 1800 |
| 11/2/2011 | Wilkins, Nicholas | 1.80 | 828.00 | Meet with Mr. Blanchard, Mr. Stults, Mr. Bowers and ▮ | 1800 |
| 11/2/2011 | Wilkins, Nicholas | 2.10 | 966.00 | Analyze ▮ | 1800 |
| 11/2/2011 | Wright, Hannah | 3.20 | 960.00 | Draft ▮ | 1800 |
| 11/2/2011 | Wright, Hannah | 0.30 | 90.00 | Liaise with ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 11/3/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Teleconference with Messrs. Bowers and Brier (LBHI) regarding █ | 1800 |
| 11/3/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Conference with Mr. Bowers regarding █ | 1800 |
| 11/3/2011 | Blanchard, Jr., Hartman E. | 0.40 | 316.00 | Telephone conference with Mr. Brier (LBHI) and Mr. Bowers regarding █ | 1800 |
| 11/3/2011 | Blanchard, Jr., Hartman E. | 4.30 | 3,397.00 | Provide █ | 1800 |
| 11/3/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review █ | 1800 |
| 11/3/2011 | Blanchard, Jr., Hartman E. | 0.40 | 316.00 | Teleconference with █ | 1800 |
| 11/3/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Follow-up meeting with Messrs. Bowers and Stults and Ms. Rankin regarding █ | 1800 |
| 11/3/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare █ | 1800 |
| 11/3/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review █ | 1800 |
| 11/3/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Teleconference with █ | 1800 |
| 11/3/2011 | Bowers, Chris | 0.30 | 282.00 | Conference with Mr. Blanchard regarding █ | 1800 |
| 11/3/2011 | Bowers, Chris | 0.70 | 658.00 | Follow-up meeting with Messrs. Blanchard and Stults and Ms. Rankin regarding █ | 1800 |
| 11/3/2011 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) and Mr. Blanchard regarding █ | 1800 |
| 11/3/2011 | Bowers, Chris | 0.80 | 752.00 | Meet with Mr. Katcher regarding █ | 1800 |
| 11/3/2011 | Bowers, Chris | 1.90 | 1,786.00 | Analyze █ | 1800 |
| 11/3/2011 | Katcher, Bob | 0.80 | 820.00 | Meet with Mr. Bowers regarding █ | 1800 |
| 11/3/2011 | Katcher, Bob | 3.20 | 3,280.00 | Continue █ | 1800 |
| 11/3/2011 | Madan, Raj | 0.50 | 470.00 | Telephone call with Ms. Rankin and █ | 1800 |
| 11/3/2011 | Madan, Raj | 0.20 | 188.00 | Review █ | 1800 |
| 11/3/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) and Ms. Rankin regarding █ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/3/2011 | Madan, Raj | 0.40 | 376.00 | Multiple telephone conferences with Ms. Rankin regarding ▮ | | 1800 |
| 11/3/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Follow-up meeting with Messrs. Bowers, Stults, and Blanchard regarding ▮ | | 1800 |
| 11/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Review ▮ | | 1800 |
| 11/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with Mr. Madan and Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 11/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | | 1800 |
| 11/3/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Telephone call with Mr. Blanchard and Mr. Hommel (LBHI) regarding ▮ | | 1800 |
| 11/3/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Multiple telephone conferences with Mr. Madan regarding ▮ | | 1800 |
| 11/3/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Continue ▮ | | 1800 |
| 11/3/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Multiple office conferences with Mr. Stults regarding ▮ | | 1800 |
| 11/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with Mr. Stults and Mr. Blanchard and ▮ | | 1800 |
| 11/3/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Telephone call with Mr. Madan and ▮ | | 1800 |
| 11/3/2011 | Stults, Kevin R. | 0.90 | 603.00 | Review ▮ | | 1800 |
| 11/3/2011 | Stults, Kevin R. | 0.80 | 536.00 | Multiple office conferences with Ms. Rankin regarding ▮ | | 1800 |
| 11/3/2011 | Stults, Kevin R. | 3.80 | 2,546.00 | Research ▮ | | 1800 |
| 11/3/2011 | Stults, Kevin R. | 1.10 | 737.00 | Research ▮ | | 1800 |
| 11/3/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with ▮ | | 1800 |
| 11/3/2011 | Stults, Kevin R. | 0.70 | 469.00 | Follow-up meeting with Messrs. Bowers and Blanchard and Ms. Rankin regarding ▮ | | 1800 |
| 11/4/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▮ | | 1800 |
| 11/4/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/4/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Prepare ▮ | | 1800 |
| 11/4/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Provide ▮ | | 1800 |
| 11/4/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Analyze ▮ | | 1800 |
| 11/4/2011 | Bowers, Chris | 1.10 | 1,034.00 | Respond to ▮ | | 1800 |
| 11/4/2011 | Bowers, Chris | 0.80 | 752.00 | Confer with Ms. Rankin (in part) and Mr. Katcher regarding ▮ | | 1800 |
| 11/4/2011 | Bowers, Chris | 1.10 | 1,034.00 | Continue ▮ | | 1800 |
| 11/4/2011 | Katcher, Bob | 0.80 | 820.00 | Confer with Ms. Rankin (in part) and Mr. Bowers regarding ▮ | | 1800 |
| 11/4/2011 | Kummer, Michael | 0.30 | 138.00 | Discussion with Ms. Rankin regarding ▮ | | 1800 |
| 11/4/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | | 1800 |
| 11/4/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ▮ | | 1800 |
| 11/4/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Analyze ▮ | | 1800 |
| 11/4/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Kummer regarding ▮ | | 1800 |
| 11/4/2011 | Rankin, Kiara L. | 3.50 | 2,135.00 | Review ▮ | | 1800 |
| 11/4/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with ▮ | | 1800 |
| 11/4/2011 | Stults, Kevin R. | 4.60 | 3,082.00 | Research ▮ | | 1800 |
| 11/4/2011 | Stults, Kevin R. | 1.20 | 804.00 | Research ▮ | | 1800 |
| 11/5/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Provide ▮ | | 1800 |
| 11/5/2011 | Owens, Angela M. | 2.00 | 560.00 | Analyze ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/6/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Provide ▮ | | 1800 |
| 11/6/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | ▮ | | 1800 |
| 11/6/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Email ▮ | | 1800 |
| 11/6/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Review ▮ | | 1800 |
| 11/6/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Finalize ▮ | | 1800 |
| 11/6/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Review ▮ | | 1800 |
| 11/7/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | | 1800 |
| 11/7/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare ▮ | | 1800 |
| 11/7/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | | 1800 |
| 11/7/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | | 1800 |
| 11/7/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Initial review of ▮ | | 1800 |
| 11/7/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Partial attendance on telephone call with Mr. Bowers, Ms. Rankin, and ▮ | | 1800 |
| 11/7/2011 | Bohls, Dawn | 0.60 | 207.00 | Research ▮ | | 1800 |
| 11/7/2011 | Bowers, Chris | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |
| 11/7/2011 | Bowers, Chris | 1.60 | 1,504.00 | Telephone call with Ms. Rankin, Mr. Blanchard, and ▮ | | 1800 |
| 11/7/2011 | Bowers, Chris | 0.50 | 470.00 | Review ▮ | | 1800 |
| 11/7/2011 | Bowers, Chris | 0.20 | 188.00 | Confer with Ms. Rankin in preparation for ▮ | | 1800 |
| 11/7/2011 | Humphreys, Amber | 0.40 | 80.00 | Research ▮ | | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 11/7/2011 | Kummer, Michael | 4.50 | 2,070.00 | Analyze ▮ | 1800 |
| 11/7/2011 | Kummer, Michael | 0.10 | 46.00 | Conversation with Ms. Rankin regarding ▮ | 1800 |
| 11/7/2011 | Murray, Ann C. | 0.40 | 142.00 | Select ▮ | 1800 |
| 11/7/2011 | Owens, Angela M. | 0.40 | 112.00 | Analyze ▮ | 1800 |
| 11/7/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to select ▮ | 1800 |
| 11/7/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to select ▮ | 1800 |
| 11/7/2011 | Owens, Angela M. | 1.70 | 476.00 | Factual research to select ▮ | 1800 |
| 11/7/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Multiple office conferences with Mr. Stults regarding ▮ | 1800 |
| 11/7/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 11/7/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Read ▮ | 1800 |
| 11/7/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 11/7/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Bowers in preparation for ▮ | 1800 |
| 11/7/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Telephone call with ▮ | 1800 |
| 11/7/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 11/7/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | 1800 |
| 11/7/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Draft ▮ | 1800 |
| 11/7/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Additional background research on ▮ | 1800 |
| 11/7/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 11/7/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Analyze ▮ | 1800 |
| 11/7/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Conversation with Mr. Kummer regarding ▮ | 1800 |
| 11/7/2011 | Stults, Kevin R. | 3.30 | 2,211.00 | Research ▮ | 1800 |
| 11/7/2011 | Stults, Kevin R. | 1.60 | 1,072.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 11/7/2011 | Stults, Kevin R. | 4.40 | 2,948.00 | Review ▮ | 1800 |
| 11/7/2011 | Wilkins, Nicholas | 1.00 | 460.00 | Analyze ▮ | 1800 |
| 11/8/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare ▮ | 1800 |
| 11/8/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | 1800 |
| 11/8/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | 1800 |
| 11/8/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Provide ▮ | 1800 |
| 11/8/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Teleconference with Mr. Bowers regarding ▮ | 1800 |
| 11/8/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 11/8/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Teleconference with ▮ | 1800 |
| 11/8/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Teleconference with Ms. Rankin regarding ▮ | 1800 |
| 11/8/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 11/8/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Partial attendance at meeting with Ms. Rankin, Mr. Bowers, Mr. Stults, and Mr. Wilkins regarding ▮ | 1800 |
| 11/8/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ▮ | 1800 |
| 11/8/2011 | Bohls, Dawn | 0.40 | 138.00 | Research ▮ | 1800 |
| 11/8/2011 | Bowers, Chris | 0.10 | 94.00 | Teleconference with Mr. Blanchard regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/8/2011 | Bowers, Chris | 1.20 | 1,128.00 | Confer with Mr. Blanchard, Ms. Rankin, Mr. Stults, and Mr. Wilkins regarding █ | 1800 |
| 11/8/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Wilkins and Ms. Rankin regarding █ | 1800 |
| 11/8/2011 | Bowers, Chris | 0.30 | 282.00 | Review █ | 1800 |
| 11/8/2011 | Brody, Steven G. | 1.00 | 910.00 | Telephone conference with Mr. Madan and Ms. Rankin regarding █ | 1800 |
| 11/8/2011 | Brody, Steven G. | 1.40 | 1,274.00 | Review █ | 1800 |
| 11/8/2011 | Kummer, Michael | 1.50 | 690.00 | Complete █ | 1800 |
| 11/8/2011 | Kummer, Michael | 2.50 | 1,150.00 | Draft █ | 1800 |
| 11/8/2011 | Kummer, Michael | 0.60 | 276.00 | Finalize █ | 1800 |
| 11/8/2011 | Madan, Raj | 1.00 | 940.00 | Telephone conference with Mr. Brody and Ms. Rankin regarding █ | 1800 |
| 11/8/2011 | Madan, Raj | 0.70 | 658.00 | Confer with Ms. Rankin regarding █ | 1800 |
| 11/8/2011 | Madan, Raj | 0.40 | 376.00 | Email █ | 1800 |
| 11/8/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to select █ | 1800 |
| 11/8/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to select █ | 1800 |
| 11/8/2011 | Owens, Angela M. | 1.20 | 336.00 | Factual research to select █ | 1800 |
| 11/8/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Confer with Mr. Stults regarding █ | 1800 |
| 11/8/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Confer with Mr. Blanchard, Mr. Bowers, Mr. Stults, and Mr. Wilkins regarding █ | 1800 |
| 11/8/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with Mr. Stults and █ | 1800 |
| 11/8/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Telephone call with █ | 1800 |
| 11/8/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email █ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400474 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/8/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Teleconference with Mr. Blanchard regarding ▉ | 1800 |
| 11/8/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Confer with Mr. Madan regarding ▉ | 1800 |
| 11/8/2011 | Rankin, Kiara L. | 4.80 | 2,928.00 | Continue ▉ | 1800 |
| 11/8/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▉ | 1800 |
| 11/8/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▉ | 1800 |
| 11/8/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with ▉ | 1800 |
| 11/8/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Email ▉ | 1800 |
| 11/8/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Wilkins and Mr. Bowers regarding ▉ | 1800 |
| 11/8/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Telephone conference with ▉ | 1800 |
| 11/8/2011 | Sosna, Daniel | 3.20 | 1,472.00 | Analyze ▉ | 1800 |
| 11/8/2011 | Stults, Kevin R. | 4.30 | 2,881.00 | Analysis ▉ | 1800 |
| 11/8/2011 | Stults, Kevin R. | 1.40 | 938.00 | Confer with Ms. Rankin regarding ▉ | 1800 |
| 11/8/2011 | Stults, Kevin R. | 2.30 | 1,541.00 | Draft ▉ | 1800 |
| 11/8/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with Ms. Rankin and ▉ | 1800 |
| 11/8/2011 | Stults, Kevin R. | 1.20 | 804.00 | Confer with Mr. Blanchard, Mr. Bowers, Ms. Rankin, and Mr. Wilkins regarding ▉ | 1800 |
| 11/8/2011 | Stults, Kevin R. | 0.40 | 268.00 | Multiple telephone calls with ▉ | 1800 |
| 11/8/2011 | Wilkins, Nicholas | 1.20 | 552.00 | Confer with Mr. Blanchard, Mr. Bowers, Mr. Stults, and Ms. Rankin regarding ▉ | 1800 |
| 11/8/2011 | Wilkins, Nicholas | 0.30 | 138.00 | Office conference with Mr. Bowers and Ms. Rankin regarding ▉ | 1800 |
| 11/8/2011 | Wilkins, Nicholas | 2.20 | 1,012.00 | Review ▉ | 1800 |
| 11/8/2011 | Wilkins, Nicholas | 2.00 | 920.00 | Research ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/8/2011 | Wilkins, Nicholas | 1.60 | 736.00 | Research ▮ | 1800 |
| 11/8/2011 | Wright, Hannah | 3.30 | 990.00 | Research ▮ | 1800 |
| 11/8/2011 | Wright, Hannah | 1.00 | 300.00 | Research ▮ | 1800 |
| 11/9/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | 1800 |
| 11/9/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 11/9/2011 | Blanchard, Jr., Hartman E. | 1.50 | 1,185.00 | In-office ▮ | 1800 |
| 11/9/2011 | Blanchard, Jr., Hartman E. | 2.20 | 1,738.00 | In-office ▮ | 1800 |
| 11/9/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Review ▮ | 1800 |
| 11/9/2011 | Blanchard, Jr., Hartman E. | 0.90 | 711.00 | Phone call with Mr. Madan, Ms. Rankin, Mr. Stults, ▮ | 1800 |
| 11/9/2011 | Bohls, Dawn | 2.70 | 931.50 | Research ▮ | 1800 |
| 11/9/2011 | Bowers, Chris | 1.50 | 1,410.00 | In-office ▮ | 1800 |
| 11/9/2011 | Bowers, Chris | 2.20 | 2,068.00 | In-office ▮ | 1800 |
| 11/9/2011 | Bowers, Chris | 0.30 | 282.00 | Review ▮ | 1800 |
| 11/9/2011 | Madan, Raj | 0.90 | 846.00 | Partial attendance on phone call with Ms. Rankin, ▮ | 1800 |
| 11/9/2011 | Madan, Raj | 2.20 | 2,068.00 | In-office ▮ | 1800 |
| 11/9/2011 | Mezei, Saul | 0.50 | 320.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/9/2011 | Owens, Angela M. | 0.10 | 28.00 | Direct ▮ | 1800 |
| 11/9/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research to select ▮ | 1800 |
| 11/9/2011 | Rankin, Kiara L. | 1.50 | 915.00 | In-office ▮ | 1800 |
| 11/9/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | 1800 |
| 11/9/2011 | Rankin, Kiara L. | 2.20 | 1,342.00 | In-office ▮ | 1800 |
| 11/9/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with ▮ | 1800 |
| 11/9/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Phone call with Mr. Madan, Mr. Blanchard, Mr. Stults, ▮ | 1800 |
| 11/9/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Review ▮ | 1800 |
| 11/9/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 11/9/2011 | Sosna, Daniel | 1.50 | 690.00 | Review ▮ | 1800 |
| 11/9/2011 | Stults, Kevin R. | 1.60 | 1,072.00 | Analyze ▮ | 1800 |
| 11/9/2011 | Stults, Kevin R. | 2.20 | 1,474.00 | In-office ▮ | 1800 |
| 11/9/2011 | Stults, Kevin R. | 1.30 | 871.00 | Partial attendance at ▮ | 1800 |
| 11/9/2011 | Stults, Kevin R. | 0.90 | 603.00 | Phone call with Mr. Madan, Mr. Blanchard, Ms. Rankin, ▮ | 1800 |
| 11/9/2011 | Stults, Kevin R. | 0.50 | 335.00 | Review ▮ | 1800 |
| 11/9/2011 | Stults, Kevin R. | 1.20 | 804.00 | Research ▮ | 1800 |
| 11/9/2011 | Wilkins, Nicholas | 2.20 | 1,012.00 | In-office ▮ | 1800 |
| 11/9/2011 | Wilkins, Nicholas | 2.80 | 1,288.00 | Analyze ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 11/10/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Office conference with Mr. Bowers regarding ███ | | 1800 |
| 11/10/2011 | Blanchard, Jr., Hartman E. | 4.10 | 3,239.00 | ███ | | 1800 |
| 11/10/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ███ ███ | | 1800 |
| 11/10/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ███ | | 1800 |
| 11/10/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Teleconference with ███ | | 1800 |
| 11/10/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ███ | | 1800 |
| 11/10/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ███ | | 1800 |
| 11/10/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ███ | | 1800 |
| 11/10/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Initial interview phone call with Mr. Stults, Ms. Rankin, and ███ | | 1800 |
| 11/10/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ███ | | 1800 |
| 11/10/2011 | Bohls, Dawn | 0.50 | 172.50 | Research ███ | | 1800 |
| 11/10/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Blanchard regarding ███ | | 1800 |
| 11/10/2011 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Wilkins and Ms. Rankin regarding ███ | | 1800 |
| 11/10/2011 | Bowers, Chris | 4.20 | 3,948.00 | Provide ███ | | 1800 |
| 11/10/2011 | Dana, Anne M. | 0.10 | 23.50 | Obtain ███ | | 1800 |
| 11/10/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Wilkins and Mr. Bowers regarding ███ | | 1800 |
| 11/10/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ███ | | 1800 |
| 11/10/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Comment on ███ | | 1800 |
| 11/10/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Multiple office conferences with Mr. Stults regarding ███ | | 1800 |
| 11/10/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Multiple phone calls with Mr. Brier (LBHI) ███ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/10/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Review ▮ | | 1800 |
| 11/10/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Email ▮ | | 1800 |
| 11/10/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Identify ▮ | | 1800 |
| 11/10/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▮ | | 1800 |
| 11/10/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Identify ▮ | | 1800 |
| 11/10/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Email ▮ | | 1800 |
| 11/10/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | | 1800 |
| 11/10/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Identify ▮ | | 1800 |
| 11/10/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Initial interview phone call with Mr. Stults, Mr. Blanchard, and ▮ | | 1800 |
| 11/10/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | | 1800 |
| 11/10/2011 | Sosna, Daniel | 7.60 | 3,496.00 | Review ▮ | | 1800 |
| 11/10/2011 | Stults, Kevin R. | 0.50 | 335.00 | Initial interview phone call with Ms. Rankin, Mr. Blanchard and ▮ | | 1800 |
| 11/10/2011 | Stults, Kevin R. | 0.70 | 469.00 | Research ▮ | | 1800 |
| 11/10/2011 | Stults, Kevin R. | 0.40 | 268.00 | Multiple office conferences with Ms. Rankin regarding ▮ | | 1800 |
| 11/10/2011 | Stults, Kevin R. | 0.40 | 268.00 | Review ▮ | | 1800 |
| 11/10/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Office conference with Mr. Bowers and Ms. Rankin regarding ▮ | | 1800 |
| 11/10/2011 | Wilkins, Nicholas | 3.90 | 1,794.00 | Research ▮ | | 1800 |
| 11/10/2011 | Wilkins, Nicholas | 3.80 | 1,748.00 | Research ▮ | | 1800 |
| 11/11/2011 | Blanchard, Jr., Hartman E. | 2.50 | 1,975.00 | Provide ▮ | | 1800 |
| 11/11/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Draft ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | **Matter 1101400474** | | |
| 11/11/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▉ | 1800 |
| 11/11/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▉ | 1800 |
| 11/11/2011 | Bowers, Chris | 3.30 | 3,102.00 | Work on ▉ | 1800 |
| 11/11/2011 | Bowers, Chris | 1.20 | 1,128.00 | Research ▉ | 1800 |
| 11/11/2011 | Buddhdev, Sheena | 0.50 | 357.50 | Review ▉ | 1800 |
| 11/11/2011 | Madan, Raj | 0.30 | 282.00 | Phone call with Ms. Rankin regarding ▉ | 1800 |
| 11/11/2011 | Madan, Raj | 0.30 | 282.00 | Review ▉ | 1800 |
| 11/11/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with Mr. Madan regarding ▉ | 1800 |
| 11/11/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▉ | 1800 |
| 11/11/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Multiple phone calls with Mr. Brier (LBHI) regarding ▉ | 1800 |
| 11/11/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Mr. Brier (LBHI) and ▉ | 1800 |
| 11/11/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Email ▉ | 1800 |
| 11/11/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▉ | 1800 |
| 11/11/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ▉ | 1800 |
| 11/11/2011 | Sosna, Daniel | 1.20 | 552.00 | Continue to review ▉ | 1800 |
| 11/11/2011 | Sosna, Daniel | 0.90 | 414.00 | Draft ▉ | 1800 |
| 11/12/2011 | Bowers, Chris | 1.50 | 1,410.00 | ▉ | 1800 |
| 11/12/2011 | Bowers, Chris | 0.60 | 564.00 | Respond to ▉ | 1800 |
| 11/13/2011 | Blanchard, Jr., Hartman E. | 4.50 | 1,777.50 | ▉ | 500 |
| 11/13/2011 | Bowers, Chris | 5.00 | 2,350.00 | ▉ | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/13/2011 | Bowers, Chris | 0.80 | 752.00 | Telephone conference with ▮ | | 1800 |
| 11/13/2011 | Bowers, Chris | 0.30 | 282.00 | Draft ▮ | | 1800 |
| 11/13/2011 | Madan, Raj | 4.50 | 2,115.00 | ▮ | | 500 |
| 11/13/2011 | Rankin, Kiara L. | 7.20 | 2,196.00 | ▮ | | 500 |
| 11/13/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Review ▮ | | 1800 |
| 11/13/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Research ▮ | | 1800 |
| 11/14/2011 | Blanchard, Jr., Hartman E. | 6.00 | 2,370.00 | ▮ | | 500 |
| 11/14/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Confer with ▮ | | 1800 |
| 11/14/2011 | Blanchard, Jr., Hartman E. | 3.00 | 2,370.00 | Meet with ▮ | | 1800 |
| 11/14/2011 | Bowers, Chris | 7.00 | 3,290.00 | ▮ | | 500 |
| 11/14/2011 | Bowers, Chris | 0.70 | 658.00 | Prepare ▮ | | 1800 |
| 11/14/2011 | Bowers, Chris | 1.00 | 940.00 | Confer with ▮ | | 1800 |
| 11/14/2011 | Bowers, Chris | 2.50 | 2,350.00 | Partial attendance at meeting with ▮ | | 1800 |
| 11/14/2011 | Brody, Steven G. | 2.80 | 2,548.00 | Analyze ▮ | | 1800 |
| 11/14/2011 | Madan, Raj | 6.00 | 2,820.00 | ▮ | | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/14/2011 | Madan, Raj | 0.80 | 752.00 | Partial attendance at meeting with ▮ | 1800 |
| 11/14/2011 | Madan, Raj | 3.00 | 2,820.00 | Meet with ▮ | 1800 |
| 11/14/2011 | Madan, Raj | 0.30 | 282.00 | Telephone call with ▮ | 1800 |
| 11/14/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 11/14/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Review ▮ | 1800 |
| 11/14/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Confer with ▮ | 1800 |
| 11/14/2011 | Rankin, Kiara L. | 2.60 | 1,586.00 | Partial attendance at meeting with ▮ | 1800 |
| 11/14/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with Mr. Madan and ▮ | 1800 |
| 11/14/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 11/14/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Research ▮ | 1800 |
| 11/15/2011 | Blanchard, Jr., Hartman E. | 2.00 | 1,580.00 | Meet with ▮ | 1800 |
| 11/15/2011 | Blanchard, Jr., Hartman E. | 3.00 | 2,370.00 | Meet with ▮ | 1800 |
| 11/15/2011 | Blanchard, Jr., Hartman E. | 2.00 | 1,580.00 | Partial attendance at follow up meeting with ▮ | 1800 |
| 11/15/2011 | Bowers, Chris | 2.00 | 1,880.00 | Meet with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 11/15/2011 | Bowers, Chris | 0.40 | 376.00 | Review ▮ | 1800 |
| 11/15/2011 | Bowers, Chris | 3.00 | 2,820.00 | Meet with ▮ | 1800 |
| 11/15/2011 | Bowers, Chris | 1.70 | 1,598.00 | Partial attendance at follow up meeting with ▮ | 1800 |
| 11/15/2011 | Brody, Steven G. | 1.80 | 1,638.00 | Analysis ▮ | 1800 |
| 11/15/2011 | Madan, Raj | 1.20 | 1,128.00 | Partial attendance at meeting with ▮ | 1800 |
| 11/15/2011 | Madan, Raj | 1.80 | 1,692.00 | Partial attendance at follow up meeting with ▮ | 1800 |
| 11/15/2011 | Madan, Raj | 3.00 | 2,820.00 | Meet with ▮ | 1800 |
| 11/15/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to select ▮ | 1800 |
| 11/15/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | 1800 |
| 11/15/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Partial attendance at meeting with ▮ | 1800 |
| 11/15/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Partial attendance at follow up meeting with ▮ | 1800 |
| 11/15/2011 | Rankin, Kiara L. | 3.00 | 1,830.00 | Meet with ▮ | 1800 |
| 11/15/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Continue ▮ | 1800 |
| 11/15/2011 | Sosna, Daniel | 0.90 | 414.00 | Continue to draft ▮ | 1800 |
| 11/16/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |
| 11/16/2011 | Blanchard, Jr., Hartman E. | 2.10 | 1,659.00 | Meet with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 11/16/2011 | Blanchard, Jr., Hartman E. | 4.90 | 3,871.00 | Partial attendance at meeting with ▓ | 1800 |
| 11/16/2011 | Bowers, Chris | 10.00 | 4,700.00 | ▓ | 500 |
| 11/16/2011 | Bowers, Chris | 2.10 | 1,974.00 | Meet with ▓ | 1800 |
| 11/16/2011 | Bowers, Chris | 2.50 | 2,350.00 | Partial attendance at meeting with ▓ | 1800 |
| 11/16/2011 | Madan, Raj | 7.40 | 6,956.00 | Meet with ▓ | 1800 |
| 11/16/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to select ▓ | 1800 |
| 11/16/2011 | Owens, Angela M. | 0.30 | 84.00 | Conduct research ▓ | 1800 |
| 11/16/2011 | Rankin, Kiara L. | 7.40 | 4,514.00 | Meet with ▓ | 1800 |
| 11/16/2011 | Rankin, Kiara L. | 2.20 | 1,342.00 | Continue ▓ | 1800 |
| 11/16/2011 | Sosna, Daniel | 1.90 | 874.00 | Continue to draft ▓ | 1800 |
| 11/17/2011 | Blanchard, Jr., Hartman E. | 9.50 | 3,752.50 | ▓ | 500 |
| 11/17/2011 | Bowers, Chris | 0.80 | 752.00 | Draft ▓ | 1800 |
| 11/17/2011 | Madan, Raj | 11.80 | 5,546.00 | ▓ | 500 |
| 11/17/2011 | Rankin, Kiara L. | 11.80 | 3,599.00 | ▓ | 500 |
| 11/17/2011 | Sosna, Daniel | 1.70 | 782.00 | Continue to draft ▓ | 1800 |
| 11/18/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▓ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/18/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | ▮ | 1800 |
| 11/18/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | 1800 |
| 11/18/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Prepare ▮ | 1800 |
| 11/18/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ▮ | 1800 |
| 11/18/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |
| 11/18/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Partial attendance on telephone call with Mr. Madan, Ms. Rankin, Mr. Brody, and Mr. Wilkins regarding | 1800 |
| 11/18/2011 | Bowers, Chris | 0.70 | 658.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 11/18/2011 | Bowers, Chris | 0.40 | 376.00 | Meet with Ms. Rankin regarding ▮ | 1800 |
| 11/18/2011 | Brody, Steven G. | 1.30 | 1,183.00 | Telephone call with ▮ | 1800 |
| 11/18/2011 | Brody, Steven G. | 1.10 | 1,001.00 | Analysis ▮ | 1800 |
| 11/18/2011 | Madan, Raj | 1.30 | 1,222.00 | Telephone call with Ms. Rankin, Mr. Blanchard, Mr. Brody, and Mr. Wilkins regarding ▮ | 1800 |
| 11/18/2011 | Madan, Raj | 1.00 | 940.00 | Review ▮ | 1800 |
| 11/18/2011 | Madan, Raj | 1.00 | 940.00 | Summarize ▮ | 1800 |
| 11/18/2011 | Owens, Angela M. | 0.10 | 28.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 11/18/2011 | Owens, Angela M. | 0.90 | 252.00 | Factual research to select ▮ | 1800 |
| 11/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Meet with Mr. Bowers regarding ▮ | 1800 |
| 11/18/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | 1800 |
| 11/18/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Confer with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 11/18/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Review ▇ | 1800 |
| 11/18/2011 | Rankin, Kiara L. | 2.40 | 1,464.00 | Revise ▇ | 1800 |
| 11/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▇ | 1800 |
| 11/18/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Partial attendance on telephone call with Mr. Madan, Mr. Blanchard, Mr. Brody, and Mr. Wilkins regarding ▇ | 1800 |
| 11/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Telephone call with ▇ | 1800 |
| 11/18/2011 | Wilkins, Nicholas | 1.00 | 460.00 | Partial attendance on telephone call with Mr. Madan, Mr. Blanchard, Mr. Brody, and Ms. Rankin regarding ▇ | 1800 |
| 11/18/2011 | Wilkins, Nicholas | 1.10 | 506.00 | Prepare ▇ | 1800 |
| 11/20/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▇ | 1800 |
| 11/21/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▇ | 1800 |
| 11/21/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Review ▇ | 1800 |
| 11/21/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | ▇ | 1800 |
| 11/21/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Review ▇ | 1800 |
| 11/21/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Begin ▇ | 1800 |
| 11/21/2011 | Bowers, Chris | 0.60 | 564.00 | Telephone conference with Mr. Brier (LBHI) and Mr. Madan regarding ▇ | 1800 |
| 11/21/2011 | Brody, Steven G. | 1.00 | 910.00 | Analysis ▇ | 1800 |
| 11/21/2011 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Brier (LBHI) and Mr. Bowers regarding ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | **Matter 1101400474** | | |
| 11/21/2011 | Madan, Raj | 0.30 | 282.00 | ▮ | 1800 |
| 11/21/2011 | Madan, Raj | 1.00 | 940.00 | Review ▮ | 1800 |
| 11/21/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to select ▮ | 1800 |
| 11/21/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Draft ▮ | 1800 |
| 11/21/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 11/21/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 11/21/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Revise ▮ | 1800 |
| 11/21/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Draft ▮ | 1800 |
| 11/21/2011 | Rankin, Kiara L. | 4.30 | 2,623.00 | Draft ▮ | 1800 |
| 11/21/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Revise ▮ | 1800 |
| 11/21/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 11/21/2011 | Wilkins, Nicholas | 2.20 | 1,012.00 | Research | 1800 |
| 11/22/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Review ▮ | 1800 |
| 11/22/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Meet with Mr. Stults regarding ▮ | 1800 |
| 11/22/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ▮ | 1800 |
| 11/22/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |
| 11/22/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 11/22/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Call with Mr. Stults and ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/22/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Follow-up regarding ▮ | 1800 |
| 11/22/2011 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with ▮ | 1800 |
| 11/22/2011 | Brody, Steven G. | 0.60 | 546.00 | Analysis ▮ | 1800 |
| 11/22/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to select ▮ | 1800 |
| 11/22/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to select ▮ | 1800 |
| 11/22/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to select ▮ | 1800 |
| 11/22/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▮ | 1800 |
| 11/22/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Review ▮ | 1800 |
| 11/22/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Review ▮ | 1800 |
| 11/22/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Review ▮ | 1800 |
| 11/22/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ▮ | 1800 |
| 11/22/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | 1800 |
| 11/22/2011 | Stults, Kevin R. | 0.70 | 469.00 | Call with Mr. Blanchard ▮ | 1800 |
| 11/22/2011 | Stults, Kevin R. | 0.10 | 67.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 11/22/2011 | Wilkins, Nicholas | 0.70 | 322.00 | Research ▮ | 1800 |
| 11/23/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 11/23/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 11/23/2011 | Blanchard, Jr., Hartman E. | 2.70 | 2,133.00 | Revise ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2672116
January 9, 2012
Page:  34

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/23/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 11/23/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 11/23/2011 | Rankin, Kiara L. | 1.90 | 1,159.00 | Revise ▮ | 1800 |
| 11/23/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 11/24/2011 | Kummer, Michael | 3.00 | 1,380.00 | Analyze ▮ | 1800 |
| 11/25/2011 | Bowers, Chris | 0.30 | 282.00 | Confer with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 11/25/2011 | Bowers, Chris | 0.40 | 376.00 | Continue ▮ | 1800 |
| 11/25/2011 | Kummer, Michael | 1.30 | 598.00 | Finish ▮ | 1800 |
| 11/25/2011 | Kummer, Michael | 3.00 | 1,380.00 | Analyze ▮ | 1800 |
| 11/25/2011 | Madan, Raj | 0.50 | 470.00 | Telephone conference with ▮ | 1800 |
| 11/27/2011 | Kummer, Michael | 1.30 | 598.00 | Finish ▮ | 1800 |
| 11/27/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Continue ▮ | 1800 |
| 11/27/2011 | Rankin, Kiara L. | 2.00 | 1,220.00 | Draft ▮ | 1800 |
| 11/28/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Prepare ▮ | 1800 |
| 11/28/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Call to ▮ | 1800 |
| 11/28/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare ▮ | 1800 |
| 11/28/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | ▮ | 1800 |
| 11/28/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 11/28/2011 | Bowers, Chris | 0.80 | 752.00 | Conduct ▮ | 1800 |
| 11/28/2011 | Bowers, Chris | 0.80 | 752.00 | Comment on ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2672116
January 9, 2012
Page:  35

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/28/2011 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding █ | | 1800 |
| 11/28/2011 | Brody, Steven G. | 3.80 | 3,458.00 | Analysis █ | | 1800 |
| 11/28/2011 | Madan, Raj | 0.40 | 376.00 | Finalize █ | | 1800 |
| 11/28/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with █ | | 1800 |
| 11/28/2011 | Madan, Raj | 0.20 | 188.00 | Confer with Ms. Rankin regarding █ | | 1800 |
| 11/28/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft █ | | 1800 |
| 11/28/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Revise █ | | 1800 |
| 11/28/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Madan  regarding █ | | 1800 |
| 11/28/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Telephone call with █ | | 1800 |
| 11/28/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email █ | | 1800 |
| 11/28/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Confer with Mr. Stults regarding █ | | 1800 |
| 11/28/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Research █ | | 1800 |
| 11/28/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Telephone call with Mr. Stults, █ | | 1800 |
| 11/28/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Review █ | | 1800 |
| 11/28/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Draft █ | | 1800 |
| 11/28/2011 | Stults, Kevin R. | 0.70 | 469.00 | Review █ | | 1800 |
| 11/28/2011 | Stults, Kevin R. | 0.70 | 469.00 | Confer with Ms. Rankin regarding █ | | 1800 |
| 11/28/2011 | Stults, Kevin R. | 0.10 | 67.00 | Telephone call with Ms. Rankin and █ | | 1800 |
| 11/28/2011 | Wilkins, Nicholas | 1.80 | 828.00 | Continue to research █ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 11/29/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare ▮ | | 1800 |
| 11/29/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Prepare notes on ▮ | | 1800 |
| 11/29/2011 | Blanchard, Jr., Hartman E. | 0.40 | 316.00 | Teleconference with ▮ | | 1800 |
| 11/29/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | | 1800 |
| 11/29/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▮ | | 1800 |
| 11/29/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Teleconference with Mr. Brody regarding ▮ | | 1800 |
| 11/29/2011 | Blanchard, Jr., Hartman E. | 1.30 | 1,027.00 | Revise ▮ | | 1800 |
| 11/29/2011 | Blanchard, Jr., Hartman E. | 0.40 | 316.00 | Prepare ▮ | | 1800 |
| 11/29/2011 | Bowers, Chris | 0.30 | 282.00 | Respond to ▮ | | 1800 |
| 11/29/2011 | Brody, Steven G. | 0.20 | 182.00 | Teleconference with Mr. Blanchard regarding ▮ | | 1800 |
| 11/29/2011 | Brody, Steven G. | 1.40 | 1,274.00 | Analysis ▮ | | 1800 |
| 11/29/2011 | Brody, Steven G. | 2.00 | 1,820.00 | Continue to analyze ▮ | | 1800 |
| 11/29/2011 | Madan, Raj | 0.60 | 564.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |
| 11/29/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to select ▮ | | 1800 |
| 11/29/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Confer with Mr. Madan regarding ▮ | | 1800 |
| 11/29/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | | 1800 |
| 11/29/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Confer with Mr. Stults regarding ▮ | | 1800 |
| 11/29/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with ▮ | | 1800 |
| 11/29/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Revise ▮ | | 1800 |
| 11/29/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ▮ | | 1800 |
| 11/29/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Email ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/29/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Sosna regarding ▮ | 1800 |
| 11/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 11/29/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Email ▮ | 1800 |
| 11/29/2011 | Sosna, Daniel | 0.30 | 138.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 11/29/2011 | Stults, Kevin R. | 1.00 | 670.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 11/29/2011 | Stults, Kevin R. | 0.50 | 335.00 | Research ▮ | 1800 |
| 11/30/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | ▮ | 1800 |
| 11/30/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 11/30/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Teleconference with ▮ | 1800 |
| 11/30/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 11/30/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 11/30/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 11/30/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |
| 11/30/2011 | Blanchard, Jr., Hartman E. | 1.40 | 1,106.00 | Comment on ▮ | 1800 |
| 11/30/2011 | Brody, Steven G. | 1.60 | 1,456.00 | Continue to analyze ▮ | 1800 |
| 11/30/2011 | Madan, Raj | 0.50 | 470.00 | Telephone conference with ▮ | 1800 |
| 11/30/2011 | Madan, Raj | 0.30 | 282.00 | Email ▮ | 1800 |
| 11/30/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 11/30/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 11/30/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Telephone call with Mr. Madan, Mr. Stults, ▮ | | 1800 |
| 11/30/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Madan regarding ▮ | | 1800 |
| 11/30/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Draft ▮ | | 1800 |
| 11/30/2011 | Stults, Kevin R. | 0.50 | 335.00 | Telephone conference with ▮ | | 1800 |
| | | 599.10 | $389,849.00 | | | |

| | | Costs for Matter 1101400474 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 10/17/2011 | Blanchard, Jr., Hartman E. | Travel: Air Transportation - ▮ | 2,847.70 |
| 10/17/2011 | Bowers, Chris | Travel: Air Transportation - ▮ | 2,847.70 |
| 10/17/2011 | Madan, Raj | Travel: Air Transportation - ▮ | 2,847.70 |
| 10/17/2011 | Rankin, Kiara L. | Travel: Air Transportation - ▮ | 2,847.70 |
| 10/18/2011 | Blanchard, Jr., Hartman E. | Travel: Air Transportation - ▮ | 571.12 |
| 10/18/2011 | Bowers, Chris | Travel: Air Transportation - ▮ | 532.12 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| | Costs for Matter 1101400474 | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 10/18/2011 | Rankin, Kiara L. | Travel: Air Transportation ▮ | 532.12 |
| 10/24/2011 | Blanchard, Jr., Hartman E. | Travel: Rail Transportation - ▮ | 132.00 |
| 10/24/2011 | Madan, Raj | Travel: Rail Transportation - ▮ | 132.00 |
| 10/24/2011 | Madan, Raj | Travel: Coach Service - ▮ | 100.00 |
| 10/24/2011 | Rankin, Kiara L. | Travel: Rail Transportation - ▮ | 132.00 |
| 10/24/2011 | Stults, Kevin R. | Travel: Rail Transportation - ▮ | 161.00 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | Travel: Meals - ▮ | 40.00 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | Travel: Meals - ▮ | 31.91 |
| 10/25/2011 | Blanchard, Jr., Hartman E. | Travel: Lodging. ▮ | 473.98 |
| 10/26/2011 | Blanchard, Jr., Hartman E. | Travel: Ground Transportation. ▮ | 12.00 |
| 10/27/2011 | Blanchard, Jr., Hartman E. | Travel: Meals - ▮ | 37.57 |
| 10/27/2011 | Blanchard, Jr., Hartman E. | Travel: Lodging. ▮ | 437.37 |
| 10/27/2011 | Blanchard, Jr., Hartman E. | Travel: Meals - ▮ | 70.45 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 10/31/2011 | Stulberg, Peggy A. | ■■■ | 312.00 |
| 11/2/2011 | Stults, Kevin R. | Meals: Client meeting - ■■■ | 30.86 |
| 11/3/2011 | Stults, Kevin R. | Lexis Research Date: 11/03/2011. ■■■ | 1,145.00 |
| 11/3/2011 | Stults, Kevin R. | Westlaw Research Date: 11/03/2011. ■■■ | 1,458.50 |
| 11/4/2011 | Owens, Angela M. | Other Electronic Research - PACER | 0.64 |
| 11/4/2011 | Stults, Kevin R. | Lexis Research Date: 11/04/2011 | 265.00 |
| 11/4/2011 | Stults, Kevin R. | Westlaw Research Date: 11/04/2011 | 420.25 |
| 11/7/2011 | Bohls, Dawn | Lexis Research Date: 11/07/2011 | 212.00 |
| 11/7/2011 | Bohls, Dawn | Other Electronic Research - Bloomberg | 25.00 |
| 11/7/2011 | Stults, Kevin R. | Westlaw Research Date: 11/07/2011. ■■■ | 1,263.75 |
| 11/8/2011 | Bohls, Dawn | Other Electronic Research - PACER | 0.32 |
| 11/8/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 598847222 ■■■ | 18.46 |
| 11/8/2011 | Stults, Kevin R. | Lexis Research Date: 11/08/2011 | 955.50 |
| 11/8/2011 | Stults, Kevin R. | Westlaw Research Date: 11/08/2011 | 370.00 |
| 11/9/2011 | Bohls, Dawn | Other Electronic Research - Accurint | 5.30 |
| 11/9/2011 | Bohls, Dawn | Other Electronic Research - Accurint | 19.85 |
| 11/10/2011 | Bohls, Dawn | Lexis Research Date: 11/10/2011 | 29.00 |
| 11/10/2011 | Bohls, Dawn | Westlaw Research Date: 11/10/2011 | 19.00 |
| 11/10/2011 | Stults, Kevin R. | Retrieval Services (013); ■■■ | 129.75 |
| 11/10/2011 | Wilkins, Nicholas | Westlaw Research Date: 11/10/2011 | 393.00 |
| 11/11/2011 | Rankin, Kiara L. | Westlaw Research Date: 11/11/2011 | 507.50 |
| 11/13/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Service - ■■■ | 100.00 |
| 11/13/2011 | Bowers, Chris | Travel: Coach Service - ■■■ | 100.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 11/13/2011 | Madan, Raj | Travel: Coach Service - ▇ | 100.00 |
| 11/13/2011 | Madan, Raj | Travel: Coach Service - ▇ | 100.00 |
| 11/13/2011 | Madan, Raj | Travel: Meals - ▇ | 80.00 |
| 11/13/2011 | Rankin, Kiara L. | Travel: Coach Service - ▇ | 100.00 |
| 11/14/2011 | Blanchard, Jr., Hartman E. | Travel: Ground Transportation. ▇ | 30.52 |
| 11/14/2011 | Bowers, Chris | Travel: Ground Transportation. ▇ | 32.13 |
| 11/14/2011 | Bowers, Chris | Travel: Ground Transportation. ▇ | 32.13 |
| 11/14/2011 | Madan, Raj | Travel: Coach Service - ▇ | 100.00 |
| 11/14/2011 | Madan, Raj | Travel: Ground Transportation. ▇ | 24.09 |
| 11/14/2011 | Rankin, Kiara L. | Westlaw Research Date: 11/14/2011 | 250.20 |
| 11/14/2011 | Rankin, Kiara L. | Travel: Ground Transportation. ▇ | 24.09 |
| 11/15/2011 | Blanchard, Jr., Hartman E. | Travel: Meals - ▇ | 5.42 |
| 11/15/2011 | Bowers, Chris | Travel: Ground Transportation. ▇ | 31.98 |
| 11/15/2011 | Bowers, Chris | Travel: Ground Transportation. ▇ | 15.99 |
| 11/15/2011 | Bowers, Chris | Travel: Ground Transportation. ▇ | 39.98 |
| 11/15/2011 | Madan, Raj | Travel: Ground Transportation. ▇ | 36.78 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 11/15/2011 | Metcalfe, Jonathon | ■ | 979.00 |
| 11/15/2011 | Rankin, Kiara L. | Westlaw Research Date: 11/15/2011 | 111.00 |
| 11/16/2011 | Blanchard, Jr., Hartman E. | Travel: Ground Transportation. ■ | 6.35 |
| 11/16/2011 | Bowers, Chris | Travel: Lodging. ■ | 1,500.00 |
| 11/16/2011 | Bowers, Chris | Travel: Ground Transportation. ■ | 31.98 |
| 11/16/2011 | Bowers, Chris | Travel: Coach Service - ■ | 100.00 |
| 11/16/2011 | Bowers, Chris | Travel: Coach Service - ■ | 100.00 |
| 11/16/2011 | Bowers, Chris | Travel: Coach Service - ■ | 100.00 |
| 11/16/2011 | Madan, Raj | Travel: Meals - ■ | 160.00 |
| 11/16/2011 | Madan, Raj | Travel: Ground Transportation. ■ | 23.81 |
| 11/16/2011 | Wilkins, Nicholas | Westlaw Research Date: 11/16/2011 | 325.00 |
| 11/17/2011 | Blanchard, Jr., Hartman E. | Travel: Lodging. ■ | 2,000.00 |
| 11/17/2011 | Madan, Raj | Travel: Lodging. ■ | 2,000.00 |
| 11/17/2011 | Madan, Raj | Travel: Meals: ■ | 61.06 |
| 11/17/2011 | Madan, Raj | Travel: Ground Transportation. ■ | 80.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| | | **Costs for Matter 1101400474** | |
| 11/17/2011 | Rankin, Kiara L. | Travel: Lodging. █ | 2,000.00 |
| 11/18/2011 | Rankin, Kiara L. | Westlaw Research Date: 11/18/2011 | 36.25 |
| 11/21/2011 | Wilkins, Nicholas | Westlaw Research Date: 11/21/2011 | 227.50 |
| 11/22/2011 | Owens, Angela M. | Other Electronic Research - PACER | 3.12 |
| 11/22/2011 | Stults, Kevin R. | Travel: Coach Service - █ | 87.12 |
| 11/28/2011 | Rankin, Kiara L. | Overnight/Express Delivery FEDEXInvNo: 771359843 █. | 9.03 |
| 11/28/2011 | Rankin, Kiara L. | Overnight/Express Delivery FEDEXInvNo: 771359843 █. | 9.03 |
| 11/28/2011 | Wilkins, Nicholas | Westlaw Research Date: 11/28/2011 | 141.25 |
| 11/29/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 771359843 █. | 9.37 |
| 11/30/2011 | N/A | Photocopy Charges for the time period up to and including November 30, 2011. Total of 1,742 copies made. Copies are $.10/page. | 174.20 |
| 11/30/2011 | N/A | Teleconference Charges for the time period up to and including November 30, 2011. | 41.23 |
| 11/30/2011 | N/A | Binding Charges for the time period up to and including November 30, 2011. Charges vary based on type of binding. | 4.00 |
| 11/30/2011 | N/A | Scanning Charges for the time period up to and including November 30, 2011. Total of 66 scans made. Scans are $.10/page. | 6.60 |
| | | | $33,897.33 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/1/2011 | Buch, Ronald L. | 0.60 | 561.00 | Phone call with Mr. Kummer, Mr. Stults, ▮ | | 1800 |
| 11/1/2011 | Kummer, Michael | 1.20 | 552.00 | Discussion with Mr. Stults regarding ▮ | | 1800 |
| 11/1/2011 | Kummer, Michael | 0.60 | 276.00 | Phone call with Mr. Buch, Mr. Stults, ▮ | | 1800 |
| 11/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | | 1800 |
| 11/1/2011 | Stults, Kevin R. | 0.30 | 201.00 | Follow-up from call with ▮ | | 1800 |
| 11/1/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |
| 11/1/2011 | Stults, Kevin R. | 1.20 | 804.00 | Discussion with Mr. Kummer regarding ▮ | | 1800 |
| 11/1/2011 | Stults, Kevin R. | 0.60 | 402.00 | Phone call with Mr. Buch, Mr. Kummer, ▮ | | 1800 |
| 11/1/2011 | Stults, Kevin R. | 0.20 | 134.00 | Email ▮ | | 1800 |
| 11/2/2011 | Buch, Ronald L. | 3.30 | 1,542.75 | ▮ | | 500 |
| 11/2/2011 | Buch, Ronald L. | 3.40 | 1,589.50 | ▮ | | 500 |
| 11/2/2011 | Buch, Ronald L. | 1.70 | 1,589.50 | Summarize ▮ | | 1800 |
| 11/2/2011 | Buch, Ronald L. | 3.30 | 3,085.50 | Meet with ▮ | | 1800 |
| 11/2/2011 | Kummer, Michael | 0.60 | 276.00 | Search ▮ | | 1800 |
| 11/2/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | | 1800 |
| 11/4/2011 | Buch, Ronald L. | 0.50 | 467.50 | Review ▮ | | 1800 |
| 11/7/2011 | Buch, Ronald L. | 2.50 | 1,168.75 | ▮ | | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400561 | | | | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 11/7/2011 | Buch, Ronald L. | 3.00 | 1,402.50 | ▮ | | 500 |
| 11/7/2011 | Buch, Ronald L. | 4.50 | 4,207.50 | Attend ▮ | | 1800 |
| | | 28.40 | $18,727.50 | | | |

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 11/2/2011 | Buch, Ronald L. | Travel: Parking - ▮ | 22.00 |
| 11/2/2011 | Buch, Ronald L. | Travel: Coach Services - ▮ | 100.00 |
| 11/2/2011 | Buch, Ronald L. | Travel: Coach Services - ▮ | 100.00 |
| 11/7/2011 | Buch, Ronald L. | Travel: Parking - ▮ | 36.00 |
| 11/7/2011 | Buch, Ronald L. | Meals: Client meeting - ▮ | 60.00 |
| 11/15/2011 | Metcalfe, Jonathon | ▮ | 979.00 |
| 11/30/2011 | N/A | Photocopy Charges for the time period up to and including November 30, 2011.  Total of 5 copies made.  Copies are $.10/page. | 0.50 |
| 11/30/2011 | N/A | Teleconference Charges for the time period up to and including November 30, 2011. | 16.01 |
| | | | $1,313.51 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 11/7/2011 | Tidwell, Royce | 3.90 | 2,379.00 | Research ▮ | 1800 |
| 11/8/2011 | Tidwell, Royce | 1.80 | 1,098.00 | Analyze ▮ | 1800 |
| 11/9/2011 | Tidwell, Royce | 2.60 | 1,586.00 | Analyze ▮ | 1800 |
| 11/16/2011 | Tidwell, Royce | 2.10 | 1,281.00 | Draft ▮ | 1800 |
| 11/17/2011 | Tidwell, Royce | 3.20 | 1,952.00 | Analyze ▮ | 1800 |
| 11/18/2011 | Tidwell, Royce | 2.10 | 1,281.00 | Draft ▮ | 1800 |
| 11/21/2011 | Kummer, Michael | 0.60 | 276.00 | Draft ▮ | 1800 |
| 11/21/2011 | Tidwell, Royce | 3.20 | 1,952.00 | Research ▮ | 1800 |
| 11/22/2011 | Tidwell, Royce | 3.60 | 2,196.00 | Analyze ▮ | 1800 |
| 11/28/2011 | Tidwell, Royce | 3.00 | 1,830.00 | Continue to research ▮ | 1800 |
| 11/29/2011 | Tidwell, Royce | 3.30 | 2,013.00 | Continue to research ▮ | 1800 |
| 11/30/2011 | Tidwell, Royce | 2.90 | 1,769.00 | Continue to research ▮ | 1800 |
| | | 32.30 | $19,613.00 | | |

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 11/15/2011 | Metcalfe, Jonathon | ▮ | 652.00 |
| 11/30/2011 | N/A | Photocopy Charges for the time period up to and including November 30, 2011. Total of 43 copies made. Copies are $.10/page. | 4.30 |
| | | | $ 656.30 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400901 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/3/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review ▮ | 4800 |
| 11/3/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Phone conference with Mr. Wacker and ▮ | 4800 |
| 11/3/2011 | Hensel, Jeannie H. | 1.10 | 390.50 | Revise ▮ | 4800 |
| 11/3/2011 | Wacker, Nathan P. | 0.70 | 322.00 | Make ▮ | 4600 |
| 11/3/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Phone conference with Ms. Dillon and ▮ | 4600 |
| 11/4/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Research ▮ | 4600 |
| 11/4/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Phone conference with ▮ | 4600 |
| 11/4/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Revise ▮ | 4600 |
| 11/7/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 4800 |
| 11/7/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Revise ▮ | 4800 |
| 11/7/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Finalize ▮ | 4800 |
| 11/16/2011 | Hensel, Jeannie H. | 0.10 | 35.50 | Review ▮ | 4800 |
| 11/28/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review ▮ | 4800 |
| 11/28/2011 | Hensel, Jeannie H. | 0.40 | 142.00 | Review ▮ | 4800 |
| | | 6.20 | $3,152.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/1/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Review, edit and approve September statement for confidentiality and release. | 4600 |
| 11/1/2011 | Owens, Angela M. | 1.30 | 364.00 | Final revisions to September monthly statement. | 4600 |
| 11/1/2011 | Owens, Angela M. | 0.70 | 196.00 | Final revisions to spreadsheet for Fee Committee. | 4600 |
| 11/1/2011 | Owens, Angela M. | 0.50 | 140.00 | Prepare accompanying exhibits to spreadsheet for Fee Committee. | 4600 |
| 11/3/2011 | Owens, Angela M. | 0.30 | 84.00 | Review proposed order regarding Sixth Interim Fee Application per Ms. Dillon. | 4600 |
| 11/4/2011 | Owens, Angela M. | 0.30 | 84.00 | Review docket for protective order materials per Mr. Wacker. | 4600 |
| 11/8/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review certain matters for October bill and respond to inquiries regarding confidentiality. | 4600 |
| 11/8/2011 | Hensel, Jeannie H. | 1.50 | 532.50 | Preparation of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 11/13/2011 | Hensel, Jeannie H. | 2.50 | 887.50 | Preparation of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 11/16/2011 | Owens, Angela M. | 0.20 | 56.00 | Receive and review proposed order regarding Sixth Interim Fee Application from Ms. Dillon to confirm correct. | 4600 |
| 11/16/2011 | Wacker, Nathan P. | 2.20 | 1,012.00 | Review draft October Monthly Statement to protect confidential and privileged information. | 4600 |
| 11/17/2011 | Wacker, Nathan P. | 2.20 | 1,012.00 | Continue to review draft October Monthly Statement for privilege and confidentiality. | 4600 |
| 11/18/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Preparation of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 11/21/2011 | Owens, Angela M. | 0.20 | 56.00 | Track docket report for Ms. Dillon. | 4600 |
| 11/28/2011 | Rankin, Kiara L. | 2.00 | 1,220.00 | Prepare Stock Loan bill in regards to Fee Application Preparation matter. | 4600 |
| 11/29/2011 | Owens, Angela M. | 1.20 | 336.00 | Revise October monthly statement per Mr. Wacker. | 4600 |
| 11/30/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Review and edit October statement for privilege and confidentiality. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/30/2011 | Owens, Angela M. | 0.60 | 168.00 | Prepare exhibits to Fee Committee spreadsheet. | 4600 |
| | | 18.50 | $8,476.00 | | |

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 10/14/2011 | Newton, Rebecca | Other Electronic Research - PACER | 30.88 |
| 10/14/2011 | Newton, Rebecca | Other Electronic Research - PACER | 28.48 |
| 10/18/2011 | Gardner, Stephanie | Other Electronic Research - PACER | 6.88 |
| 10/19/2011 | Gardner, Stephanie | Other Electronic Research - PACER | 17.12 |
| 11/1/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 768433639 William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.68 |
| 11/1/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 768433639 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.68 |
| 11/1/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 768433639 To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.68 |
| 11/1/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 768433639 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.68 |
| 11/1/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 768433639 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.68 |
| 11/1/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 768433639 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.68 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 11/1/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 768433639 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.69 |
| 11/1/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 768433639 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.68 |
| 11/4/2011 | Owens, Angela M. | Other Electronic Research - PACER | 8.72 |
| 11/15/2011 | Owens, Angela M. | Outside Copy & Printing Services - Preparation of 4 CDs at $10 per CD. | 40.00 |
| 11/21/2011 | Owens, Angela M. | Other Electronic Research - PACER | 4.80 |
| 11/30/2011 | N/A | Photocopy Charges for the time period up to and including November 30, 2011. Total of 715 copies made.  Copies are $.10/page. | 71.50 |
| 11/30/2011 | N/A | Scanning Charges for the time period up to and including November 30, 2011. Total of 53 scans made.  Scans are $.10/page. | 5.30 |
| | | | $ 316.13 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400911 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/8/2011 | Bowers, Chris | 0.30 | 282.00 | Review ██ | 1800 |
| 11/8/2011 | Bridgeman, James D. | 1.40 | 1,435.00 | Review ██ | 1800 |
| 11/9/2011 | Bridgeman, James D. | 0.50 | 512.50 | Continue to review ██ | 1800 |
| 11/10/2011 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Steinberg (LBHI) and Mr. Bridgeman regarding ██ | 1800 |
| 11/10/2011 | Bridgeman, James D. | 0.50 | 512.50 | Telephone conference with Mr. Steinberg (LBHI) and Mr. Bowers regarding ██ | 1800 |
| 11/11/2011 | Bridgeman, James D. | 2.00 | 2,050.00 | Draft ██ | 1800 |
| 11/14/2011 | Bridgeman, James D. | 0.70 | 717.50 | Revise ██ | 1800 |
| 11/15/2011 | Bridgeman, James D. | 1.00 | 1,025.00 | Teleconference with Mr. Steinberg (LBHI) regarding ██ | 1800 |
| 11/15/2011 | Stults, Kevin R. | 0.90 | 603.00 | Email ██ | 1800 |
| 11/16/2011 | Stults, Kevin R. | 0.60 | 402.00 | Email ██ | 1800 |
| | | 8.40 | $8,009.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400015 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/2/2011 | Capato, Gina M. | 0.50 | 177.50 | Attention to trustee request for SASCO 2006-W1 mortgage loan schedule. | 2700 |
| 11/3/2011 | Capato, Gina M. | 0.50 | 177.50 | Attention to USBank as trustee request for SASCO 2005-AR1 mortgage loan schedule. | 2700 |
| 11/7/2011 | Capato, Gina M. | 0.20 | 71.00 | Follow up with Citi as trustee for missing registered holder info. | 2700 |
| 11/15/2011 | Capato, Gina M. | 1.00 | 355.00 | Attention to SAIL 2005-10 mortgage loan schedule request. | 2700 |
| 11/16/2011 | Capato, Gina M. | 1.00 | 355.00 | Attention to trustee request for SAIL 2005-10 mortgage loan schedule. | 2700 |
| 11/16/2011 | Capato, Gina M. | 0.40 | 142.00 | Review SASCO NIM 2007-BC1 Unsecured Creditors' Committee-1 and request Unsecured Creditors' Committee search. | 2700 |
| 11/16/2011 | Capato, Gina M. | 0.40 | 142.00 | Review SASCO NIM 2006-WF3 Unsecured Creditors' Committee-1 and request Unsecured Creditors' Committee search. | 2700 |
| 11/16/2011 | Capato, Gina M. | 0.40 | 142.00 | Review SASCO NIM 2006-BC6 Unsecured Creditors' Committee-1 and request Unsecured Creditors' Committee search. | 2700 |
| 11/16/2011 | Capato, Gina M. | 0.30 | 106.50 | Request FFML NIM 2005-FF9 Unsecured Creditors' Committee search. | 2700 |
| 11/18/2011 | Capato, Gina M. | 0.30 | 106.50 | Prepare and file SASCO NIM 2006-WF3 Unsecured Creditors' Committee-3 continuation. | 2700 |
| 11/18/2011 | Capato, Gina M. | 0.30 | 106.50 | Prepare and file SASCO NIM 2006-BC6 Unsecured Creditors' Committee-3 continuation. | 2700 |
| 11/18/2011 | Capato, Gina M. | 0.30 | 106.50 | Prepare and file SASCO NIM 2007-BC1 Unsecured Creditors' Committee-3 continuation. | 2700 |
| 11/18/2011 | Capato, Gina M. | 0.30 | 106.50 | Prepare and file FFML 2005-FF9 Unsecured Creditors' Committee-3 continuation. | 2700 |
| | | 5.90 | $2,094.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2672116
January 9, 2012
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 8/26/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv. 5056727; 26 Aug 2011; FFML NIM Co.; | 58.79 |
| 11/17/2011 | Capato, Gina M. | InvNo: 54489321 LIEN/LITIGATION SE,FFML NIM COMPANY 2005-FF9 | 70.00 |
| 11/17/2011 | Capato, Gina M. | InvNo: 54489326 LIEN/LITIGATION SE,SASCO NIM COMPANY 2006-BC6 | 62.28 |
| 11/17/2011 | Capato, Gina M. | InvNo: 54489332 LIEN/LITIGATION SE,SASCO NIM COMPANY 2007-BC1 | 62.28 |
| 11/17/2011 | Capato, Gina M. | InvNo: 54489337 LIEN/LITIGATION SE,SASCO NIM COMPANY 2006-WF3 | 62.28 |
| | | | $ 315.63 |