# **Exhibit C3**

Monthly Statement for
December 1, 2011, through December 31, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Invoice:  2677047
February 1, 2012
Page:  1

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through December 31, 2011:

| | |
|---|---:|
| Tax Matters Fees | 318,733.50 |
| Tax Matters Expenses | 20,244.51 |
| Subtotal | $338,978.01 |
| | |
| Non-Tax Supplemental Matters Fees | 1,535.50 |
| Non-Tax Supplemental Matters Expenses | 370.06 |
| Subtotal | $1,905.56 |
| | |
| BALANCE DUE THIS INVOICE | $340,883.57 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 118.90 | 81,148.50 | 8,022.62 | $89,171.12 |
| 1101400474 | Matter 474 | 236.20 | 158,323.00 | 4,551.19 | $162,874.19 |
| 1101400561 | Matter 561 | 22.20 | 15,780.50 | 5,862.35 | $21,642.85 |
| 1101400667 | Matter 667 | 2.90 | 2,270.00 | 0.00 | $2,270.00 |
| 1101400750 | Matter 750 | 55.60 | 31,561.00 | 779.50 | $32,340.50 |
| 1101400901 | Responding to Fee Committee Requests | 19.70 | 12,763.00 | 769.27 | $13,532.27 |
| 1101400902 | Fee Application Preparation | 31.30 | 12,876.50 | 259.58 | $13,136.08 |
| 1101400907 | Matter 907 | 3.30 | 2,046.00 | 0.00 | $2,046.00 |
| 1101400911 | Matter 911 | 2.00 | 1,965.00 | 0.00 | $1,965.00 |
| | Subtotals for Tax Matters | 492.10 | $318,733.50 | $20,244.51 | $338,978.01 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 3.10 | 1,535.50 | 370.06 | $1,905.56 |
| | Subtotals for Non-Tax Matters | 3.10 | $1,535.50 | $370.06 | $1,905.56 |
| | | | | | |
| | | | | | |
| | **Total** | 495.20 | $320,269.00 | $20,614.57 | $340,883.57 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Timekeeper | Title | Bill Hours | Rate | Bill Amount |
|---|---|---|---|---|
| Armitage, J. Clark* | Partner | 3.00 | 475.00 | 1,425.00 |
| Armitage, J. Clark | Partner | 39.30 | 950.00 | 37,335.00 |
| Blanchard, Jr., Hartman E. | Partner | 48.90 | 790.00 | 38,631.00 |
| Bohls, Dawn | Library Researcher | 0.10 | 345.00 | 34.50 |
| Bowers, Chris | Partner | 24.00 | 940.00 | 22,560.00 |
| Bridgeman, James D. | Partner | 1.00 | 1,025.00 | 1,025.00 |
| Brody, Steven G. | Partner | 22.30 | 910.00 | 20,293.00 |
| Buch, Ronald L. | Partner | 4.70 | 935.00 | 4,394.50 |
| Dillon, Sheri A.* | Partner | 10.80 | 467.50 | 5,049.00 |
| Dillon, Sheri A. | Partner | 15.30 | 935.00 | 14,305.50 |
| Hensel, Jeannie H. | Paralegal | 13.20 | 355.00 | 4,686.00 |
| Johnson, Jeffrey R. | Partner | 1.00 | 850.00 | 850.00 |
| Kummer, Michael | Associate | 22.80 | 460.00 | 10,488.00 |
| Lepine, Gina M. | Paralegal | 1.30 | 355.00 | 461.50 |
| Madan, Rajiv* | Partner | 2.80 | 470.00 | 1,316.00 |
| Madan, Rajiv | Partner | 19.50 | 940.00 | 18,330.00 |
| Owens, Angela M. | Paralegal | 29.90 | 280.00 | 8,372.00 |
| Rankin, Kiara L.* | Associate | 2.80 | 305.00 | 854.00 |
| Rankin, Kiara L. | Associate | 73.00 | 610.00 | 44,530.00 |
| Sosna, Daniel* | Associate | 3.20 | 230.00 | 736.00 |
| Sosna, Daniel | Associate | 53.00 | 460.00 | 24,380.00 |
| Stults, Kevin R.* | Associate | 4.40 | 335.00 | 1,474.00 |
| Stults, Kevin R. | Associate | 44.90 | 670.00 | 30,083.00 |
| Tidwell, Royce | Associate | 30.30 | 610.00 | 18,483.00 |
| Trevicano, Luisa | Paralegal | 0.80 | 280.00 | 224.00 |
| Wacker, Nathan P. | Associate | 9.20 | 460.00 | 4,232.00 |
| Wilkins, Nicholas | Associate | 11.10 | 460.00 | 5,106.00 |
| Zukowski, Todd | Litigation Support | 2.60 | 235.00 | 611.00 |
| | TOTAL | 495.20 | 0.00 | $320,269.00 |

*Per Fee Committee guidelines, non-working travel time has been billed at 50% of normal hourly rates.

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/1/2011 | Armitage, J. Clark | 2.40 | 2,280.00 | Review and analyze ▉ | 1800 |
| 12/1/2011 | Armitage, J. Clark | 0.60 | 570.00 | Office conference with Mr. Stults and Mr. Madan regarding ▉ | 1800 |
| 12/1/2011 | Armitage, J. Clark | 1.40 | 1,330.00 | Office conference ▉ | 1800 |
| 12/1/2011 | Armitage, J. Clark | 2.70 | 2,565.00 | Review ▉ | 1800 |
| 12/1/2011 | Madan, Raj | 2.80 | 1,316.00 | Travel from ▉ | 500 |
| 12/1/2011 | Madan, Raj | 1.70 | 1,598.00 | Review ▉ | 1800 |
| 12/1/2011 | Madan, Raj | 0.80 | 752.00 | Office conference with Mr. Stults regarding ▉ | 1800 |
| 12/1/2011 | Madan, Raj | 0.60 | 564.00 | Office conference with Mr. Stults and Mr. Armitage regarding ▉ | 1800 |
| 12/1/2011 | Madan, Raj | 1.40 | 1,316.00 | Office conference ▉ | 1800 |
| 12/1/2011 | Owens, Angela M. | 1.80 | 504.00 | Prepare ▉ | 1800 |
| 12/1/2011 | Rankin, Kiara L. | 2.80 | 854.00 | Travel from ▉ | 500 |
| 12/1/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Office conference ▉ | 1800 |
| 12/1/2011 | Stults, Kevin R. | 4.40 | 1,474.00 | Travel from ▉ | 500 |
| 12/1/2011 | Stults, Kevin R. | 2.40 | 1,608.00 | Review and analyze ▉ | 1800 |
| 12/1/2011 | Stults, Kevin R. | 0.80 | 536.00 | Office conference with Mr. Madan regarding ▉ | 1800 |
| 12/1/2011 | Stults, Kevin R. | 0.60 | 402.00 | Office conference with Mr. Madan and Mr. Armitage regarding ▉ | 1800 |
| 12/1/2011 | Stults, Kevin R. | 1.40 | 938.00 | Office conference ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 5

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/2/2011 | Armitage, J. Clark | 3.20 | 3,040.00 | Further analyze ▉ | 1800 |
| 12/2/2011 | Sosna, Daniel | 0.80 | 368.00 | Review ▉ | 1800 |
| 12/2/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▉ | 1800 |
| 12/2/2011 | Stults, Kevin R. | 0.70 | 469.00 | Review ▉ | 1800 |
| 12/2/2011 | Stults, Kevin R. | 0.50 | 335.00 | Call with ▉ | 1800 |
| 12/3/2011 | Sosna, Daniel | 1.00 | 460.00 | Review ▉ | 1800 |
| 12/5/2011 | Armitage, J. Clark | 3.10 | 2,945.00 | Continue to analyze ▉ | 1800 |
| 12/5/2011 | Armitage, J. Clark | 0.50 | 475.00 | Research ▉ | 1800 |
| 12/5/2011 | Armitage, J. Clark | 1.00 | 950.00 | Revise ▉ | 1800 |
| 12/5/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Multiple telephone conversations with Mr. Mitra (LBHI) regarding ▉ | 1800 |
| 12/5/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Telephone conference with Mr. Ciongoli (LBHI) and Mr. Mitra (LBHI) regarding ▉ | 1800 |
| 12/5/2011 | Sosna, Daniel | 2.80 | 1,288.00 | Research regarding ▉ | 1800 |
| 12/5/2011 | Sosna, Daniel | 0.50 | 230.00 | Research regarding ▉ | 1800 |
| 12/5/2011 | Sosna, Daniel | 0.90 | 414.00 | Research regarding ▉ | 1800 |
| 12/5/2011 | Stults, Kevin R. | 0.40 | 268.00 | Research on ▉ | 1800 |
| 12/6/2011 | Armitage, J. Clark | 1.90 | 1,805.00 | Continue to analyze ▉ | 1800 |
| 12/6/2011 | Armitage, J. Clark | 1.50 | 1,425.00 | Revise ▉ | 1800 |
| 12/6/2011 | Bowers, Chris | 0.50 | 470.00 | Initial review of ▉ | 1800 |
| 12/6/2011 | Dillon, Sheri A. | 2.00 | 1,870.00 | Prepare ▉ | 1800 |
| 12/6/2011 | Owens, Angela M. | 0.80 | 224.00 | Prepare ▉ | 1800 |
| 12/6/2011 | Sosna, Daniel | 1.80 | 828.00 | Analyze ▉ | 1800 |
| 12/7/2011 | Armitage, J. Clark | 0.30 | 285.00 | Review ▉ | 1800 |
| 12/7/2011 | Armitage, J. Clark | 0.40 | 380.00 | Discuss ▉ | 1800 |

**BINGHAM**

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/7/2011 | Bohls, Dawn | 0.10 | 34.50 | Research ▮ | 1800 |
| 12/7/2011 | Dillon, Sheri A. | 5.00 | 2,337.50 | Travel from ▮ | 500 |
| 12/7/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to select ▮ | 1800 |
| 12/7/2011 | Sosna, Daniel | 1.30 | 598.00 | Review ▮ | 1800 |
| 12/7/2011 | Sosna, Daniel | 0.40 | 184.00 | Email to ▮ | 1800 |
| 12/8/2011 | Armitage, J. Clark | 0.20 | 190.00 | Email exchange with ▮ | 1800 |
| 12/8/2011 | Armitage, J. Clark | 0.40 | 380.00 | Review ▮ | 1800 |
| 12/8/2011 | Dillon, Sheri A. | 1.80 | 1,683.00 | Office conference with Messrs. Ciongoli and Mitra (LBHI) regarding ▮ | 1800 |
| 12/8/2011 | Stults, Kevin R. | 0.90 | 603.00 | Begin review of ▮ | 1800 |
| 12/9/2011 | Armitage, J. Clark | 2.70 | 2,565.00 | Analyze ▮ | 1800 |
| 12/9/2011 | Armitage, J. Clark | 3.00 | 2,850.00 | Attend meeting with ▮ | 1800 |
| 12/9/2011 | Armitage, J. Clark | 2.70 | 2,565.00 | Review of ▮ | 1800 |
| 12/9/2011 | Sosna, Daniel | 0.80 | 368.00 | Review ▮ | 1800 |
| 12/9/2011 | Sosna, Daniel | 0.20 | 92.00 | Email to ▮ | 1800 |
| 12/12/2011 | Armitage, J. Clark | 0.30 | 285.00 | Conference with Mr. Sosna to ▮ | 1800 |
| 12/12/2011 | Armitage, J. Clark | 0.80 | 760.00 | Draft ▮ | 1800 |
| 12/12/2011 | Sosna, Daniel | 0.30 | 138.00 | Conference with Mr. Armitage to ▮ | 1800 |
| 12/12/2011 | Sosna, Daniel | 0.80 | 368.00 | Review ▮ | 1800 |
| 12/12/2011 | Sosna, Daniel | 0.60 | 276.00 | Review ▮ | 1800 |
| 12/12/2011 | Stults, Kevin R. | 1.10 | 737.00 | Continue review of ▮ | 1800 |

BINGH∧M

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/13/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Office conference with Mr. Ciongoli (LBHI) regarding | 1800 |
| 12/13/2011 | Stults, Kevin R. | 0.50 | 335.00 | Identify | 1800 |
| 12/14/2011 | Armitage, J. Clark | 0.90 | 855.00 | Office conference with Mr. Stults regarding | 1800 |
| 12/14/2011 | Stults, Kevin R. | 0.90 | 603.00 | Office conference with Mr. Armitage regarding | 1800 |
| 12/14/2011 | Stults, Kevin R. | 0.30 | 201.00 | Research on | 1800 |
| 12/15/2011 | Armitage, J. Clark | 0.90 | 855.00 | Email exchange with | 1800 |
| 12/15/2011 | Madan, Raj | 1.00 | 940.00 | Review | 1800 |
| 12/15/2011 | Stults, Kevin R. | 0.50 | 335.00 | Begin | 1800 |
| 12/15/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with Mr. Steinberg (LBHI) regarding | 1800 |
| 12/15/2011 | Stults, Kevin R. | 0.70 | 469.00 | Research on | 1800 |
| 12/16/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding | 1800 |
| 12/16/2011 | Sosna, Daniel | 0.40 | 184.00 | Office conference with Mr. Stults regarding | 1800 |
| 12/16/2011 | Sosna, Daniel | 1.20 | 552.00 | Analyze | 1800 |
| 12/16/2011 | Stults, Kevin R. | 0.40 | 268.00 | Office conference with Mr. Sosna regarding | 1800 |
| 12/16/2011 | Stults, Kevin R. | 1.60 | 1,072.00 | Continue work on | 1800 |
| 12/16/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding | 1800 |
| 12/19/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Confer with Ms. Owens regarding | 1800 |
| 12/19/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Ms. Dillon regarding | 1800 |
| 12/20/2011 | Armitage, J. Clark | 2.80 | 2,660.00 | Analyze | 1800 |
| 12/20/2011 | Armitage, J. Clark | 0.90 | 855.00 | Discuss with Mr. Sosna | 1800 |
| 12/20/2011 | Armitage, J. Clark | 3.00 | 1,425.00 | Travel from | 500 |
| 12/20/2011 | Armitage, J. Clark | 3.00 | 2,850.00 | Conference with Mr. Sosna, | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 8

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/20/2011 | Sosna, Daniel | 0.70 | 161.00 | Travel from ▇ | 500 |
| 12/20/2011 | Sosna, Daniel | 2.50 | 575.00 | Travel from ▇ | 500 |
| 12/20/2011 | Sosna, Daniel | 3.10 | 1,426.00 | Review ▇ | 1800 |
| 12/20/2011 | Sosna, Daniel | 3.00 | 1,380.00 | Conference with Mr. Armitage, ▇ | 1800 |
| 12/20/2011 | Sosna, Daniel | 0.90 | 414.00 | Discuss with Mr. Armitage ▇ | 1800 |
| 12/20/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▇ | 1800 |
| 12/22/2011 | Armitage, J. Clark | 0.30 | 285.00 | Conference with Messrs. Madan and Sosna to discuss meeting with ▇ | 1800 |
| 12/22/2011 | Armitage, J. Clark | 1.10 | 1,045.00 | Review ▇ | 1800 |
| 12/22/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▇ | 1800 |
| 12/22/2011 | Madan, Raj | 0.30 | 282.00 | Conference with Messrs. Armitage and Sosna to discuss meeting with ▇ | 1800 |
| 12/22/2011 | Sosna, Daniel | 0.30 | 138.00 | Conference with Messrs. Madan and Armitage to discuss meeting with ▇ | 1800 |
| 12/22/2011 | Sosna, Daniel | 1.60 | 736.00 | Research ▇ | 1800 |
| 12/23/2011 | Armitage, J. Clark | 0.30 | 285.00 | Meet with Mr. Sosna to discuss ▇ | 1800 |
| 12/23/2011 | Sosna, Daniel | 0.20 | 92.00 | Meet with Mr. Armitage to discuss ▇ | 1800 |
| 12/23/2011 | Sosna, Daniel | 3.40 | 1,564.00 | Draft ▇ | 1800 |
| | | 118.90 | $81,148.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| | | Costs for Matter 1101400402 | |
| 11/21/2011 | Madan, Raj | Travel: Air Transportation - ███ | 372.70 |
| 11/22/2011 | Madan, Raj | Travel: Coach Services - ███ | 100.00 |
| 11/22/2011 | Madan, Raj | Travel: Coach Services - ███ | 100.00 |
| 11/22/2011 | Madan, Raj | Travel: Coach Services - ███ | 66.00 |
| 11/22/2011 | Madan, Raj | Travel: Rail Transportation - ███ | 150.00 |
| 11/22/2011 | Rankin, Kiara L. | Travel: Rail Transportation - ███ | 200.00 |
| 11/22/2011 | Rankin, Kiara L. | Travel: Coach Services - ███ | 100.00 |
| 11/22/2011 | Stults, Kevin | Travel: Rail Transportation - ███ | 234.00 |
| 11/30/2011 | Stults, Kevin | Travel: Meals - ███ | 7.57 |
| 11/30/2011 | Madan, Raj | Travel: Coach Services - ███ | 82.09 |
| 12/1/2011 | Armitage, J. Clark | Travel: Parking - ███ | 20.00 |
| 12/1/2011 | Armitage, J. Clark | Travel: Ground Transportation - ███ | 35.00 |
| 12/1/2011 | Armitage, J. Clark | Travel: Ground Transportation - ███ | 72.00 |
| 12/1/2011 | Madan, Raj | Travel: Coach Services - ███ | 100.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| Costs for Matter 1101400402 | | | |
| 12/1/2011 | Madan, Raj | Travel: Coach Services - ▮ | 100.00 |
| 12/1/2011 | Madan, Raj | Travel: Meals - ▮ | 40.00 |
| 12/1/2011 | Madan, Raj | Travel: Lodging - ▮ | 500.00 |
| 12/1/2011 | Madan, Raj | Meals: Client Meeting - ▮ | 158.52 |
| 12/1/2011 | Rankin, Kiara L. | Travel: Meals: ▮ | 80.00 |
| 12/1/2011 | Rankin, Kiara L. | Travel: Lodging - ▮ | 500.00 |
| 12/1/2011 | Stults, Kevin R. | Travel: Lodging - ▮ | 500.00 |
| 12/1/2011 | Stults, Kevin R. | Travel: Ground Transportation - ▮ | 9.00 |
| 12/1/2011 | Stults, Kevin R. | Travel: Coach Services - ▮ | 87.12 |
| 12/1/2011 | Stults, Kevin R. | Travel: Coach Services - ▮ | 87.12 |
| 12/6/2011 | Sosna, Daniel | Westlaw Research Date: 12/06/2011 | 15.00 |
| 12/8/2011 | Dillon, Sheri A. | Travel: Ground Transportation - ▮ | 7.40 |
| 12/8/2011 | Dillon, Sheri A. | Travel: Ground Transportation - ▮ | 8.20 |
| 12/8/2011 | Dillon, Sheri A. | Meals: Client Meeting - ▮. | 55.21 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| | | Costs for Matter 1101400402 | |
| 12/9/2011 | Armitage, J. Clark | Travel: Parking - ██ | 20.00 |
| 12/15/2011 | Metcalfe, Jonathon | ██ | 3,915.00 |
| 12/16/2011 | Sosna, Daniel | Westlaw Research Date: 12/16/2011 | 171.25 |
| 12/20/2011 | Armitage, J. Clark | Travel: Meals - Four ██ | 100.84 |
| 12/21/2011 | Armitage, J. Clark | Travel: Parking - ██ | 20.00 |
| 12/31/2011 | N/A | Photocopy Charges for the time period up to and including December 31, 2011.  Total of 86 copies made.  Copies are $.10/page. | 8.60 |
| | | | $8,022.62 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 12/1/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▮ | | 1800 |
| 12/1/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ▮ | | 1800 |
| 12/1/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Draft ▮ | | 1800 |
| 12/1/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ▮ | | 1800 |
| 12/1/2011 | Bowers, Chris | 0.60 | 564.00 | Email exchange with ▮ | | 1800 |
| 12/1/2011 | Brody, Steven G. | 2.30 | 2,093.00 | Analyze ▮ | | 1800 |
| 12/1/2011 | Madan, Raj | 0.10 | 94.00 | Exchange email with ▮ | | 1800 |
| 12/1/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |
| 12/1/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to select ▮ | | 1800 |
| 12/1/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Finalize ▮ | | 1800 |
| 12/1/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Continue to draft ▮ | | 1800 |
| 12/1/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Email ▮ | | 1800 |
| 12/1/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Review ▮ | | 1800 |
| 12/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | | 1800 |
| 12/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding ▮ | | 1800 |
| 12/1/2011 | Sosna, Daniel | 3.30 | 1,518.00 | Review ▮ | | 1800 |
| 12/2/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | | 1800 |
| 12/2/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Email ▮ | | 1800 |
| 12/2/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Teleconference with Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 12/2/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare ▮ | | 1800 |
| 12/2/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | | 1800 |
| 12/2/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Teleconference with Mr. Brier (LBHI), Mr. Bowers, Ms. Rankin and ▮ | | 1800 |
| 12/2/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |
| 12/2/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/2/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Confer with Mr. Madan and Ms. Rankin regarding ▉ | 1800 |
| 12/2/2011 | Bowers, Chris | 0.10 | 94.00 | Review ▉ | 1800 |
| 12/2/2011 | Bowers, Chris | 0.70 | 658.00 | Teleconference with Mr. Brier (LBHI), Mr. Blanchard, Ms. Rankin and ▉ | 1800 |
| 12/2/2011 | Brody, Steven G. | 2.90 | 2,639.00 | Analyze ▉ | 1800 |
| 12/2/2011 | Kummer, Michael | 1.70 | 782.00 | Analyze ▉ | 1800 |
| 12/2/2011 | Madan, Raj | 0.80 | 752.00 | Confer with Ms. Rankin and Mr. Blanchard regarding ▉ | 1800 |
| 12/2/2011 | Madan, Raj | 0.20 | 188.00 | Email ▉ | 1800 |
| 12/2/2011 | Owens, Angela M. | 1.30 | 364.00 | Factual research to select ▉ | 1800 |
| 12/2/2011 | Owens, Angela M. | 0.10 | 28.00 | Telephone conference with ▉ | 1800 |
| 12/2/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Teleconference with Mr. Brier (LBHI), Mr. Blanchard, Mr. Bowers ▉ | 1800 |
| 12/2/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▉ | 1800 |
| 12/2/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Review ▉ | 1800 |
| 12/2/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Confer with Mr. Madan and Mr. Blanchard regarding ▉ | 1800 |
| 12/2/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Telephone call with ▉ | 1800 |
| 12/2/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Review ▉ | 1800 |
| 12/2/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▉ | 1800 |
| 12/2/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▉ | 1800 |
| 12/2/2011 | Sosna, Daniel | 0.60 | 276.00 | Review ▉ | 1800 |
| 12/2/2011 | Sosna, Daniel | 3.00 | 1,380.00 | Draft ▉ | 1800 |
| 12/3/2011 | Kummer, Michael | 4.00 | 1,840.00 | Analyze ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/3/2011 | Kummer, Michael | 1.50 | 690.00 | Draft ▮ | 1800 |
| 12/3/2011 | Sosna, Daniel | 0.80 | 368.00 | Review ▮ | 1800 |
| 12/3/2011 | Sosna, Daniel | 1.30 | 598.00 | Draft ▮ | 1800 |
| 12/3/2011 | Sosna, Daniel | 0.70 | 322.00 | Review ▮ | 1800 |
| 12/3/2011 | Sosna, Daniel | 1.10 | 506.00 | Draft ▮ | 1800 |
| 12/5/2011 | Blanchard, Jr., Hartman E. | 2.00 | 1,580.00 | Review ▮ | 1800 |
| 12/5/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Draft ▮ | 1800 |
| 12/5/2011 | Blanchard, Jr., Hartman E. | 1.50 | 1,185.00 | Partial attendance at meeting with ▮ | 1800 |
| 12/5/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Partial attendance at meeting with Mr. Brier (LBHI) and Ms. Rankin ▮ | 1800 |
| 12/5/2011 | Blanchard, Jr., Hartman E. | 3.00 | 2,370.00 | Meeting with ▮ | 1800 |
| 12/5/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Teleconference with ▮ | 1800 |
| 12/5/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Finalize ▮ | 1800 |
| 12/5/2011 | Bowers, Chris | 1.80 | 1,692.00 | Partial attendance at meeting with ▮ | 1800 |
| 12/5/2011 | Bowers, Chris | 0.80 | 752.00 | Meeting with Mr. Brier (LBHI) and ▮ | 1800 |
| 12/5/2011 | Brody, Steven G. | 2.80 | 2,548.00 | Analyze ▮ | 1800 |
| 12/5/2011 | Kummer, Michael | 2.20 | 1,012.00 | Draft ▮ | 1800 |
| 12/5/2011 | Madan, Raj | 1.40 | 1,316.00 | Partial attendance at meeting with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/5/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to select ▮ | 1800 |
| 12/5/2011 | Rankin, Kiara L. | 3.00 | 1,830.00 | Meeting with ▮ | 1800 |
| 12/5/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Meet with Mr. Brier (LBHI) and Mr. Blanchard (partial attendance) ▮ | 1800 |
| 12/5/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Review ▮ | 1800 |
| 12/5/2011 | Rankin, Kiara L. | 2.20 | 1,342.00 | Meeting with ▮ | 1800 |
| 12/5/2011 | Sosna, Daniel | 2.10 | 966.00 | Draft ▮ | 1800 |
| 12/5/2011 | Stults, Kevin R. | 2.00 | 1,340.00 | Partial attendance at meeting with ▮ | 1800 |
| 12/5/2011 | Wilkins, Nicholas | 1.00 | 460.00 | Review ▮ | 1800 |
| 12/5/2011 | Wilkins, Nicholas | 2.10 | 966.00 | Partial attendance at meeting with ▮ | 1800 |
| 12/6/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Draft ▮ | 1800 |
| 12/6/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |
| 12/6/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Meet with Ms. Rankin regarding ▮ | 1800 |
| 12/6/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Teleconference with Mr. Brier (LBHI) and ▮ | 1800 |
| 12/6/2011 | Blanchard, Jr., Hartman E. | 3.50 | 2,765.00 | Partial attendance at meetings with ▮ | 1800 |
| 12/6/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |
| 12/6/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Exchange emails ▮ | 1800 |
| 12/6/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Exchange emails ▮ | 1800 |
| 12/6/2011 | Blanchard, Jr., Hartman E. | 1.30 | 1,027.00 | Work on ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/6/2011 | Bowers, Chris | 2.50 | 2,350.00 | Partial attendance at meetings with ▮ | 1800 |
| 12/6/2011 | Bowers, Chris | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 12/6/2011 | Owens, Angela M. | 3.50 | 980.00 | Factual research to select ▮ | 1800 |
| 12/6/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 12/6/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 12/6/2011 | Rankin, Kiara L. | 2.90 | 1,769.00 | Draft ▮ | 1800 |
| 12/6/2011 | Rankin, Kiara L. | 5.80 | 3,538.00 | Office conference with ▮ | 1800 |
| 12/6/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with ▮ | 1800 |
| 12/6/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | 1800 |
| 12/6/2011 | Sosna, Daniel | 0.30 | 138.00 | Review ▮ | 1800 |
| 12/6/2011 | Sosna, Daniel | 0.20 | 92.00 | Review ▮ | 1800 |
| 12/6/2011 | Stults, Kevin R. | 0.30 | 201.00 | Partial attendance at meetings with ▮ | 1800 |
| 12/7/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 12/7/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare ▮ | 1800 |
| 12/7/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |
| 12/7/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 12/7/2011 | Brody, Steven G. | 1.10 | 1,001.00 | Analysis regarding ▮ | 1800 |
| 12/7/2011 | Brody, Steven G. | 1.80 | 1,638.00 | Analysis regarding ▮ | 1800 |
| 12/7/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to select ▮ | 1800 |
| 12/8/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 12/8/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review █ | | 1800 |
| 12/8/2011 | Bowers, Chris | 0.70 | 658.00 | Review █ | | 1800 |
| 12/8/2011 | Brody, Steven G. | 0.20 | 182.00 | Draft █ | | 1800 |
| 12/8/2011 | Brody, Steven G. | 3.20 | 2,912.00 | Analysis regarding █ | | 1800 |
| 12/8/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to select relevant █ | | 1800 |
| 12/8/2011 | Rankin, Kiara L. | 3.40 | 2,074.00 | Draft █ | | 1800 |
| 12/8/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Draft █ | | 1800 |
| 12/8/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with █ | | 1800 |
| 12/8/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Draft █ | | 1800 |
| 12/8/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review █ | | 1800 |
| 12/8/2011 | Wilkins, Nicholas | 0.80 | 368.00 | Research █ | | 1800 |
| 12/9/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Exchange emails █ | | 1800 |
| 12/9/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review █ | | 1800 |
| 12/9/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare █ | | 1800 |
| 12/9/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review █ | | 1800 |
| 12/9/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Teleconference with █ | | 1800 |
| 12/9/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review █ | | 1800 |
| 12/9/2011 | Bowers, Chris | 0.70 | 658.00 | Review █ | | 1800 |
| 12/9/2011 | Brody, Steven G. | 2.90 | 2,639.00 | Analysis regarding █ | | 1800 |
| 12/9/2011 | Madan, Raj | 0.80 | 752.00 | Analyze █. | | 1800 |
| 12/9/2011 | Owens, Angela M. | 0.70 | 196.00 | Factual research to select █ | | 1800 |
| 12/9/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Draft █ | | 1800 |
| 12/9/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Draft █ | | 1800 |
| 12/9/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Draft █ | | 1800 |
| 12/9/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft █ | | 1800 |
| 12/12/2011 | Blanchard, Jr., Hartman E. | 2.90 | 2,291.00 | Review █ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/12/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare ▉ | 1800 |
| 12/12/2011 | Blanchard, Jr., Hartman E. | 1.40 | 1,106.00 | Prepare ▉ | 1800 |
| 12/12/2011 | Blanchard, Jr., Hartman E. | 1.60 | 1,264.00 | Meet with Ms. Rankin, Mr. Madan, Mr. Sosna, Mr. Stults (partial attendance) and Mr. Kummer (partial attendance) | 1800 |
| 12/12/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Phone call with Mr. Madan, Ms. Rankin, Mr. Sosna, Mr. Stults (partial attendance) and Mr. Kummer (partial attendance) | 1800 |
| 12/12/2011 | Bowers, Chris | 1.00 | 940.00 | Analyze ▉ | 1800 |
| 12/12/2011 | Brody, Steven G. | 1.50 | 1,365.00 | Continue to analyze ▉ | 1800 |
| 12/12/2011 | Kummer, Michael | 0.70 | 322.00 | Partial attendance at conference with Mr. Madan, Mr. Blanchard, Mr. Sosna and Mr. Stults and Ms. Rankin ▉ | 1800 |
| 12/12/2011 | Kummer, Michael | 0.60 | 276.00 | Partial attendance on phone call with Mr. Madan, Ms. Rankin, Mr. Sosna and Mr. Stults, Mr. Blanchard ▉ | 1800 |
| 12/12/2011 | Kummer, Michael | 0.60 | 276.00 | Draft ▉ | 1800 |
| 12/12/2011 | Kummer, Michael | 0.70 | 322.00 | Analyze ▉ | 1800 |
| 12/12/2011 | Kummer, Michael | 0.20 | 92.00 | Discussion with Mr. Sosna and Ms. Rankin regarding ▉ | 1800 |
| 12/12/2011 | Madan, Raj | 1.60 | 1,504.00 | Meet with Ms. Rankin, Mr. Blanchard, Mr. Sosna, Mr. Stults (partial attendance) and Mr. Kummer (partial attendance) | 1800 |
| 12/12/2011 | Madan, Raj | 1.00 | 940.00 | Phone call with Ms. Rankin, Mr. Sosna, Mr. Stults (partial attendance) and Mr. Kummer (partial attendance) | 1800 |
| 12/12/2011 | Madan, Raj | 0.50 | 470.00 | Telephone call with Ms. Rankin and ▉. | 1800 |
| 12/12/2011 | Owens, Angela M. | 0.70 | 196.00 | Factual research to select ▉ | 1800 |
| 12/12/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Kummer and Mr. Sosna regarding ▉ | 1800 |
| 12/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Revise ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | Matter 1101400474 | | |
| 12/12/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Draft ██ | 1800 |
| 12/12/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Respond to ██ | 1800 |
| 12/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ██ | 1800 |
| 12/12/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Multiple office conferences with Mr. Stults regarding ██ | 1800 |
| 12/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ██ | 1800 |
| 12/12/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Meet with Mr. Blanchard, Mr. Madan, Mr. Sosna, Mr. Stults (partial attendance) and Mr. Kummer (partial attendance) | 1800 |
| 12/12/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Phone call with Mr. Madan, Mr. Blanchard, Mr. Sosna, Mr. Stults (partial attendance) and Mr. Kummer (partial attendance) ██ | 1800 |
| 12/12/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Confer with Mr. Stults regarding ██ | 1800 |
| 12/12/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Blanchard and Mr. Sosna regarding ██ | 1800 |
| 12/12/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with Mr. Madan and ██ | 1800 |
| 12/12/2011 | Rankin, Kiara L. | 2.00 | 1,220.00 | Draft ██ | 1800 |
| 12/12/2011 | Sosna, Daniel | 1.10 | 506.00 | Review ██ | 1800 |
| 12/12/2011 | Sosna, Daniel | 0.40 | 184.00 | Draft ██ | 1800 |
| 12/12/2011 | Sosna, Daniel | 0.80 | 368.00 | Review ██ | 1800 |
| 12/12/2011 | Sosna, Daniel | 1.10 | 506.00 | Review ██ | 1800 |
| 12/12/2011 | Sosna, Daniel | 1.60 | 736.00 | Meet with Mr. Blanchard, Mr. Madan, Ms. Rankin, Mr. Stults (partial attendance) and Mr. Kummer (partial attendance) | 1800 |
| 12/12/2011 | Sosna, Daniel | 1.00 | 460.00 | Phone call with Mr. Madan, Ms. Rankin, Mr. Blanchard, Mr. Stults (partial attendance) and Mr. Kummer (partial attendance) ██ | 1800 |
| 12/12/2011 | Sosna, Daniel | 0.20 | 92.00 | Office conference with Mr. Kummer and Ms. Rankin regarding ██ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 12/12/2011 | Stults, Kevin R. | 1.00 | 670.00 | Phone call with Mr. Madan, Mr. Blanchard, Ms. Rankin and Mr. Sosna and Mr. Kummer in partial attendance ███ | | 1800 |
| 12/12/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Meeting with ███ | | 1800 |
| 12/12/2011 | Stults, Kevin R. | 1.60 | 1,072.00 | Review ███ | | 1800 |
| 12/12/2011 | Stults, Kevin R. | 0.50 | 335.00 | Multiple office conferences with Ms. Rankin regarding ███ | | 1800 |
| 12/12/2011 | Wilkins, Nicholas | 0.70 | 322.00 | Search ███ | | 1800 |
| 12/13/2011 | Blanchard, Jr., Hartman E. | 0.40 | 316.00 | Review ███ | | 1800 |
| 12/13/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Teleconference with ███ | | 1800 |
| 12/13/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ███ | | 1800 |
| 12/13/2011 | Bowers, Chris | 0.80 | 752.00 | Teleconference with ███ | | 1800 |
| 12/13/2011 | Bowers, Chris | 0.50 | 470.00 | Review ███ | | 1800 |
| 12/13/2011 | Madan, Raj | 0.80 | 752.00 | Review and ███. | | 1800 |
| 12/13/2011 | Madan, Raj | 0.30 | 282.00 | Review ███ | | 1800 |
| 12/13/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with Mr. Brier (LBHI) regarding ███ | | 1800 |
| 12/13/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Brier (LBHI) and ███ | | 1800 |
| 12/13/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Teleconference with ███ | | 1800 |
| 12/13/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Draft ███ | | 1800 |
| 12/13/2011 | Sosna, Daniel | 4.60 | 2,116.00 | Draft ███ | | 1800 |
| 12/14/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Review ███ | | 1800 |
| 12/14/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Draft ███ | | 1800 |
| 12/14/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Telephone call with Mr. Brier (LBHI) regarding ███ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 21

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/15/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | 1800 |
| 12/15/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Revise ▮ | 1800 |
| 12/15/2011 | Brody, Steven G. | 2.20 | 2,002.00 | Analyze ▮ | 1800 |
| 12/15/2011 | Rankin, Kiara L. | 6.50 | 3,965.00 | Continue to draft ▮ | 1800 |
| 12/15/2011 | Wilkins, Nicholas | 1.30 | 598.00 | Draft ▮ | 1800 |
| 12/15/2011 | Wilkins, Nicholas | 4.00 | 1,840.00 | Research ▮ | 1800 |
| 12/16/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | 1800 |
| 12/16/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Continue ▮ | 1800 |
| 12/16/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |
| 12/16/2011 | Brody, Steven G. | 1.40 | 1,274.00 | Continue to analyze ▮ | 1800 |
| 12/16/2011 | Madan, Raj | 0.20 | 188.00 | Draft ▮ | 1800 |
| 12/16/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Revise ▮ | 1800 |
| 12/19/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Respond to ▮ | 1800 |
| 12/19/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 12/19/2011 | Madan, Raj | 1.10 | 1,034.00 | Comment on ▮ | 1800 |
| 12/19/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Review ▮ | 1800 |
| 12/19/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Revise ▮ | 1800 |
| 12/19/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Revise ▮ | 1800 |
| 12/19/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Respond to ▮ | 1800 |
| 12/19/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 12/19/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/19/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email | 1800 |
| 12/19/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Revise | 1800 |
| 12/19/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Review | 1800 |
| 12/19/2011 | Stults, Kevin R. | 1.90 | 1,273.00 | Revise | 1800 |
| 12/19/2011 | Stults, Kevin R. | 0.10 | 67.00 | Confer with Ms. Rankin regarding | 1800 |
| 12/20/2011 | Blanchard, Jr., Hartman E. | 0.40 | 316.00 | Draft | 1800 |
| 12/20/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Meet with Ms. Rankin and Mr. Blanchard | 1800 |
| 12/20/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review | 1800 |
| 12/20/2011 | Bowers, Chris | 1.40 | 1,316.00 | Continue to analyze | 1800 |
| 12/20/2011 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Wilkins regarding | 1800 |
| 12/20/2011 | Bowers, Chris | 0.60 | 564.00 | Correspond with Ms. Rankin regarding | 1800 |
| 12/20/2011 | Madan, Raj | 0.50 | 470.00 | Meet with | 1800 |
| 12/20/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Email | 1800 |
| 12/20/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Email | 1800 |
| 12/20/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Meet with Mr. Madan and Mr. Blanchard for | 1800 |
| 12/20/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email | 1800 |
| 12/20/2011 | Wilkins, Nicholas | 0.50 | 230.00 | Office conference with Mr. Bowers regarding | 1800 |
| 12/20/2011 | Wilkins, Nicholas | 0.70 | 322.00 | Review | 1800 |
| 12/21/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review | 1800 |
| 12/21/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review | 1800 |
| 12/21/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review | 1800 |
| 12/21/2011 | Blanchard, Jr., Hartman E. | 4.10 | 3,239.00 | Comment on | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/21/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 12/21/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 12/21/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Review ▮ | 1800 |
| 12/21/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Blanchard regarding ▮ | 1800 |
| 12/21/2011 | Madan, Raj | 0.20 | 188.00 | Email exchange with ▮ | 1800 |
| 12/21/2011 | Madan, Raj | 0.30 | 282.00 | Attention to ▮ | 1800 |
| 12/21/2011 | Owens, Angela M. | 3.10 | 868.00 | Factual research to select ▮ | 1800 |
| 12/21/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 12/21/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Revise ▮ | 1800 |
| 12/21/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 12/21/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▮ | 1800 |
| 12/21/2011 | Stults, Kevin R. | 1.70 | 1,139.00 | Review ▮ | 1800 |
| 12/21/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 12/22/2011 | Blanchard, Jr., Hartman E. | 2.40 | 1,896.00 | Review ▮ | 1800 |
| 12/22/2011 | Blanchard, Jr., Hartman E. | 0.40 | 316.00 | Review ▮ | 1800 |
| 12/22/2011 | Blanchard, Jr., Hartman E. | 1.40 | 1,106.00 | Office conference with Mr. Bowers and Ms. Rankin regarding ▮ | 1800 |
| 12/22/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 12/22/2011 | Bowers, Chris | 0.70 | 658.00 | Review ▮ | 1800 |
| 12/22/2011 | Bowers, Chris | 1.40 | 1,316.00 | Office conference with Ms. Rankin and Mr. Blanchard regarding ▮ | 1800 |
| 12/22/2011 | Madan, Raj | 0.70 | 658.00 | Office meeting with Ms. Rankin regarding ▮ | 1800 |
| 12/22/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Analyze ▮ | 1800 |
| 12/22/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Office conference with Mr. Bowers and Mr. Blanchard regarding ▮ | 1800 |
| 12/22/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▮ | 1800 |
| 12/22/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Office meeting with Mr. Madan regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/22/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Revise █ | 1800 |
| 12/23/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review █ | 1800 |
| 12/23/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Prepare █ | 1800 |
| 12/23/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Revise █ | 1800 |
| 12/23/2011 | Blanchard, Jr., Hartman E. | 1.10 | 869.00 | Analyze █ | 1800 |
| 12/23/2011 | Rankin, Kiara L. | 2.90 | 1,769.00 | Draft █ | 1800 |
| 12/23/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Review █ | 1800 |
| 12/30/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Review █ | 1800 |
| 12/30/2011 | Blanchard, Jr., Hartman E. | 1.10 | 869.00 | Comment on █ | 1800 |
| 12/30/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review █ | 1800 |
| | | 236.20 | $158,323.00 | | |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 10/25/2011 | Blanchard, Jr., Hartman E. | Travel: Air Transportation - | 360.41 |
| 10/25/2011 | Madan, Raj | Travel: Air Transportation - | 476.70 |
| 10/25/2011 | Rankin, Kiara L. | Travel: Air Transportation - | 360.41 |
| 10/25/2011 | Stults, Kevin R. | Travel: Air Transportation - | 360.41 |
| 11/8/2011 | Bowers, Chris | Travel: Coach Services - | 66.00 |
| 11/14/2011 | Bowers, Chris | Meals: Client Meeting - | 123.67 |
| 11/14/2011 | Madan, Raj | Travel: Ground Transportation. | 73.98 |
| 11/15/2011 | Bowers, Chris | Meals: Client Meeting - | 160.00 |
| 11/15/2011 | Madan, Raj | Travel: Ground Transportation. | 55.68 |
| 11/16/2011 | Bowers, Chris | Meals: Client Meeting - | 160.00 |
| 11/16/2011 | Rankin, Kiara | Travel: Coach Services - | 55.20 |
| 11/17/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - | 100.00 |
| 12/5/2011 | Blanchard, Jr., Hartman E. | Meals: Client Meeting - | 140.00 |
| 12/5/2011 | Bowers, Chris | Travel: Coach Services - . | 66.00 |
| 12/6/2011 | Bowers, Chris | Travel: Coach Services - . | 66.00 |
| 12/6/2011 | Bowers, Chris | Travel: Coach Services - | 100.00 |
| 12/6/2011 | Bowers, Chris | Meals: Client Meeting - | 110.94 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 12/15/2011 | Metcalfe, Jonathon | ▮▮▮ | 979.00 |
| 12/15/2011 | Wilkins, Nicholas | Lexis Research Date: 12/15/2011 | 336.50 |
| 12/31/2011 | N/A | Photocopy Charges for the time period up to and including December 31, 2011. Total of 3,428 copies made. Copies are $.10/page. | 342.80 |
| 12/31/2011 | N/A | Scanning Charges for the time period up to and including December 31, 2011. Total of 217 scans made. Scans are $.10/page. | 21.70 |
| 12/31/2011 | N/A | Teleconference Charges for the time period up to and including December 31, 2011. | 35.79 |
| | | | $4,551.19 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/2/2011 | Madan, Raj | 0.80 | 752.00 | Review ▇ | 1800 |
| 12/2/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Draft ▇ | 1800 |
| 12/2/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review ▇ | 1800 |
| 12/6/2011 | Buch, Ronald L. | 0.50 | 467.50 | Telephone call with Mr. Stults, ▇ | 1800 |
| 12/6/2011 | Buch, Ronald L. | 0.60 | 561.00 | Review ▇ | 1800 |
| 12/6/2011 | Buch, Ronald L. | 0.40 | 374.00 | Office conference with Mr. Stults regarding ▇ | 1800 |
| 12/6/2011 | Sosna, Daniel | 1.40 | 644.00 | Research regarding ▇ | 1800 |
| 12/6/2011 | Sosna, Daniel | 0.40 | 184.00 | Draft ▇ | 1800 |
| 12/6/2011 | Stults, Kevin R. | 0.50 | 335.00 | Telephone call with Mr. Buch, ▇ | 1800 |
| 12/6/2011 | Stults, Kevin R. | 0.40 | 268.00 | Office conference with Mr. Buch regarding ▇ | 1800 |
| 12/7/2011 | Buch, Ronald L. | 1.00 | 935.00 | Edit ▇ | 1800 |
| 12/13/2011 | Stults, Kevin R. | 0.10 | 67.00 | Email correspondence ▇ | 1800 |
| 12/14/2011 | Buch, Ronald L. | 0.30 | 280.50 | Office conference with Mr. Stults regarding ▇ | 1800 |
| 12/14/2011 | Stults, Kevin R. | 0.30 | 201.00 | Office conference with Mr. Buch regarding ▇ | 1800 |
| 12/15/2011 | Stults, Kevin R. | 0.40 | 268.00 | Revise ▇ | 1800 |
| 12/16/2011 | Buch, Ronald L. | 0.40 | 374.00 | Confer with Mr. Stults regarding ▇ | 1800 |
| 12/16/2011 | Sosna, Daniel | 0.70 | 322.00 | Research ▇ | 1800 |
| 12/16/2011 | Stults, Kevin R. | 2.50 | 1,675.00 | Revise ▇ | 1800 |
| 12/16/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Mr. Buch regarding ▇ | 1800 |
| 12/19/2011 | Stults, Kevin R. | 1.70 | 1,139.00 | Draft ▇ | 1800 |
| 12/19/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with ▇ | 1800 |
| 12/20/2011 | Stults, Kevin R. | 5.60 | 3,752.00 | Continue to revise ▇ | 1800 |
| 12/21/2011 | Stults, Kevin R. | 0.40 | 268.00 | Continue to revise ▇. | 1800 |
| 12/21/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Mr. Buch regarding ▇ | 1800 |
| 12/21/2011 | Buch, Ronald L. | 0.40 | 374.00 | Confer with Mr. Stults regarding ▇ | 1800 |
| 12/21/2011 | Buch, Ronald L. | 1.10 | 1,028.50 | Comment ▇ | 1800 |
| | | 22.20 | $15,780.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| | | Costs for Matter 1101400561 | |
| 10/25/2011 | Buch, Ronald L. | Travel: Air Transportation - ▮ | 499.00 |
| 10/25/2011 | Buch, Ronald L. | Travel: Air Transportation - ▮ | 505.60 |
| 11/2/2011 | Buch, Ronald L. | Travel: Rail Transportation - ▮ | 335.00 |
| 11/7/2011 | Buch, Ronald L. | Travel: Coach Services - ▮ | 100.00 |
| 11/7/2011 | Buch, Ronald L. | Travel: Coach Services - ▮ | 95.20 |
| 11/10/2011 | Buch, Ronald L. | Travel: Air Transportation - ▮ | -352.80 |
| 11/18/2011 | Metcalfe, Jonathon | ▮ | 1,847.50 |
| 12/15/2011 | Metcalfe, Jonathon | ▮ | 979.00 |
| 12/16/2011 | Metcalfe, Jonathon | ▮ | 1,847.50 |
| 12/31/2011 | N/A | Photocopy Charges for the time period up to and including December 31, 2011.  Total of 33 copies made.  Copies are $.10/page. | 3.30 |
| 12/31/2011 | N/A | Teleconference Charges for the time period up to and including December 31, 2011. | 3.05 |
| | | | $5,862.35 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400667 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/8/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to select ▮ | 1800 |
| 12/8/2011 | Stults, Kevin R. | 1.20 | 804.00 | Analyze ▮ | 1800 |
| 12/15/2011 | Bowers, Chris | 0.50 | 470.00 | Analyze ▮ | 1800 |
| 12/16/2011 | Bowers, Chris | 1.00 | 940.00 | Continue to analyze ▮ | 1800 |
| | | 2.90 | $2,270.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/1/2011 | Tidwell, Royce | 3.10 | 1,891.00 | Draft ▊ | 1800 |
| 12/2/2011 | Tidwell, Royce | 3.60 | 2,196.00 | Continue to draft ▊ | 1800 |
| 12/5/2011 | Tidwell, Royce | 4.70 | 2,867.00 | Draft ▊ | 1800 |
| 12/9/2011 | Tidwell, Royce | 2.70 | 1,647.00 | Draft ▊ | 1800 |
| 12/9/2011 | Tidwell, Royce | 3.20 | 1,952.00 | Analyze ▊ | 1800 |
| 12/13/2011 | Madan, Raj | 0.30 | 282.00 | Email ▊ | 1800 |
| 12/13/2011 | Madan, Raj | 0.30 | 282.00 | Review ▊. | 1800 |
| 12/13/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to select ▊ | 1800 |
| 12/13/2011 | Tidwell, Royce | 0.10 | 61.00 | Email ▊ | 1800 |
| 12/13/2011 | Tidwell, Royce | 2.40 | 1,464.00 | Review ▊ | 1800 |
| 12/13/2011 | Zukowski, Todd | 0.90 | 211.50 | Prepare ▊ | 1800 |
| 12/14/2011 | Owens, Angela M. | 0.70 | 196.00 | Factual research to select ▊ | 1800 |
| 12/14/2011 | Tidwell, Royce | 1.60 | 976.00 | Analyze ▊ | 1800 |
| 12/14/2011 | Zukowski, Todd | 1.70 | 399.50 | Prepare ▊ | 1800 |
| 12/15/2011 | Madan, Raj | 0.20 | 188.00 | Email ▊ | 1800 |
| 12/15/2011 | Madan, Raj | 1.10 | 1,034.00 | Continue to ▊ | 1800 |
| 12/15/2011 | Tidwell, Royce | 2.00 | 1,220.00 | Draft ▊ | 1800 |
| 12/16/2011 | Bowers, Chris | 1.50 | 1,410.00 | Analyze ▊ | 1800 |
| 12/16/2011 | Tidwell, Royce | 3.10 | 1,891.00 | Review ▊ | 1800 |
| 12/19/2011 | Bowers, Chris | 0.80 | 752.00 | Continue to analyze ▊ | 1800 |
| 12/19/2011 | Kummer, Michael | 0.30 | 138.00 | Confer with Mr. Tidwell regarding ▊ | 1800 |
| 12/19/2011 | Tidwell, Royce | 1.80 | 1,098.00 | Draft ▊ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/19/2011 | Tidwell, Royce | 0.30 | 183.00 | Confer with Mr. Kummer regarding ▇ | 1800 |
| 12/20/2011 | Owens, Angela M. | 2.00 | 560.00 | Factual research to select ▇ | 1800 |
| 12/20/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Analyze ▇ | 1800 |
| 12/20/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▇ | 1800 |
| 12/21/2011 | Kummer, Michael | 2.00 | 920.00 | Analyze ▇ | 1800 |
| 12/22/2011 | Kummer, Michael | 0.50 | 230.00 | Discussion with Mr. Tidwell regarding ▇ | 1800 |
| 12/22/2011 | Tidwell, Royce | 0.50 | 305.00 | Discussion with Mr. Kummer regarding ▇ | 1800 |
| 12/22/2011 | Tidwell, Royce | 1.20 | 732.00 | Review ▇ | 1800 |
| 12/28/2011 | Bowers, Chris | 1.80 | 1,692.00 | Prepare outline of ▇ | 1800 |
| 12/28/2011 | Kummer, Michael | 2.50 | 1,150.00 | Analyze ▇ | 1800 |
| 12/28/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to select ▇ | 1800 |
| 12/28/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to select ▇ | 1800 |
| 12/29/2011 | Kummer, Michael | 1.30 | 598.00 | Continue to analyze ▇ | 1800 |
| 12/29/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to select ▇ | 1800 |
| 12/30/2011 | Kummer, Michael | 4.00 | 1,840.00 | Continue to analyze ▇ | 1800 |
| 12/30/2011 | Owens, Angela M. | 1.20 | 336.00 | Factual research to select ▇ | 1800 |
| | | 55.60 | $31,561.00 | | |

| | Costs for Matter 1101400750 | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 12/15/2011 | Metcalfe, Jonathon | ▇ | 652.00 |
| 12/31/2011 | N/A | Photocopy Charges for the time period up to and including December 31, 2011.  Total of 1,275 copies made.  Copies are $.10/page. | 127.50 |
| | | | $ 779.50 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400901 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/1/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Mr. Wacker regarding ▨ | 4800 |
| 12/1/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review ▨ | 4800 |
| 12/1/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Telephone conference with ▨ | 4800 |
| 12/1/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Assist with ▨ | 4800 |
| 12/1/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Phone conference with ▨ | 4800 |
| 12/1/2011 | Wacker, Nathan P. | 0.90 | 414.00 | Analyze ▨ | 4800 |
| 12/1/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Office conference with Ms. Dillon regarding ▨ | 4800 |
| 12/5/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Research for ▨ | 4800 |
| 12/5/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Telephone conference with ▨ | 4800 |
| 12/6/2011 | Owens, Angela M. | 0.50 | 140.00 | Organize ▨ | 4800 |
| 12/6/2011 | Wacker, Nathan P. | 2.00 | 920.00 | Prepare response to ▨ | 4800 |
| 12/7/2011 | Dillon, Sheri A. | 1.70 | 1,589.50 | Draft ▨ | 4800 |
| 12/7/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Continue to ▨ | 4800 |
| 12/8/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Office conference with ▨ | 4800 |
| 12/12/2011 | Dillon, Sheri A. | 3.00 | 1,402.50 | Travel from ▨ | 500 |
| 12/12/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Provide ▨ | 4800 |
| 12/12/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Office conference with Mr. Wacker regarding ▨ | 4800 |
| 12/12/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Final ▨ | 4800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400901 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/12/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Office conference with Ms. Dillon regarding ██ | 4800 |
| 12/13/2011 | Dillon, Sheri A. | 2.80 | 1,309.00 | Travel from ██ | 500 |
| 12/13/2011 | Dillon, Sheri A. | 1.00 | 935.00 | Meet with ██ | 4800 |
| | | 19.70 | $12,763.00 | | |

| | | Costs for Matter 1101400901 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 12/12/2011 | Dillon, Sheri A. | Travel: Coach Services - ██ | 60.00 |
| 12/12/2011 | Dillon, Sheri A. | Travel: Coach Services - ██ | 60.00 |
| 12/12/2011 | Dillon, Sheri A. | Travel: Coach Services - ██ | 58.43 |
| 12/13/2011 | Dillon, Sheri A. | Travel: Coach Services - ██ | 79.38 |
| 12/13/2011 | Dillon, Sheri A. | Travel: Lodging - One ██ | 500.00 |
| 12/13/2011 | Dillon, Sheri A. | Travel: Ground Transportation - ██ | 5.46 |
| 12/31/2011 | N/A | Photocopy Charges for the time period up to and including December 31, 2011. Total of 60 copies made. Copies are $.10/page. | 6.00 |
| | | | $ 769.27 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/1/2011 | Hensel, Jeannie H. | 3.50 | 1,242.50 | Review filings and statements from 9th Interim Fee Period to prepare draft Application. | 4600 |
| 12/1/2011 | Hensel, Jeannie H. | 1.60 | 568.00 | Prepare excel file of October billing statement per guidelines of Fee Committee. | 4600 |
| 12/1/2011 | Owens, Angela M. | 1.10 | 308.00 | Final revisions to October Monthly Statement. | 4600 |
| 12/1/2011 | Owens, Angela M. | 0.60 | 168.00 | Final revisions to spreadsheet for Fee Committee. | 4600 |
| 12/1/2011 | Owens, Angela M. | 0.30 | 84.00 | Prepare accompanying exhibits to spreadsheet for Fee Committee. | 4600 |
| 12/1/2011 | Owens, Angela M. | 0.20 | 56.00 | Organize 7th interim Fee Application materials for Mr. Wacker. | 4600 |
| 12/1/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Final review of October Monthly Statement for privilege and confidentiality. | 4600 |
| 12/1/2011 | Wacker, Nathan P. | 0.10 | 46.00 | Email Ms. Hensel regarding changes to October Monthly Statement. | 4600 |
| 12/2/2011 | Hensel, Jeannie H. | 2.50 | 887.50 | Finalize preparation of 9th Interim Fee Application. | 4600 |
| 12/5/2011 | Owens, Angela M. | 0.10 | 28.00 | Distribute 6th Interim Fee Order to team per Ms. Dillon. | 4600 |
| 12/6/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review time entries from October particular to Stock Loan matter for confidentiality. | 4600 |
| 12/7/2011 | Owens, Angela M. | 0.30 | 84.00 | Review Trustee Guidelines per Mr. Wacker in anticipation of filing 9th Interim Fee Application. | 4600 |
| 12/7/2011 | Owens, Angela M. | 0.50 | 140.00 | Begin to organize exhibits for 9th Interim Fee Application. | 4600 |
| 12/12/2011 | Stults, Kevin R. | 2.00 | 1,340.00 | Revise descriptions of activities for 9th Fee Application. | 4600 |
| 12/12/2011 | Wacker, Nathan P. | 2.60 | 1,196.00 | Revise draft of 9th Interim Fee Application. | 4600 |
| 12/13/2011 | Dillon, Sheri A. | 1.00 | 935.00 | Review and provide comments to 9th Interim Fee Application. | 4600 |
| 12/13/2011 | Hensel, Jeannie H. | 1.40 | 497.00 | Finalize preparation of 9th Interim Fee Application. | 4600 |
| 12/13/2011 | Owens, Angela M. | 1.00 | 280.00 | Begin to organize exhibits to Fee Committee's spreadsheet relating to 9th Interim Fee Application. | 4600 |
| 12/13/2011 | Owens, Angela M. | 1.70 | 476.00 | Revise 9th Interim Fee Application per Mr. Wacker. | 4600 |
| 12/13/2011 | Owens, Angela M. | 0.30 | 84.00 | Review docket entries for materials related to Fee Application filings. | 4600 |
| 12/13/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review descriptions of work performed for 9th Fee Application. | 4600 |
| 12/13/2011 | Wacker, Nathan P. | 0.60 | 276.00 | Revise draft of 9th Interim Fee Application per comments from Mr. Stults. | 4600 |
| 12/13/2011 | Wacker, Nathan P. | 0.10 | 46.00 | Email Ms. Hensel regarding exhibits to 9th Interim Fee Application. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/14/2011 | Hensel, Jeannie H. | 0.80 | 284.00 | Finalize preparation of 9th Interim Fee Application. | 4600 |
| 12/14/2011 | Hensel, Jeannie H. | 2.50 | 887.50 | Preparation of redactions to monthly billing statement to protect privileged and confidential information. | 4600 |
| 12/14/2011 | Owens, Angela M. | 1.50 | 420.00 | Finalize 9th Interim Fee Application per Mr. Wacker. | 4600 |
| 12/14/2011 | Owens, Angela M. | 1.20 | 336.00 | Finalize exhibits to Fee Committee's spreadsheet relating to 9th Interim Fee Application. | 4600 |
| 12/14/2011 | Stults, Kevin R. | 1.80 | 1,206.00 | Finalize descriptions of services performed for 9th Fee Application. | 4600 |
| 12/14/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Final review of 9th Interim Fee Application prior to filing. | 4600 |
| 12/28/2011 | Hensel, Jeannie H. | 0.40 | 142.00 | Preparation of redactions to monthly billing statement to protect privileged and confidential information. | 4600 |
| | | 31.30 | $12,876.50 | | |

| | | Costs for Matter 1101400902 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 12/1/2011 | Owens, Angela M. | Overnight/Express Delivery: FEDEXInvNo: 772113132 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.62 |
| 12/1/2011 | Owens, Angela M. | Overnight/Express Delivery: FEDEXInvNo: 772113132 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.62 |
| 12/1/2011 | Owens, Angela M. | Overnight/Express Delivery: FEDEXInvNo: 772113132 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.62 |
| 12/1/2011 | Owens, Angela M. | Overnight/Express Delivery:  FEDEXInvNo: 772113132 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.62 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 12/1/2011 | Owens, Angela M. | Overnight/Express Delivery: FEDEXInvNo: 772113132 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.63 |
| 12/1/2011 | Owens, Angela M. | Overnight/Express Delivery: FEDEXInvNo: 772113132 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.63 |
| 12/1/2011 | Owens, Angela M. | Overnight/Express Delivery: FEDEXInvNo: 772113132 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.63 |
| 12/1/2011 | Owens, Angela M. | Overnight/Express Delivery: FEDEXInvNo: 772113132  To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.63 |
| 12/1/2011 | Owens, Angela M. | Other Electronic Research - Pacer | 5.20 |
| 12/1/2011 | Chapman, Stephanie M. | Other Electronic Research - Pacer | 2.40 |
| 12/6/2011 | Owens, Angela M. | Other Electronic Research - Pacer | 4.80 |
| 12/12/2011 | Owens, Angela M. | Other Electronic Research - Pacer | 2.40 |
| 12/12/2011 | Owens, Angela M. | Other Electronic Research - Pacer | 4.64 |
| 12/13/2011 | Owens, Angela M. | Other Electronic Research - Pacer | 34.24 |
| 12/14/2011 | Owens, Angela M. | Other Electronic Research - Pacer | 3.60 |
| 12/31/2011 | N/A | Photocopy Charges for the time period up to and including December 31, 2011.  Total of 881 copies made.  Copies are $.10/page. | 88.10 |
| 12/31/2011 | N/A | Scanning Charges for the time period up to and including December 31, 2011.  Total of 92 scans made.  Scans are $.10/page. | 9.20 |
| | | | $ 259.58 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400907 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 12/8/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone conference with Mr. Bowers regarding ▮ | | 1800 |
| 12/8/2011 | Bowers, Chris | 0.20 | 188.00 | Telephone conference with Ms. Rankin regarding ▮ | | 1800 |
| 12/13/2011 | Bowers, Chris | 0.60 | 564.00 | Review ▮ | | 1800 |
| 12/20/2011 | Bowers, Chris | 0.80 | 752.00 | Review ▮ | | 1800 |
| 12/20/2011 | Owens, Angela M. | 1.50 | 420.00 | Factual research to select relevant ▮ | | 1800 |
| | | 3.30 | $2,046.00 | | | |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/28/2011 | Bowers, Chris | 0.20 | 188.00 | Confer with Mr. Bridgeman regarding ▮ | 1800 |
| 12/28/2011 | Bowers, Chris | 0.80 | 752.00 | Conference call with Mr. Bridgeman and Mr. Steinberg (LBHI) regarding ▮ | 1800 |
| 12/28/2011 | Bridgeman, James D. | 0.20 | 205.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 12/28/2011 | Bridgeman, James D. | 0.80 | 820.00 | Conference call with Mr. Bowers and Mr. Steinberg (LBHI) regarding ▮ | 1800 |
| | | 2.00 | $1,965.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/1/2011 | Capato, Gina M. | 0.30 | 106.50 | Respond to request from Alston for LMT 2008-6 closing CD. | 2700 |
| 12/2/2011 | Trevicano, Luisa | 0.30 | 84.00 | Prepare and send LMT 2008-6 closing CD to Ms. Noble at Alston & Bird. | 2700 |
| 12/5/2011 | Capato, Gina M. | 0.10 | 35.50 | Review stamped FFML NIM 2005-FF9 Unsecured Creditors' Committee-3. | 2700 |
| 12/5/2011 | Capato, Gina M. | 0.20 | 71.00 | Prepare stamped SASCO NIM 2007-BC1 Unsecured Creditors' Committee-3 to forward to trustee. | 2700 |
| 12/5/2011 | Capato, Gina M. | 0.20 | 71.00 | Prepare stamped SASCO NIM 2006-WF3 Unsecured Creditors' Committee-3 to forward to trustee. | 2700 |
| 12/6/2011 | Capato, Gina M. | 0.20 | 71.00 | Prepare stamped SASCO NIM 2006-BC6 Unsecured Creditors' Committee-3 to send to trustee. | 2700 |
| 12/12/2011 | Trevicano, Luisa | 0.20 | 56.00 | Coordinate copies of the closing CDs created for SASCO 2001-9 and ARC 2001-BC6 for forwarding to Ms. Mittal at BNY Mellon. | 2700 |
| 12/14/2011 | Johnson, Jeffrey R. | 0.70 | 595.00 | Research regarding document request for SASCO 2001-9 and ARC 2001-BC6. | 2700 |
| 12/14/2011 | Johnson, Jeffrey R. | 0.30 | 255.00 | Conference call with Ms. Trevicano regarding document request for SASCO 2001-9 and ARC 2001-BC6. | 2700 |
| 12/14/2011 | Trevicano, Luisa | 0.30 | 84.00 | Conference call with Mr. Johnson regarding document request for SASCO 2001-9 and ARC 2001-BC6. | 2700 |
| 12/29/2011 | Capato, Gina M. | 0.30 | 106.50 | Respond to request for LMT 2007-8 initial certifications. | 2700 |
| | | 3.10 | $1,535.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2677047
February 1, 2012
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 12/2/2011 | Johnson, Jeffrey R. | Filing Fees:  UCC Continuation Statement for SASCO NIM COMPANY 2007-BC1.  InvNo: 54525705 | 89.00 |
| 12/2/2011 | Johnson, Jeffrey R. | Filing Fees:  UCC Continuation Statement for FFML NIM COMPANY 2005-FF9.  InvNo: 54525877 | 89.00 |
| 12/2/2011 | Trevicano, Luisa | Overnight/Express Delivery: FEDEXInvNo: 772145950 To: Charlotte Noble, Alston Bird LLP, 101 S Tryon St Ste 4000, CHARLOTTE, NC 28280 US  From: Luisa Trevicano, Bingham McCutchen LLP, 39 9 Park Avenue, NEW YORK CITY, NY 10022 US | 14.06 |
| 12/5/2011 | Johnson, Jeffrey R. | Filing Fees:  UCC Continuation Statement for SASCO NIM COMPANY 2006-WF3.  InvNo: 54531961 | 89.00 |
| 12/6/2011 | Johnson, Jeffrey R. | Filing Fees:  UCC Continuation Statement for SASCO NIM COMPANY 2006-BC6.  InvNo: 54534097 | 89.00 |
| | | | $ 370.06 |