# **Exhibit C4**

Monthly Statement for
January 1, 2012, through January 31, 2012

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2685200
March 6, 2012
Page: 1

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through January 31, 2012:

| | |
|---|---:|
| Tax Matters Fees | 645,877.00 |
| Tax Matters Expenses | 97,921.32 |
| Subtotal | $743,798.32 |
| | |
| Non-Tax Supplemental Matters Fees | 2,086.00 |
| Non-Tax Supplemental Matters Expenses | 44.14 |
| Subtotal | $2,130.14 |
| | |
| BALANCE DUE THIS INVOICE | $745,928.46 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 260.30 | 177,806.25 | 5,603.72 | $183,409.97 |
| 1101400474 | Matter 474 | 574.60 | 378,991.75 | 87,339.74 | $466,331.49 |
| 1101400561 | Matter 561 | 11.30 | 8,972.00 | 2,903.71 | $11,875.71 |
| 1101400750 | Matter 750 | 88.40 | 51,138.50 | 1,751.20 | $52,889.70 |
| 1101400901 | Responding to Fee Committee Requests | 10.00 | 7,567.50 | 0.00 | $7,567.50 |
| 1101400902 | Fee Application Preparation | 35.10 | 16,639.50 | 322.95 | $16,962.45 |
| 1101400903 | Retention Issues | 6.10 | 4,761.50 | 0.00 | $4,761.50 |
| | Subtotals for Tax Matters | 985.80 | $645,877.00 | $97,921.32 | $743,798.32 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 2.80 | 2,086.00 | 44.14 | $2,130.14 |
| | Subtotals for Non-Tax Matters | 2.80 | $2,086.00 | $44.14 | $2,130.14 |
| | | | | | |
| | | | | | |
| | **Total** | 988.60 | $647,963.00 | $97,965.46 | $745,928.46 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Abdel-Nour, Francesca | Paralegal | 21.10 | 260.00 | 5,486.00 |
| Alter, Jonathan B. | Partner | 1.30 | 950.00 | 1,235.00 |
| Armitage, J. Clark | Of Counsel | 48.90 | 990.00 | 48,411.00 |
| Blanchard, Jr., Hartman E. | Partner | 87.90 | 825.00 | 72,517.50 |
| Blanchard, Jr., Hartman E.* | Partner | 13.80 | 412.50 | 5,692.50 |
| Bohls, Dawn | Research Spec. | 2.70 | 360.00 | 972.00 |
| Bowers, Chris | Partner | 32.00 | 990.00 | 31,680.00 |
| Brody, Steven G. | Partner | 10.50 | 945.00 | 9,922.50 |
| Buch, Ronald L. | Partner | 3.80 | 970.00 | 3,686.00 |
| Cox, Sean A. | Associate | 1.30 | 480.00 | 624.00 |
| Dawkins, Mark | Partner | 10.10 | 875.00 | 8,837.50 |
| Dillon, Sheri A. | Partner | 12.30 | 970.00 | 11,931.00 |
| Dillon, Sheri A.* | Partner | 0.00 | 0.00 | 0.00 |
| Flaherty, Renee D. | Associate | 11.00 | 390.00 | 4,290.00 |
| Hensel, Jeannie H. | Temp Paralegal | 14.10 | 370.00 | 5,217.00 |
| Humphreys, Amber | Research Spec. | 3.00 | 210.00 | 630.00 |
| Johnson, Jeffrey R. | Partner | 2.00 | 895.00 | 1,790.00 |
| Katcher, Bob | Partner | 0.50 | 1,065.00 | 532.50 |
| Kummer, Michael | Associate | 56.50 | 510.00 | 28,815.00 |
| Leonard, Bob | Associate | 7.10 | 665.00 | 4,721.50 |
| Lepine, Gina M. | Paralegal | 0.80 | 370.00 | 296.00 |
| Madan, Raj | Partner | 35.10 | 990.00 | 34,749.00 |
| Madan, Raj* | Partner | 4.50 | 495.00 | 2,227.50 |
| Margulies, Oren P. | Associate | 1.10 | 695.00 | 764.50 |
| Mezei, Saul | Associate | 4.40 | 695.00 | 3,058.00 |
| Neal, Stephen | Lit Specialist | 1.10 | 275.00 | 302.50 |
| Owens, Angela M. | Paralegal | 27.50 | 290.00 | 7,975.00 |
| Rankin, Kiara L. | Associate | 163.00 | 665.00 | 108,395.00 |
| Rankin, Kiara L.* | Associate | 6.10 | 332.50 | 2,028.25 |
| Schatz, Brian D. | Associate | 59.80 | 575.00 | 34,385.00 |
| Smith, David K. | Associate | 1.40 | 490.00 | 686.00 |
| Sosna, Daniel | Associate | 85.40 | 510.00 | 43,554.00 |
| Stults, Kevin R. | Associate | 130.20 | 715.00 | 93,093.00 |
| Stults, Kevin R.* | Associate | 9.50 | 357.50 | 3,396.25 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Tidwell, Royce | Associate | 46.60 | 665.00 | 30,989.00 |
| Wacker, Nathan P. | Associate | 8.60 | 510.00 | 4,386.00 |
| Wilkins, Nicholas | Associate | 57.00 | 510.00 | 29,070.00 |
| Zukowski, Todd | Lit Specialist | 6.60 | 245.00 | 1,617.00 |
| | | **988.60** | | $ **647,963.00** |

*Per Fee Committee guidelines, non-working travel time has been billed at 50% of normal hourly rates.

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| | Time Detail for Matter 1101400402 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/3/2012 | Margulies, Oren P. | 0.60 | 417.00 | Legal research ▉ | 1800 |
| 1/3/2012 | Margulies, Oren P. | 0.50 | 347.50 | Draft ▉ | 1800 |
| 1/3/2012 | Sosna, Daniel | 0.60 | 306.00 | Analyze ▉ | 1800 |
| 1/3/2012 | Sosna, Daniel | 3.80 | 1,938.00 | Draft ▉ | 1800 |
| 1/3/2012 | Sosna, Daniel | 2.70 | 1,377.00 | Analyze ▉ | 1800 |
| 1/3/2012 | Sosna, Daniel | 0.60 | 306.00 | Draft ▉ | 1800 |
| 1/4/2012 | Armitage, J. Clark | 1.80 | 1,782.00 | Revise ▉ | 1800 |
| 1/4/2012 | Armitage, J. Clark | 0.20 | 198.00 | Meet with Mr. Sosna ▉ | 1800 |
| 1/4/2012 | Armitage, J. Clark | 0.40 | 396.00 | Meet with Mr. Sosna ▉ | 1800 |
| 1/4/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Review ▉ | 1800 |
| 1/4/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Phone conference ▉ | 1800 |
| 1/4/2012 | Bowers, Chris | 0.30 | 297.00 | Phone call with Ms. Rankin ▉ | 1800 |
| 1/4/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to ▉ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Phone call with ▉ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Phone call with Mr. Bowers ▉ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Phone conference ▉ | 1800 |
| 1/4/2012 | Sosna, Daniel | 0.20 | 102.00 | Meet with Mr. Armitage ▉ | 1800 |
| 1/4/2012 | Sosna, Daniel | 4.20 | 2,142.00 | Analyze ▉ | 1800 |
| 1/4/2012 | Sosna, Daniel | 0.40 | 204.00 | Meet with Mr. Armitage ▉ | 1800 |
| 1/4/2012 | Stults, Kevin R. | 0.30 | 214.50 | Phone call with Ms. Rankin ▉ | 1800 |
| 1/4/2012 | Stults, Kevin R. | 0.40 | 286.00 | Phone conference ▉ | 1800 |
| 1/4/2012 | Stults, Kevin R. | 0.60 | 429.00 | Review ▉ | 1800 |
| 1/5/2012 | Armitage, J. Clark | 3.70 | 3,663.00 | Research ▉ | 1800 |
| 1/5/2012 | Armitage, J. Clark | 0.20 | 198.00 | Office conference with Mr. Madan and Mr. Stults regarding | 1800 |
| 1/5/2012 | Armitage, J. Clark | 0.30 | 297.00 | Meet with Mr. Sosna ▉ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | |
|---|---|---|---|---|---|
| | | | Time Detail for Matter 1101400402 | | |
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/5/2012 | Madan, Raj | 0.20 | 198.00 | Office conference with Mr. Stults and Mr. Armitage regarding ▮ | 1800 |
| 1/5/2012 | Sosna, Daniel | 0.30 | 153.00 | Meet with Mr. Armitage ▮ | 1800 |
| 1/5/2012 | Sosna, Daniel | 1.90 | 969.00 | Research ▮ | 1800 |
| 1/5/2012 | Sosna, Daniel | 0.90 | 459.00 | Draft ▮ | 1800 |
| 1/5/2012 | Stults, Kevin R. | 0.20 | 143.00 | Office conference with Mr. Madan and Mr. Armitage regarding ▮ | 1800 |
| 1/5/2012 | Stults, Kevin R. | 0.50 | 357.50 | Draft ▮ | 1800 |
| 1/6/2012 | Armitage, J. Clark | 2.40 | 2,376.00 | Research ▮ | 1800 |
| 1/6/2012 | Armitage, J. Clark | 0.30 | 297.00 | Meet with Mr. Sosna ▮ | 1800 |
| 1/6/2012 | Owens, Angela M. | 0.30 | 87.00 | Meet with Mr. Sosna ▮ | 1800 |
| 1/6/2012 | Sosna, Daniel | 3.80 | 1,938.00 | Draft ▮ | 1800 |
| 1/6/2012 | Sosna, Daniel | 0.30 | 153.00 | Meet with Mr. Armitage ▮ | 1800 |
| 1/6/2012 | Sosna, Daniel | 0.90 | 459.00 | Research ▮ | 1800 |
| 1/6/2012 | Sosna, Daniel | 0.30 | 153.00 | Email to ▮ | 1800 |
| 1/6/2012 | Sosna, Daniel | 0.30 | 153.00 | Meet with Ms. Owens ▮ | 1800 |
| 1/6/2012 | Stults, Kevin R. | 3.10 | 2,216.50 | Draft ▮ | 1800 |
| 1/6/2012 | Stults, Kevin R. | 1.90 | 1,358.50 | Draft ▮ | 1800 |
| 1/7/2012 | Sosna, Daniel | 2.30 | 1,173.00 | Draft ▮ | 1800 |
| 1/9/2012 | Armitage, J. Clark | 4.20 | 4,158.00 | Research ▮ | 1800 |
| 1/9/2012 | Armitage, J. Clark | 0.50 | 495.00 | Meet with Mr. Sosna and Mr. Brier (LBHI) ▮ | 1800 |
| 1/9/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email ▮ | 1800 |
| 1/9/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Phone call with Mr. Stults ▮ | 1800 |
| 1/9/2012 | Sosna, Daniel | 0.50 | 255.00 | Meet with Mr. Armitage and Mr. Brier (LBHI) ▮ | 1800 |
| 1/9/2012 | Sosna, Daniel | 2.60 | 1,326.00 | Draft ▮ | 1800 |
| 1/9/2012 | Sosna, Daniel | 1.10 | 561.00 | Research ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Task |
| --- | --- | --- | --- | --- | --- |
| Date | Name | Hours | Amount | Narrative | Code |
| 1/9/2012 | Sosna, Daniel | 1.00 | 510.00 | Research | 1800 |
| 1/9/2012 | Stults, Kevin R. | 0.20 | 143.00 | Finalize | 1800 |
| 1/9/2012 | Stults, Kevin R. | 2.40 | 1,716.00 | Research | 1800 |
| 1/9/2012 | Stults, Kevin R. | 0.10 | 71.50 | Phone call with Ms. Rankin | 1800 |
| 1/9/2012 | Stults, Kevin R. | 0.10 | 71.50 | Review | 1800 |
| 1/10/2012 | Armitage, J. Clark | 1.20 | 1,188.00 | Review | 1800 |
| 1/10/2012 | Armitage, J. Clark | 0.20 | 198.00 | Discuss | 1800 |
| 1/10/2012 | Armitage, J. Clark | 0.50 | 495.00 | Email | 1800 |
| 1/10/2012 | Armitage, J. Clark | 0.50 | 495.00 | Phone call with | 1800 |
| 1/10/2012 | Armitage, J. Clark | 2.00 | 1,980.00 | Research | 1800 |
| 1/10/2012 | Dillon, Sheri A. | 0.80 | 776.00 | Prepare | 1800 |
| 1/10/2012 | Owens, Angela M. | 0.50 | 145.00 | Prepare | 1800 |
| 1/10/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Review | 1800 |
| 1/10/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Office conferences with Mr. Stults | 1800 |
| 1/10/2012 | Sosna, Daniel | 1.80 | 918.00 | Research | 1800 |
| 1/10/2012 | Sosna, Daniel | 0.40 | 204.00 | Review | 1800 |
| 1/10/2012 | Sosna, Daniel | 0.20 | 102.00 | Discuss | 1800 |
| 1/10/2012 | Sosna, Daniel | 0.80 | 408.00 | Research | 1800 |
| 1/10/2012 | Stults, Kevin R. | 6.80 | 4,862.00 | Continue | 1800 |
| 1/10/2012 | Stults, Kevin R. | 0.40 | 286.00 | Office conferences with Ms. Rankin | 1800 |
| 1/10/2012 | Stults, Kevin R. | 2.30 | 1,644.50 | Revise | 1800 |
| 1/11/2012 | Armitage, J. Clark | 0.50 | 495.00 | Draft | 1800 |
| 1/11/2012 | Armitage, J. Clark | 0.50 | 495.00 | Meet with Mr. Sosna | 1800 |
| 1/11/2012 | Armitage, J. Clark | 3.20 | 3,168.00 | Research | 1800 |
| 1/11/2012 | Owens, Angela M. | 0.90 | 261.00 | Prepare | 1800 |
| 1/11/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |

Table title: **Time Detail for Matter 1101400402**

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| | Time Detail for Matter 1101400402 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/11/2012 | Sosna, Daniel | 1.90 | 969.00 | Research | 1800 |
| 1/11/2012 | Sosna, Daniel | 3.60 | 1,836.00 | Draft | 1800 |
| 1/11/2012 | Sosna, Daniel | 0.50 | 255.00 | Meet with Mr. Armitage | 1800 |
| 1/11/2012 | Stults, Kevin R. | 8.20 | 5,863.00 | Develop descriptions for | 1800 |
| 1/12/2012 | Armitage, J. Clark | 0.60 | 594.00 | Research | 1800 |
| 1/12/2012 | Armitage, J. Clark | 0.60 | 594.00 | Meet with Mr. Sosna | 1800 |
| 1/12/2012 | Madan, Raj | 0.80 | 792.00 | Multiple telephone conferences with | 1800 |
| 1/12/2012 | Madan, Raj | 0.60 | 594.00 | Multiple office conferences with Mr. Stults | 1800 |
| 1/12/2012 | Madan, Raj | 0.40 | 396.00 | Revise | 1800 |
| 1/12/2012 | Sosna, Daniel | 1.10 | 561.00 | Draft | 1800 |
| 1/12/2012 | Sosna, Daniel | 0.60 | 306.00 | Meet with Mr. Armitage | 1800 |
| 1/12/2012 | Stults, Kevin R. | 5.70 | 4,075.50 | Continue drafting | 1800 |
| 1/12/2012 | Stults, Kevin R. | 3.00 | 2,145.00 | Research | 1800 |
| 1/12/2012 | Stults, Kevin R. | 0.50 | 357.50 | Finalize | 1800 |
| 1/12/2012 | Stults, Kevin R. | 0.60 | 429.00 | Multiple office conferences with Mr. Madan | 1800 |
| 1/13/2012 | Armitage, J. Clark | 1.20 | 1,188.00 | Research | 1800 |
| 1/13/2012 | Madan, Raj | 0.20 | 198.00 | Review | 1800 |
| 1/13/2012 | Madan, Raj | 0.30 | 297.00 | Telephone conference with Mr. Stults | 1800 |
| 1/13/2012 | Madan, Raj | 0.10 | 99.00 | Review | 1800 |
| 1/13/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |
| 1/13/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Office conference with Mr. Stults | 1800 |
| 1/13/2012 | Stults, Kevin R. | 1.40 | 1,001.00 | Draft | 1800 |
| 1/13/2012 | Stults, Kevin R. | 5.00 | 3,575.00 | Continue drafting | 1800 |
| 1/13/2012 | Stults, Kevin R. | 0.20 | 143.00 | Office conference with Ms. Rankin | 1800 |
| 1/13/2012 | Stults, Kevin R. | 0.30 | 214.50 | Telephone conference with Mr. Madan | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/16/2012 | Armitage, J. Clark | 2.90 | 2,871.00 | Research | 1800 |
| 1/16/2012 | Armitage, J. Clark | 1.00 | 990.00 | Draft | 1800 |
| 1/16/2012 | Armitage, J. Clark | 0.20 | 198.00 | Meet with Mr. Sosna | 1800 |
| 1/16/2012 | Sosna, Daniel | 0.20 | 102.00 | Meet with Mr. Armitage | 1800 |
| 1/17/2012 | Armitage, J. Clark | 0.30 | 297.00 | Telephone conference | 1800 |
| 1/17/2012 | Armitage, J. Clark | 0.20 | 198.00 | Telephone conference | 1800 |
| 1/17/2012 | Armitage, J. Clark | 0.20 | 198.00 | Draft | 1800 |
| 1/17/2012 | Armitage, J. Clark | 1.00 | 990.00 | Review | 1800 |
| 1/17/2012 | Armitage, J. Clark | 2.30 | 2,277.00 | Research | 1800 |
| 1/17/2012 | Bohls, Dawn | 0.90 | 324.00 | Research | 1800 |
| 1/17/2012 | Buch, Ronald L. | 0.30 | 291.00 | Office conference with Mr. Stults and Mr. Wilkins | 1800 |
| 1/17/2012 | Madan, Raj | 2.00 | 1,980.00 | Attend meeting in | 1800 |
| 1/17/2012 | Rankin, Kiara L. | 2.00 | 1,330.00 | Attend meeting in | 1800 |
| 1/17/2012 | Sosna, Daniel | 1.60 | 816.00 | Research | 1800 |
| 1/17/2012 | Sosna, Daniel | 1.40 | 714.00 | Analyze | 1800 |
| 1/17/2012 | Sosna, Daniel | 3.30 | 1,683.00 | Draft | 1800 |
| 1/17/2012 | Sosna, Daniel | 1.80 | 918.00 | Research | 1800 |
| 1/17/2012 | Stults, Kevin R. | 4.10 | 2,931.50 | Research | 1800 |
| 1/17/2012 | Stults, Kevin R. | 3.90 | 2,788.50 | Review | 1800 |
| 1/17/2012 | Stults, Kevin R. | 2.00 | 1,430.00 | Attend meeting in | 1800 |
| 1/17/2012 | Stults, Kevin R. | 3.30 | 1,179.75 | | 500 |
| 1/17/2012 | Stults, Kevin R. | 0.30 | 214.50 | Office conference with Mr. Wilkins and Mr. Buch | 1800 |
| 1/17/2012 | Wilkins, Nicholas | 0.70 | 357.00 | Research | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Task |
|---|---|---|---|---|---|
| | | | | | |

| | Time Detail for Matter 1101400402 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/17/2012 | Wilkins, Nicholas | 0.30 | 153.00 | Office conference with Mr. Stults and Mr. Buch ▊ | 1800 |
| 1/18/2012 | Armitage, J. Clark | 1.40 | 1,386.00 | Research ▊ | 1800 |
| 1/18/2012 | Armitage, J. Clark | 0.50 | 495.00 | Office conference with Ms. Dillon ▊ | 1800 |
| 1/18/2012 | Armitage, J. Clark | 0.30 | 297.00 | Meet with Mr. Sosna ▊ | 1800 |
| 1/18/2012 | Dillon, Sheri A. | 0.50 | 485.00 | Office conference with Mr. Armitage ▊ | 1800 |
| 1/18/2012 | Dillon, Sheri A. | 0.80 | 776.00 | Research ▊ | 1800 |
| 1/18/2012 | Leonard, Bob | 0.50 | 332.50 | Identify ▊ | 1800 |
| 1/18/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to ▊ | 1800 |
| 1/18/2012 | Sosna, Daniel | 0.80 | 408.00 | Conference call with ▊ | 1800 |
| 1/18/2012 | Sosna, Daniel | 1.10 | 561.00 | Draft ▊ | 1800 |
| 1/18/2012 | Sosna, Daniel | 0.70 | 357.00 | Analyze ▊ | 1800 |
| 1/18/2012 | Sosna, Daniel | 0.30 | 153.00 | Meet with Mr. Armitage ▊ | 1800 |
| 1/18/2012 | Sosna, Daniel | 0.80 | 408.00 | Draft ▊ | 1800 |
| 1/18/2012 | Sosna, Daniel | 0.70 | 357.00 | Research ▊ | 1800 |
| 1/18/2012 | Stults, Kevin R. | 4.20 | 3,003.00 | Revise ▊ | 1800 |
| 1/18/2012 | Stults, Kevin R. | 1.50 | 1,072.50 | Follow up ▊ | 1800 |
| 1/18/2012 | Stults, Kevin R. | 1.40 | 1,001.00 | Multiple office conferences with Mr. Wilkins ▊ | 1800 |
| 1/18/2012 | Wilkins, Nicholas | 1.50 | 765.00 | Research ▊ | 1800 |
| 1/18/2012 | Wilkins, Nicholas | 1.40 | 714.00 | Multiple office conferences with Mr. Stults ▊ | 1800 |
| 1/19/2012 | Abdel-Nour, Francesca | 3.50 | 910.00 | Factual research ▊ | 1800 |
| 1/19/2012 | Armitage, J. Clark | 1.20 | 1,188.00 | Research ▊ | 1800 |
| 1/19/2012 | Armitage, J. Clark | 3.90 | 3,861.00 | Draft ▊ | 1800 |
| 1/19/2012 | Owens, Angela M. | 0.40 | 116.00 | Factual research to ▊ | 1800 |
| 1/19/2012 | Sosna, Daniel | 1.00 | 510.00 | Analyze ▊ | 1800 |
| 1/19/2012 | Sosna, Daniel | 4.60 | 2,346.00 | Draft ▊ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/19/2012 | Sosna, Daniel | 0.60 | 306.00 | Research | 1800 |
| 1/19/2012 | Sosna, Daniel | 0.30 | 153.00 | Email to | 1800 |
| 1/19/2012 | Stults, Kevin R. | 1.40 | 1,001.00 | Review | 1800 |
| 1/19/2012 | Stults, Kevin R. | 0.70 | 500.50 | Multiple office conferences with Mr. Wilkins | 1800 |
| 1/19/2012 | Stults, Kevin R. | 2.90 | 2,073.50 | Revise | 1800 |
| 1/19/2012 | Wilkins, Nicholas | 4.00 | 2,040.00 | Research | 1800 |
| 1/19/2012 | Wilkins, Nicholas | 0.70 | 357.00 | Multiple office conferences with Mr. Stults | 1800 |
| 1/20/2012 | Armitage, J. Clark | 0.30 | 297.00 | Review | 1800 |
| 1/20/2012 | Armitage, J. Clark | 1.60 | 1,584.00 | Research | 1800 |
| 1/20/2012 | Armitage, J. Clark | 0.70 | 693.00 | Draft | 1800 |
| 1/20/2012 | Armitage, J. Clark | 0.30 | 297.00 | Draft | 1800 |
| 1/20/2012 | Armitage, J. Clark | 0.30 | 297.00 | Meet with Mr. Sosna | 1800 |
| 1/20/2012 | Sosna, Daniel | 0.30 | 153.00 | Meet with Mr. Armitage | 1800 |
| 1/20/2012 | Sosna, Daniel | 2.90 | 1,479.00 | Analyze | 1800 |
| 1/20/2012 | Sosna, Daniel | 1.30 | 663.00 | Research | 1800 |
| 1/20/2012 | Sosna, Daniel | 0.30 | 153.00 | Draft | 1800 |
| 1/20/2012 | Sosna, Daniel | 1.50 | 765.00 | Draft | 1800 |
| 1/20/2012 | Stults, Kevin R. | 6.30 | 4,504.50 | Revise | 1800 |
| 1/23/2012 | Armitage, J. Clark | 2.00 | 1,980.00 | Review | 1800 |
| 1/23/2012 | Dillon, Sheri A. | 0.50 | 485.00 | Analyze | 1800 |
| 1/23/2012 | Sosna, Daniel | 2.30 | 1,173.00 | Draft | 1800 |
| 1/23/2012 | Stults, Kevin R. | 5.40 | 3,861.00 | Revise | 1800 |
| 1/23/2012 | Wilkins, Nicholas | 7.20 | 3,672.00 | Research | 1800 |
| 1/24/2012 | Armitage, J. Clark | 0.80 | 792.00 | Revise | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | |
|---|---|---|---|---|---|
| **Time Detail for Matter 1101400402** | | | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 1/24/2012 | Wilkins, Nicholas | 1.00 | 510.00 | Draft ▮ | 1800 |
| 1/25/2012 | Armitage, J. Clark | 0.90 | 891.00 | Review ▮ | 1800 |
| 1/25/2012 | Bohls, Dawn | 0.40 | 144.00 | Research ▮ | 1800 |
| 1/26/2012 | Armitage, J. Clark | 1.10 | 1,089.00 | Review ▮ | 1800 |
| 1/26/2012 | Rankin, Kiara L. | 1.50 | 997.50 | Revise ▮ | 1800 |
| 1/26/2012 | Stults, Kevin R. | 0.80 | 572.00 | Review ▮ | 1800 |
| 1/27/2012 | Armitage, J. Clark | 0.30 | 297.00 | Review ▮ | 1800 |
| 1/27/2012 | Stults, Kevin R. | 3.80 | 2,717.00 | Perform ▮ | 1800 |
| 1/27/2012 | Wilkins, Nicholas | 1.00 | 510.00 | Research ▮ | 1800 |
| 1/27/2012 | Wilkins, Nicholas | 0.70 | 357.00 | Research ▮ | 1800 |
| 1/29/2012 | Stults, Kevin R. | 4.20 | 3,003.00 | Perform ▮ | 1800 |
| 1/30/2012 | Armitage, J. Clark | 0.20 | 198.00 | Discuss ▮ | 1800 |
| 1/30/2012 | Madan, Raj | 0.40 | 396.00 | Phone call with Ms. Rankin ▮ | 1800 |
| 1/30/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Phone call with Mr. Madan ▮ | 1800 |
| 1/30/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Telephone conversation with Mr. Stults ▮ | 1800 |
| 1/30/2012 | Sosna, Daniel | 0.80 | 408.00 | Review ▮ | 1800 |
| 1/30/2012 | Sosna, Daniel | 0.20 | 102.00 | Discuss ▮ | 1800 |
| 1/30/2012 | Sosna, Daniel | 0.80 | 408.00 | Analyze ▮ | 1800 |
| 1/30/2012 | Sosna, Daniel | 0.20 | 102.00 | Email to ▮ | 1800 |
| 1/30/2012 | Stults, Kevin R. | 2.60 | 1,859.00 | Analyze ▮ | 1800 |
| 1/30/2012 | Stults, Kevin R. | 0.20 | 143.00 | Correspondence with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

### Time Detail for Matter 1101400402

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 1/30/2012 | Stults, Kevin R. | 0.20 | 143.00 | Telephone conversation with Ms. Rankin ▮ | 1800 |
| 1/31/2012 | Sosna, Daniel | 3.30 | 1,683.00 | Analyze ▮ | 1800 |
| 1/31/2012 | Sosna, Daniel | 0.80 | 408.00 | Analyze ▮ | 1800 |
| 1/31/2012 | Sosna, Daniel | 1.00 | 510.00 | Draft ▮ | 1800 |
| 1/31/2012 | Sosna, Daniel | 0.20 | 102.00 | Email to ▮ | 1800 |
| | | 260.30 | $177,806.25 | | |

### Cost Detail for Matter 1101400402

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 12/1/2011 | Armitage, J. Clark | Travel: Air Transportation - ▮ | 360.41 |
| 12/6/2011 | Sosna, Daniel | Westlaw Research Date: 12/06/2011 | 30.00 |
| 12/20/2011 | Armitage, J. Clark | Travel: Rail Transportation - ▮ | 250.00 |
| 12/20/2011 | Sosna, Daniel | Travel: Rail Transportation - ▮ | 250.00 |
| 1/3/2012 | Margulies, Oren P. | Lexis Research Date: 01/03/2012 | 23.45 |
| 1/7/2012 | Sosna, Daniel | Westlaw Research Date: 01/07/2012 | 37.00 |
| 1/11/2012 | Sosna, Daniel | Westlaw Research Date: 01/11/2012 | 250.00 |
| 1/17/2012 | Stults, Kevin R. | Travel: Coach Services - ▮ | 88.44 |
| 1/17/2012 | Sosna, Daniel | Westlaw Research Date: 01/17/2012 | 308.00 |
| 1/19/2012 | Metcalfe, Jonathon | ▮ | 3,915.00 |
| 1/25/2012 | Bohls, Dawn | Lexis Research Date: 01/25/2012 | 63.32 |
| 1/31/2012 | N/A | Photocopy Charges for the time period up to and including January 31, 2012.  Total of 283 copies made.  Copies are $.10/page. | 28.10 |
| | | | $5,603.72 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/3/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Emails | 1800 |
| 1/3/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review | 1800 |
| 1/3/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Exchange email with | 1800 |
| 1/3/2012 | Kummer, Michael | 0.30 | 153.00 | Emails to | 1800 |
| 1/3/2012 | Madan, Raj | 0.40 | 396.00 | Review | 1800 |
| 1/3/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |
| 1/3/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to | 1800 |
| 1/3/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email | 1800 |
| 1/3/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Email | 1800 |
| 1/3/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Confer with | 1800 |
| 1/3/2012 | Rankin, Kiara L. | 1.40 | 931.00 | Revise | 1800 |
| 1/3/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Draft | 1800 |
| 1/3/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Review | 1800 |
| 1/3/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Draft | 1800 |
| 1/3/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Draft | 1800 |
| 1/3/2012 | Sosna, Daniel | 0.90 | 459.00 | Review | 1800 |
| 1/3/2012 | Wilkins, Nicholas | 1.90 | 969.00 | Review | 1800 |
| 1/3/2012 | Wilkins, Nicholas | 3.60 | 1,836.00 | Review | 1800 |
| 1/3/2012 | Wilkins, Nicholas | 0.10 | 51.00 | Confer with Ms. Rankin | 1800 |
| 1/4/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Review | 1800 |
| 1/4/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Exchange email with | 1800 |
| 1/4/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Call to | 1800 |
| 1/4/2012 | Blanchard, Jr., Hartman E. | 6.60 | 5,445.00 | Work on | 1800 |
| 1/4/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review | 1800 |
| 1/4/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Respond to | 1800 |
| 1/4/2012 | Madan, Raj | 0.30 | 297.00 | Phone call with Ms. Rankin | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 1/4/2012 | Madan, Raj | 0.10 | 99.00 | Emails ▮ | 1800 |
| 1/4/2012 | Madan, Raj | 0.10 | 99.00 | Emails ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 1.80 | 1,197.00 | Review ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Phone call with ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Review ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Phone call with ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Review ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Phone call with ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Confer with Mr. Sosna ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 1.20 | 798.00 | Review ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Email ▮ | 1800 |
| 1/4/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Phone call with Mr. Madan ▮ | 1800 |
| 1/4/2012 | Sosna, Daniel | 0.80 | 408.00 | Analyze ▮ | 1800 |
| 1/4/2012 | Sosna, Daniel | 2.30 | 1,173.00 | Analyze ▮ | 1800 |
| 1/4/2012 | Sosna, Daniel | 0.60 | 306.00 | Draft ▮ | 1800 |
| 1/4/2012 | Sosna, Daniel | 0.20 | 102.00 | Confer with Ms. Rankin ▮ | 1800 |
| 1/4/2012 | Wilkins, Nicholas | 2.10 | 1,071.00 | Prepare ▮ | 1800 |
| 1/4/2012 | Wilkins, Nicholas | 3.10 | 1,581.00 | Draft ▮ | 1800 |
| 1/5/2012 | Blanchard, Jr., Hartman E. | 4.70 | 3,877.50 | Analyze issues for inclusion in ▮ | 1800 |
| 1/5/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| Time Detail for Matter 1101400474 |
| 1/5/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Review | 1800 |
| 1/5/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Meet with Mr. Bowers | 1800 |
| 1/5/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Follow-up | 1800 |
| 1/5/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review | 1800 |
| 1/5/2012 | Bowers, Chris | 0.80 | 792.00 | Emails with | 1800 |
| 1/5/2012 | Bowers, Chris | 0.30 | 297.00 | Office conference with Mr. Katcher | 1800 |
| 1/5/2012 | Bowers, Chris | 0.50 | 495.00 | Office conference with Mr. Blanchard | 1800 |
| 1/5/2012 | Bowers, Chris | 0.50 | 495.00 | Research | 1800 |
| 1/5/2012 | Bowers, Chris | 0.30 | 297.00 | Confer with Mr. Madan and Ms. Rankin | 1800 |
| 1/5/2012 | Katcher, Bob | 0.30 | 319.50 | Office conference with Mr. Bowers | 1800 |
| 1/5/2012 | Kummer, Michael | 0.10 | 51.00 | Discussion with Ms. Rankin | 1800 |
| 1/5/2012 | Kummer, Michael | 0.20 | 102.00 | Discussions with Mr. Wacker | 1800 |
| 1/5/2012 | Madan, Raj | 0.30 | 297.00 | Confer with Ms. Rankin and Mr. Bowers | 1800 |
| 1/5/2012 | Madan, Raj | 0.30 | 297.00 | Phone call with | 1800 |
| 1/5/2012 | Madan, Raj | 0.10 | 99.00 | Review | 1800 |
| 1/5/2012 | Owens, Angela M. | 2.30 | 667.00 | Factual research to | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Draft | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Review | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Phone call with | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Phone call with | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Confer with Mr. Stults | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Review | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Phone call with | 1800 |

**BINGHAM**

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | |
|---|---|---|---|---|---|
| | | | **Time Detail for Matter 1101400474** | | |
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/5/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Phone call with | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Confer with Mr. Kummer | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Research | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Email | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 1/5/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Confer with Mr. Madan and Mr. Bowers | 1800 |
| 1/5/2012 | Sosna, Daniel | 1.30 | 663.00 | Draft | 1800 |
| 1/5/2012 | Sosna, Daniel | 1.40 | 714.00 | Analyze | 1800 |
| 1/5/2012 | Sosna, Daniel | 2.00 | 1,020.00 | Draft | 1800 |
| 1/5/2012 | Stults, Kevin R. | 0.40 | 286.00 | Confer with Ms. Rankin | 1800 |
| 1/5/2012 | Wacker, Nathan P. | 0.20 | 102.00 | Discussions with Mr. Kummer | 1800 |
| 1/5/2012 | Wilkins, Nicholas | 3.00 | 1,530.00 | Draft | 1800 |
| 1/6/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Respond to | 1800 |
| 1/6/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Email | 1800 |
| 1/6/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Respond to | 1800 |
| 1/6/2012 | Blanchard, Jr., Hartman E. | 2.00 | 1,650.00 | Review | 1800 |
| 1/6/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review | 1800 |
| 1/6/2012 | Bowers, Chris | 1.10 | 1,089.00 | Research | 1800 |
| 1/6/2012 | Bowers, Chris | 0.20 | 198.00 | Office conference with | 1800 |
| 1/6/2012 | Bowers, Chris | 0.60 | 594.00 | Office conference with Ms. Rankin | 1800 |
| 1/6/2012 | Katcher, Bob | 0.20 | 213.00 | Office conference with Mr. Bowers | 1800 |
| 1/6/2012 | Madan, Raj | 0.10 | 99.00 | Emails | 1800 |
| 1/6/2012 | Madan, Raj | 0.30 | 297.00 | Email | 1800 |
| 1/6/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |
| 1/6/2012 | Rankin, Kiara L. | 0.60 | 399.00 | Multiple office conferences with Mr. Bowers | 1800 |
| 1/6/2012 | Rankin, Kiara L. | 1.40 | 931.00 | Draft | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 1/6/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Email ▮ | | 1800 |
| 1/6/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Telephone conference with ▮ | | 1800 |
| 1/6/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Emails ▮ | | 1800 |
| 1/6/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Email ▮ | | 1800 |
| 1/6/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Phone call with ▮ | | 1800 |
| 1/6/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Email ▮ | | 1800 |
| 1/6/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Review ▮ | | 1800 |
| 1/6/2012 | Sosna, Daniel | 1.20 | 612.00 | Revise ▮ | | 1800 |
| 1/8/2012 | Rankin, Kiara L. | 2.90 | 1,928.50 | Analyze ▮ | | 1800 |
| 1/8/2012 | Rankin, Kiara L. | 1.40 | 931.00 | Analyze ▮ | | 1800 |
| 1/9/2012 | Blanchard, Jr., Hartman E. | 2.00 | 1,650.00 | Review ▮ | | 1800 |
| 1/9/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Teleconference with ▮ | | 1800 |
| 1/9/2012 | Blanchard, Jr., Hartman E. | 2.00 | 1,650.00 | Partial participation in meeting ▮ | | 1800 |
| 1/9/2012 | Blanchard, Jr., Hartman E. | 0.80 | 660.00 | Follow-up ▮ | | 1800 |
| 1/9/2012 | Bowers, Chris | 2.40 | 2,376.00 | Partial participation in meeting ▮ | | 1800 |
| 1/9/2012 | Bowers, Chris | 0.80 | 792.00 | Review ▮ | | 1800 |
| 1/9/2012 | Bowers, Chris | 3.30 | 3,267.00 | Analyze ▮ | | 1800 |
| 1/9/2012 | Bowers, Chris | 0.30 | 297.00 | Office conference with Ms. Rankin ▮ | | 1800 |
| 1/9/2012 | Madan, Raj | 2.40 | 2,376.00 | Partial participation in meeting ▮ | | 1800 |
| 1/9/2012 | Madan, Raj | 0.30 | 297.00 | Office conference with Ms. Rankin ▮ | | 1800 |
| 1/9/2012 | Rankin, Kiara L. | 2.80 | 1,862.00 | Analyze ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | **Time Detail for Matter 1101400474** | | |
| 1/9/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Office conference with Mr. Bowers | 1800 |
| 1/9/2012 | Rankin, Kiara L. | 3.20 | 2,128.00 | Attend meeting in | 1800 |
| 1/9/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Confer with Mr. Stults | 1800 |
| 1/9/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Telephone conference with | 1800 |
| 1/9/2012 | Rankin, Kiara L. | 1.10 | 731.50 | Draft | 1800 |
| 1/9/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Office conference with Mr. Madan | 1800 |
| 1/9/2012 | Rankin, Kiara L. | 1.10 | 731.50 | Research | 1800 |
| 1/9/2012 | Stults, Kevin R. | 0.80 | 572.00 | Confer with Ms. Rankin | 1800 |
| 1/9/2012 | Stults, Kevin R. | 2.20 | 1,573.00 | Partial participation in meeting | 1800 |
| 1/9/2012 | Stults, Kevin R. | 0.20 | 143.00 | Telephone conference with | 1800 |
| 1/9/2012 | Stults, Kevin R. | 0.40 | 286.00 | Correspondence with | 1800 |
| 1/10/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Exchange emails with | 1800 |
| 1/10/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Exchange emails with | 1800 |
| 1/10/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review | 1800 |
| 1/10/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Review | 1800 |
| 1/10/2012 | Bowers, Chris | 2.60 | 2,574.00 | Continue analysis | 1800 |
| 1/10/2012 | Bowers, Chris | 0.20 | 198.00 | Discussion with | 1800 |
| 1/10/2012 | Madan, Raj | 0.20 | 198.00 | Phone call with Ms. Rankin | 1800 |
| 1/10/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email | 1800 |
| 1/10/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email | 1800 |
| 1/10/2012 | Rankin, Kiara L. | 1.60 | 1,064.00 | Review | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/10/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Various telephone calls with ▮ | 1800 |
| 1/10/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Phone call with ▮ | 1800 |
| 1/10/2012 | Rankin, Kiara L. | 1.80 | 1,197.00 | Revise ▮ | 1800 |
| 1/10/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Phone call with ▮ | 1800 |
| 1/10/2012 | Rankin, Kiara L. | 4.70 | 3,125.50 | Review ▮ | 1800 |
| 1/10/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Phone call with Mr. Madan ▮ | 1800 |
| 1/10/2012 | Schatz, Brian D. | 0.20 | 115.00 | Discussion with Mr. Bowers ▮ | 1800 |
| 1/10/2012 | Schatz, Brian D. | 1.80 | 1,035.00 | Research ▮ | 1800 |
| 1/10/2012 | Schatz, Brian D. | 1.80 | 1,035.00 | Draft ▮ | 1800 |
| 1/10/2012 | Wilkins, Nicholas | 1.90 | 969.00 | Revise ▮ | 1800 |
| 1/11/2012 | Abdel-Nour, Francesca | 0.30 | 78.00 | Confer with Ms. Owens ▮ | 1800 |
| 1/11/2012 | Abdel-Nour, Francesca | 0.50 | 130.00 | Confer with Ms. Owens ▮ | 1800 |
| 1/11/2012 | Abdel-Nour, Francesca | 5.00 | 1,300.00 | Factual research to ▮ | 1800 |
| 1/11/2012 | Abdel-Nour, Francesca | 4.80 | 1,248.00 | Factual research to ▮ | 1800 |
| 1/11/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review ▮ | 1800 |
| 1/11/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Prepare ▮ | 1800 |
| 1/11/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review ▮ | 1800 |
| 1/11/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Prepare ▮ | 1800 |
| 1/11/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Meet with Mr. Madan and Ms. Rankin ▮ | 1800 |
| 1/11/2012 | Blanchard, Jr., Hartman E. | 1.00 | 825.00 | Phone call with ▮ | 1800 |
| 1/11/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review ▮ | 1800 |
| 1/11/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Meet with Mr. Bowers ▮ | 1800 |
| 1/11/2012 | Blanchard, Jr., Hartman E. | 0.70 | 577.50 | Revise ▮ | 1800 |
| 1/11/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▮ | 1800 |
| 1/11/2012 | Bohls, Dawn | 0.30 | 108.00 | Research ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/11/2012 | Bowers, Chris | 0.50 | 495.00 | Continue ▪ | 1800 |
| 1/11/2012 | Bowers, Chris | 0.80 | 792.00 | Work on ▪ | 1800 |
| 1/11/2012 | Bowers, Chris | 0.80 | 792.00 | Various telephone conferences with Ms. Rankin ▪ | 1800 |
| 1/11/2012 | Bowers, Chris | 0.30 | 297.00 | Office conference with Mr. Schatz ▪ | 1800 |
| 1/11/2012 | Bowers, Chris | 0.30 | 297.00 | Meet with Mr. Blanchard ▪ | 1800 |
| 1/11/2012 | Brody, Steven G. | 2.20 | 2,079.00 | Analysis regarding ▪ | 1800 |
| 1/11/2012 | Dawkins, Mark | 1.50 | 1,312.50 | Review ▪ | 1800 |
| 1/11/2012 | Madan, Raj | 0.50 | 495.00 | Review ▪ | 1800 |
| 1/11/2012 | Madan, Raj | 0.50 | 495.00 | Phone call with Ms. Rankin ▪ | 1800 |
| 1/11/2012 | Madan, Raj | 0.80 | 792.00 | Partial attendance on phone call with ▪ | 1800 |
| 1/11/2012 | Madan, Raj | 0.30 | 297.00 | Office conference with Ms. Rankin ▪ | 1800 |
| 1/11/2012 | Madan, Raj | 0.30 | 297.00 | Meet with Mr. Blanchard and Ms. Rankin ▪ | 1800 |
| 1/11/2012 | Owens, Angela M. | 0.30 | 87.00 | Confer with Ms. Abdel-Nour ▪ | 1800 |
| 1/11/2012 | Owens, Angela M. | 0.50 | 145.00 | Confer with Ms. Abdel-Nour ▪ | 1800 |
| 1/11/2012 | Owens, Angela M. | 0.60 | 174.00 | Factual research to ▪ | 1800 |
| 1/11/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to ▪ | 1800 |
| 1/11/2012 | Rankin, Kiara L. | 1.00 | 665.00 | Phone call with ▪ | 1800 |
| 1/11/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Office conference with Mr. Madan ▪ | 1800 |
| 1/11/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Phone call with ▪ | 1800 |
| 1/11/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Phone call with ▪ | 1800 |
| 1/11/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Phone call with Mr. Madan ▪ | 1800 |
| 1/11/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Phone call to ▪ | 1800 |
| 1/11/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email ▪ | 1800 |
| 1/11/2012 | Rankin, Kiara L. | 2.40 | 1,596.00 | Review ▪ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 22

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Time Detail for Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 1/11/2012 | Rankin, Kiara L. | 3.80 | 2,527.00 | Review ▮ | | 1800 |
| 1/11/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Meet with Mr. Madan ▮ | | 1800 |
| 1/11/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Various telephone conferences with ▮ | | 1800 |
| 1/11/2012 | Schatz, Brian D. | 2.20 | 1,265.00 | Draft ▮ | | 1800 |
| 1/11/2012 | Schatz, Brian D. | 3.20 | 1,840.00 | Research ▮ | | 1800 |
| 1/11/2012 | Schatz, Brian D. | 0.30 | 172.50 | Office conference with Mr. Bowers ▮ | | 1800 |
| 1/11/2012 | Wilkins, Nicholas | 1.90 | 969.00 | Continue to draft ▮ | | 1800 |
| 1/12/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▮ | | 1800 |
| 1/12/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review ▮ | | 1800 |
| 1/12/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Analyze ▮ | | 1800 |
| 1/12/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Revise on ▮ | | 1800 |
| 1/12/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Meet with Ms. Rankin ▮ | | 1800 |
| 1/12/2012 | Bohls, Dawn | 0.20 | 72.00 | Research ▮ | | 1800 |
| 1/12/2012 | Bowers, Chris | 0.80 | 792.00 | Office conference with Ms. Rankin ▮ | | 1800 |
| 1/12/2012 | Bowers, Chris | 0.50 | 495.00 | Discussions with Mr. Schatz ▮ | | 1800 |
| 1/12/2012 | Dawkins, Mark | 0.50 | 437.50 | Phone call with Ms. Rankin ▮ | | 1800 |
| 1/12/2012 | Kummer, Michael | 2.30 | 1,173.00 | Analyze ▮ | | 1800 |
| 1/12/2012 | Madan, Raj | 0.30 | 297.00 | Email ▮ | | 1800 |
| 1/12/2012 | Madan, Raj | 0.40 | 396.00 | Multiple office conferences with Ms. Rankin ▮ | | 1800 |
| 1/12/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to ▮ | | 1800 |
| 1/12/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to ▮ | | 1800 |
| 1/12/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to ▮ | | 1800 |
| 1/12/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Phone call with ▮ | | 1800 |
| 1/12/2012 | Rankin, Kiara L. | 0.60 | 399.00 | Office conference with Mr. Blanchard ▮ | | 1800 |
| 1/12/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Office conference with Mr. Bowers ▮ | | 1800 |
| 1/12/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Review ▮ | | 1800 |
| 1/12/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Multiple office conferences with Mr. Madan ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/12/2012 | Schatz, Brian D. | 0.40 | 230.00 | Discussions with Mr. Bowers | 1800 |
| 1/12/2012 | Schatz, Brian D. | 2.80 | 1,610.00 | Draft | 1800 |
| 1/12/2012 | Schatz, Brian D. | 4.40 | 2,530.00 | Research | 1800 |
| 1/12/2012 | Wilkins, Nicholas | 2.90 | 1,479.00 | Continue to draft | 1800 |
| 1/12/2012 | Wilkins, Nicholas | 2.00 | 1,020.00 | Draft | 1800 |
| 1/13/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Review | 1800 |
| 1/13/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Prepare | 1800 |
| 1/13/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Respond to | 1800 |
| 1/13/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review | 1800 |
| 1/13/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Teleconference with Ms. Rankin | 1800 |
| 1/13/2012 | Brody, Steven G. | 0.40 | 378.00 | Analysis | 1800 |
| 1/13/2012 | Brody, Steven G. | 0.80 | 756.00 | Analyze | 1800 |
| 1/13/2012 | Dawkins, Mark | 0.70 | 612.50 | Review | 1800 |
| 1/13/2012 | Dawkins, Mark | 1.00 | 875.00 | Review | 1800 |
| 1/13/2012 | Dawkins, Mark | 0.30 | 262.50 | Review | 1800 |
| 1/13/2012 | Kummer, Michael | 0.80 | 408.00 | Finalize | 1800 |
| 1/13/2012 | Madan, Raj | 0.30 | 297.00 | Email | 1800 |
| 1/13/2012 | Madan, Raj | 0.40 | 396.00 | Telephone conference with | 1800 |
| 1/13/2012 | Madan, Raj | 0.20 | 198.00 | Email | 1800 |
| 1/13/2012 | Madan, Raj | 0.40 | 396.00 | Review | 1800 |
| 1/13/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to | 1800 |
| 1/13/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Telephone conference with | 1800 |
| 1/13/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Teleconference with Mr. Blanchard | 1800 |
| 1/13/2012 | Schatz, Brian D. | 2.30 | 1,322.50 | Research | 1800 |
| 1/13/2012 | Stults, Kevin R. | 0.70 | 500.50 | Review | 1800 |
| 1/13/2012 | Zukowski, Todd | 2.60 | 637.00 | Prepare | 1800 |
| 1/15/2012 | Rankin, Kiara L. | 4.30 | 2,859.50 | Analyze | 1800 |
| 1/16/2012 | Blanchard, Jr., Hartman E. | 3.90 | 3,217.50 | Analyze | 1800 |
| 1/16/2012 | Bowers, Chris | 0.30 | 297.00 | Review | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 1/16/2012 | Dawkins, Mark | 0.70 | 612.50 | Emails ▬ | 1800 |
| 1/16/2012 | Madan, Raj | 0.10 | 99.00 | Review ▬ | 1800 |
| 1/16/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Phone call with ▬ | 1800 |
| 1/16/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email ▬ | 1800 |
| 1/16/2012 | Rankin, Kiara L. | 1.30 | 864.50 | Review ▬ | 1800 |
| 1/16/2012 | Rankin, Kiara L. | 1.90 | 1,263.50 | Continue to ▬ | 1800 |
| 1/16/2012 | Rankin, Kiara L. | 2.20 | 1,463.00 | Draft ▬ | 1800 |
| 1/16/2012 | Rankin, Kiara L. | 1.70 | 1,130.50 | Prepare ▬ | 1800 |
| 1/17/2012 | Blanchard, Jr., Hartman E. | 0.80 | 660.00 | Review ▬ | 1800 |
| 1/17/2012 | Blanchard, Jr., Hartman E. | 0.80 | 660.00 | Teleconference with ▬ | 1800 |
| 1/17/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Follow-up ▬ | 1800 |
| 1/17/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Meet with ▬ | 1800 |
| 1/17/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Follow-up ▬ | 1800 |
| 1/17/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Exchange emails ▬ | 1800 |
| 1/17/2012 | Blanchard, Jr., Hartman E. | 0.70 | 577.50 | Draft ▬ | 1800 |
| 1/17/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Draft ▬ | 1800 |
| 1/17/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Exchange emails with Mr. Brody ▬ | 1800 |
| 1/17/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Teleconference with Mr. Brody ▬ | 1800 |
| 1/17/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Review ▬ | 1800 |
| 1/17/2012 | Blanchard, Jr., Hartman E. | 1.30 | 1,072.50 | Prepare ▬ | 1800 |
| 1/17/2012 | Bowers, Chris | 1.60 | 1,584.00 | Continue to ▬ | 1800 |
| 1/17/2012 | Bowers, Chris | 0.20 | 198.00 | Office conference with Mr. Schatz ▬ | 1800 |
| 1/17/2012 | Bowers, Chris | 0.80 | 792.00 | Teleconference with ▬ | 1800 |
| 1/17/2012 | Bowers, Chris | 0.80 | 792.00 | Multiple telephone conferences with ▬ | 1800 |
| 1/17/2012 | Bowers, Chris | 0.60 | 594.00 | Meet with Mr. Blanchard, Ms. Rankin, and Mr. Stults ▬ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 1/17/2012 | Bowers, Chris | 0.20 | 198.00 | Follow-up | 1800 |
| 1/17/2012 | Brody, Steven G. | 0.50 | 472.50 | Email | 1800 |
| 1/17/2012 | Brody, Steven G. | 2.30 | 2,173.50 | Emails with Mr. Wilkins | 1800 |
| 1/17/2012 | Brody, Steven G. | 0.10 | 94.50 | Teleconference with Mr. Blanchard | 1800 |
| 1/17/2012 | Madan, Raj | 2.00 | 990.00 | | 500 |
| 1/17/2012 | Madan, Raj | 1.40 | 1,386.00 | Confer with Ms. Rankin | 1800 |
| 1/17/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |
| 1/17/2012 | Rankin, Kiara L. | 2.60 | 864.50 | | 500 |
| 1/17/2012 | Rankin, Kiara L. | 1.40 | 931.00 | Confer with Mr. Madan | 1800 |
| 1/17/2012 | Rankin, Kiara L. | 1.50 | 997.50 | Continue to | 1800 |
| 1/17/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Comment on | 1800 |
| 1/17/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Meet with Mr. Stults | 1800 |
| 1/17/2012 | Rankin, Kiara L. | 0.60 | 399.00 | Meet with Mr. Blanchard, Mr. Bowers, and Mr. Stults | 1800 |
| 1/17/2012 | Schatz, Brian D. | 0.20 | 115.00 | Office conference with Mr. Bowers | 1800 |
| 1/17/2012 | Schatz, Brian D. | 1.70 | 977.50 | Analysis of | 1800 |
| 1/17/2012 | Schatz, Brian D. | 0.20 | 115.00 | Office conference with Mr. Wacker | 1800 |
| 1/17/2012 | Stults, Kevin R. | 0.60 | 429.00 | Meet with Ms. Rankin, Mr. Bowers, and Mr. Blanchard | 1800 |
| 1/17/2012 | Stults, Kevin R. | 0.40 | 286.00 | Meet with Ms. Rankin | 1800 |
| 1/17/2012 | Wacker, Nathan P. | 0.20 | 102.00 | Office conference with Mr. Schatz | 1800 |
| 1/17/2012 | Wilkins, Nicholas | 1.80 | 918.00 | Draft | 1800 |
| 1/17/2012 | Wilkins, Nicholas | 2.00 | 1,020.00 | Update | 1800 |
| 1/17/2012 | Zukowski, Todd | 1.80 | 441.00 | Prepare | 1800 |
| 1/18/2012 | Blanchard, Jr., Hartman E. | 1.30 | 1,072.50 | Review | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 26

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Time Detail for Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 1/18/2012 | Blanchard, Jr., Hartman E. | 1.80 | 742.50 | ▮ | 500 |
| 1/18/2012 | Blanchard, Jr., Hartman E. | 0.90 | 742.50 | Phone call with ▮ | 1800 |
| 1/18/2012 | Blanchard, Jr., Hartman E. | 2.80 | 2,310.00 | Meet with ▮ | 1800 |
| 1/18/2012 | Blanchard, Jr., Hartman E. | 2.70 | 2,227.50 | Office conference with ▮ | 1800 |
| 1/18/2012 | Bowers, Chris | 0.60 | 594.00 | Continue to ▮ | 1800 |
| 1/18/2012 | Brody, Steven G. | 1.60 | 1,512.00 | Analysis regarding ▮ | 1800 |
| 1/18/2012 | Madan, Raj | 2.80 | 2,772.00 | Meet with ▮ | 1800 |
| 1/18/2012 | Madan, Raj | 2.70 | 2,673.00 | Office conference with ▮ | 1800 |
| 1/18/2012 | Madan, Raj | 0.90 | 891.00 | Phone call with ▮ | 1800 |
| 1/18/2012 | Neal, Stephen | 0.80 | 220.00 | Per Ms. Owens, ▮ | 1800 |
| 1/18/2012 | Owens, Angela M. | 0.80 | 232.00 | Factual research to ▮ | 1800 |
| 1/18/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to ▮ | 1800 |
| 1/18/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Review ▮ | 1800 |
| 1/18/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Phone call with ▮ | 1800 |
| 1/18/2012 | Rankin, Kiara L. | 2.80 | 1,862.00 | Meet with ▮ | 1800 |
| 1/18/2012 | Rankin, Kiara L. | 2.70 | 1,795.50 | Office conference with ▮ | 1800 |
| 1/18/2012 | Rankin, Kiara L. | 1.10 | 731.50 | Email ▮ | 1800 |
| 1/18/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Multiple office conferences with Mr. Stults ▮ | 1800 |
| 1/18/2012 | Stults, Kevin R. | 0.30 | 214.50 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | **Time Detail for Matter 1101400474** | |
| 1/18/2012 | Stults, Kevin R. | 0.70 | 500.50 | Multiple office conferences with Ms. Rankin | 1800 |
| 1/18/2012 | Wilkins, Nicholas | 2.10 | 1,071.00 | Continue to update | 1800 |
| 1/18/2012 | Zukowski, Todd | 2.20 | 539.00 | Assist | 1800 |
| 1/19/2012 | Blanchard, Jr., Hartman E. | 7.90 | 6,517.50 | Review | 1800 |
| 1/19/2012 | Blanchard, Jr., Hartman E. | 2.50 | 2,062.50 | Meet with | 1800 |
| 1/19/2012 | Blanchard, Jr., Hartman E. | 3.00 | 1,237.50 | | 500 |
| 1/19/2012 | Bowers, Chris | 0.30 | 297.00 | Work on | 1800 |
| 1/19/2012 | Brody, Steven G. | 0.50 | 472.50 | Analysis regarding | 1800 |
| 1/19/2012 | Brody, Steven G. | 1.50 | 1,417.50 | Analysis regarding | 1800 |
| 1/19/2012 | Dawkins, Mark | 0.80 | 700.00 | Review | 1800 |
| 1/19/2012 | Madan, Raj | 2.50 | 2,475.00 | Meet with | 1800 |
| 1/19/2012 | Madan, Raj | 2.50 | 1,237.50 | | 500 |
| 1/19/2012 | Owens, Angela M. | 1.20 | 348.00 | Factual research to | 1800 |
| 1/19/2012 | Rankin, Kiara L. | 2.50 | 1,662.50 | Meet with | 1800 |
| 1/19/2012 | Rankin, Kiara L. | 3.50 | 1,163.75 | | 500 |
| 1/19/2012 | Rankin, Kiara L. | 3.10 | 2,061.50 | Review | 1800 |
| 1/19/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Phone call with Mr. Stults | 1800 |
| 1/19/2012 | Rankin, Kiara L. | 2.00 | 1,330.00 | Review | 1800 |
| 1/19/2012 | Stults, Kevin R. | 2.50 | 1,787.50 | Meeting with | 1800 |
| 1/19/2012 | Stults, Kevin R. | 2.50 | 1,787.50 | Phone call with Ms. Rankin | 1800 |
| 1/19/2012 | Wilkins, Nicholas | 3.10 | 1,581.00 | Draft | 1800 |
| 1/19/2012 | Wilkins, Nicholas | 0.10 | 51.00 | Comment on | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 28

FEDERAL I.D. NUMBER:  04-2255187

| | | | | | Task |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | Task Code |

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| 1/20/2012 | Abdel-Nour, Francesca | 4.00 | 1,040.00 | Factual research to ▮ | 1800 |
| 1/20/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▮ | 1800 |
| 1/20/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review ▮ | 1800 |
| 1/20/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Exchange emails with ▮ | 1800 |
| 1/20/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▮ | 1800 |
| 1/20/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Email to ▮ | 1800 |
| 1/20/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Teleconference with ▮ | 1800 |
| 1/20/2012 | Bowers, Chris | 0.40 | 396.00 | Office conference with Mr. Stults, Ms. Rankin ▮ | 1800 |
| 1/20/2012 | Bowers, Chris | 0.90 | 891.00 | Continue to work on ▮ | 1800 |
| 1/20/2012 | Dawkins, Mark | 0.50 | 437.50 | Review ▮ | 1800 |
| 1/20/2012 | Dawkins, Mark | 1.80 | 1,575.00 | Prepare ▮ | 1800 |
| 1/20/2012 | Dawkins, Mark | 1.20 | 1,050.00 | Further consideration of ▮ | 1800 |
| 1/20/2012 | Dawkins, Mark | 0.80 | 700.00 | Review ▮ | 1800 |
| 1/20/2012 | Madan, Raj | 0.40 | 396.00 | Review ▮ | 1800 |
| 1/20/2012 | Madan, Raj | 0.10 | 99.00 | Review ▮ | 1800 |
| 1/20/2012 | Owens, Angela M. | 0.50 | 145.00 | Factual research to ▮ | 1800 |
| 1/20/2012 | Rankin, Kiara L. | 4.30 | 2,859.50 | Review ▮ | 1800 |
| 1/20/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Phone call with ▮ | 1800 |
| 1/20/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Email ▮ | 1800 |
| 1/20/2012 | Rankin, Kiara L. | 1.00 | 665.00 | Draft ▮ | 1800 |
| 1/20/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Analyze ▮ | 1800 |
| 1/20/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Review ▮ | 1800 |

**Time Detail for Matter 1101400474**

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 1/20/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Office conference with Mr. Stults, Mr. Bowers ▮ | 1800 |
| 1/20/2012 | Stults, Kevin R. | 0.40 | 286.00 | Office conference with Mr. Bowers, Ms. Rankin | 1800 |
| 1/20/2012 | Stults, Kevin R. | 1.00 | 715.00 | Consider ▮ | 1800 |
| 1/20/2012 | Wilkins, Nicholas | 4.60 | 2,346.00 | Draft ▮ | 1800 |
| 1/22/2012 | Blanchard, Jr., Hartman E. | 1.10 | 907.50 | Analyze ▮ | 1800 |
| 1/22/2012 | Madan, Raj | 0.50 | 495.00 | Email ▮ | 1800 |
| 1/22/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Respond to ▮ | 1800 |
| 1/22/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Draft ▮ | 1800 |
| 1/23/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Prepare ▮ | 1800 |
| 1/23/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Respond to ▮ | 1800 |
| 1/23/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Prepare ▮ | 1800 |
| 1/23/2012 | Blanchard, Jr., Hartman E. | 0.80 | 660.00 | Continue to analyze ▮ | 1800 |
| 1/23/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Preliminary review of ▮ | 1800 |
| 1/23/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Prepare ▮ | 1800 |
| 1/23/2012 | Blanchard, Jr., Hartman E. | 1.70 | 1,402.50 | Partial attendance at meeting ▮ | 1800 |
| 1/23/2012 | Blanchard, Jr., Hartman E. | 1.00 | 825.00 | Revise ▮ | 1800 |
| 1/23/2012 | Blanchard, Jr., Hartman E. | 1.50 | 1,237.50 | Prepare ▮ | 1800 |
| 1/23/2012 | Blanchard, Jr., Hartman E. | 4.00 | 1,650.00 | ▮ | 500 |
| 1/23/2012 | Bowers, Chris | 2.00 | 1,980.00 | Meet with ▮ | 1800 |
| 1/23/2012 | Bowers, Chris | 0.20 | 198.00 | Office conference with Ms. Rankin ▮ | 1800 |
| 1/23/2012 | Bowers, Chris | 1.30 | 1,287.00 | Partial attendance at meeting ▮ | 1800 |
| 1/23/2012 | Brody, Steven G. | 0.30 | 283.50 | Email ▮ | 1800 |
| 1/23/2012 | Dawkins, Mark | 0.10 | 87.50 | Review ▮ | 1800 |
| 1/23/2012 | Dawkins, Mark | 0.20 | 175.00 | Office conference with ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | **Time Detail for Matter 1101400474** | |
| 1/23/2012 | Madan, Raj | 1.00 | 990.00 | Partial attendance at meeting | 1800 |
| 1/23/2012 | Madan, Raj | 1.80 | 1,782.00 | Meet with | 1800 |
| 1/23/2012 | Mezei, Saul | 1.30 | 903.50 | Research | 1800 |
| 1/23/2012 | Owens, Angela M. | 0.80 | 232.00 | Factual research to | 1800 |
| 1/23/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Comment on | 1800 |
| 1/23/2012 | Rankin, Kiara L. | 1.10 | 731.50 | Review | 1800 |
| 1/23/2012 | Rankin, Kiara L. | 2.00 | 1,330.00 | Meet with | 1800 |
| 1/23/2012 | Rankin, Kiara L. | 1.80 | 1,197.00 | Meet with | 1800 |
| 1/23/2012 | Rankin, Kiara L. | 1.20 | 798.00 | Draft | 1800 |
| 1/23/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Review | 1800 |
| 1/23/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Analyze | 1800 |
| 1/23/2012 | Rankin, Kiara L. | 0.60 | 399.00 | Review | 1800 |
| 1/23/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Office conference with Mr. Bowers | 1800 |
| 1/23/2012 | Smith, David K. | 0.20 | 98.00 | Office conference with | 1800 |
| 1/23/2012 | Smith, David K. | 1.20 | 588.00 | Research | 1800 |
| 1/23/2012 | Stults, Kevin R. | 2.80 | 2,002.00 | Review | 1800 |
| 1/23/2012 | Stults, Kevin R. | 0.10 | 71.50 | Review | 1800 |
| 1/23/2012 | Stults, Kevin R. | 0.80 | 572.00 | Review | 1800 |
| 1/24/2012 | Blanchard, Jr., Hartman E. | 2.20 | 1,815.00 | Prepare | 1800 |
| 1/24/2012 | Blanchard, Jr., Hartman E. | 5.70 | 4,702.50 | Meet with | 1800 |
| 1/24/2012 | Blanchard, Jr., Hartman E. | 5.00 | 2,062.50 | | 500 |
| 1/24/2012 | Bowers, Chris | 2.30 | 2,277.00 | Partial attendance at meeting | 1800 |
| 1/24/2012 | Bowers, Chris | 0.30 | 297.00 | Review | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/24/2012 | Bowers, Chris | 0.20 | 198.00 | Discussion with Mr. Schatz | 1800 |
| 1/24/2012 | Brody, Steven G. | 0.30 | 283.50 | Analyze | 1800 |
| 1/24/2012 | Madan, Raj | 0.20 | 198.00 | Phone call with Ms. Rankin | 1800 |
| 1/24/2012 | Madan, Raj | 0.10 | 99.00 | Confer with Ms. Rankin | 1800 |
| 1/24/2012 | Madan, Raj | 0.40 | 396.00 | Confer with Ms. Rankin | 1800 |
| 1/24/2012 | Madan, Raj | 0.30 | 297.00 | Exchange emails | 1800 |
| 1/24/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |
| 1/24/2012 | Owens, Angela M. | 0.40 | 116.00 | Factual research to | 1800 |
| 1/24/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email | 1800 |
| 1/24/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Work on | 1800 |
| 1/24/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Phone call with Mr. Madan | 1800 |
| 1/24/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Confer with Mr. Madan | 1800 |
| 1/24/2012 | Rankin, Kiara L. | 0.60 | 399.00 | Draft | 1800 |
| 1/24/2012 | Rankin, Kiara L. | 2.10 | 1,396.50 | Analyze | 1800 |
| 1/24/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Confer with Mr. Madan | 1800 |
| 1/24/2012 | Rankin, Kiara L. | 1.20 | 798.00 | Partial attendance at meeting | 1800 |
| 1/24/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Confer with Mr. Stults | 1800 |
| 1/24/2012 | Rankin, Kiara L. | 0.30 | 199.50 | | 1800 |
| 1/24/2012 | Rankin, Kiara L. | 1.40 | 931.00 | Email | 1800 |
| 1/24/2012 | Schatz, Brian D. | 0.20 | 115.00 | Discussion with Mr. Bowers | 1800 |
| 1/24/2012 | Schatz, Brian D. | 5.00 | 2,875.00 | Analysis of | 1800 |
| 1/24/2012 | Stults, Kevin R. | 5.70 | 4,075.50 | Meet with | 1800 |
| 1/24/2012 | Stults, Kevin R. | 0.30 | 214.50 | Follow up | 1800 |
| 1/24/2012 | Stults, Kevin R. | 6.20 | 2,216.50 | | 500 |
| 1/24/2012 | Stults, Kevin R. | 0.30 | 214.50 | Confer with Ms. Rankin | 1800 |
| 1/24/2012 | Wilkins, Nicholas | 2.30 | 1,173.00 | Research | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 32

FEDERAL I.D. NUMBER:  04-2255187

| | | | | | Task |
|---|---|---|---|---|---|
| | | | | **Time Detail for Matter 1101400474** | |
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/25/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Prepare ▮ | 1800 |
| 1/25/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Teleconference with Mr. Bowers ▮ | 1800 |
| 1/25/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Prepare ▮ | 1800 |
| 1/25/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▮ | 1800 |
| 1/25/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Teleconference with ▮ | 1800 |
| 1/25/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▮ | 1800 |
| 1/25/2012 | Blanchard, Jr., Hartman E. | 1.50 | 1,237.50 | Attend meeting in ▮ | 1800 |
| 1/25/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Follow-up ▮ | 1800 |
| 1/25/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Teleconference with ▮ | 1800 |
| 1/25/2012 | Blanchard, Jr., Hartman E. | 0.80 | 660.00 | Prepare ▮ | 1800 |
| 1/25/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Teleconference with ▮ | 1800 |
| 1/25/2012 | Blanchard, Jr., Hartman E. | 0.70 | 577.50 | Review ▮ | 1800 |
| 1/25/2012 | Bowers, Chris | 0.20 | 198.00 | Office conference with Mr. Blanchard ▮ | 1800 |
| 1/25/2012 | Madan, Raj | 0.10 | 99.00 | Review ▮ | 1800 |
| 1/25/2012 | Madan, Raj | 0.10 | 99.00 | Review ▮ | 1800 |
| 1/25/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Summarize ▮ | 1800 |
| 1/25/2012 | Rankin, Kiara L. | 1.20 | 798.00 | Draft ▮ | 1800 |
| 1/25/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Confer with Mr. Stults ▮ | 1800 |
| 1/25/2012 | Rankin, Kiara L. | 1.40 | 931.00 | Review ▮ | 1800 |
| 1/25/2012 | Rankin, Kiara L. | 1.50 | 997.50 | Attend meeting in ▮ | 1800 |
| 1/25/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Phone call with ▮ | 1800 |
| 1/25/2012 | Rankin, Kiara L. | 1.00 | 665.00 | Comment on ▮ | 1800 |
| 1/25/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Work on ▮ | 1800 |
| 1/25/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/25/2012 | Rankin, Kiara L. | 1.50 | 997.50 | Draft ▮ | 1800 |
| 1/25/2012 | Schatz, Brian D. | 7.40 | 4,255.00 | Draft memorandum regarding ▮ | 1800 |
| 1/25/2012 | Stults, Kevin R. | 0.50 | 357.50 | Confer with Ms. Rankin ▮ | 1800 |
| 1/25/2012 | Stults, Kevin R. | 0.70 | 500.50 | Review ▮ | 1800 |
| 1/25/2012 | Stults, Kevin R. | 1.20 | 858.00 | Partial attendance a meeting ▮ | 1800 |
| 1/26/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Exchange email ▮ | 1800 |
| 1/26/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Teleconference with ▮ | 1800 |
| 1/26/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Revise ▮ | 1800 |
| 1/26/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Respond to ▮ | 1800 |
| 1/26/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Confer with Ms. Rankin ▮ | 1800 |
| 1/26/2012 | Blanchard, Jr., Hartman E. | 1.10 | 907.50 | Revise ▮ | 1800 |
| 1/26/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Prepare ▮ | 1800 |
| 1/26/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▮ | 1800 |
| 1/26/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review ▮ | 1800 |
| 1/26/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Work on ▮ | 1800 |
| 1/26/2012 | Madan, Raj | 1.40 | 1,386.00 | Phone call with Ms. Rankin ▮ | 1800 |
| 1/26/2012 | Madan, Raj | 0.20 | 198.00 | Confer with Ms. Rankin ▮ | 1800 |
| 1/26/2012 | Madan, Raj | 0.10 | 99.00 | Confer with Ms. Rankin ▮ | 1800 |
| 1/26/2012 | Madan, Raj | 0.60 | 594.00 | Confer with Ms. Rankin ▮ | 1800 |
| 1/26/2012 | Madan, Raj | 0.20 | 198.00 | Emails with Mr. Blanchard ▮ | 1800 |
| 1/26/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to ▮ | 1800 |
| 1/26/2012 | Rankin, Kiara L. | 1.40 | 931.00 | Phone call with Mr. Madan ▮ | 1800 |
| 1/26/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Confer with Mr. Madan ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/26/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Confer with Mr. Madan | 1800 |
| 1/26/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email | 1800 |
| 1/26/2012 | Rankin, Kiara L. | 1.10 | 731.50 | Revise | 1800 |
| 1/26/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Multiple office conferences with Mr. Stults | 1800 |
| 1/26/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Draft | 1800 |
| 1/26/2012 | Rankin, Kiara L. | 0.60 | 399.00 | Confer  Mr. Madan | 1800 |
| 1/26/2012 | Rankin, Kiara L. | 1.30 | 864.50 | Meeting with Mr. Stults | 1800 |
| 1/26/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 1/26/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Update | 1800 |
| 1/26/2012 | Schatz, Brian D. | 7.20 | 4,140.00 | Continue | 1800 |
| 1/26/2012 | Stults, Kevin R. | 1.40 | 1,001.00 | Review | 1800 |
| 1/26/2012 | Stults, Kevin R. | 0.30 | 214.50 | Review | 1800 |
| 1/26/2012 | Stults, Kevin R. | 0.70 | 500.50 | Multiple office conferences with Ms. Rankin | 1800 |
| 1/26/2012 | Stults, Kevin R. | 1.30 | 929.50 | Meeting with Ms. Rankin | 1800 |
| 1/26/2012 | Stults, Kevin R. | 1.20 | 858.00 | Review | 1800 |
| 1/27/2012 | Blanchard, Jr., Hartman E. | 1.50 | 1,237.50 | Draft | 1800 |
| 1/27/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Teleconference with Ms. Rankin | 1800 |
| 1/27/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Prepare | 1800 |
| 1/27/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Review | 1800 |
| 1/27/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Teleconference with | 1800 |
| 1/27/2012 | Bowers, Chris | 0.30 | 297.00 | Office conference with Ms. Rankin | 1800 |
| 1/27/2012 | Bowers, Chris | 0.30 | 297.00 | Review | 1800 |
| 1/27/2012 | Madan, Raj | 0.70 | 693.00 | Confer with Ms. Rankin | 1800 |
| 1/27/2012 | Madan, Raj | 0.20 | 198.00 | Phone call with Ms. Rankin | 1800 |
| 1/27/2012 | Madan, Raj | 1.50 | 1,485.00 | Meeting with Ms. Rankin | 1800 |
| 1/27/2012 | Mezei, Saul | 0.40 | 278.00 | Continue | 1800 |
| 1/27/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | **Time Detail for Matter 1101400474** | | |
| 1/27/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Prepare ▮ | 1800 |
| 1/27/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Call with ▮ | 1800 |
| 1/27/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Confer with Mr. Madan ▮ | 1800 |
| 1/27/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Phone call with Mr. Madan ▮ | 1800 |
| 1/27/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Partial attendance at meeting with Mr. Madan and Mr. Stults ▮ | 1800 |
| 1/27/2012 | Rankin, Kiara L. | 1.00 | 665.00 | Prepare ▮ | 1800 |
| 1/27/2012 | Rankin, Kiara L. | 3.30 | 2,194.50 | Research ▮ | 1800 |
| 1/27/2012 | Rankin, Kiara L. | 1.80 | 1,197.00 | Review ▮ | 1800 |
| 1/27/2012 | Rankin, Kiara L. | 3.50 | 2,327.50 | Analyze ▮ | 1800 |
| 1/27/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Office conference with Mr. Bowers ▮ | 1800 |
| 1/27/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Teleconference with Mr. Blanchard ▮ | 1800 |
| 1/27/2012 | Schatz, Brian D. | 6.80 | 3,910.00 | Continue ▮ | 1800 |
| 1/27/2012 | Stults, Kevin R. | 1.50 | 1,072.50 | Meeting with Ms. Rankin ▮ | 1800 |
| 1/28/2012 | Kummer, Michael | 4.00 | 2,040.00 | Draft ▮ | 1800 |
| 1/28/2012 | Rankin, Kiara L. | 2.80 | 1,862.00 | Continue to ▮ | 1800 |
| 1/30/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Review ▮ | 1800 |
| 1/30/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review ▮ | 1800 |
| 1/30/2012 | Bohls, Dawn | 0.90 | 324.00 | Research ▮ | 1800 |
| 1/30/2012 | Flaherty, Renee D. | 1.40 | 546.00 | Meet with Ms. Rankin ▮ | 1800 |
| 1/30/2012 | Flaherty, Renee D. | 2.90 | 1,131.00 | Review ▮ | 1800 |
| 1/30/2012 | Kummer, Michael | 6.80 | 3,468.00 | Continue to draft ▮ | 1800 |
| 1/30/2012 | Madan, Raj | 0.20 | 198.00 | Confer with Ms. Rankin ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | Task Code |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | |
| 1/30/2012 | Madan, Raj | 0.10 | 99.00 | Confer with Ms. Rankin | 1800 |
| 1/30/2012 | Mezei, Saul | 1.20 | 834.00 | Review | 1800 |
| 1/30/2012 | Mezei, Saul | 1.00 | 695.00 | Continue | 1800 |
| 1/30/2012 | Neal, Stephen | 0.30 | 82.50 | Assist | 1800 |
| 1/30/2012 | Owens, Angela M. | 2.30 | 667.00 | Organize | 1800 |
| 1/30/2012 | Owens, Angela M. | 0.30 | 87.00 | Confer with | 1800 |
| 1/30/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |
| 1/30/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to | 1800 |
| 1/30/2012 | Owens, Angela M. | 0.30 | 87.00 | Confer with | 1800 |
| 1/30/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Review | 1800 |
| 1/30/2012 | Rankin, Kiara L. | 1.40 | 931.00 | Meet with Ms. Flaherty | 1800 |
| 1/30/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Email | 1800 |
| 1/30/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Review | 1800 |
| 1/30/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Multiple phone calls with | 1800 |
| 1/30/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Confer with Mr. Madan | 1800 |
| 1/30/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Confer with Mr. Madan | 1800 |
| 1/30/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Phone call with Mr. Stults | 1800 |
| 1/30/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Review | 1800 |
| 1/30/2012 | Schatz, Brian D. | 4.30 | 2,472.50 | Continue | 1800 |
| 1/30/2012 | Stults, Kevin R. | 0.20 | 143.00 | Phone call with Ms. Rankin | 1800 |
| 1/31/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Respond to | 1800 |
| 1/31/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review | 1800 |
| 1/31/2012 | Flaherty, Renee D. | 1.50 | 585.00 | Review | 1800 |
| 1/31/2012 | Flaherty, Renee D. | 0.80 | 312.00 | Review | 1800 |
| 1/31/2012 | Flaherty, Renee D. | 4.40 | 1,716.00 | Analyze | 1800 |
| 1/31/2012 | Humphreys, Amber | 3.00 | 630.00 | Research | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

### Time Detail for Matter 1101400474

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 1/31/2012 | Kummer, Michael | 6.00 | 3,060.00 | Finalize draft | 1800 |
| 1/31/2012 | Madan, Raj | 0.20 | 198.00 | Review | 1800 |
| 1/31/2012 | Mezei, Saul | 0.50 | 347.50 | Review | 1800 |
| 1/31/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |
| 1/31/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Multiple phone calls with | 1800 |
| 1/31/2012 | Rankin, Kiara L. | 1.50 | 997.50 | Summarize | 1800 |
| 1/31/2012 | Rankin, Kiara L. | 1.80 | 1,197.00 | Review | 1800 |
| 1/31/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Draft | 1800 |
| 1/31/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Draft | 1800 |
| 1/31/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Email | 1800 |
| 1/31/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 1/31/2012 | Schatz, Brian D. | 7.40 | 4,255.00 | Continue to draft | 1800 |
| | | 574.60 | $378,991.75 | | |

### Cost Detail for Matter 1101400474

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 10/25/2011 | Madan, Raj | Travel: Coach Services - | 100.00 |
| 10/26/2011 | Bowers, Chris | Travel: Coach Services - | 100.00 |
| 10/27/2011 | Bowers, Chris | Travel: Coach Services - | 100.00 |
| 11/17/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - | 100.00 |
| 11/22/2011 | Rankin, Kiara L. | Travel: Coach Services - | 66.00 |
| 1/9/2012 | Bowers, Chris | Travel: Coach Services - | 66.00 |
| 1/9/2012 | Bowers, Chris | Travel: Coach Services - | 66.00 |
| 1/9/2012 | Rankin, Kiara L. | Meals: Client Meeting - | 70.08 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| | | **Cost Detail for Matter 1101400474** | |
| 1/11/2012 | Bohls, Dawn | Electronic Research: Bloomberg | 25.00 |
| 1/13/2012 | Madan, Raj | Outside service: Professional: ▮ | 79,557.64 |
| 1/13/2012 | Rankin, Kiara L. | Westlaw Research Date: 01/13/2012 | 330.00 |
| 1/17/2012 | Madan, Raj | Travel: Meals. ▮ | 36.56 |
| 1/17/2012 | Madan, Raj | Travel: Coach Services - ▮ | 100.00 |
| 1/17/2012 | Rankin, Kiara L. | Travel: Meals. ▮ | 16.17 |
| 1/17/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 776509534 ▮ | 72.26 |
| 1/17/2012 | Stults, Kevin R. | Travel: Coach Services - ▮ | 100.00 |
| 1/17/2012 | Wilkins, Nicholas | Westlaw Research Date: 01/17/2012 | 513.00 |
| 1/18/2012 | Blanchard, Jr., Hartman E. | Travel: Meals - ▮ | 6.54 |
| 1/18/2012 | Blanchard, Jr., Hartman E. | Travel: Meals - ▮ | 24.50 |
| 1/18/2012 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 100.00 |
| 1/18/2012 | Madan, Raj | Travel: Meals - ▮ | 13.07 |
| 1/18/2012 | Madan, Raj | Travel: Meals - ▮ | 40.00 |
| 1/18/2012 | Madan, Raj | Travel: Lodging. ▮ | 500.00 |
| 1/18/2012 | Madan, Raj | Travel: Coach Services - ▮ | 100.00 |
| 1/18/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 777257750 ▮ | 9.77 |
| 1/18/2012 | Rankin, Kiara L. | Travel: Meals - ▮ | 40.00 |
| 1/18/2012 | Stults, Kevin R. | Travel: Ground Transportation - ▮ | 43.00 |
| 1/18/2012 | Wilkins, Nicholas | Westlaw Research Date: 01/18/2012 | 259.00 |
| 1/19/2012 | Blanchard, Jr., Hartman E. | Travel: Meals - ▮ | 8.37 |
| 1/19/2012 | Blanchard, Jr., Hartman E. | Travel: Meals - ▮ | 10.42 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| | | Cost Detail for Matter 1101400474 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 1/19/2012 | Blanchard, Jr., Hartman E. | Travel: Lodging. ▮ | 500.00 |
| 1/19/2012 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 100.00 |
| 1/19/2012 | Madan, Raj | Meals: Client Meeting - ▮ | 80.67 |
| 1/19/2012 | Madan, Raj | Travel: Coach Services - ▮ | 100.00 |
| 1/19/2012 | Metcalfe, Jonathon | ▮ | 979.00 |
| 1/19/2012 | Rankin, Kiara L. | Travel: Lodging. ▮ | 1,000.00 |
| 1/19/2012 | Rankin, Kiara L. | Travel: Coach Services - ▮ | 100.00 |
| 1/24/2012 | Blanchard, Jr., Hartman E. | Travel: Lodging. ▮ | 500.00 |
| 1/24/2012 | Stults, Kevin R. | Travel: Coach Services - ▮ | 100.00 |
| 1/24/2012 | Stults, Kevin R. | Travel: Meals - ▮ | 40.00 |
| 1/24/2012 | Rankin, Kiara L. | Westlaw Research Date: 01/24/2012 | 154.00 |
| 1/25/2012 | Rankin, Kiara L. | Meals: Client Meeting - ▮ | 30.03 |
| 1/30/2012 | Bohls, Dawn | Lexis Research Date: 01/30/2012 | 250.19 |
| 1/31/2012 | Bohls, Dawn | Lexis Research Date: 01/31/2012 | 28.93 |
| 1/31/2012 | Humphreys, Amber | Lexis Research Date: 01/31/2012 | 208.86 |
| 1/31/2012 | Humphreys, Amber | Westlaw Research Date: 01/31/2012 | 219.20 |
| 1/31/2012 | N/A | Photocopy Charges for the time period up to and including January 31, 2012. Total of 3,207 copies made. Copies are $.10/page. | 320.74 |
| 1/31/2012 | N/A | Scanning Charges for the time period up to and including January 31, 2012. Total of 15 scans made. Scans are $.10/page. | 1.50 |
| 1/31/2012 | N/A | Teleconference Charges for the time period up to and including January 31, 2012. | 52.24 |
| 1/31/2012 | N/A | Binding Charges: 1 GBC | 1.00 |
| | | | $87,339.74 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/3/2012 | Buch, Ronald L. | 0.20 | 194.00 | Phone call with Mr. Stults ▮ | 1800 |
| 1/3/2012 | Stults, Kevin R. | 1.60 | 1,144.00 | Revise ▮ | 1800 |
| 1/3/2012 | Stults, Kevin R. | 0.20 | 143.00 | Phone call with Mr. Buch ▮ | 1800 |
| 1/4/2012 | Stults, Kevin R. | 0.90 | 643.50 | Continue to ▮ | 1800 |
| 1/5/2012 | Stults, Kevin R. | 1.70 | 1,215.50 | Finalize ▮ | 1800 |
| 1/17/2012 | Buch, Ronald L. | 0.70 | 679.00 | Calls with ▮ | 1800 |
| 1/23/2012 | Stults, Kevin R. | 0.40 | 286.00 | Revise ▮ | 1800 |
| 1/25/2012 | Buch, Ronald L. | 0.80 | 776.00 | Revise ▮ | 1800 |
| 1/25/2012 | Buch, Ronald L. | 0.40 | 388.00 | Office conference with Mr. Stults ▮ | 1800 |
| 1/25/2012 | Buch, Ronald L. | 0.30 | 291.00 | Phone call with ▮ | 1800 |
| 1/25/2012 | Stults, Kevin R. | 0.50 | 357.50 | Office conference with Mr. Buch ▮ | 1800 |
| 1/25/2012 | Stults, Kevin R. | 0.40 | 286.00 | Phone call with ▮ | 1800 |
| 1/25/2012 | Stults, Kevin R. | 0.30 | 214.50 | Preparation for ▮ | 1800 |
| 1/26/2012 | Buch, Ronald L. | 0.30 | 291.00 | Comment on ▮ | 1800 |
| 1/26/2012 | Stults, Kevin R. | 1.70 | 1,215.50 | Revise ▮ | 1800 |
| 1/27/2012 | Buch, Ronald L. | 0.80 | 776.00 | Make ▮ | 1800 |
| 1/31/2012 | Stults, Kevin R. | 0.10 | 71.50 | Correspondence with ▮ | 1800 |
| | | 11.30 | $8,972.00 | | |

| Cost Detail for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 1/19/2012 | Metcalfe, Jonathon | ▮ | 1,054.00 |
| 1/20/2012 | Metcalfe, Jonathon | ▮ | 1,847.50 |
| 1/31/2012 | N/A | Teleconferencing Charges for the month of January, 2012. | 2.21 |
| | | | $2,903.71 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 41

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Time Detail for Matter 1101400750 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/2/2012 | Kummer, Michael | 1.00 | 510.00 | Analyze ▮ | 1800 |
| 1/3/2012 | Kummer, Michael | 2.70 | 1,377.00 | Draft ▮ | 1800 |
| 1/3/2012 | Kummer, Michael | 0.50 | 255.00 | Discussion with Mr. Tidwell ▮ | 1800 |
| 1/3/2012 | Kummer, Michael | 2.00 | 1,020.00 | Draft ▮ | 1800 |
| 1/3/2012 | Owens, Angela M. | 0.80 | 232.00 | Factual research to ▮ | 1800 |
| 1/3/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Confer with Mr. Tidwell ▮ | 1800 |
| 1/3/2012 | Tidwell, Royce | 7.80 | 5,187.00 | Analyze ▮ | 1800 |
| 1/3/2012 | Tidwell, Royce | 0.30 | 199.50 | Confer with Ms. Rankin ▮ | 1800 |
| 1/3/2012 | Tidwell, Royce | 0.50 | 332.50 | Discussion with Mr. Kummer ▮ | 1800 |
| 1/4/2012 | Kummer, Michael | 6.00 | 3,060.00 | Finalize ▮ | 1800 |
| 1/4/2012 | Kummer, Michael | 0.70 | 357.00 | Discussions with Mr. Tidwell ▮ | 1800 |
| 1/4/2012 | Owens, Angela M. | 0.70 | 203.00 | Factual research to ▮ | 1800 |
| 1/4/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to ▮ | 1800 |
| 1/4/2012 | Owens, Angela M. | 0.20 | 58.00 | Confer with ▮ | 1800 |
| 1/4/2012 | Tidwell, Royce | 3.40 | 2,261.00 | Research ▮ | 1800 |
| 1/4/2012 | Tidwell, Royce | 0.50 | 332.50 | Phone call with ▮ | 1800 |
| 1/4/2012 | Tidwell, Royce | 2.50 | 1,662.50 | Analyze ▮ | 1800 |
| 1/4/2012 | Tidwell, Royce | 0.30 | 199.50 | Call with ▮ | 1800 |
| 1/4/2012 | Tidwell, Royce | 0.70 | 465.50 | Discussions with Mr. Kummer ▮ | 1800 |
| 1/5/2012 | Kummer, Michael | 2.00 | 1,020.00 | Draft ▮ | 1800 |
| 1/5/2012 | Stults, Kevin R. | 0.20 | 143.00 | Office conference with Mr. Tidwell ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 42

FEDERAL I.D. NUMBER:  04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Time Detail for Matter 1101400750** | |
| 1/5/2012 | Tidwell, Royce | 4.80 | 3,192.00 | Analyze ▮ | 1800 |
| 1/5/2012 | Tidwell, Royce | 0.20 | 133.00 | Office conference with Mr. Stults ▮ | 1800 |
| 1/6/2012 | Abdel-Nour, Francesca | 3.00 | 780.00 | Conform ▮ | 1800 |
| 1/6/2012 | Kummer, Michael | 0.50 | 255.00 | Discussion with Mr. Tidwell ▮ | 1800 |
| 1/6/2012 | Kummer, Michael | 1.50 | 765.00 | Draft ▮ | 1800 |
| 1/6/2012 | Tidwell, Royce | 0.50 | 332.50 | Discussion with Mr. Kummer ▮ | 1800 |
| 1/9/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to ▮ | 1800 |
| 1/9/2012 | Tidwell, Royce | 5.70 | 3,790.50 | Analyze ▮ | 1800 |
| 1/10/2012 | Tidwell, Royce | 1.50 | 997.50 | Review ▮ | 1800 |
| 1/11/2012 | Tidwell, Royce | 3.50 | 2,327.50 | Analyze ▮ | 1800 |
| 1/12/2012 | Tidwell, Royce | 5.20 | 3,458.00 | Draft ▮ | 1800 |
| 1/12/2012 | Tidwell, Royce | 3.00 | 1,995.00 | Draft ▮ | 1800 |
| 1/13/2012 | Kummer, Michael | 0.20 | 102.00 | Discussion with Mr. Tidwell ▮ | 1800 |
| 1/13/2012 | Tidwell, Royce | 4.30 | 2,859.50 | Continue to draft ▮ | 1800 |
| 1/13/2012 | Tidwell, Royce | 0.20 | 133.00 | Discussion with Mr. Kummer ▮ | 1800 |
| 1/16/2012 | Kummer, Michael | 2.90 | 1,479.00 | Analyze ▮ | 1800 |
| 1/17/2012 | Kummer, Michael | 0.70 | 357.00 | Discussions with Mr. Tidwell ▮ | 1800 |
| 1/17/2012 | Kummer, Michael | 3.80 | 1,938.00 | Continue to analyze ▮ | 1800 |
| 1/17/2012 | Tidwell, Royce | 0.70 | 465.50 | Discussions with Mr. Kummer ▮ | 1800 |
| 1/18/2012 | Kummer, Michael | 0.50 | 255.00 | Discussions with Mr. Tidwell ▮ | 1800 |
| 1/18/2012 | Kummer, Michael | 2.80 | 1,428.00 | Summarize ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400750 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 1/18/2012 | Tidwell, Royce | 0.50 | 332.50 | Discussions with Mr. Kummer ▮ | 1800 |
| 1/19/2012 | Kummer, Michael | 2.50 | 1,275.00 | Continue to ▮ | 1800 |
| 1/20/2012 | Kummer, Michael | 0.70 | 357.00 | Analyze ▮ | 1800 |
| 1/20/2012 | Kummer, Michael | 0.50 | 255.00 | Discuss with Mr. Tidwell ▮ | 1800 |
| 1/20/2012 | Tidwell, Royce | 0.50 | 332.50 | Discuss with Mr. Kummer ▮ | 1800 |
| 1/23/2012 | Kummer, Michael | 4.00 | 2,040.00 | Finalize analysis ▮ | 1800 |
| 1/23/2012 | Kummer, Michael | 0.50 | 255.00 | Email ▮ | 1800 |
| | | 88.40 | $51,138.50 | | |

| | | Cost Detail for Matter 1101400750 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 12/31/2011 | Stulberg, Peggy | Outside service: Professional; ▮ | 390.00 |
| 1/19/2012 | Metcalfe, Jonathon | ▮ | 652.00 |
| 1/31/2012 | N/A | Photocopy Charges for the time period up to and including January 31, 2012. Total of 5,297 copies made. Copies are $.10/page. | 529.70 |
| 1/31/2012 | N/A | Binding Charges: 8 GBC | 8.00 |
| 1/31/2012 | N/A | Index Tabs | 167.00 |
| 1/31/2012 | N/A | Scanning Charges for the time period up to and including January 31, 2012. Total of 45 scans made. Scans are $.10/page. | 4.50 |
| | | | $1,751.20 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | Time Detail for Matter 1101400901 | |
| 1/19/2012 | Leonard, Bob | 3.80 | 2,527.00 | Draft ▇ | 4800 |
| 1/20/2012 | Dillon, Sheri A. | 3.50 | 3,395.00 | Finalize ▇ | 4800 |
| 1/20/2012 | Leonard, Bob | 2.30 | 1,529.50 | Revise ▇ | 4800 |
| 1/19/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to ▇ | 4800 |
| 1/24/2012 | Owens, Angela M. | 0.10 | 29.00 | Email exchange with ▇ | 4800 |
| 1/30/2012 | Owens, Angela M. | 0.10 | 29.00 | Telephone conference with ▇ | 4800 |
| | | 10.00 | $7,567.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| | Time Detail for Matter 1101400902 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 1/2/2012 | Wacker, Nathan P. | 3.00 | 1,530.00 | Edit draft November monthly statement to protect privilege and confidentiality. | 4600 |
| 1/3/2012 | Rankin, Kiara L. | 2.00 | 1,330.00 | Review November's Stock Loan Monthly Statement for the protection of privilege and confidentiality. | 4600 |
| 1/3/2012 | Wacker, Nathan P. | 0.30 | 153.00 | Review comments of Ms. Rankin regarding privilege and confidentiality in November Monthly Statement. | 4600 |
| 1/5/2012 | Dillon, Sheri A. | 1.30 | 1,261.00 | Review and edit November Monthly Statement for privilege and confidentiality. | 4600 |
| 1/6/2012 | Owens, Angela M. | 0.50 | 145.00 | Revise November monthly statement per Ms. Dillon. | 4600 |
| 1/9/2012 | Dillon, Sheri A. | 0.60 | 582.00 | Final review of November Monthly Statement for privilege and confidentiality. | 4600 |
| 1/9/2012 | Hensel, Jeannie H. | 1.50 | 555.00 | Prepare November excel file per Fee Committee guidelines. | 4600 |
| 1/9/2012 | Hensel, Jeannie H. | 1.60 | 592.00 | Finalize exhibits and redactions of November Monthly Statement. | 4600 |
| 1/9/2012 | Owens, Angela M. | 0.40 | 116.00 | Organize exhibits for Fee Committee spreadsheet. | 4600 |
| 1/9/2012 | Owens, Angela M. | 1.50 | 435.00 | Final revisions to November Monthly Statement. | 4600 |
| 1/9/2012 | Owens, Angela M. | 0.20 | 58.00 | Track docket to obtain recent protective order signed by Judge Peck. | 4600 |
| 1/9/2012 | Wacker, Nathan P. | 0.80 | 408.00 | Final review of November Monthly Statement for privilege and confidentiality prior to submission to the Fee Committee. | 4600 |
| 1/10/2012 | Owens, Angela M. | 0.20 | 58.00 | Organize new CDs for U.S. Trustee with copies of November monthly statement. | 4600 |
| 1/12/2012 | Hensel, Jeannie H. | 1.10 | 407.00 | Redaction of December monthly billing statement to protect privilege and confidentiality. | 4600 |
| 1/20/2012 | Hensel, Jeannie H. | 4.50 | 1,665.00 | Redaction of December monthly billing statement to protect privilege and confidentiality. | 4600 |
| 1/24/2012 | Wacker, Nathan P. | 2.00 | 1,020.00 | Review draft December Monthly Statement for protection of privileged and confidential information. | 4600 |
| 1/25/2012 | Wacker, Nathan P. | 2.10 | 1,071.00 | Continue to review draft December Monthly Statement for privilege and confidentiality. | 4600 |
| 1/27/2012 | Dillon, Sheri A. | 1.30 | 1,261.00 | Edit December Monthly Statement to protect privilege and confidentiality. | 4600 |
| 1/27/2012 | Hensel, Jeannie H. | 1.50 | 555.00 | Redact December Monthly Statement per comments of Ms. Dillon. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Task Code |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | |
| 1/27/2012 | Owens, Angela M. | 1.00 | 290.00 | Revise December Monthly Statement per Mr. Wacker. | 4600 |
| 1/27/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Review redactions in December's Stock Loan Monthly Statement to ensure that privilege and confidentiality are maintained. | 4600 |
| 1/30/2012 | Owens, Angela M. | 0.70 | 203.00 | Revise December Monthly Statement per Ms. Dillon. | 4600 |
| 1/31/2012 | Dillon, Sheri A. | 0.50 | 485.00 | Final review of December Monthly Statement for privilege and confidentiality. | 4600 |
| 1/31/2012 | Hensel, Jeannie H. | 1.40 | 518.00 | Prepare December excel file per Fee Committee guidelines. | 4600 |
| 1/31/2012 | Hensel, Jeannie H. | 2.50 | 925.00 | Finalize exhibits and redactions of December billing statement per Fee Committee guidelines. | 4600 |
| 1/31/2012 | Owens, Angela M. | 1.00 | 290.00 | Finalize the December monthly statement per Fee Committee guidelines. | 4600 |
| 1/31/2012 | Owens, Angela M. | 0.50 | 145.00 | Revise December excel spreadsheet per guidelines of Fee Committee. | 4600 |
| 1/31/2012 | Owens, Angela M. | 0.40 | 116.00 | Prepare exhibits to accompany December spreadsheet for Fee Committee. | 4600 |
| | | 35.10 | $16,639.50 | | |

**Time Detail for Matter 1101400902**

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| Cost Detail for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 1/9/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 775736525 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.14 |
| 1/9/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 775736525 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.14 |
| 1/9/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 775736525 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.14 |
| 1/9/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 775736525 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.14 |
| 1/9/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 775736525 To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.14 |
| 1/9/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 775736525 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 14.18 |
| 1/9/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 775736525 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 14.18 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

|  | | | |
|---|---|---|---|
| **Cost Detail for Matter 1101400902** | | | |
| Date | Name | Narrative | Amount |
| 1/9/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 775736525 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 14.18 |
| 1/10/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 775736525 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 9.77 |
| 1/10/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 775736525 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.14 |
| 1/13/2012 | Wacker, Nathan P. | Westlaw Research Date: 01/13/2012 | 15.00 |
| 1/31/2012 | N/A | Photocopy Charges for the time period up to and including January 31, 2012.  Total of 453 copies made.  Copies are $.10/page. | 169.30 |
| 1/31/2012 | N/A | Scanning Charges for the time period up to and including January 31, 2012.  Total of 75 scans made.  Scans are $.10/page. | 7.50 |
| | | | $ 322.95 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400903 | Task Code |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | |
| 1/4/2012 | Alter, Jonathan B. | 0.20 | 190.00 | Review court's docket relating to general disclosures. | 4700 |
| 1/6/2012 | Alter, Jonathan B. | 0.30 | 285.00 | Review pleadings relating to general disclosures. | 4700 |
| 1/12/2012 | Alter, Jonathan B. | 0.20 | 190.00 | Review docket relating to general disclosures. | 4700 |
| 1/17/2012 | Dillon, Sheri A. | 0.80 | 776.00 | Analyze retention documents to determine whether updated application is necessary and whether representation of a potential purchaser of assets may be appropriate. | 4700 |
| 1/18/2012 | Leonard, Bob | 0.50 | 332.50 | Review retention application for potential conflicts. | 4700 |
| 1/18/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to select relevant retention application materials for Ms. Dillon. | 4700 |
| 1/24/2012 | Alter, Jonathan B. | 0.10 | 95.00 | Review docket relating to general disclosures. | 4700 |
| 1/26/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to select relevant retention materials for Ms. Dillon. | 4700 |
| 1/30/2012 | Alter, Jonathan B. | 0.50 | 475.00 | Telephone conference with Ms. Dillon regarding disclosure issues involving ■ | 4700 |
| 1/30/2012 | Cox, Sean A. | 1.30 | 624.00 | Communications with Bingham personnel - including conflicts department - regarding acceptance and disclosure of representation for party in interest. | 4700 |
| 1/30/2012 | Dillon, Sheri A. | 0.50 | 485.00 | Telephone conference with Mr. Alter regarding disclosure issues involving ■ | 4700 |
| 1/30/2012 | Dillon, Sheri A. | 1.10 | 1,067.00 | Analyze conflicts and retention responsibilities for ■ | 4700 |
| 1/30/2012 | Dillon, Sheri A. | 0.10 | 97.00 | Email to Mr. Alter regarding follow up from phone conference. | 4700 |
| | | 6.10 | $4,761.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2685200
March 6, 2012
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/18/2012 | Johnson, Jeffrey R. | 1.00 | 895.00 | Respond to schedule request for SASCO 2005-10. | 2700 |
| 1/24/2012 | Johnson, Jeffrey R. | 1.00 | 895.00 | Review SASCO 2005-6 document requests. | 2700 |
| 1/24/2012 | Lepine, Gina M. | 0.50 | 185.00 | Prepare response to trustee regarding request for SASCO 2005-6 UCC continuation. | 2700 |
| 1/25/2012 | Lepine, Gina M. | 0.30 | 111.00 | Finalize response to trustee request for SASCO 2005-6 UCC continuation. | 2700 |
| | | 2.80 | $2,086.00 | | |

| Cost Detail for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 1/5/2012 | Carrera, Alex | Overnight/Express Delivery FEDEXInvNo: 775770741 ShipDate: 20120105 AirbillNo: 797916385172 To: Shautauqua Downs, Wells Fargo Bank, N A, 906 2 Old Annapolis Road, COLUMBIA, MD 21045 US From: Alex Carrera, Bingham McCutchen LLP, 399 P ark Avenue, NEW YORK CITY, NY 10022 US | 7.96 |
| 1/31/2012 | Lepine, Gina M. | Production Scanning | 36.18 |
| | | | $ 44.14 |