# **Exhibit C5**

Monthly Statement for
February 1, 2012, through March 6, 2012

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2688500
April 10, 2012
Page:  1

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through March 6, 2012:

| | |
|---|---:|
| Tax Matters Fees | 832,126.25 |
| Tax Matters Expenses | 91,482.72 |
| Subtotal | $923,608.97 |
| | |
| Non-Tax Supplemental Matters Fees | 966.00 |
| Non-Tax Supplemental Matters Expenses | 656.53 |
| Subtotal | $1,622.53 |
| | |
| BALANCE DUE THIS INVOICE | $925,231.50 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 125.80 | 90,652.00 | 6,391.79 | $97,043.79 |
| 1101400474 | Matter 474 | 991.80 | 628,806.75 | 82,086.21 | $710,892.96 |
| 1101400561 | Matter 561 | 2.30 | 1,874.00 | 979.10 | $2,853.10 |
| 1101400750 | Matter 750 | 9.50 | 5,872.50 | 1,230.76 | $7,103.26 |
| 1101400901 | Responding to Fee Committee Requests | 13.30 | 8,126.50 | 2.50 | $8,129.00 |
| 1101400902 | Fee Application Preparation | 19.40 | 9,007.50 | 792.36 | $9,799.86 |
| 1101400903 | Retention Issues | 1.70 | 1,357.00 | 0.00 | $1,357.00 |
| 1101400910 | Matter 910 | 106.00 | 86,430.00 | 0.00 | $86,430.00 |
| | Subtotals for Tax Matters | 1,269.80 | $832,126.25 | $91,482.72 | $923,608.97 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 2.80 | 966.00 | 656.53 | $1,622.53 |
| | Subtotals for Non-Tax Matters | 2.80 | $966.00 | $656.53 | $1,622.53 |
| | | | | | |
| | | | | | |
| | **Total** | 1272.60 | $833,092.25 | $92,139.25 | $925,231.50 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Abdel-Nour, Francesca | Paralegal | 31.10 | $260.00 | $8,086.00 |
| Alter, Jonathan B. | Partner | 1.00 | $950.00 | $950.00 |
| Armitage, J. Clark | Of Counsel | 59.40 | $990.00 | $58,806.00 |
| Blanchard, Jr., Hartman E.* | Partner | 24.50 | $412.50 | $10,106.25 |
| Blanchard, Jr., Hartman E. | Partner | 139.30 | $825.00 | $114,922.50 |
| Bohls, Dawn | Research Spec. | 5.00 | $360.00 | $1,800.00 |
| Bowers, Chris* | Partner | 8.00 | $495.00 | $3,960.00 |
| Bowers, Chris | Partner | 65.30 | $990.00 | $64,647.00 |
| Brody, Steven G. | Partner | 15.10 | $945.00 | $14,269.50 |
| Bruce, Meredith | Paralegal | 0.40 | $195.00 | $78.00 |
| Buch, Ronald L. | Partner | 2.00 | $970.00 | $1,940.00 |
| Dawkins, Mark | Partner | 2.20 | $875.00 | $1,925.00 |
| Dillon, Sheri A. | Partner | 8.70 | $970.00 | $8,439.00 |
| Flaherty, Renee D. | Associate | 168.70 | $475.00 | $80,132.50 |
| Hensel, Jeannie H. | Temp Paralegal | 13.60 | $370.00 | $5,032.00 |
| Humphreys, Amber | Research Spec. | 0.50 | $210.00 | $105.00 |
| Kroll, Amy | Partner | 11.70 | $730.00 | $8,541.00 |
| Kummer, Michael | Associate | 19.40 | $510.00 | $9,894.00 |
| Leonard, Bob | Associate | 4.90 | $665.00 | $3,258.50 |
| Lepine, Gina M. | Paralegal | 2.40 | $370.00 | $888.00 |
| Madan, Raj* | Partner | 9.40 | $495.00 | $4,653.00 |
| Madan, Raj | Partner | 31.40 | $990.00 | $31,086.00 |
| Margulies, Oren P. | Associate | 49.80 | $695.00 | $34,611.00 |
| Mezei, Saul | Associate | 19.30 | $695.00 | $13,413.50 |
| Murray, Ann C. | Paralegal | 5.50 | $370.00 | $2,035.00 |
| Neal, Stephen | Lit Specialist | 7.20 | $275.00 | $1,980.00 |
| Owens, Angela M. | Paralegal | 26.90 | $290.00 | $7,801.00 |
| Rankin, Kiara L.* | Associate | 8.10 | $332.50 | $2,693.25 |
| Rankin, Kiara L. | Associate | 165.50 | $665.00 | $110,057.50 |
| Schatz, Brian D. | Associate | 97.10 | $575.00 | $55,832.50 |
| Sharon, Craig A. | Partner | 3.00 | $1,140.00 | $3,420.00 |
| Smith, David K. | Associate | 13.40 | $490.00 | $6,566.00 |
| Sosna, Daniel | Associate | 47.80 | $510.00 | $24,378.00 |
| Stults, Kevin R.* | Associate | 9.70 | $357.50 | $3,467.75 |
| Stults, Kevin R. | Associate | 145.00 | $715.00 | $103,675.00 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sweet, Charles A. | Partner | 7.30 | $950.00 | $6,935.00 |
| Tidwell, Royce | Associate | 5.70 | $665.00 | $3,790.50 |
| Wacker, Nathan P. | Associate | 4.60 | $510.00 | $2,346.00 |
| Wilkins, Nicholas | Associate | 32.30 | $510.00 | $16,473.00 |
| Zukowski, Todd | Lit Specialist | 0.40 | $245.00 | $98.00 |
| | | 1,272.60 | | $833,092.25 |

*Per Fee Committee guidelines, non-working travel time has been billed at 50% of normal hourly rates.

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | **Time Detail for Matter 1101400402** | |
| 2/1/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Confer with | 1800 |
| 2/1/2012 | Stults, Kevin R. | 0.10 | 71.50 | Confer with | 1800 |
| 2/1/2012 | Stults, Kevin R. | 0.20 | 143.00 | Discuss | 1800 |
| 2/1/2012 | Wilkins, Nicholas | 0.20 | 102.00 | Discuss | 1800 |
| 2/1/2012 | Madan, Raj | 0.20 | 198.00 | Email | 1800 |
| 2/1/2012 | Stults, Kevin R. | 0.40 | 286.00 | Perform | 1800 |
| 2/1/2012 | Stults, Kevin R. | 0.30 | 214.50 | Telephone call with | 1800 |
| 2/1/2012 | Stults, Kevin R. | 0.30 | 214.50 | | 1800 |
| 2/1/2012 | Stults, Kevin R. | 0.20 | 143.00 | Review | 1800 |
| 2/1/2012 | Stults, Kevin R. | 0.20 | 143.00 | Email | 1800 |
| 2/1/2012 | Stults, Kevin R. | 0.10 | 71.50 | Telephone call with | 1800 |
| 2/2/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Telephone call with | 1800 |
| 2/2/2012 | Stults, Kevin R. | 0.10 | 71.50 | Telephone call with | 1800 |
| 2/2/2012 | Stults, Kevin R. | 0.90 | 643.50 | Comment on | 1800 |
| 2/2/2012 | Stults, Kevin R. | 0.70 | 500.50 | Research | 1800 |
| 2/3/2012 | Stults, Kevin R. | 0.20 | 143.00 | Office conference with | 1800 |
| 2/3/2012 | Wilkins, Nicholas | 0.20 | 102.00 | Office conference with | 1800 |
| 2/3/2012 | Stults, Kevin R. | 3.80 | 2,717.00 | Revise | 1800 |
| 2/3/2012 | Stults, Kevin R. | 0.30 | 214.50 | Research | 1800 |
| 2/3/2012 | Wilkins, Nicholas | 0.90 | 459.00 | Research | 1800 |
| 2/6/2012 | Stults, Kevin R. | 2.60 | 1,859.00 | Draft | 1800 |
| 2/7/2012 | Madan, Raj | 0.70 | 693.00 | Telephone call with | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 6

FEDERAL I.D. NUMBER:  04-2255187

| | Time Detail for Matter 1101400402 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 2/7/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Telephone call with | 1800 |
| 2/7/2012 | Stults, Kevin R. | 0.70 | 500.50 | Telephone call with | 1800 |
| 2/7/2012 | Madan, Raj | 0.70 | 693.00 | Telephone call with | 1800 |
| 2/7/2012 | Stults, Kevin R. | 0.70 | 500.50 | Telephone call with | 1800 |
| 2/7/2012 | Madan, Raj | 0.20 | 198.00 | Confer with | 1800 |
| 2/7/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Confer with | 1800 |
| 2/7/2012 | Stults, Kevin R. | 0.20 | 143.00 | Discuss | 1800 |
| 2/7/2012 | Wilkins, Nicholas | 0.20 | 102.00 | Discuss | 1800 |
| 2/7/2012 | Stults, Kevin R. | 2.90 | 2,073.50 | Research | 1800 |
| 2/7/2012 | Stults, Kevin R. | 0.70 | 500.50 | Draft | 1800 |
| 2/8/2012 | Owens, Angela M. | 0.80 | 232.00 | Prepare | 1800 |
| 2/8/2012 | Stults, Kevin R. | 0.80 | 572.00 | Revise | 1800 |
| 2/9/2012 | Rankin, Kiara L. | 1.00 | 665.00 | Telephone call with | 1800 |
| 2/9/2012 | Stults, Kevin R. | 1.00 | 715.00 | Telephone call with | 1800 |
| 2/9/2012 | Dillon, Sheri A. | 0.80 | 776.00 | Prepare | 1800 |
| 2/9/2012 | Owens, Angela M. | 0.60 | 174.00 | Prepare | 1800 |
| 2/9/2012 | Stults, Kevin R. | 0.80 | 572.00 | Continue | 1800 |
| 2/9/2012 | Stults, Kevin R. | 0.20 | 143.00 | Prepare | 1800 |
| 2/9/2012 | Wilkins, Nicholas | 0.50 | 255.00 | Research | 1800 |
| 2/10/2012 | Hensel, Jeannie H. | 1.50 | 555.00 | Draft | 1800 |
| 2/10/2012 | Dillon, Sheri A. | 0.60 | 582.00 | Revise | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | Time Detail for Matter 1101400402 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/13/2012 | Bohls, Dawn | 0.50 | 180.00 | Research ▮ | 1800 |
| 2/13/2012 | Stults, Kevin R. | 2.90 | 2,073.50 | Continue ▮ | 1800 |
| 2/13/2012 | Stults, Kevin R. | 0.40 | 286.00 | Calculation ▮ | 1800 |
| 2/13/2012 | Stults, Kevin R. | 0.30 | 214.50 | Review ▮ | 1800 |
| 2/15/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to ▮ | 1800 |
| 2/15/2012 | Stults, Kevin R. | 1.10 | 786.50 | Continue ▮ | 1800 |
| 2/16/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to ▮ | 1800 |
| 2/16/2012 | Owens, Angela M. | 0.20 | 58.00 | Confer with ▮ | 1800 |
| 2/16/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to ▮ | 1800 |
| 2/16/2012 | Stults, Kevin R. | 0.60 | 429.00 | Telephone call with ▮ | 1800 |
| 2/18/2012 | Stults, Kevin R. | 3.60 | 2,574.00 | Research ▮ | 1800 |
| 2/18/2012 | Stults, Kevin R. | 1.10 | 786.50 | Analysis of ▮ | 1800 |
| 2/18/2012 | Wilkins, Nicholas | 0.70 | 357.00 | Research ▮ | 1800 |
| 2/19/2012 | Stults, Kevin R. | 0.70 | 500.50 | Correspondence with ▮ | 1800 |
| 2/21/2012 | Buch, Ronald L. | 0.30 | 291.00 | Telephone call with ▮ | 1800 |
| 2/21/2012 | Stults, Kevin R. | 0.30 | 214.50 | Telephone call with ▮ | 1800 |
| 2/21/2012 | Wilkins, Nicholas | 0.30 | 153.00 | Telephone call with ▮ | 1800 |
| 2/21/2012 | Stults, Kevin R. | 0.40 | 286.00 | Office conference with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/21/2012 | Wilkins, Nicholas | 0.40 | 204.00 | Office conference with ▮ | 1800 |
| 2/21/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Confer with ▮ | 1800 |
| 2/21/2012 | Stults, Kevin R. | 0.30 | 214.50 | Office conference with ▮ | 1800 |
| 2/21/2012 | Stults, Kevin R. | 0.80 | 572.00 | Analysis of ▮ | 1800 |
| 2/21/2012 | Wilkins, Nicholas | 2.30 | 1,173.00 | Research ▮ | 1800 |
| 2/22/2012 | Madan, Raj | 0.50 | 495.00 | Office conference with ▮ | 1800 |
| 2/22/2012 | Stults, Kevin R. | 0.50 | 357.50 | Office conference with ▮ | 1800 |
| 2/22/2012 | Wilkins, Nicholas | 0.50 | 255.00 | Office conference with ▮ | 1800 |
| 2/22/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Confer with ▮ | 1800 |
| 2/22/2012 | Stults, Kevin R. | 0.40 | 286.00 | Confer with ▮ | 1800 |
| 2/22/2012 | Stults, Kevin R. | 4.20 | 3,003.00 | Revise ▮ | 1800 |
| 2/22/2012 | Stults, Kevin R. | 0.30 | 214.50 | Evaluate ▮ | 1800 |
| 2/22/2012 | Wilkins, Nicholas | 4.00 | 2,040.00 | Draft ▮ | 1800 |
| 2/23/2012 | Madan, Raj | 0.60 | 594.00 | Telephone call with ▮ | 1800 |
| 2/23/2012 | Stults, Kevin R. | 0.60 | 429.00 | Telephone call with ▮ | 1800 |
| 2/23/2012 | Madan, Raj | 0.40 | 396.00 | Confer with ▮ | 1800 |
| 2/23/2012 | Stults, Kevin R. | 0.40 | 286.00 | Confer with ▮ | 1800 |
| 2/23/2012 | Bowers, Chris | 0.30 | 297.00 | Office conference with ▮ | 1800 |
| 2/23/2012 | Stults, Kevin R. | 0.30 | 214.50 | Office conference with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 2/23/2012 | Bowers, Chris | 0.30 | 297.00 | Telephone conference with | | 1800 |
| 2/23/2012 | Dillon, Sheri A. | 0.80 | 776.00 | Telephone call with | | 1800 |
| 2/23/2012 | Stults, Kevin R. | 2.60 | 1,859.00 | Revise | | 1800 |
| 2/23/2012 | Stults, Kevin R. | 0.30 | 214.50 | Email | | 1800 |
| 2/23/2012 | Stults, Kevin R. | 0.20 | 143.00 | Follow-up call with | | 1800 |
| 2/24/2012 | Stults, Kevin R. | 0.60 | 429.00 | Conference call with | | 1800 |
| 2/24/2012 | Sweet, Charles A. | 0.60 | 570.00 | Conference call with | | 1800 |
| 2/24/2012 | Rankin, Kiara L. | 0.40 | 266.00 | | | 1800 |
| 2/24/2012 | Stults, Kevin R. | 0.40 | 286.00 | | | 1800 |
| 2/24/2012 | Bowers, Chris | 0.50 | 495.00 | Analysis of | | 1800 |
| 2/24/2012 | Stults, Kevin R. | 3.60 | 2,574.00 | Continue | | 1800 |
| 2/24/2012 | Stults, Kevin R. | 1.30 | 929.50 | Research | | 1800 |
| 2/24/2012 | Stults, Kevin R. | 0.60 | 429.00 | Revise | | 1800 |
| 2/24/2012 | Stults, Kevin R. | 0.20 | 143.00 | Telephone conference with | | 1800 |
| 2/24/2012 | Stults, Kevin R. | 0.20 | 143.00 | Review | | 1800 |
| 2/24/2012 | Sweet, Charles A. | 6.70 | 6,365.00 | Research | | 1800 |
| 2/27/2012 | Madan, Raj | 0.60 | 594.00 | Confer with | | 1800 |
| 2/27/2012 | Stults, Kevin R. | 0.60 | 429.00 | Confer with | | 1800 |
| 2/27/2012 | Madan, Raj | 0.90 | 891.00 | Confer with | | 1800 |
| 2/27/2012 | Stults, Kevin R. | 0.90 | 643.50 | Confer with | | 1800 |
| 2/27/2012 | Madan, Raj | 0.20 | 198.00 | Office conference with | | 1800 |
| 2/27/2012 | Bowers, Chris | 0.20 | 198.00 | Office conference with | | 1800 |
| 2/27/2012 | Madan, Raj | 2.10 | 2,079.00 | Comment on | | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | Time Detail for Matter 1101400402 | | |
| 2/27/2012 | Dillon, Sheri A. | 0.60 | 582.00 | Revise | 1800 |
| 2/27/2012 | Hensel, Jeannie H. | 0.50 | 185.00 | Assist with | 1800 |
| 2/27/2012 | Stults, Kevin R. | 4.60 | 3,289.00 | Draft | 1800 |
| 2/27/2012 | Stults, Kevin R. | 2.10 | 1,501.50 | Incorporate | 1800 |
| 2/27/2012 | Stults, Kevin R. | 1.40 | 1,001.00 | Revise | 1800 |
| 2/27/2012 | Stults, Kevin R. | 0.50 | 357.50 | Review | 1800 |
| 2/28/2012 | Stults, Kevin R. | 8.20 | 5,863.00 | Calculation | 1800 |
| 2/28/2012 | Stults, Kevin R. | 1.10 | 786.50 | Revise | 1800 |
| 2/28/2012 | Stults, Kevin R. | 0.40 | 286.00 | Telephone conversation with | 1800 |
| 2/28/2012 | Stults, Kevin R. | 0.30 | 214.50 | Multiple telephone conversations with | 1800 |
| 2/29/2012 | Bohls, Dawn | 0.30 | 108.00 | Research | 1800 |
| 2/29/2012 | Owens, Angela M. | 0.30 | 87.00 | Research | 1800 |
| 2/29/2012 | Stults, Kevin R. | 6.80 | 4,862.00 | Incorporate | 1800 |
| 2/29/2012 | Stults, Kevin R. | 3.60 | 2,574.00 | Update | 1800 |
| 2/29/2012 | Stults, Kevin R. | 1.30 | 929.50 | Multiple phone conversations with | 1800 |
| 2/29/2012 | Stults, Kevin R. | 1.30 | 929.50 | Review | 1800 |
| 2/29/2012 | Stults, Kevin R. | 1.10 | 786.50 | Correspondence with | 1800 |
| 2/29/2012 | Stults, Kevin R. | 0.70 | 500.50 | Multiple phone conversations with | 1800 |
| 2/29/2012 | Stults, Kevin R. | 0.30 | 214.50 | Phone conversation with | 1800 |
| 3/1/2012 | Stults, Kevin R. | 0.10 | 71.50 | Office conference with | 1800 |
| 3/1/2012 | Wilkins, Nicholas | 0.10 | 51.00 | Office conference with | 1800 |
| 3/1/2012 | Stults, Kevin R. | 0.20 | 143.00 | Call with | 1800 |
| 3/1/2012 | Stults, Kevin R. | 0.30 | 214.50 | Revise | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Time Detail for Matter 1101400402** | |
| 3/1/2012 | Stults, Kevin R. | 0.60 | 429.00 | Email ▉ | 1800 |
| 3/1/2012 | Stults, Kevin R. | 0.60 | 429.00 | Research ▉ | 1800 |
| 3/1/2012 | Stults, Kevin R. | 0.20 | 143.00 | Telephone call with ▉ | 1800 |
| 3/2/2012 | Dillon, Sheri A. | 0.40 | 388.00 | Multiple email exchanges with ▉ | 1800 |
| 3/2/2012 | Stults, Kevin R. | 0.70 | 500.50 | Correspondence with ▉ | 1800 |
| 3/5/2012 | Bowers, Chris | 0.50 | 495.00 | Discuss ▉ | 1800 |
| 3/5/2012 | Stults, Kevin R. | 0.50 | 357.50 | Discuss ▉ | 1800 |
| 3/5/2012 | Stults, Kevin R. | 0.60 | 429.00 | Draft ▉ | 1800 |
| 3/5/2012 | Stults, Kevin R. | 0.60 | 429.00 | Draft ▉ | 1800 |
| | | 125.80 | $90,652.00 | | |

| Date | Name | Narrative | Amount |
|---|---|---|---|
| | | **Cost Detail for Matter 1101400402** | |
| 12/2/2011 | Armitage, J. Clark | Travel: ▉ | -360.41 |
| 12/20/2011 | Sosna, Daniel | Travel: ▉ | 8.75 |
| 1/17/2012 | Blanchard, Jr., Hartman E. | Travel: ▉ | 721.02 |
| 2/21/2012 | Metcalfe, Jonathon | ▉ | 3,915.00 |
| 2/24/2012 | Stults, Kevin R. | Westlaw Research Date: 02/24/2012 | 30.22 |
| 2/24/2012 | Sweet, Charles A. | Westlaw Research Date: 02/24/2012 - ▉ | 2,011.13 |
| 2/29/2012 | Stults, Kevin R. | Electronic Research - Pacer | 3.52 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| Cost Detail for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 2/29/2012 | Rankin, Kiara L. | Electronic Research - Pacer | 2.40 |
| 3/6/2012 | N/A | Photocopy Charges for the time period up to and including March 6, 2012.  Total of 439 copies made.  Copies are $.10/page. | 48.70 |
| 3/6/2012 | N/A | Teleconferencing Charges up to and including March 6, 2012. | 11.46 |
| | | | $6,391.79 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 2/1/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Meet with ▮ | 1800 |
| 2/1/2012 | Mezei, Saul | 0.30 | 208.50 | Confer with ▮ | 1800 |
| 2/1/2012 | Flaherty, Renee D. | 1.00 | 475.00 | Meet with ▮ | 1800 |
| 2/1/2012 | Rankin, Kiara L. | 1.00 | 665.00 | Meet with ▮ | 1800 |
| 2/1/2012 | Madan, Raj | 2.10 | 2,079.00 | Review ▮ | 1800 |
| 2/1/2012 | Madan, Raj | 1.20 | 594.00 | ▮ | 500 |
| 2/1/2012 | Madan, Raj | 0.20 | 198.00 | Exchange emails with ▮ | 1800 |
| 2/1/2012 | Madan, Raj | 0.10 | 99.00 | Draft ▮ | 1800 |
| 2/1/2012 | Rankin, Kiara L. | 1.40 | 465.50 | ▮ | 500 |
| 2/1/2012 | Abdel-Nour, Francesca | 1.50 | 390.00 | Factual research to ▮ | 1800 |
| 2/1/2012 | Blanchard, Jr., Hartman E. | 2.50 | 2,062.50 | Review ▮ | 1800 |
| 2/1/2012 | Blanchard, Jr., Hartman E. | 1.70 | 1,402.50 | Review ▮ | 1800 |
| 2/1/2012 | Blanchard, Jr., Hartman E. | 1.00 | 825.00 | Analysis of ▮ | 1800 |
| 2/1/2012 | Blanchard, Jr., Hartman E. | 0.70 | 577.50 | Exchange emails with ▮ | 1800 |
| 2/1/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Prepare ▮ | 1800 |
| 2/1/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Exchange emails with ▮ | 1800 |
| 2/1/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Prepare ▮ | 1800 |
| 2/1/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review ▮ | 1800 |
| 2/1/2012 | Flaherty, Renee D. | 2.40 | 1,140.00 | Review ▮ | 1800 |
| 2/1/2012 | Flaherty, Renee D. | 1.80 | 855.00 | Review ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/1/2012 | Flaherty, Renee D. | 1.70 | 807.50 | Analysis of | 1800 |
| 2/1/2012 | Flaherty, Renee D. | 1.50 | 712.50 | Analysis of | 1800 |
| 2/1/2012 | Kummer, Michael | 4.30 | 2,193.00 | Finalize | 1800 |
| 2/1/2012 | Kummer, Michael | 0.30 | 153.00 | Amend | 1800 |
| 2/1/2012 | Mezei, Saul | 2.60 | 1,807.00 | Continue | 1800 |
| 2/1/2012 | Mezei, Saul | 2.40 | 1,668.00 | Analyze | 1800 |
| 2/1/2012 | Owens, Angela M. | 1.00 | 290.00 | Factual research to | 1800 |
| 2/1/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to | 1800 |
| 2/1/2012 | Rankin, Kiara L. | 1.10 | 731.50 | Review | 1800 |
| 2/1/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Draft | 1800 |
| 2/1/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Draft | 1800 |
| 2/1/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Prepare | 1800 |
| 2/1/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Phone calls with | 1800 |
| 2/1/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Phone call to | 1800 |
| 2/1/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Multiple phone calls with | 1800 |
| 2/1/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email | 1800 |
| 2/1/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email | 1800 |
| 2/1/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Telephone call with | 1800 |
| 2/1/2012 | Schatz, Brian D. | 7.90 | 4,542.50 | Compare | 1800 |
| 2/1/2012 | Stults, Kevin R. | 2.20 | 1,573.00 | Review | 1800 |
| 2/2/2012 | Madan, Raj | 0.90 | 891.00 | Review | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | Time Detail for Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/2/2012 | Rankin, Kiara L. | 1.50 | 498.75 | | 500 |
| 2/2/2012 | Blanchard, Jr., Hartman E. | 2.90 | 2,392.50 | Review | 1800 |
| 2/2/2012 | Blanchard, Jr., Hartman E. | 1.50 | 1,237.50 | Review | 1800 |
| 2/2/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Prepare | 1800 |
| 2/2/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Review | 1800 |
| 2/2/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Exchange emails regarding | 1800 |
| 2/2/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Prepare | 1800 |
| 2/2/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Exchange emails regarding | 1800 |
| 2/2/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review | 1800 |
| 2/2/2012 | Flaherty, Renee D. | 1.80 | 855.00 | Review | 1800 |
| 2/2/2012 | Flaherty, Renee D. | 0.80 | 380.00 | Analyze | 1800 |
| 2/2/2012 | Kummer, Michael | 0.50 | 255.00 | Review | 1800 |
| 2/2/2012 | Mezei, Saul | 2.00 | 1,390.00 | Draft | 1800 |
| 2/2/2012 | Mezei, Saul | 1.50 | 1,042.50 | Research | 1800 |
| 2/2/2012 | Mezei, Saul | 1.40 | 973.00 | Complete | 1800 |
| 2/2/2012 | Mezei, Saul | 1.20 | 834.00 | Research | 1800 |
| 2/2/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Email | 1800 |
| 2/2/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Draft | 1800 |
| 2/2/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 2/2/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Review | 1800 |
| 2/2/2012 | Schatz, Brian D. | 6.40 | 3,680.00 | Continue to analyze | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | **Time Detail for Matter 1101400474** | |
| 2/2/2012 | Stults, Kevin R. | 1.30 | 929.50 | Finalize | 1800 |
| 2/3/2012 | Madan, Raj | 0.40 | 396.00 | Confer with | 1800 |
| 2/3/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Meet with | 1800 |
| 2/3/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Confer with | 1800 |
| 2/3/2012 | Madan, Raj | 0.30 | 297.00 | Confer with | 1800 |
| 2/3/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Confer with | 1800 |
| 2/3/2012 | Madan, Raj | 1.00 | 990.00 | Telephone call with | 1800 |
| 2/3/2012 | Blanchard, Jr., Hartman E. | 1.00 | 825.00 | Telephone call with | 1800 |
| 2/3/2012 | Rankin, Kiara L. | 1.00 | 665.00 | Telephone call with | 1800 |
| 2/3/2012 | Stults, Kevin R. | 1.00 | 715.00 | Telephone call with | 1800 |
| 2/3/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Confer with | 1800 |
| 2/3/2012 | Stults, Kevin R. | 0.70 | 500.50 | Office conference with | 1800 |
| 2/3/2012 | Bowers, Chris | 0.10 | 99.00 | Telephone call with | 1800 |
| 2/3/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Telephone call with | 1800 |
| 2/3/2012 | Flaherty, Renee D. | 0.20 | 95.00 | Meet with | 1800 |
| 2/3/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Meet with | 1800 |
| 2/3/2012 | Kummer, Michael | 0.50 | 255.00 | Discussion with | 1800 |
| 2/3/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Discussion with | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | Time Detail for Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/3/2012 | Blanchard, Jr., Hartman E. | 1.30 | 1,072.50 | Review | 1800 |
| 2/3/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Prepare | 1800 |
| 2/3/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Prepare | 1800 |
| 2/3/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Exchange emails with | 1800 |
| 2/3/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Exchange emails with | 1800 |
| 2/3/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Follow-up | 1800 |
| 2/3/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Exchange emails with | 1800 |
| 2/3/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Exchange emails with | 1800 |
| 2/3/2012 | Flaherty, Renee D. | 2.20 | 1,045.00 | Finish | 1800 |
| 2/3/2012 | Flaherty, Renee D. | 1.50 | 712.50 | Analysis of | 1800 |
| 2/3/2012 | Kummer, Michael | 1.30 | 663.00 | Amend | 1800 |
| 2/3/2012 | Mezei, Saul | 0.30 | 208.50 | Review | 1800 |
| 2/3/2012 | Mezei, Saul | 0.20 | 139.00 | Review | 1800 |
| 2/3/2012 | Neal, Stephen | 2.10 | 577.50 | Per Ms. Owens | 1800 |
| 2/3/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |
| 2/3/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |
| 2/3/2012 | Rankin, Kiara L. | 1.40 | 931.00 | Draft | 1800 |
| 2/3/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Review | 1800 |
| 2/3/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Prepare | 1800 |
| 2/3/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Analysis of | 1800 |
| 2/3/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Comment on | 1800 |
| 2/3/2012 | Schatz, Brian D. | 4.80 | 2,760.00 | Continued analysis of | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | Time Detail for Matter 1101400474 | | |
| 2/4/2012 | Flaherty, Renee D. | 0.50 | 237.50 | Research | 1800 |
| 2/4/2012 | Kummer, Michael | 0.50 | 255.00 | Email | 1800 |
| 2/4/2012 | Owens, Angela M. | 0.50 | 145.00 | Factual research to | 1800 |
| 2/4/2012 | Rankin, Kiara L. | 4.30 | 2,859.50 | Analysis of | 1800 |
| 2/4/2012 | Rankin, Kiara L. | 1.70 | 1,130.50 | Finalize | 1800 |
| 2/4/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Research | 1800 |
| 2/4/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Email | 1800 |
| 2/4/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email | 1800 |
| 2/5/2012 | Owens, Angela M. | 2.00 | 580.00 | Continue | 1800 |
| 2/5/2012 | Rankin, Kiara L. | 2.30 | 1,529.50 | Draft | 1800 |
| 2/5/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Draft | 1800 |
| 2/6/2012 | Blanchard, Jr., Hartman E. | 0.80 | 660.00 | Teleconference with | 1800 |
| 2/6/2012 | Bowers, Chris | 0.80 | 792.00 | Teleconference with | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Partial attendance on teleconference with | 1800 |
| 2/6/2012 | Stults, Kevin R. | 0.80 | 572.00 | Teleconference with | 1800 |
| 2/6/2012 | Wilkins, Nicholas | 0.80 | 408.00 | Teleconference with | 1800 |
| 2/6/2012 | Madan, Raj | 0.60 | 594.00 | Participate | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| Time Detail for Matter 1101400474 | | | | | |
| 2/6/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Partial attendance on ▮ | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.60 | 399.00 | Participate ▮ | 1800 |
| 2/6/2012 | Stults, Kevin R. | 0.60 | 429.00 | Participate ▮ | 1800 |
| 2/6/2012 | Bowers, Chris | 0.60 | 594.00 | Discussion with ▮ | 1800 |
| 2/6/2012 | Schatz, Brian D. | 0.60 | 345.00 | Discussion with ▮ | 1800 |
| 2/6/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Confer with ▮ | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Confer with ▮ | 1800 |
| 2/6/2012 | Kroll, Amy | 0.60 | 438.00 | Office conference with ▮ | 1800 |
| 2/6/2012 | Stults, Kevin R. | 0.60 | 429.00 | Office conference with ▮ | 1800 |
| 2/6/2012 | Kroll, Amy | 1.00 | 730.00 | Office conference with ▮ | 1800 |
| 2/6/2012 | Stults, Kevin R. | 1.00 | 715.00 | Office conference with ▮ | 1800 |
| 2/6/2012 | Wilkins, Nicholas | 1.00 | 510.00 | Office conference with ▮ | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Office conference with ▮ | 1800 |
| 2/6/2012 | Stults, Kevin R. | 0.20 | 143.00 | Office conference with ▮ | 1800 |
| 2/6/2012 | Wilkins, Nicholas | 0.20 | 102.00 | Office conference with ▮ | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Telephone conference with ▮ | 1800 |
| 2/6/2012 | Stults, Kevin R. | 0.50 | 357.50 | Telephone conference with ▮ | 1800 |
| 2/6/2012 | Brody, Steven G. | 0.20 | 189.00 | Telephone conference with ▮ | 1800 |
| 2/6/2012 | Kroll, Amy | 0.20 | 146.00 | Telephone conference with ▮ | 1800 |
| 2/6/2012 | Madan, Raj | 0.30 | 297.00 | Confer with ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Time Detail for Matter 1101400474** | |
| 2/6/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Confer with ███ | 1800 |
| 2/6/2012 | Madan, Raj | 0.10 | 99.00 | Confer with ███ | 1800 |
| 2/6/2012 | Stults, Kevin R. | 0.10 | 71.50 | Confer with ███ | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Confer with ███ | 1800 |
| 2/6/2012 | Owens, Angela M. | 0.10 | 29.00 | Confer with ███ | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Confer with ███ | 1800 |
| 2/6/2012 | Blanchard, Jr., Hartman E. | 0.90 | 742.50 | Partial attendance on telephone conference ███ | 1800 |
| 2/6/2012 | Bowers, Chris | 1.30 | 1,287.00 | Telephone conference with ███ | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 1.30 | 864.50 | Telephone conference with ███ | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Multiple office conferences with ███ | 1800 |
| 2/6/2012 | Stults, Kevin R. | 0.90 | 643.50 | Multiple office conferences with ███ | 1800 |
| 2/6/2012 | Bowers, Chris | 0.60 | 594.00 | Office conference with ███ | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.60 | 399.00 | Office conference with ███ | 1800 |
| 2/6/2012 | Stults, Kevin R. | 0.60 | 429.00 | Office conference with ███ | 1800 |
| 2/6/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Confer with ███ | 1800 |
| 2/6/2012 | Bowers, Chris | 0.20 | 198.00 | Confer with ███ | 1800 |
| 2/6/2012 | Blanchard, Jr., Hartman E. | 1.70 | 1,402.50 | Review ███ | 1800 |
| 2/6/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Review ███ | 1800 |
| 2/6/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Exchange emails with ███ | 1800 |
| 2/6/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Review ███ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | Time Detail for Matter 1101400474 | | |
| 2/6/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Comment on | 1800 |
| 2/6/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review | 1800 |
| 2/6/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review | 1800 |
| 2/6/2012 | Bowers, Chris | 0.30 | 297.00 | Review | 1800 |
| 2/6/2012 | Flaherty, Renee D. | 2.60 | 1,235.00 | Prepare | 1800 |
| 2/6/2012 | Flaherty, Renee D. | 2.40 | 1,140.00 | Analysis of | 1800 |
| 2/6/2012 | Flaherty, Renee D. | 1.30 | 617.50 | Research | 1800 |
| 2/6/2012 | Flaherty, Renee D. | 0.10 | 47.50 | Finalize | 1800 |
| 2/6/2012 | Kummer, Michael | 1.20 | 612.00 | Finalize | 1800 |
| 2/6/2012 | Murray, Ann C. | 4.50 | 1,665.00 | Review | 1800 |
| 2/6/2012 | Owens, Angela M. | 0.40 | 116.00 | Factual research to | 1800 |
| 2/6/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |
| 2/6/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to | 1800 |
| 2/6/2012 | Owens, Angela M. | 0.30 | 87.00 | Review | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.60 | 399.00 | Research | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Analysis of | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Review | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.60 | 399.00 | Draft | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Telephone call with | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Revise | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Review | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Telephone call with | 1800 |
| 2/6/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Call | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| 2/6/2012 | Schatz, Brian D. | 3.20 | 1,840.00 | Research | 1800 |
| 2/6/2012 | Schatz, Brian D. | 3.30 | 1,897.50 | Continue analysis of | 1800 |
| 2/6/2012 | Stults, Kevin R. | 0.60 | 429.00 | Research | 1800 |
| 2/6/2012 | Stults, Kevin R. | 0.30 | 214.50 | Review | 1800 |
| 2/6/2012 | Stults, Kevin R. | 0.30 | 214.50 | Review | 1800 |
| 2/6/2012 | Stults, Kevin R. | 0.20 | 143.00 | Review | 1800 |
| 2/6/2012 | Wilkins, Nicholas | 2.80 | 1,428.00 | Research | 1800 |
| 2/7/2012 | Madan, Raj | 0.20 | 198.00 | Confer with | 1800 |
| 2/7/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Confer with | 1800 |
| 2/7/2012 | Blanchard, Jr., Hartman E. | 1.00 | 825.00 | Teleconference with | 1800 |
| 2/7/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Partial attendance on phone call with | 1800 |
| 2/7/2012 | Stults, Kevin R. | 0.80 | 572.00 | Partial attendance on phone call with | 1800 |
| 2/7/2012 | Bowers, Chris | 0.40 | 396.00 | Discuss | 1800 |
| 2/7/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Discuss | 1800 |
| 2/7/2012 | Stults, Kevin R. | 0.40 | 286.00 | Discuss | 1800 |
| 2/7/2012 | Wilkins, Nicholas | 0.40 | 204.00 | Discuss | 1800 |
| 2/7/2012 | Flaherty, Renee D. | 0.50 | 237.50 | Confer with | 1800 |
| 2/7/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Confer with | 1800 |
| 2/7/2012 | Rankin, Kiara L. | 1.80 | 1,197.00 | Multiple office conferences with | 1800 |
| 2/7/2012 | Stults, Kevin R. | 1.80 | 1,287.00 | Multiple office conferences with | 1800 |

Time Detail for Matter 1101400474

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/7/2012 | Madan, Raj | 0.20 | 198.00 | Review ▮ | 1800 |
| 2/7/2012 | Blanchard, Jr., Hartman E. | 1.20 | 990.00 | Teleconference with ▮ | 1800 |
| 2/7/2012 | Blanchard, Jr., Hartman E. | 1.00 | 825.00 | Review ▮ | 1800 |
| 2/7/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Revise ▮ | 1800 |
| 2/7/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Review ▮ | 1800 |
| 2/7/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Review ▮ | 1800 |
| 2/7/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Teleconference with ▮ | 1800 |
| 2/7/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Review ▮ | 1800 |
| 2/7/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▮ | 1800 |
| 2/7/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▮ | 1800 |
| 2/7/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Respond to ▮ | 1800 |
| 2/7/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Prepare ▮ | 1800 |
| 2/7/2012 | Bohls, Dawn | 1.00 | 360.00 | Consultations with ▮ | 1800 |
| 2/7/2012 | Bowers, Chris | 0.90 | 891.00 | Review ▮ | 1800 |
| 2/7/2012 | Bowers, Chris | 1.40 | 1,386.00 | Review ▮ | 1800 |
| 2/7/2012 | Bowers, Chris | 1.30 | 1,287.00 | Telephone conference with ▮ | 1800 |
| 2/7/2012 | Bowers, Chris | 0.40 | 396.00 | Telephone conference with ▮ | 1800 |
| 2/7/2012 | Bowers, Chris | 0.40 | 396.00 | Telephone conference with ▮ | 1800 |
| 2/7/2012 | Bowers, Chris | 0.20 | 198.00 | Office conference with ▮ | 1800 |
| 2/7/2012 | Brody, Steven G. | 1.30 | 1,228.50 | Review ▮ | 1800 |
| 2/7/2012 | Flaherty, Renee D. | 5.20 | 2,470.00 | Analysis of ▮ | 1800 |
| 2/7/2012 | Flaherty, Renee D. | 0.40 | 190.00 | Search for ▮ | 1800 |
| 2/7/2012 | Kroll, Amy | 2.50 | 1,825.00 | Begin analysis of ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| | Time Detail for Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 2/7/2012 | Murray, Ann C. | 1.00 | 370.00 | Finalize | 1800 |
| 2/7/2012 | Owens, Angela M. | 0.50 | 145.00 | Factual research to | 1800 |
| 2/7/2012 | Owens, Angela M. | 0.40 | 116.00 | Factual research to | 1800 |
| 2/7/2012 | Rankin, Kiara L. | 3.70 | 2,460.50 | Analysis of | 1800 |
| 2/7/2012 | Schatz, Brian D. | 3.30 | 1,897.50 | Continue to analyze | 1800 |
| 2/7/2012 | Schatz, Brian D. | 3.80 | 2,185.00 | Draft | 1800 |
| 2/7/2012 | Schatz, Brian D. | 0.20 | 115.00 | Discussion with | 1800 |
| 2/7/2012 | Stults, Kevin R. | 1.70 | 1,215.50 | Review | 1800 |
| 2/7/2012 | Wilkins, Nicholas | 0.40 | 204.00 | Revise | 1800 |
| 2/8/2012 | Blanchard, Jr., Hartman E. | 5.40 | 4,455.00 | Meet with | 1800 |
| 2/8/2012 | Bowers, Chris | 5.40 | 5,346.00 | Meet with | 1800 |
| 2/8/2012 | Rankin, Kiara L. | 5.40 | 3,591.00 | Meet with | 1800 |
| 2/8/2012 | Stults, Kevin R. | 5.40 | 3,861.00 | Meet with | 1800 |
| 2/8/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Meet with | 1800 |
| 2/8/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Confer with | 1800 |
| 2/8/2012 | Kroll, Amy | 0.70 | 511.00 | Confer with | 1800 |
| 2/8/2012 | Wilkins, Nicholas | 0.70 | 357.00 | Confer with | 1800 |
| 2/8/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Discussion with | 1800 |
| 2/8/2012 | Schatz, Brian D. | 0.30 | 172.50 | Discussion with | 1800 |
| 2/8/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Exchange emails with | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/8/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Exchange emails with | 1800 |
| 2/8/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Review | 1800 |
| 2/8/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review | 1800 |
| 2/8/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare | 1800 |
| 2/8/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Teleconference with | 1800 |
| 2/8/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review | 1800 |
| 2/8/2012 | Bowers, Chris | 0.90 | 891.00 | Review | 1800 |
| 2/8/2012 | Bowers, Chris | 0.50 | 495.00 | Review | 1800 |
| 2/8/2012 | Brody, Steven G. | 1.70 | 1,606.50 | Draft | 1800 |
| 2/8/2012 | Flaherty, Renee D. | 3.70 | 1,757.50 | Review | 1800 |
| 2/8/2012 | Flaherty, Renee D. | 2.20 | 1,045.00 | Analysis of | 1800 |
| 2/8/2012 | Flaherty, Renee D. | 1.30 | 617.50 | Prepare | 1800 |
| 2/8/2012 | Flaherty, Renee D. | 0.20 | 95.00 | Email | 1800 |
| 2/8/2012 | Flaherty, Renee D. | 0.80 | 380.00 | Research | 1800 |
| 2/8/2012 | Kroll, Amy | 0.30 | 219.00 | Email | 1800 |
| 2/8/2012 | Kroll, Amy | 2.10 | 1,533.00 | Preliminary analysis of | 1800 |
| 2/8/2012 | Neal, Stephen | 1.90 | 522.50 | Per Ms. Rankin | 1800 |
| 2/8/2012 | Neal, Stephen | 1.70 | 467.50 | Receive from | 1800 |
| 2/8/2012 | Neal, Stephen | 1.50 | 412.50 | Finalize | 1800 |
| 2/8/2012 | Owens, Angela M. | 1.10 | 319.00 | Factual research to | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page:  26

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Time Detail for Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/8/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to ▮ | 1800 |
| 2/8/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to ▮ | 1800 |
| 2/8/2012 | Rankin, Kiara L. | 1.60 | 1,064.00 | Continue ▮ | 1800 |
| 2/8/2012 | Rankin, Kiara L. | 1.20 | 798.00 | Finalize ▮ | 1800 |
| 2/8/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Revise ▮ | 1800 |
| 2/8/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email ▮ | 1800 |
| 2/8/2012 | Schatz, Brian D. | 0.50 | 287.50 | Finalize ▮ | 1800 |
| 2/8/2012 | Schatz, Brian D. | 7.30 | 4,197.50 | Continue to analyze ▮ | 1800 |
| 2/8/2012 | Stults, Kevin R. | 0.50 | 357.50 | Review ▮ | 1800 |
| 2/8/2012 | Stults, Kevin R. | 0.20 | 143.00 | Analysis of ▮ | 1800 |
| 2/8/2012 | Wilkins, Nicholas | 1.40 | 714.00 | Research ▮ | 1800 |
| 2/9/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Teleconference with ▮ | 1800 |
| 2/9/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Teleconference with ▮ | 1800 |
| 2/9/2012 | Flaherty, Renee D. | 1.00 | 475.00 | Multiple meetings with ▮ | 1800 |
| 2/9/2012 | Rankin, Kiara L. | 1.00 | 665.00 | Multiple meetings with ▮ | 1800 |
| 2/9/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Teleconference with ▮ | 1800 |
| 2/9/2012 | Bowers, Chris | 0.40 | 396.00 | Teleconference with ▮ | 1800 |
| 2/9/2012 | Bowers, Chris | 0.30 | 297.00 | Confer with ▮ | 1800 |
| 2/9/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Confer with ▮ | 1800 |
| 2/9/2012 | Margulies, Oren P. | 0.50 | 347.50 | Confer with ▮ | 1800 |
| 2/9/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Confer with ▮ | 1800 |
| 2/9/2012 | Bowers, Chris | 0.30 | 297.00 | Meet with ▮ | 1800 |
| 2/9/2012 | Margulies, Oren P. | 0.30 | 208.50 | Meet with ▮ | 1800 |
| 2/9/2012 | Madan, Raj | 0.10 | 99.00 | Review ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/9/2012 | Madan, Raj | 0.10 | 99.00 | Exchange emails with | 1800 |
| 2/9/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Exchange email regarding | 1800 |
| 2/9/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare | 1800 |
| 2/9/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Exchange emails with | 1800 |
| 2/9/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Exchange emails with | 1800 |
| 2/9/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Exchange emails with | 1800 |
| 2/9/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Analysis of | 1800 |
| 2/9/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Prepare | 1800 |
| 2/9/2012 | Bohls, Dawn | 0.10 | 36.00 | Research | 1800 |
| 2/9/2012 | Bowers, Chris | 0.60 | 594.00 | Telephone conference with | 1800 |
| 2/9/2012 | Bowers, Chris | 0.20 | 198.00 | Review | 1800 |
| 2/9/2012 | Brody, Steven G. | 1.50 | 1,417.50 | Analysis of | 1800 |
| 2/9/2012 | Flaherty, Renee D. | 2.10 | 997.50 | Review | 1800 |
| 2/9/2012 | Flaherty, Renee D. | 1.70 | 807.50 | Analysis of | 1800 |
| 2/9/2012 | Flaherty, Renee D. | 1.30 | 617.50 | Prepare | 1800 |
| 2/9/2012 | Flaherty, Renee D. | 0.60 | 285.00 | Prepare | 1800 |
| 2/9/2012 | Flaherty, Renee D. | 0.60 | 285.00 | Conduct | 1800 |
| 2/9/2012 | Flaherty, Renee D. | 0.20 | 95.00 | Research | 1800 |
| 2/9/2012 | Flaherty, Renee D. | 0.10 | 47.50 | Email | 1800 |
| 2/9/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to | 1800 |
| 2/9/2012 | Rankin, Kiara L. | 2.80 | 1,862.00 | Research | 1800 |
| 2/9/2012 | Rankin, Kiara L. | 1.30 | 864.50 | Revise | 1800 |
| 2/9/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Analysis of | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/9/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Telephone call with | 1800 |
| 2/9/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email | 1800 |
| 2/9/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 2/9/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Draft | 1800 |
| 2/9/2012 | Schatz, Brian D. | 3.70 | 2,127.50 | Analysis of | 1800 |
| 2/9/2012 | Stults, Kevin R. | 0.60 | 429.00 | Research | 1800 |
| 2/10/2012 | Madan, Raj | 0.10 | 99.00 | Telephone call with | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Telephone call with | 1800 |
| 2/10/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Teleconference with | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Teleconference with | 1800 |
| 2/10/2012 | Bowers, Chris | 0.50 | 495.00 | Telephone conference with | 1800 |
| 2/10/2012 | Margulies, Oren P. | 0.50 | 347.50 | Telephone conference with | 1800 |
| 2/10/2012 | Flaherty, Renee D. | 0.30 | 142.50 | Discuss | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Discuss | 1800 |
| 2/10/2012 | Margulies, Oren P. | 0.80 | 556.00 | Confer with | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Confer with | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Confer with | 1800 |
| 2/10/2012 | Schatz, Brian D. | 0.70 | 402.50 | Confer with | 1800 |
| 2/10/2012 | Stults, Kevin R. | 0.70 | 500.50 | Confer with | 1800 |
| 2/10/2012 | Margulies, Oren P. | 0.40 | 278.00 | Telephone call with | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Telephone call with | 1800 |
| 2/10/2012 | Margulies, Oren P. | 0.10 | 69.50 | Telephone call with | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| | Time Detail for Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/10/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Telephone call with | 1800 |
| 2/10/2012 | Abdel-Nour, Francesca | 1.30 | 338.00 | Factual research to | 1800 |
| 2/10/2012 | Blanchard, Jr., Hartman E. | 1.60 | 1,320.00 | Analysis of | 1800 |
| 2/10/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review | 1800 |
| 2/10/2012 | Bohls, Dawn | 3.10 | 1,116.00 | Research | 1800 |
| 2/10/2012 | Bowers, Chris | 0.50 | 495.00 | Telephone conference with | 1800 |
| 2/10/2012 | Brody, Steven G. | 1.80 | 1,701.00 | Analysis of | 1800 |
| 2/10/2012 | Flaherty, Renee D. | 3.00 | 1,425.00 | Draft | 1800 |
| 2/10/2012 | Flaherty, Renee D. | 1.50 | 712.50 | Analyze | 1800 |
| 2/10/2012 | Flaherty, Renee D. | 0.50 | 237.50 | Emails to and from | 1800 |
| 2/10/2012 | Flaherty, Renee D. | 0.40 | 190.00 | Mark | 1800 |
| 2/10/2012 | Flaherty, Renee D. | 0.40 | 190.00 | Telephone call with | 1800 |
| 2/10/2012 | Flaherty, Renee D. | 0.10 | 47.50 | Confer with | 1800 |
| 2/10/2012 | Margulies, Oren P. | 3.70 | 2,571.50 | Review | 1800 |
| 2/10/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to | 1800 |
| 2/10/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 1.10 | 731.50 | Draft | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 1.10 | 731.50 | Draft | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Review | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Review | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Review | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Prepare | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Review | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| | Time Detail for Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/10/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Revise | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Confer with | 1800 |
| 2/10/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email | 1800 |
| 2/10/2012 | Schatz, Brian D. | 2.20 | 1,265.00 | Analyze | 1800 |
| 2/10/2012 | Stults, Kevin R. | 0.20 | 143.00 | Review | 1800 |
| 2/10/2012 | Stults, Kevin R. | 0.40 | 286.00 | Analysis of | 1800 |
| 2/12/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Revise | 1800 |
| 2/12/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Comment on | 1800 |
| 2/12/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Review | 1800 |
| 2/12/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Respond to | 1800 |
| 2/12/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review | 1800 |
| 2/12/2012 | Flaherty, Renee D. | 3.50 | 1,662.50 | Continue | 1800 |
| 2/12/2012 | Flaherty, Renee D. | 1.00 | 475.00 | Draft | 1800 |
| 2/12/2012 | Flaherty, Renee D. | 2.00 | 950.00 | Review | 1800 |
| 2/12/2012 | Mezei, Saul | 1.00 | 695.00 | Review | 1800 |
| 2/12/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |
| 2/12/2012 | Rankin, Kiara L. | 1.00 | 665.00 | Draft | 1800 |
| 2/12/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Revise | 1800 |
| 2/12/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Compare | 1800 |
| 2/12/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Review | 1800 |
| 2/12/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Email | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/12/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email ▮ | 1800 |
| 2/12/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Review ▮ | 1800 |
| 2/13/2012 | Madan, Raj | 4.80 | 4,752.00 | Meet with ▮ | 1800 |
| 2/13/2012 | Rankin, Kiara L. | 4.80 | 3,192.00 | Meet with ▮ | 1800 |
| 2/13/2012 | Brody, Steven G. | 0.40 | 378.00 | Telephone conference with ▮ | 1800 |
| 2/13/2012 | Kroll, Amy | 0.40 | 292.00 | Telephone conference with ▮ | 1800 |
| 2/13/2012 | Wilkins, Nicholas | 0.40 | 204.00 | Telephone conference with ▮ | 1800 |
| 2/13/2012 | Stults, Kevin R. | 0.80 | 572.00 | Confer with ▮ | 1800 |
| 2/13/2012 | Wilkins, Nicholas | 0.80 | 408.00 | Confer with ▮ | 1800 |
| 2/13/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Confer with ▮ | 1800 |
| 2/13/2012 | Stults, Kevin R. | 0.10 | 71.50 | Confer with ▮ | 1800 |
| 2/13/2012 | Madan, Raj | 3.00 | 1,485.00 | ▮ | 500 |
| 2/13/2012 | Madan, Raj | 1.70 | 841.50 | ▮ | 500 |
| 2/13/2012 | Rankin, Kiara L. | 3.20 | 1,064.00 | ▮ | 500 |
| 2/13/2012 | Rankin, Kiara L. | 2.00 | 665.00 | ▮ | 500 |
| 2/13/2012 | Abdel-Nour, Francesca | 1.00 | 260.00 | Factual research to ▮ | 1800 |
| 2/13/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Comment on ▮ | 1800 |
| 2/13/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Respond to ▮ | 1800 |
| 2/13/2012 | Brody, Steven G. | 1.60 | 1,512.00 | Analysis ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | **Time Detail for Matter 1101400474** | | |
| 2/13/2012 | Flaherty, Renee D. | 5.00 | 2,375.00 | Draft ▮ | 1800 |
| 2/13/2012 | Flaherty, Renee D. | 4.30 | 2,042.50 | Prepare ▮ | 1800 |
| 2/13/2012 | Kroll, Amy | 0.40 | 292.00 | Review ▮ | 1800 |
| 2/13/2012 | Margulies, Oren P. | 1.50 | 1,042.50 | Review ▮ | 1800 |
| 2/13/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to ▮ | 1800 |
| 2/13/2012 | Owens, Angela M. | 0.10 | 29.00 | Factual research to ▮ | 1800 |
| 2/13/2012 | Rankin, Kiara L. | 1.20 | 798.00 | Revise ▮ | 1800 |
| 2/13/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Review ▮ | 1800 |
| 2/13/2012 | Schatz, Brian D. | 5.80 | 3,335.00 | Analysis of ▮ | 1800 |
| 2/13/2012 | Wilkins, Nicholas | 0.40 | 204.00 | Review ▮ | 1800 |
| 2/14/2012 | Bowers, Chris | 0.80 | 792.00 | Confer with ▮ | 1800 |
| 2/14/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Confer with ▮ | 1800 |
| 2/14/2012 | Bowers, Chris | 0.30 | 297.00 | Telephone call with ▮ | 1800 |
| 2/14/2012 | Margulies, Oren P. | 0.30 | 208.50 | Telephone call with ▮ | 1800 |
| 2/14/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Telephone call with ▮ | 1800 |
| 2/14/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Confer with ▮ | 1800 |
| 2/14/2012 | Wilkins, Nicholas | 0.20 | 102.00 | Confer with ▮ | 1800 |
| 2/14/2012 | Madan, Raj | 0.10 | 99.00 | Review ▮ | 1800 |
| 2/14/2012 | Abdel-Nour, Francesca | 2.00 | 520.00 | Factual research to ▮ | 1800 |
| 2/14/2012 | Abdel-Nour, Francesca | 1.50 | 390.00 | Factual research to ▮ | 1800 |
| 2/14/2012 | Bowers, Chris | 1.10 | 1,089.00 | Multiple telephone conferences with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| Time Detail for Matter 1101400474 |
| 2/14/2012 | Bowers, Chris | 0.90 | 891.00 | Comment on | 1800 |
| 2/14/2012 | Flaherty, Renee D. | 7.20 | 3,420.00 | Finalize | 1800 |
| 2/14/2012 | Flaherty, Renee D. | 1.10 | 522.50 | Prepare | 1800 |
| 2/14/2012 | Margulies, Oren P. | 0.20 | 139.00 | Review | 1800 |
| 2/14/2012 | Owens, Angela M. | 0.40 | 116.00 | Continue | 1800 |
| 2/14/2012 | Owens, Angela M. | 0.50 | 145.00 | Factual research to | 1800 |
| 2/14/2012 | Rankin, Kiara L. | 1.40 | 931.00 | Revise | 1800 |
| 2/14/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Email | 1800 |
| 2/14/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Continue | 1800 |
| 2/14/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Summarize | 1800 |
| 2/14/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Draft | 1800 |
| 2/14/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Telephone call with | 1800 |
| 2/14/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Email | 1800 |
| 2/14/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Revise | 1800 |
| 2/14/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Telephone call with | 1800 |
| 2/14/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 2/14/2012 | Schatz, Brian D. | 6.80 | 3,910.00 | Continue to analyze of | 1800 |
| 2/14/2012 | Wilkins, Nicholas | 2.40 | 1,224.00 | Draft | 1800 |
| 2/14/2012 | Wilkins, Nicholas | 1.20 | 612.00 | Review | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Confer with | 1800 |
| 2/15/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Confer with | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Confer with | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/15/2012 | Bowers, Chris | 0.20 | 198.00 | Confer with ▮ | 1800 |
| 2/15/2012 | Flaherty, Renee D. | 1.20 | 570.00 | Telephone call with ▮ | 1800 |
| 2/15/2012 | Rankin, Kiara L. | 1.20 | 798.00 | Telephone call with ▮ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 1.50 | 1,237.50 | Telephone call with ▮ | 1800 |
| 2/15/2012 | Bowers, Chris | 1.50 | 1,485.00 | Telephone call with ▮ | 1800 |
| 2/15/2012 | Margulies, Oren P. | 1.50 | 1,042.50 | Telephone call with ▮ | 1800 |
| 2/15/2012 | Rankin, Kiara L. | 1.50 | 997.50 | Telephone call with ▮ | 1800 |
| 2/15/2012 | Bowers, Chris | 0.10 | 99.00 | Telephone call with ▮ | 1800 |
| 2/15/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Telephone call with ▮ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Telephone call with ▮ | 1800 |
| 2/15/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Telephone call with ▮ | 1800 |
| 2/15/2012 | Madan, Raj | 0.20 | 198.00 | Review ▮ | 1800 |
| 2/15/2012 | Abdel-Nour, Francesca | 2.30 | 598.00 | Factual research to ▮ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 1.00 | 825.00 | Exchange emails regarding ▮ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.80 | 660.00 | Teleconference with ▮ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.80 | 660.00 | Review ▮ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Review ▮ | 1800 |