# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| | Time Detail for Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Revise ▇ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Review ▇ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Prepare ▇ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Review ▇ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Teleconference with ▇ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Exchange follow-up emails with ▇ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Finalize ▇ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Teleconference with ▇ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▇ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Meet with ▇ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Prepare ▇ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review ▇ | 1800 |
| 2/15/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review ▇ | 1800 |
| 2/15/2012 | Bowers, Chris | 1.30 | 1,287.00 | Comment on ▇ | 1800 |
| 2/15/2012 | Bowers, Chris | 1.20 | 1,188.00 | ▇ | 1800 |
| 2/15/2012 | Bowers, Chris | 0.20 | 198.00 | Research ▇ | 1800 |
| 2/15/2012 | Flaherty, Renee D. | 2.60 | 1,235.00 | Review ▇ | 1800 |
| 2/15/2012 | Flaherty, Renee D. | 1.20 | 570.00 | Review ▇ | 1800 |
| 2/15/2012 | Flaherty, Renee D. | 0.80 | 380.00 | Review ▇ | 1800 |
| 2/15/2012 | Margulies, Oren P. | 1.00 | 695.00 | Continue ▇ | 1800 |
| 2/15/2012 | Mezei, Saul | 3.40 | 2,363.00 | Review ▇ | 1800 |
| 2/15/2012 | Owens, Angela M. | 1.80 | 522.00 | Factual research to ▇ | 1800 |
| 2/15/2012 | Rankin, Kiara L. | 1.40 | 931.00 | Revise ▇ | 1800 |
| 2/15/2012 | Rankin, Kiara L. | 1.00 | 665.00 | Review ▇ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 2/15/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Research | 1800 |
| 2/15/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Review | 1800 |
| 2/15/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Review | 1800 |
| 2/15/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Review | 1800 |
| 2/15/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Analysis of | 1800 |
| 2/15/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Telephone call with | 1800 |
| 2/15/2012 | Schatz, Brian D. | 7.10 | 4,082.50 | Analyze key | 1800 |
| 2/15/2012 | Wilkins, Nicholas | 0.50 | 255.00 | Draft | 1800 |
| 2/16/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Teleconference with | 1800 |
| 2/16/2012 | Bowers, Chris | 0.10 | 99.00 | Teleconference with | 1800 |
| 2/16/2012 | Buch, Ronald L. | 0.20 | 194.00 | Telephone conference with | 1800 |
| 2/16/2012 | Bowers, Chris | 0.20 | 198.00 | Telephone conference with | 1800 |
| 2/16/2012 | Bowers, Chris | 0.60 | 594.00 | Office conference with | 1800 |
| 2/16/2012 | Buch, Ronald L. | 0.60 | 582.00 | Office conference with | 1800 |
| 2/16/2012 | Bowers, Chris | 0.20 | 198.00 | Meet with | 1800 |
| 2/16/2012 | Owens, Angela M. | 0.20 | 58.00 | Meet with | 1800 |
| 2/16/2012 | Bowers, Chris | 0.50 | 495.00 | Discussion with | 1800 |
| 2/16/2012 | Schatz, Brian D. | 0.50 | 287.50 | Discussion with | 1800 |
| 2/16/2012 | Blanchard, Jr., Hartman E. | 2.70 | 2,227.50 | Review | 1800 |
| 2/16/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Exchange emails regarding | 1800 |
| 2/16/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review | 1800 |
| 2/16/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review | 1800 |
| 2/16/2012 | Bowers, Chris | 0.30 | 297.00 | Telephone conference with | 1800 |
| 2/16/2012 | Bowers, Chris | 0.50 | 495.00 | Telephone conference with | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/16/2012 | Bowers, Chris | 0.40 | 396.00 | Telephone conference with ▇ | 1800 |
| 2/16/2012 | Brody, Steven G. | 0.20 | 189.00 | Review ▇ | 1800 |
| 2/16/2012 | Flaherty, Renee D. | 3.40 | 1,615.00 | Conduct ▇ | 1800 |
| 2/16/2012 | Flaherty, Renee D. | 2.00 | 950.00 | Review ▇ | 1800 |
| 2/16/2012 | Flaherty, Renee D. | 1.90 | 902.50 | Prepare ▇ | 1800 |
| 2/16/2012 | Kroll, Amy | 0.40 | 292.00 | Preliminary review of ▇ | 1800 |
| 2/16/2012 | Margulies, Oren P. | 2.10 | 1,459.50 | Prepare ▇ | 1800 |
| 2/16/2012 | Margulies, Oren P. | 2.10 | 1,459.50 | Continue ▇ | 1800 |
| 2/16/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to ▇ | 1800 |
| 2/16/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Revise ▇ | 1800 |
| 2/16/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Email ▇ | 1800 |
| 2/16/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Telephone call with ▇ | 1800 |
| 2/16/2012 | Schatz, Brian D. | 4.30 | 2,472.50 | Draft ▇ | 1800 |
| 2/16/2012 | Wilkins, Nicholas | 0.50 | 255.00 | Review ▇ | 1800 |
| 2/17/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Teleconference with ▇ | 1800 |
| 2/17/2012 | Bowers, Chris | 0.10 | 99.00 | Teleconference with ▇ | 1800 |
| 2/17/2012 | Kroll, Amy | 0.50 | 365.00 | Discuss ▇ | 1800 |
| 2/17/2012 | Wilkins, Nicholas | 0.50 | 255.00 | Discuss ▇ | 1800 |
| 2/17/2012 | Bowers, Chris | 0.10 | 99.00 | Telephone call with ▇ | 1800 |
| 2/17/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Telephone call with ▇ | 1800 |
| 2/17/2012 | Blanchard, Jr., Hartman E. | 1.00 | 825.00 | Review ▇ | 1800 |
| 2/17/2012 | Blanchard, Jr., Hartman E. | 0.70 | 577.50 | Prepare ▇ | 1800 |
| 2/17/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Comment on ▇ | 1800 |
| 2/17/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Comment on ▇ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 2/17/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Review ▮ | | 1800 |
| 2/17/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Review ▮ | | 1800 |
| 2/17/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Review ▮ | | 1800 |
| 2/17/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▮ | | 1800 |
| 2/17/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Exchange email regarding ▮ | | 1800 |
| 2/17/2012 | Bowers, Chris | 1.60 | 1,584.00 | Analysis of ▮ | | 1800 |
| 2/17/2012 | Bowers, Chris | 0.60 | 594.00 | Draft ▮ | | 1800 |
| 2/17/2012 | Bowers, Chris | 0.40 | 396.00 | Telephone conference with ▮ | | 1800 |
| 2/17/2012 | Bowers, Chris | 0.20 | 198.00 | Telephone conference with ▮ | | 1800 |
| 2/17/2012 | Flaherty, Renee D. | 2.90 | 1,377.50 | Review ▮ | | 1800 |
| 2/17/2012 | Flaherty, Renee D. | 1.30 | 617.50 | Review ▮ | | 1800 |
| 2/17/2012 | Kroll, Amy | 1.70 | 1,241.00 | Analysis of ▮ | | 1800 |
| 2/17/2012 | Margulies, Oren P. | 2.70 | 1,876.50 | Continue to analyze ▮ | | 1800 |
| 2/17/2012 | Margulies, Oren P. | 2.70 | 1,876.50 | Continue ▮ | | 1800 |
| 2/17/2012 | Owens, Angela M. | 1.20 | 348.00 | Factual research to ▮ | | 1800 |
| 2/17/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Review ▮ | | 1800 |
| 2/17/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Email ▮ | | 1800 |
| 2/19/2012 | Madan, Raj | 1.00 | 990.00 | Review ▮ | | 1800 |
| 2/19/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Prepare ▮ | | 1800 |
| 2/19/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Revise ▮ | | 1800 |
| 2/19/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Draft ▮ | | 1800 |
| 2/19/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Complete ▮ | | 1800 |
| 2/19/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Revise ▮ | | 1800 |
| 2/20/2012 | Blanchard, Jr., Hartman E. | 1.00 | 825.00 | Revise ▮ | | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 2/20/2012 | Blanchard, Jr., Hartman E. | 1.00 | 825.00 | Review ▮ | | 1800 |
| 2/20/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Review ▮ | | 1800 |
| 2/20/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Prepare ▮ | | 1800 |
| 2/20/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Prepare ▮ | | 1800 |
| 2/20/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review ▮ | | 1800 |
| 2/20/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review ▮ | | 1800 |
| 2/20/2012 | Mezei, Saul | 0.10 | 69.50 | Emails to and from ▮ | | 1800 |
| 2/20/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Email ▮ | | 1800 |
| 2/20/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email ▮ | | 1800 |
| 2/20/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Revise ▮ | | 1800 |
| 2/21/2012 | Blanchard, Jr., Hartman E. | 3.00 | 2,475.00 | Meet with ▮ | | 1800 |
| 2/21/2012 | Bowers, Chris | 3.00 | 2,970.00 | Meet with ▮ | | 1800 |
| 2/21/2012 | Rankin, Kiara L. | 3.00 | 1,995.00 | Meet with ▮ | | 1800 |
| 2/21/2012 | Stults, Kevin R. | 3.00 | 2,145.00 | Meet with ▮ | | 1800 |
| 2/21/2012 | Blanchard, Jr., Hartman E. | 1.80 | 1,485.00 | Meet with ▮ | | 1800 |
| 2/21/2012 | Bowers, Chris | 1.80 | 1,782.00 | Meet with ▮ | | 1800 |
| 2/21/2012 | Rankin, Kiara L. | 1.80 | 1,197.00 | Meet with ▮ | | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | **Time Detail for Matter 1101400474** | | |
| 2/21/2012 | Stults, Kevin R. | 1.80 | 1,287.00 | Meet with ▮ | 1800 |
| 2/21/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Meet with ▮ | 1800 |
| 2/21/2012 | Bowers, Chris | 0.50 | 495.00 | Meet with ▮ | 1800 |
| 2/21/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Meet with ▮ | 1800 |
| 2/21/2012 | Stults, Kevin R. | 0.50 | 357.50 | Meet with ▮ | 1800 |
| 2/21/2012 | Bowers, Chris | 0.80 | 792.00 | Follow-up ▮ | 1800 |
| 2/21/2012 | Blanchard, Jr., Hartman E. | 0.80 | 660.00 | Follow-up ▮ | 1800 |
| 2/21/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Partial attendance at follow-up meeting with ▮ | 1800 |
| 2/21/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Meet with ▮ | 1800 |
| 2/21/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Meet with ▮ | 1800 |
| 2/21/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Review ▮ | 1800 |
| 2/21/2012 | Brody, Steven G. | 2.80 | 2,646.00 | Analysis ▮ | 1800 |
| 2/21/2012 | Dawkins, Mark | 0.50 | 437.50 | Review ▮ | 1800 |
| 2/21/2012 | Flaherty, Renee D. | 6.60 | 3,135.00 | Analyze ▮ | 1800 |
| 2/21/2012 | Flaherty, Renee D. | 0.20 | 95.00 | Read ▮ | 1800 |
| 2/21/2012 | Margulies, Oren P. | 2.50 | 1,737.50 | Analyze ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Time Detail for Matter 1101400474** | |
| 2/21/2012 | Owens, Angela M. | 0.40 | 116.00 | Factual research to | 1800 |
| 2/21/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |
| 2/21/2012 | Rankin, Kiara L. | 1.20 | 798.00 | Finalize | 1800 |
| 2/21/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Review | 1800 |
| 2/21/2012 | Wilkins, Nicholas | 1.50 | 765.00 | Analysis of | 1800 |
| 2/22/2012 | Madan, Raj | 1.00 | 990.00 | Telephone call with | 1800 |
| 2/22/2012 | Blanchard, Jr., Hartman E. | 1.00 | 825.00 | Telephone call with | 1800 |
| 2/22/2012 | Rankin, Kiara L. | 1.00 | 665.00 | Telephone call with | 1800 |
| 2/22/2012 | Madan, Raj | 0.30 | 297.00 | Confer with | 1800 |
| 2/22/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Meet with | 1800 |
| 2/22/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Confer with | 1800 |
| 2/22/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Review | 1800 |
| 2/22/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Analysis of | 1800 |
| 2/22/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Review | 1800 |
| 2/22/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare | 1800 |
| 2/22/2012 | Flaherty, Renee D. | 7.50 | 3,562.50 | Continue to analyze | 1800 |
| 2/22/2012 | Flaherty, Renee D. | 0.10 | 47.50 | Email | 1800 |
| 2/22/2012 | Margulies, Oren P. | 1.00 | 695.00 | Continue | 1800 |
| 2/22/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Email | 1800 |
| 2/22/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Update | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Teleconference with | 1800 |
| 2/23/2012 | Dawkins, Mark | 0.10 | 87.50 | Teleconference with | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/23/2012 | Bowers, Chris | 0.30 | 297.00 | Office conference with | 1800 |
| 2/23/2012 | Margulies, Oren P. | 0.30 | 208.50 | Office conference with | 1800 |
| 2/23/2012 | Dawkins, Mark | 0.30 | 262.50 | Office conference with | 1800 |
| 2/23/2012 | Smith, David K. | 0.30 | 147.00 | Office conference with | 1800 |
| 2/23/2012 | Margulies, Oren P. | 0.50 | 347.50 | Meet with | 1800 |
| 2/23/2012 | Sosna, Daniel | 0.50 | 255.00 | Meet with | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 2.20 | 1,815.00 | Review | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 1.30 | 1,072.50 | Revise | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 0.70 | 577.50 | Exchange emails with | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Teleconferences with | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Prepare | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Prepare | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Exchange emails with | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Comment on | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Prepare | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Teleconference with | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Review | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare | 1800 |
| 2/23/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Respond to | 1800 |
| 2/23/2012 | Flaherty, Renee D. | 5.80 | 2,755.00 | Continue to analyze | 1800 |
| 2/23/2012 | Flaherty, Renee D. | 0.60 | 285.00 | Review | 1800 |
| 2/23/2012 | Margulies, Oren P. | 4.40 | 3,058.00 | Compile | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | **Time Detail for Matter 1101400474** | |
| 2/23/2012 | Smith, David K. | 4.70 | 2,303.00 | Research ▇ | 1800 |
| 2/23/2012 | Sosna, Daniel | 1.60 | 816.00 | Analysis of ▇ | 1800 |
| 2/24/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Telephone call with ▇ | 1800 |
| 2/24/2012 | Margulies, Oren P. | 0.40 | 278.00 | Telephone call with ▇ | 1800 |
| 2/24/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Telephone call with ▇ | 1800 |
| 2/24/2012 | Bowers, Chris | 0.20 | 198.00 | Discuss ▇ | 1800 |
| 2/24/2012 | Margulies, Oren P. | 0.20 | 139.00 | Discuss ▇ | 1800 |
| 2/24/2012 | Blanchard, Jr., Hartman E. | 1.10 | 907.50 | Analysis of plan for witness depositions and preparation meetings | 1800 |
| 2/24/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Prepare ▇ | 1800 |
| 2/24/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▇ | 1800 |
| 2/24/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▇ | 1800 |
| 2/24/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare ▇ | 1800 |
| 2/24/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Compile ▇ | 1800 |
| 2/24/2012 | Dawkins, Mark | 0.30 | 262.50 | Review ▇ | 1800 |
| 2/24/2012 | Flaherty, Renee D. | 3.70 | 1,757.50 | Analyze ▇ | 1800 |
| 2/24/2012 | Flaherty, Renee D. | 1.60 | 760.00 | Continue to analyze ▇ | 1800 |
| 2/24/2012 | Flaherty, Renee D. | 1.00 | 475.00 | Review ▇ | 1800 |
| 2/24/2012 | Flaherty, Renee D. | 0.90 | 427.50 | Prepare ▇ | 1800 |
| 2/24/2012 | Flaherty, Renee D. | 0.40 | 190.00 | Review ▇ | 1800 |
| 2/24/2012 | Flaherty, Renee D. | 0.10 | 47.50 | Email ▇ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/24/2012 | Flaherty, Renee D. | 0.10 | 47.50 | Review | 1800 |
| 2/24/2012 | Margulies, Oren P. | 6.40 | 4,448.00 | Draft | 1800 |
| 2/24/2012 | Mezei, Saul | 1.70 | 1,181.50 | Review | 1800 |
| 2/24/2012 | Rankin, Kiara L. | 1.50 | 997.50 | Analysis of | 1800 |
| 2/24/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Telephone call with | 1800 |
| 2/24/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Analysis of | 1800 |
| 2/24/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Respond to | 1800 |
| 2/24/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 2/24/2012 | Smith, David K. | 1.00 | 490.00 | Draft | 1800 |
| 2/24/2012 | Smith, David K. | 1.60 | 784.00 | Research | 1800 |
| 2/24/2012 | Sosna, Daniel | 3.80 | 1,938.00 | Draft | 1800 |
| 2/24/2012 | Sosna, Daniel | 1.10 | 561.00 | Analysis of | 1800 |
| 2/24/2012 | Sosna, Daniel | 0.30 | 153.00 | Email | 1800 |
| 2/24/2012 | Stults, Kevin R. | 0.90 | 643.50 | Factual research to | 1800 |
| 2/25/2012 | Blanchard, Jr., Hartman E. | 2.30 | 1,897.50 | Review | 1800 |
| 2/25/2012 | Blanchard, Jr., Hartman E. | 1.60 | 1,320.00 | Complete | 1800 |
| 2/26/2012 | Blanchard, Jr., Hartman E. | 2.10 | 1,732.50 | Review | 1800 |
| 2/26/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Teleconference with | 1800 |
| 2/26/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Exchange follow-up emails with | 1800 |
| 2/26/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Prepare | 1800 |
| 2/26/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Review | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | Time Detail for Matter 1101400474 | | |
| 2/26/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Research ▮ | 1800 |
| 2/26/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Research ▮ | 1800 |
| 2/26/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Review ▮ | 1800 |
| 2/26/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Draft ▮ | 1800 |
| 2/27/2012 | Margulies, Oren P. | 0.40 | 278.00 | Meet with ▮ | 1800 |
| 2/27/2012 | Sosna, Daniel | 0.40 | 204.00 | Meet with ▮ | 1800 |
| 2/27/2012 | Schatz, Brian D. | 0.50 | 287.50 | Office conference with ▮ | 1800 |
| 2/27/2012 | Stults, Kevin R. | 0.50 | 357.50 | Office conference with ▮ | 1800 |
| 2/27/2012 | Madan, Raj | 0.30 | 297.00 | Exchange emails with ▮ | 1800 |
| 2/27/2012 | Blanchard, Jr., Hartman E. | 2.50 | 1,031.25 | ▮ | 500 |
| 2/27/2012 | Blanchard, Jr., Hartman E. | 2.20 | 907.50 | ▮ | 500 |
| 2/27/2012 | Abdel-Nour, Francesca | 2.70 | 702.00 | Factual research for ▮ | 1800 |
| 2/27/2012 | Abdel-Nour, Francesca | 2.70 | 702.00 | Factual research for ▮ | 1800 |
| 2/27/2012 | Abdel-Nour, Francesca | 0.70 | 182.00 | Factual research for ▮ | 1800 |
| 2/27/2012 | Blanchard, Jr., Hartman E. | 2.20 | 1,815.00 | Meet with ▮ | 1800 |
| 2/27/2012 | Blanchard, Jr., Hartman E. | 2.00 | 1,650.00 | Continue ▮ | 1800 |
| 2/27/2012 | Blanchard, Jr., Hartman E. | 1.00 | 825.00 | Review ▮ | 1800 |
| 2/27/2012 | Blanchard, Jr., Hartman E. | 0.90 | 742.50 | Analysis of ▮ | 1800 |
| 2/27/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Review ▮ | 1800 |
| 2/27/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Review ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/27/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Exchange emails with ▮ | 1800 |
| 2/27/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Prepare ▮ | 1800 |
| 2/27/2012 | Brody, Steven G. | 1.50 | 1,417.50 | Analysis ▮ | 1800 |
| 2/27/2012 | Flaherty, Renee D. | 7.50 | 3,562.50 | Analyze ▮ | 1800 |
| 2/27/2012 | Flaherty, Renee D. | 0.20 | 95.00 | Email ▮ | 1800 |
| 2/27/2012 | Margulies, Oren P. | 5.60 | 3,892.00 | Continue to ▮ | 1800 |
| 2/27/2012 | Owens, Angela M. | 1.00 | 290.00 | Factual research to ▮ | 1800 |
| 2/27/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to ▮ | 1800 |
| 2/27/2012 | Rankin, Kiara L. | 1.30 | 864.50 | Draft ▮ | 1800 |
| 2/27/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Email ▮ | 1800 |
| 2/27/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Email ▮ | 1800 |
| 2/27/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email ▮ | 1800 |
| 2/27/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email ▮ | 1800 |
| 2/27/2012 | Schatz, Brian D. | 5.90 | 3,392.50 | Review ▮ | 1800 |
| 2/27/2012 | Sosna, Daniel | 0.30 | 153.00 | Review ▮ | 1800 |
| 2/27/2012 | Sosna, Daniel | 0.20 | 102.00 | Review ▮ | 1800 |
| 2/27/2012 | Sosna, Daniel | 0.10 | 51.00 | Email ▮ | 1800 |
| 2/27/2012 | Stults, Kevin R. | 0.20 | 143.00 | Correspondence with ▮ | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Telephone call with ▮ | 1800 |
| 2/28/2012 | Dawkins, Mark | 0.40 | 350.00 | Telephone call with ▮ | 1800 |
| 2/28/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Telephone call with ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | | |

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 2/28/2012 | Smith, David K. | 0.40 | 196.00 | Telephone call with | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Meet with | 1800 |
| 2/28/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Confer with | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Telephone call with | 1800 |
| 2/28/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Telephone call with | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Confer with | 1800 |
| 2/28/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Confer with | 1800 |
| 2/28/2012 | Abdel-Nour, Francesca | 1.50 | 390.00 | Factual research for | 1800 |
| 2/28/2012 | Abdel-Nour, Francesca | 1.50 | 390.00 | Factual research for | 1800 |
| 2/28/2012 | Abdel-Nour, Francesca | 1.00 | 260.00 | Factual research for | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 2.00 | 1,650.00 | Review | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.70 | 577.50 | Review | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.70 | 577.50 | Prepare | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Continue | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Review | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Exchange emails with | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Exchange emails with | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare | 1800 |

**Time Detail for Matter 1101400474**

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| Time Detail for Matter 1101400474 | | | | | |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Respond to | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Review | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Respond to | 1800 |
| 2/28/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Prepare | 1800 |
| 2/28/2012 | Brody, Steven G. | 0.20 | 189.00 | Email | 1800 |
| 2/28/2012 | Dawkins, Mark | 0.30 | 262.50 | Review | 1800 |
| 2/28/2012 | Dawkins, Mark | 0.30 | 262.50 | Review | 1800 |
| 2/28/2012 | Flaherty, Renee D. | 2.90 | 1,377.50 | Review | 1800 |
| 2/28/2012 | Flaherty, Renee D. | 0.90 | 427.50 | Continue to analyze | 1800 |
| 2/28/2012 | Humphreys, Amber | 0.30 | 63.00 | Research | 1800 |
| 2/28/2012 | Madan, Raj | 0.10 | 99.00 | Review | 1800 |
| 2/28/2012 | Margulies, Oren P. | 3.50 | 2,432.50 | Continue | 1800 |
| 2/28/2012 | Owens, Angela M. | 0.30 | 87.00 | Factual research to | 1800 |
| 2/28/2012 | Rankin, Kiara L. | 3.00 | 1,995.00 | Revise | 1800 |
| 2/28/2012 | Rankin, Kiara L. | 2.30 | 1,529.50 | Review | 1800 |
| 2/28/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Revise | 1800 |
| 2/28/2012 | Rankin, Kiara L. | 0.80 | 532.00 | Review | 1800 |
| 2/28/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Email | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | Time Detail for Matter 1101400474 | | | |
| 2/28/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 2/28/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 2/28/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email | 1800 |
| 2/28/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Review | 1800 |
| 2/28/2012 | Schatz, Brian D. | 7.80 | 4,485.00 | Draft | 1800 |
| 2/28/2012 | Smith, David K. | 3.00 | 1,470.00 | Research | 1800 |
| 2/28/2012 | Smith, David K. | 2.40 | 1,176.00 | Consider e-mails from | 1800 |
| 2/28/2012 | Wilkins, Nicholas | 0.30 | 153.00 | Finalize | 1800 |
| 2/29/2012 | Kummer, Michael | 0.20 | 102.00 | Discussion with | 1800 |
| 2/29/2012 | Stults, Kevin R. | 0.20 | 143.00 | Discussion with | 1800 |
| 2/29/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Telephone call with | 1800 |
| 2/29/2012 | Schatz, Brian D. | 0.20 | 115.00 | Telephone call with | 1800 |
| 2/29/2012 | Stults, Kevin R. | 0.20 | 143.00 | Telephone call with | 1800 |
| 2/29/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Discuss | 1800 |
| 2/29/2012 | Wilkins, Nicholas | 0.10 | 51.00 | Discuss | 1800 |
| 2/29/2012 | Madan, Raj | 0.20 | 198.00 | Review | 1800 |
| 2/29/2012 | Blanchard, Jr., Hartman E. | 2.80 | 1,155.00 | | 500 |
| 2/29/2012 | Blanchard, Jr., Hartman E. | 2.50 | 1,031.25 | | 500 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 2/29/2012 | Abdel-Nour, Francesca | 2.50 | 650.00 | Factual research for █ | 1800 |
| 2/29/2012 | Abdel-Nour, Francesca | 1.50 | 390.00 | Update █ | 1800 |
| 2/29/2012 | Abdel-Nour, Francesca | 0.60 | 156.00 | Track █ | 1800 |
| 2/29/2012 | Blanchard, Jr., Hartman E. | 4.50 | 3,712.50 | Defend █ | 1800 |
| 2/29/2012 | Blanchard, Jr., Hartman E. | 1.00 | 825.00 | Final █ | 1800 |
| 2/29/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Respond to █ | 1800 |
| 2/29/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Respond to █ | 1800 |
| 2/29/2012 | Bowers, Chris | 0.50 | 495.00 | Meet with █ | 1800 |
| 2/29/2012 | Bowers, Chris | 0.30 | 297.00 | Analysis of █ | 1800 |
| 2/29/2012 | Brody, Steven G. | 1.60 | 1,512.00 | Analysis of █ | 1800 |
| 2/29/2012 | Brody, Steven G. | 0.30 | 283.50 | Email █ | 1800 |
| 2/29/2012 | Flaherty, Renee D. | 3.40 | 1,615.00 | Continue to analyze █ | 1800 |
| 2/29/2012 | Flaherty, Renee D. | 2.60 | 1,235.00 | Prepare █ | 1800 |
| 2/29/2012 | Flaherty, Renee D. | 1.00 | 475.00 | Review █ | 1800 |
| 2/29/2012 | Humphreys, Amber | 0.20 | 42.00 | Prepare █ | 1800 |
| 2/29/2012 | Margulies, Oren P. | 2.00 | 1,390.00 | Finalize █ | 1800 |
| 2/29/2012 | Mezei, Saul | 1.20 | 834.00 | Draft █ | 1800 |
| 2/29/2012 | Owens, Angela M. | 0.70 | 203.00 | Factual research to █ | 1800 |
| 2/29/2012 | Rankin, Kiara L. | 4.10 | 2,726.50 | Draft █ | 1800 |
| 2/29/2012 | Rankin, Kiara L. | 1.10 | 731.50 | Review █ | 1800 |
| 2/29/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Analysis of █ | 1800 |
| 2/29/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email █ | 1800 |

Time Detail for Matter 1101400474

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/29/2012 | Schatz, Brian D. | 6.30 | 3,622.50 | Analyze | 1800 |
| 2/29/2012 | Zukowski, Todd | 0.40 | 98.00 | Assist | 1800 |
| 3/1/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Discuss | 1800 |
| 3/1/2012 | Wilkins, Nicholas | 0.10 | 51.00 | Discuss | 1800 |
| 3/1/2012 | Bowers, Chris | 0.30 | 297.00 | Office conference with | 1800 |
| 3/1/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Office conference with | 1800 |
| 3/1/2012 | Abdel-Nour, Francesca | 0.40 | 104.00 | Discussions with | 1800 |
| 3/1/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Discussions with | 1800 |
| 3/1/2012 | Schatz, Brian D. | 0.40 | 230.00 | Discussions with | 1800 |
| 3/1/2012 | Rankin, Kiara L. | 0.70 | 465.50 | Confer with | 1800 |
| 3/1/2012 | Stults, Kevin R. | 0.70 | 500.50 | Confer with | 1800 |
| 3/1/2012 | Abdel-Nour, Francesca | 0.20 | 52.00 | Confer with | 1800 |
| 3/1/2012 | Stults, Kevin R. | 0.20 | 143.00 | Confer with | 1800 |
| 3/1/2012 | Abdel-Nour, Francesca | 3.60 | 936.00 | Track | 1800 |
| 3/1/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Review | 1800 |
| 3/1/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Prepare | 1800 |
| 3/1/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Exchange emails with | 1800 |
| 3/1/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Teleconference with | 1800 |
| 3/1/2012 | Blanchard, Jr., Hartman E. | 0.20 | 165.00 | Prepare | 1800 |
| 3/1/2012 | Blanchard, Jr., Hartman E. | 3.40 | 2,805.00 | Review | 1800 |
| 3/1/2012 | Bowers, Chris | 0.50 | 495.00 | Review | 1800 |
| 3/1/2012 | Flaherty, Renee D. | 5.90 | 2,802.50 | Summarize | 1800 |
| 3/1/2012 | Flaherty, Renee D. | 2.80 | 1,330.00 | Continue to analyze | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/1/2012 | Rankin, Kiara L. | 1.20 | 798.00 | Draft ▮ | 1800 |
| 3/1/2012 | Rankin, Kiara L. | 1.20 | 798.00 | Email ▮ | 1800 |
| 3/1/2012 | Rankin, Kiara L. | 1.60 | 1,064.00 | Analysis of ▮ | 1800 |
| 3/1/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Review ▮ | 1800 |
| 3/1/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Review ▮ | 1800 |
| 3/1/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email ▮ | 1800 |
| 3/1/2012 | Rankin, Kiara L. | 0.60 | 399.00 | Revise ▮ | 1800 |
| 3/1/2012 | Schatz, Brian D. | 2.80 | 1,610.00 | Draft ▮ | 1800 |
| 3/1/2012 | Stults, Kevin R. | 0.20 | 143.00 | Review ▮ | 1800 |
| 3/2/2012 | Bowers, Chris | 0.40 | 396.00 | Confer with ▮ | 1800 |
| 3/2/2012 | Stults, Kevin R. | 0.40 | 286.00 | Confer with ▮ | 1800 |
| 3/2/2012 | Margulies, Oren P. | 0.20 | 139.00 | Telephone call with ▮ | 1800 |
| 3/2/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Telephone call with ▮ | 1800 |
| 3/2/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Multiple phone calls and office conferences with ▮ | 1800 |
| 3/2/2012 | Stults, Kevin R. | 0.90 | 643.50 | Multiple phone calls and office conferences with ▮ | 1800 |
| 3/2/2012 | Abdel-Nour, Francesca | 0.70 | 182.00 | Assist ▮ | 1800 |
| 3/2/2012 | Abdel-Nour, Francesca | 1.30 | 338.00 | ▮ | 1800 |
| 3/2/2012 | Blanchard, Jr., Hartman E. | 1.30 | 1,072.50 | Review ▮ | 1800 |
| 3/2/2012 | Bowers, Chris | 0.80 | 792.00 | Review ▮ | 1800 |
| 3/2/2012 | Flaherty, Renee D. | 3.00 | 1,425.00 | Summarize ▮ | 1800 |
| 3/2/2012 | Flaherty, Renee D. | 0.60 | 285.00 | Read ▮ | 1800 |
| 3/2/2012 | Flaherty, Renee D. | 3.10 | 1,472.50 | Summarize ▮ | 1800 |
| 3/2/2012 | Flaherty, Renee D. | 0.70 | 332.50 | Identify ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | Time Detail for Matter 1101400474 | | |
| 3/2/2012 | Margulies, Oren P. | 2.00 | 1,390.00 | Analyze | 1800 |
| 3/2/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Analysis of | 1800 |
| 3/2/2012 | Schatz, Brian D. | 0.50 | 287.50 | Finalize | 1800 |
| 3/2/2012 | Stults, Kevin R. | 0.20 | 143.00 | Review | 1800 |
| 3/2/2012 | Stults, Kevin R. | 3.50 | 2,502.50 | Perform | 1800 |
| 3/2/2012 | Stults, Kevin R. | 1.40 | 1,001.00 | Review | 1800 |
| 3/3/2012 | Kummer, Michael | 4.00 | 2,040.00 | Analysis of | 1800 |
| 3/4/2012 | Blanchard, Jr., Hartman E. | 10.70 | 4,413.75 | | 500 |
| 3/4/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Review | 1800 |
| 3/4/2012 | Blanchard, Jr., Hartman E. | 1.50 | 1,237.50 | Review | 1800 |
| 3/4/2012 | Flaherty, Renee D. | 3.00 | 1,425.00 | Summarize | 1800 |
| 3/4/2012 | Rankin, Kiara L. | 1.20 | 798.00 | Comment on | 1800 |
| 3/4/2012 | Rankin, Kiara L. | 1.00 | 665.00 | Draft | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 5.90 | 3,923.50 | Meeting (attend via phone) with | 1800 |
| 3/5/2012 | Madan, Raj | 2.80 | 2,772.00 | Partial attendance at meeting with | 1800 |
| 3/5/2012 | Blanchard, Jr., Hartman E. | 5.90 | 4,867.50 | Meet with | 1800 |
| 3/5/2012 | Bowers, Chris | 3.00 | 2,970.00 | Partial attendance (via phone) at meeting with | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 3/5/2012 | Stults, Kevin R. | 5.90 | 4,218.50 | Meet | | 1800 |
| 3/5/2012 | Madan, Raj | 0.60 | 594.00 | Follow-up | | 1800 |
| 3/5/2012 | Blanchard, Jr., Hartman E. | 0.60 | 495.00 | Follow-up | | 1800 |
| 3/5/2012 | Flaherty, Renee D. | 0.30 | 142.50 | Confer with | | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Confer with | | 1800 |
| 3/5/2012 | Kroll, Amy | 0.30 | 219.00 | Discuss | | 1800 |
| 3/5/2012 | Wilkins, Nicholas | 0.30 | 153.00 | Discuss | | 1800 |
| 3/5/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Teleconference with | | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Telephone call with | | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Confer with | | 1800 |
| 3/5/2012 | Stults, Kevin R. | 0.10 | 71.50 | Confer with | | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Confer with | | 1800 |
| 3/5/2012 | Wilkins, Nicholas | 0.10 | 51.00 | Confer with | | 1800 |
| 3/5/2012 | Bowers, Chris | 4.00 | 1,980.00 | | | 500 |
| 3/5/2012 | Madan, Raj | 3.50 | 1,732.50 | | | 500 |
| 3/5/2012 | Blanchard, Jr., Hartman E. | 3.80 | 1,567.50 | | | 500 |
| 3/5/2012 | Blanchard, Jr., Hartman E. | 1.20 | 990.00 | Revise | | 1800 |
| 3/5/2012 | Blanchard, Jr., Hartman E. | 1.20 | 990.00 | Review | | 1800 |
| 3/5/2012 | Bowers, Chris | 0.60 | 594.00 | Review | | 1800 |
| 3/5/2012 | Flaherty, Renee D. | 1.70 | 807.50 | Summarize | | 1800 |
| 3/5/2012 | Flaherty, Renee D. | 4.00 | 1,900.00 | Analysis of | | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/5/2012 | Kroll, Amy | 0.10 | 73.00 | Revise | 1800 |
| 3/5/2012 | Kummer, Michael | 1.40 | 714.00 | Analysis of | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Return | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Telephone call with | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.50 | 332.50 | Review | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Email | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Email | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Revise | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Telephone call with | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Review | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 1.80 | 1,197.00 | Revise | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.60 | 399.00 | Draft | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Email | 1800 |
| 3/5/2012 | Rankin, Kiara L. | 0.20 | 133.00 | Email | 1800 |
| 3/5/2012 | Stults, Kevin R. | 2.90 | 2,073.50 | Review | 1800 |
| 3/5/2012 | Wilkins, Nicholas | 3.80 | 1,938.00 | Draft | 1800 |
| 3/6/2012 | Bowers, Chris | 4.00 | 1,980.00 | | 500 |
| 3/6/2012 | Bowers, Chris | 3.80 | 3,762.00 | | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/6/2012 | Madan, Raj | 2.50 | 2,475.00 | Partial attendance at ▮ | 1800 |
| 3/6/2012 | Blanchard, Jr., Hartman E. | 3.80 | 3,135.00 | ▮ | 1800 |
| 3/6/2012 | Rankin, Kiara L. | 3.80 | 2,527.00 | Meeting (attend via videoconference) with ▮ | 1800 |
| 3/6/2012 | Stults, Kevin R. | 3.80 | 2,717.00 | ▮ | 1800 |
| 3/6/2012 | Bowers, Chris | 0.40 | 396.00 | Follow-up ▮ | 1800 |
| 3/6/2012 | Madan, Raj | 0.40 | 396.00 | Follow-up ▮ | 1800 |
| 3/6/2012 | Stults, Kevin R. | 0.40 | 286.00 | Follow-up ▮ | 1800 |
| 3/6/2012 | Blanchard, Jr., Hartman E. | 0.40 | 330.00 | Follow-up ▮ | 1800 |
| 3/6/2012 | Rankin, Kiara L. | 0.40 | 266.00 | Follow-up ▮ | 1800 |
| 3/6/2012 | Bowers, Chris | 3.00 | 2,970.00 | ▮ | 1800 |
| 3/6/2012 | Madan, Raj | 3.00 | 2,970.00 | ▮ | 1800 |
| 3/6/2012 | Blanchard, Jr., Hartman E. | 3.00 | 2,475.00 | ▮ | 1800 |
| 3/6/2012 | Rankin, Kiara L. | 3.00 | 1,995.00 | Meeting (attend via videoconference) with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/6/2012 | Stults, Kevin R. | 3.00 | 2,145.00 | | 1800 |
| 3/6/2012 | Kummer, Michael | 0.10 | 51.00 | Telephone call with | 1800 |
| 3/6/2012 | Rankin, Kiara L. | 0.10 | 66.50 | Telephone call with | 1800 |
| 3/6/2012 | Flaherty, Renee D. | 0.30 | 142.50 | Confer with | 1800 |
| 3/6/2012 | Rankin, Kiara L. | 0.30 | 199.50 | Confer with | 1800 |
| 3/6/2012 | Stults, Kevin R. | 9.70 | 3,467.75 | | 500 |
| 3/6/2012 | Abdel-Nour, Francesca | 0.60 | 156.00 | Research | 1800 |
| 3/6/2012 | Blanchard, Jr., Hartman E. | 1.00 | 825.00 | Revise | 1800 |
| 3/6/2012 | Blanchard, Jr., Hartman E. | 0.30 | 247.50 | Exchange emails with | 1800 |
| 3/6/2012 | Blanchard, Jr., Hartman E. | 0.10 | 82.50 | Exchange emails with | 1800 |
| 3/6/2012 | Blanchard, Jr., Hartman E. | 0.50 | 412.50 | Review | 1800 |
| 3/6/2012 | Bowers, Chris | 3.10 | 3,069.00 | Meet with | 1800 |
| 3/6/2012 | Bowers, Chris | 3.80 | 3,762.00 | Meet with | 1800 |
| 3/6/2012 | Bowers, Chris | 0.40 | 396.00 | Follow-up | 1800 |
| 3/6/2012 | Flaherty, Renee D. | 4.50 | 2,137.50 | Continue | 1800 |
| 3/6/2012 | Flaherty, Renee D. | 0.40 | 190.00 | Examine | 1800 |
| 3/6/2012 | Kroll, Amy | 0.50 | 365.00 | Review | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 58

FEDERAL I.D. NUMBER: 04-2255187

| | Time Detail for Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/6/2012 | Kummer, Michael | 1.60 | 816.00 | Analysis of ▆ | 1800 |
| 3/6/2012 | Owens, Angela M. | 0.30 | 87.00 | Review ▆ | 1800 |
| 3/6/2012 | Owens, Angela M. | 1.20 | 348.00 | Factual research to ▆ | 1800 |
| 3/6/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Revise ▆ | 1800 |
| 3/6/2012 | Rankin, Kiara L. | 1.80 | 1,197.00 | Revise ▆ | 1800 |
| 3/6/2012 | Rankin, Kiara L. | 1.10 | 731.50 | Research ▆ | 1800 |
| 3/6/2012 | Wilkins, Nicholas | 1.20 | 612.00 | Revise ▆ | 1800 |
| | | 991.80 | $628,806.75 | | |

| | Cost Detail for Matter 1101400474 | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 10/13/2011 | Kliegman, Matthew | Westlaw Research Date: 10/13/2011 | 183.16 |
| 10/21/2011 | Sosna, Daniel | Westlaw Research Date: 10/21/2011 | 5.34 |
| 11/23/2011 | Blanchard, Jr., Hartman E. | Travel: ▆ | -820.50 |
| 1/6/2012 | Rankin, Kiara L. | Other Electronic Research - Pacer | 0.16 |
| 1/9/2012 | Rankin, Kiara L. | Other Electronic Research - Pacer | 38.60 |
| 1/17/2012 | Madan, Raj | Travel: ▆ | 66.00 |
| 1/17/2012 | Madan, Raj | Travel: ▆ | 155.00 |
| 1/17/2012 | Rankin, Kiara L. | Travel: ▆ | 155.00 |
| 1/17/2012 | Stults, Kevin R. | Travel: ▆ | 299.00 |
| 1/18/2012 | Blanchard, Jr., Hartman E. | Travel: ▆. | 90.00 |
| 1/18/2012 | Madan, Raj | Travel: ▆ | 90.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 59

FEDERAL I.D. NUMBER: 04-2255187

| Cost Detail for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 1/18/2012 | Madan, Raj | Travel: ▮ | 273.00 |
| 1/18/2012 | Stults, Kevin R. | Other Electronic Research - Pacer | 1.28 |
| 1/19/2012 | Blanchard, Jr., Hartman E. | Travel: ▮ | 100.00 |
| 1/19/2012 | Blanchard, Jr., Hartman E. | Travel: ▮ | 95.20 |
| 1/19/2012 | Rankin, Kiara L. | Travel: ▮ | 55.84 |
| 1/19/2012 | Rankin, Kiara L. | Travel: ▮ | 136.00 |
| 1/19/2012 | Rankin, Kiara L. | Travel: ▮. | 360.51 |
| 1/19/2012 | Stults, Kevin R. | Travel: ▮ | 278.80 |
| 1/19/2012 | Stults, Kevin R. | Travel: ▮ | 277.68 |
| 1/20/2012 | Blanchard, Jr., Hartman E. | Travel: ▮ | 555.36 |
| 1/23/2012 | Blanchard, Jr., Hartman E. | Travel: ▮ | 5.00 |
| 1/23/2012 | Blanchard, Jr., Hartman E. | Travel: ▮ | 78.00 |
| 1/24/2012 | Blanchard, Jr., Hartman E. | Travel: ▮ | 90.00 |
| 1/24/2012 | Stults, Kevin R. | Travel: ▮ | 100.00 |
| 1/24/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 101164021 ▮ | 19.38 |
| 1/24/2012 | Rankin, Kiara L. | Other Electronic Research - Pacer | 2.00 |
| 1/24/2012 | Rankin, Kiara L. | Other Electronic Research - Pacer | 1.36 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 60

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| | | **Cost Detail for Matter 1101400474** | |
| 1/24/2012 | Stults, Kevin R. | Travel: ▉ | 88.44 |
| 1/24/2012 | Stults, Kevin R. | Travel: ▉ | 10.19 |
| 1/24/2012 | Stults, Kevin R. | Travel: Lodging. ▉ | 389.25 |
| 1/27/2012 | Rankin, Kiara L. | Meeting Space: ▉ | 1,580.49 |
| 1/31/2012 | Stulberg, Peggy A. | ▉ | 1,508.91 |
| 2/1/2012 | Rankin, Kiara L. | Travel: ▉ | 100.00 |
| 2/1/2012 | Rankin, Kiara L. | Travel: ▉ | 60.00 |
| 2/2/2012 | Rankin, Kiara L. | Travel: ▉ | 66.00 |
| 2/2/2012 | Gallagher, Margaret | Overnight/Express Delivery FEDEXInvNo: 778758957 | 20.03 |
| 2/2/2012 | Madan, Raj | Travel: ▉. | 256.80 |
| 2/2/2012 | Rankin, Kiara L. | Travel: ▉. | 100.00 |
| 2/2/2012 | Rankin, Kiara L. | Travel: ▉ | 37.63 |
| 2/2/2012 | Rankin, Kiara L. | Travel: ▉ | 500.00 |
| 2/6/2012 | Blanchard, Jr., Hartman E. | Meals: ▉ | 9.69 |
| 2/7/2012 | Bohls, Dawn | Other Electronic Research - Bloomberg | 100.00 |
| 2/8/2012 | Madan, Raj | Travel: ▉ | 84.00 |
| 2/8/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 779494608 | 9.64 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 61

FEDERAL I.D. NUMBER:  04-2255187

| Date | Name | Narrative | Amount |
|---|---|---|---|
| | | **Cost Detail for Matter 1101400474** | |
| 2/8/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 779494608 █ | 9.64 |
| 2/8/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 779494608 █ | 18.27 |
| 2/8/2012 | Rankin, Kiara L. | Meals: █ | 179.55 |
| 2/8/2012 | Rankin, Kiara L. | Travel: █ | 66.00 |
| 2/8/2012 | Rankin, Kiara L. | Travel: █ | 66.00 |
| 2/10/2012 | Bohls, Dawn | Lexis Research Date: 02/10/2012 | 189.25 |
| 2/10/2012 | Madan, Raj | █ | 63,008.23 |
| 2/10/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 779494608 | 9.64 |
| 2/10/2012 | Rankin, Kiara L. | Other Legal Research - █ | 55.78 |
| 2/13/2012 | Madan, Raj | Travel: █ | 35.87 |
| 2/13/2012 | Madan, Raj | Travel: █ | 100.00 |
| 2/13/2012 | Madan, Raj | Travel: █ | 100.00 |
| 2/13/2012 | Madan, Raj | Travel: Air Transportation. █ | 208.30 |
| 2/13/2012 | Rankin, Kiara | Travel: Air Transportation. █ | 208.30 |
| 2/13/2012 | Rankin, Kiara | Travel: █ | 100.00 |
| 2/14/2012 | Madan, Raj | Travel: █ | 72.00 |
| 2/14/2012 | Madan, Raj | Travel: █ | 14.64 |
| 2/14/2012 | Owens, Angela M. | Deposition/Transcript: █ | 59.94 |
| 2/15/2012 | Rankin, Kiara L. | Westlaw Research Date: 02/15/2012 | 127.19 |
| 2/17/2012 | Bowers, Chris | Messenger Service | 9.73 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

| Cost Detail for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 2/17/2012 | Madan, Raj | Outside Professional Service - Translation from Italian to English. | 1,132.14 |
| 2/18/2012 | Stults, Kevin R. | Westlaw Research Date: 02/18/2012. | 420.59 |
| 2/19/2012 | Stults, Kevin R. | Westlaw Research Date: 02/19/2012 | 231.01 |
| 2/21/2012 | Bowers, Chris | Travel: ▮ | 66.00 |
| 2/21/2012 | Metcalfe, Jonathon | ▮ | 979.00 |
| 2/21/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 780253039 ▮ | 9.64 |
| 2/21/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 780253039 ▮ | 9.64 |
| 2/22/2012 | Abdel-Nour, Francesca | Overnight/Express Delivery FEDEXInvNo: 780253039 ▮ | 9.64 |
| 2/27/2012 | Blanchard, Jr., Hartman E. | Travel: ▮ | 90.00 |
| 2/27/2012 | Blanchard, Jr., Hartman E. | Travel: ▮ | 60.00 |
| 2/27/2012 | Blanchard, Jr., Hartman E. | Meals: Client Meeting. ▮ | 31.36 |
| 2/27/2012 | Kummer, Michael | Filing Fees - ▮ | 27.71 |
| 2/27/2012 | Madan, Raj | Filing Fees - ▮ | 6.30 |
| 2/27/2012 | Madan, Raj | Filing Fees - ▮ | 6.30 |
| 2/28/2012 | Abdel-Nour, Francesca | Overnight/Express Delivery FEDEXInvNo: 781734407 | 17.28 |
| 2/28/2012 | Humphreys, Amber | Westlaw Research Date: 02/28/2012 | 11.93 |
| 2/28/2012 | Smith, David K. | Lexis Research Date: 02/28/2012 | 132.28 |
| 2/29/2012 | Abdel-Nour, Francesca | Overnight/Express Delivery FEDEXInvNo: 781734407 | 18.49 |
| 2/29/2012 | Abdel-Nour, Francesca | Overnight/Express Delivery ▮ | 28.56 |
| 2/29/2012 | Abdel-Nour, Francesca | Overnight/Express Delivery ▮ | 48.95 |
| 2/29/2012 | Abdel-Nour, Francesca | Overnight/Express Delivery ▮ | 56.01 |
| 2/29/2012 | Abdel-Nour, Francesca | Overnight/Express Delivery ▮ | 57.16 |
| 2/29/2012 | Abdel-Nour, Francesca | Overnight/Express Delivery ▮ | 76.25 |
| 2/29/2012 | Abdel-Nour, Francesca | Overnight/Express ▮ | 20.86 |
| 2/29/2012 | Blanchard, Jr., Hartman | Travel: Ground Transportation. ▮ | 36.40 |
| 2/29/2012 | Blanchard, Jr., Hartman | Travel: Ground Transportation. ▮ | 100.00 |
| 2/29/2012 | Blanchard, Jr., Hartman | Travel: Ground Transportation. ▮ | 90.00 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 63

FEDERAL I.D. NUMBER: 04-2255187

| Cost Detail for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 2/29/2012 | Blanchard, Jr., Hartman E. | Meals: Client Meeting. ▮ | 93.09 |
| 2/29/2012 | Blanchard, Jr., Hartman E. | Meals: Client Meeting. ▮ | 53.51 |
| 2/29/2012 | Bowers, Chris | Ground Transportation: ▮ | 25.72 |
| 2/29/2012 | Owens, Angela | Messenger Service | 29.19 |
| 2/29/2012 | Rankin, Kiara L. | Lexis Research Date: 02/29/2012 | 327.00 |
| 2/29/2012 | Smith, David K. | Lexis Research Date: 02/29/2012 | 66.14 |
| 3/2/2012 | Abdel-Nour, Francesca | Overnight/Express ▮ | 10.79 |
| 3/6/2012 | Blanchard, Jr., Hartman E. | Meals: Client Meeting. | 20.79 |
| 3/6/2012 | N/A | Binding Services up to and including March 6, 2012. 90 GBC Binds. | 94.00 |
| 3/6/2012 | N/A | Binding Services up to and including March 6, 2012. 4 2" Binders, 1 1" Binder, 4 4" Binders | 64.91 |
| 3/6/2012 | N/A | Photocopy - Color: Charges for the time period up to and including March 6, 2012. Total of 1,256 color copies made. Copies are $.50/page. | 628.00 |
| 3/6/2012 | N/A | Scanning Charges for the time period up to and including March 6, 2012. Total of 448 scans made. Scans are approx. $.10/page. | 39.35 |
| 3/6/2012 | N/A | Index Tabs up to and including March 6, 2012. | 468.00 |
| 3/6/2012 | N/A | Outside Copy & Printing Services up to and including March 6, 2012. | 7.56 |
| 3/6/2012 | N/A | Photocopy Charges for the time period up to and including January 31, 2012. Total of 40,942 copies made. Copies are $.10/page. | 4,094.20 |
| 3/6/2012 | N/A | Teleconferencing Charges up to and including March 6, 2012. | 39.89 |
| | | | $82,086.21 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 64

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/1/2012 | Stults, Kevin R. | 0.20 | 143.00 | Review ▮ | 1800 |
| 2/2/2012 | Buch, Ronald L. | 0.20 | 194.00 | Office conference with ▮ | 1800 |
| 2/2/2012 | Stults, Kevin R. | 0.60 | 429.00 | Telephone call with ▮ | 1800 |
| 2/2/2012 | Stults, Kevin R. | 0.40 | 286.00 | Revise ▮ | 1800 |
| 2/2/2012 | Stults, Kevin R. | 0.20 | 143.00 | Office conference with ▮ | 1800 |
| 3/6/2012 | Buch, Ronald L. | 0.70 | 679.00 | Review ▮ | 1800 |
| | | 2.30 | $1,874.00 | | |

| Cost Detail for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 2/21/2012 | Metcalfe, Jonathon | ▮ | 979.00 |
| 3/6/2012 | N/A | Scanning Charges for the time period up to and including March 6, 2012. Total of 1 scans made. Scans are approx. $.10/page. | 0.10 |
| | | | $ 979.10 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 65

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/6/2012 | Kummer, Michael | 1.50 | 765.00 | Discussion with | 1800 |
| 2/6/2012 | Tidwell, Royce | 1.50 | 997.50 | Discussion with | 1800 |
| 2/6/2012 | Tidwell, Royce | 1.70 | 1,130.50 | Analysis of | 1800 |
| 2/13/2012 | Kummer, Michael | 0.80 | 408.00 | Discussion with | 1800 |
| 2/13/2012 | Tidwell, Royce | 0.80 | 532.00 | Discussion with | 1800 |
| 2/13/2012 | Kummer, Michael | 0.20 | 102.00 | Compile | 1800 |
| 2/13/2012 | Madan, Raj | 0.30 | 297.00 | Review | 1800 |
| 2/13/2012 | Tidwell, Royce | 0.90 | 598.50 | Email | 1800 |
| 2/14/2012 | Kummer, Michael | 0.80 | 408.00 | Telephone call with | 1800 |
| 2/14/2012 | Tidwell, Royce | 0.80 | 532.00 | Telephone call with | 1800 |
| 2/14/2012 | Kummer, Michael | 0.20 | 102.00 | Email | 1800 |
| | | 9.50 | $5,872.50 | | |

| Cost Detail for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 1/31/2012 | Stulberg, Peggy A. | | 578.76 |
| 2/21/2012 | Metcalfe, Jonathon | | 652.00 |
| | | | $1,230.76 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 66

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400901 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/8/2012 | Leonard, Bob | 1.30 | 864.50 | Revise ▮ | 4800 |
| 2/8/2012 | Hensel, Jeannie H. | 0.20 | 74.00 | Assist with ▮ | 4800 |
| 2/9/2012 | Leonard, Bob | 2.10 | 1,396.50 | Revise ▮ | 4800 |
| 2/9/2012 | Hensel, Jeannie H. | 1.70 | 629.00 | Assist with ▮ | 4800 |
| 2/9/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to ▮ | 4800 |
| 2/10/2012 | Dillon, Sheri A. | 1.50 | 1,455.00 | Analysis of ▮ | 4800 |
| 2/10/2012 | Leonard, Bob | 1.50 | 997.50 | Revise ▮ | 4800 |
| 2/10/2012 | Dillon, Sheri A. | 0.90 | 873.00 | Finalize ▮ | 4800 |
| 2/10/2012 | Owens, Angela M. | 0.20 | 58.00 | Revise ▮ | 4800 |
| 2/13/2012 | Owens, Angela M. | 0.10 | 29.00 | Assist ▮ | 4800 |
| 2/21/2012 | Dillon, Sheri A. | 0.40 | 388.00 | Research ▮ | 4800 |
| 2/21/2012 | Dillon, Sheri A. | 0.20 | 194.00 | Review ▮ | 4800 |
| 2/21/2012 | Hensel, Jeannie H. | 1.50 | 555.00 | Assist with researching response to ▮ | 4800 |
| 2/22/2012 | Hensel, Jeannie H. | 1.50 | 555.00 | Assist with researching response to ▮ | 4800 |
| | | 13.30 | $8,126.50 | | |

| Cost Detail for Matter 1101400901 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/6/2012 | N/A | Photocopy Charges for the time period up to and including March 6, 2012. Total of 25 copies made. Copies are $.10/page. | 2.50 |
| | | | $ 2.50 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 67

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/1/2012 | Owens, Angela M. | 1.20 | 348.00 | Finalize December monthly statement per comments from Ms. Dillon. | 4600 |
| 2/1/2012 | Owens, Angela M. | 0.30 | 87.00 | Preparation of statement materials for Fee Committee. | 4600 |
| 2/13/2012 | Hensel, Jeannie H. | 3.00 | 1,110.00 | Redaction of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 2/14/2012 | Hensel, Jeannie H. | 0.60 | 222.00 | Redaction of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 2/21/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to select relevant consulting invoices for Ms. Dillon. | 4600 |
| 2/24/2012 | Wacker, Nathan P. | 1.00 | 510.00 | Begin to review draft January Monthly Statement for protection of privileged and confidential information. | 4600 |
| 2/27/2012 | Wacker, Nathan P. | 2.10 | 1,071.00 | Continue to review draft January Monthly Statement for privilege and confidentiality. | 4600 |
| 2/28/2012 | Dillon, Sheri A. | 2.20 | 2,134.00 | Edit January invoice to protect privilege and confidentiality. | 4600 |
| 2/28/2012 | Hensel, Jeannie H. | 1.50 | 555.00 | Redaction of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 2/28/2012 | Wacker, Nathan P. | 1.50 | 765.00 | Complete initial review of January Monthly Statement for privilege and confidentiality. | 4600 |
| 2/29/2012 | Owens, Angela M. | 1.20 | 348.00 | Revise January monthly statement per Ms. Dillon to protect privilege and confidentiality. | 4600 |
| 2/29/2012 | Rankin, Kiara L. | 0.90 | 598.50 | Review Stock Loan specific billing issues for confidentiality and redaction issues. | 4600 |
| 3/6/2012 | Hensel, Jeannie H. | 1.60 | 592.00 | Preparation of final Lehman Fee Committee excel spreadsheet. | 4600 |
| 3/6/2012 | Owens, Angela M. | 1.20 | 348.00 | Final revisions to January monthly statement. | 4600 |
| 3/6/2012 | Owens, Angela M. | 0.40 | 116.00 | Prepare exhibits for Fee Committee. | 4600 |
| 3/6/2012 | Owens, Angela M. | 0.50 | 145.00 | Final revisions to spreadsheet for Fee Committee. | 4600 |
| | | 19.40 | $9,007.50 | | |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 68

FEDERAL I.D. NUMBER: 04-2255187

| Cost Detail for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 1/2/2012 | Owens, Angela M. | Outside Copy & Printing Services 16 CDs | 200.00 |
| 1/9/2012 | Owens, Angela M. | Other Electronic Research - Pacer | 5.12 |
| 2/1/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.14 |
| 2/1/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 14.18 |
| 2/1/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 14.18 |
| 2/1/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 14.18 |
| 2/1/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 14.18 |
| 2/1/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY  10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 14.18 |
| 2/1/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY,  NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.14 |
| 2/1/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.14 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 69

FEDERAL I.D. NUMBER: 04-2255187

| Cost Detail for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 2/8/2012 | Chapman, Stephanie | Other Electronic Research - Pacer | 2.40 |
| 2/14/2012 | Chapman, Stephanie | Other Electronic Research - Pacer | 1.60 |
| 3/6/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 15.33 |
| 3/6/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas St, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 15.33 |
| 3/6/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 15.33 |
| 3/6/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 15.33 |
| 3/6/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 14.29 |
| 3/6/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY  10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 14.29 |
| 3/6/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 14.29 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 70

FEDERAL I.D. NUMBER:  04-2255187

| Cost Detail for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/6/2012 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 778725331 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 15.33 |
| 3/6/2012 | N/A | Scanning Charges for the time period up to and including March 6, 2012.  Total of 159 scans made.  Scans are approx. $.10/page. | 15.90 |
| 3/6/2012 | N/A | Photocopy Charges for the time period up to and including March 6, 2012.  Total of 3,375 scans made.  Scans are approx. $.10/page. | 337.50 |
| | | | $ 792.36 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 71

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400903 | Task Code |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | |
| 2/2/2012 | Alter, Jonathan B. | 0.30 | 285.00 | Analyze bankruptcy disclosure matters. | 4700 |
| 2/23/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to select relevant retention applications for Ms. Dillon. | 4700 |
| 2/23/2012 | Alter, Jonathan B. | 0.30 | 285.00 | Review necessity for supplemental retention. | 4700 |
| 2/24/2012 | Alter, Jonathan B. | 0.30 | 285.00 | Communication with debtor's counsel regarding expanded retention issues. | 4700 |
| 2/27/2012 | Alter, Jonathan B. | 0.10 | 95.00 | Draft note to debtors' counsel regarding effective date for supplemental engagement order and review response. | 4700 |
| 2/28/2012 | Dillon, Sheri A. | 0.30 | 291.00 | Email exchanges with Ms. Owens regarding retention application. | 4700 |
| 2/28/2012 | Owens, Angela M. | 0.20 | 58.00 | Factual research to identify relevant retention applications for Ms. Dillon. | 4700 |
| | | 1.70 | $1,357.00 | | |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 72

FEDERAL I.D. NUMBER: 04-2255187

| | Time Detail for Matter 1101400910 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/1/2012 | Sosna, Daniel | 0.30 | 153.00 | Meet with | 1800 |
| 2/1/2012 | Armitage, J. Clark | 0.30 | 297.00 | Meet with | 1800 |
| 2/1/2012 | Armitage, J. Clark | 0.90 | 891.00 | Draft | 1800 |
| 2/1/2012 | Sosna, Daniel | 3.10 | 1,581.00 | Draft | 1800 |
| 2/1/2012 | Sosna, Daniel | 1.60 | 816.00 | Analysis of | 1800 |
| 2/1/2012 | Sosna, Daniel | 1.00 | 510.00 | Review | 1800 |
| 2/1/2012 | Sosna, Daniel | 0.30 | 153.00 | Email | 1800 |
| 2/2/2012 | Sosna, Daniel | 0.30 | 153.00 | Meet with | 1800 |
| 2/2/2012 | Armitage, J. Clark | 0.30 | 297.00 | Meet with | 1800 |
| 2/2/2012 | Armitage, J. Clark | 1.50 | 1,485.00 | Research | 1800 |
| 2/2/2012 | Armitage, J. Clark | 0.70 | 693.00 | Call with | 1800 |
| 2/2/2012 | Sosna, Daniel | 0.60 | 306.00 | Review | 1800 |
| 2/3/2012 | Sosna, Daniel | 0.80 | 408.00 | Research | 1800 |
| 2/3/2012 | Sosna, Daniel | 0.60 | 306.00 | Revise | 1800 |
| 2/3/2012 | Sosna, Daniel | 0.30 | 153.00 | Review | 1800 |
| 2/4/2012 | Sosna, Daniel | 0.70 | 357.00 | Revise | 1800 |
| 2/4/2012 | Sosna, Daniel | 0.40 | 204.00 | Research | 1800 |
| 2/4/2012 | Sosna, Daniel | 0.20 | 102.00 | Email | 1800 |
| 2/6/2012 | Armitage, J. Clark | 2.70 | 2,673.00 | Research | 1800 |
| 2/6/2012 | Armitage, J. Clark | 1.80 | 1,782.00 | Draft | 1800 |
| 2/6/2012 | Armitage, J. Clark | 0.30 | 297.00 | Call with | 1800 |
| 2/7/2012 | Armitage, J. Clark | 4.60 | 4,554.00 | Draft | 1800 |
| 2/7/2012 | Sosna, Daniel | 1.20 | 612.00 | Conference call with | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 73

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Time Detail for Matter 1101400910 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 2/8/2012 | Sosna, Daniel | 0.30 | 153.00 | Meet with ▮ | | 1800 |
| 2/8/2012 | Armitage, J. Clark | 0.30 | 297.00 | Meet with ▮ | | 1800 |
| 2/8/2012 | Armitage, J. Clark | 5.60 | 5,544.00 | Draft ▮ | | 1800 |
| 2/8/2012 | Sosna, Daniel | 2.90 | 1,479.00 | Draft ▮ | | 1800 |
| 2/8/2012 | Sosna, Daniel | 1.80 | 918.00 | Review ▮ | | 1800 |
| 2/9/2012 | Sosna, Daniel | 0.20 | 102.00 | Meet with ▮ | | 1800 |
| 2/9/2012 | Armitage, J. Clark | 0.20 | 198.00 | Meet with ▮ | | 1800 |
| 2/9/2012 | Armitage, J. Clark | 5.90 | 5,841.00 | Additional research for ▮ | | 1800 |
| 2/9/2012 | Sosna, Daniel | 2.80 | 1,428.00 | Draft ▮ | | 1800 |
| 2/9/2012 | Sosna, Daniel | 1.50 | 765.00 | Finalize ▮ | | 1800 |
| 2/10/2012 | Sosna, Daniel | 0.20 | 102.00 | Meet with ▮ | | 1800 |
| 2/10/2012 | Armitage, J. Clark | 0.20 | 198.00 | Meet with ▮ | | 1800 |
| 2/10/2012 | Armitage, J. Clark | 5.40 | 5,346.00 | Finalize ▮ | | 1800 |
| 2/10/2012 | Sosna, Daniel | 1.20 | 612.00 | Finalize ▮ | | 1800 |
| 2/13/2012 | Armitage, J. Clark | 0.70 | 693.00 | Meet with ▮ | | 1800 |
| 2/13/2012 | Sosna, Daniel | 0.70 | 357.00 | Meet with ▮ | | 1800 |
| 2/13/2012 | Armitage, J. Clark | 1.50 | 1,485.00 | Revise ▮ | | 1800 |
| 2/13/2012 | Armitage, J. Clark | 0.80 | 792.00 | Research ▮ | | 1800 |
| 2/13/2012 | Armitage, J. Clark | 0.20 | 198.00 | Draft ▮ | | 1800 |
| 2/13/2012 | Sosna, Daniel | 1.70 | 867.00 | Research ▮ | | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 74

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/13/2012 | Sosna, Daniel | 1.50 | 765.00 | Revise | 1800 |
| 2/14/2012 | Armitage, J. Clark | 4.20 | 4,158.00 | Research | 1800 |
| 2/14/2012 | Sosna, Daniel | 1.60 | 816.00 | Further research | 1800 |
| 2/14/2012 | Sosna, Daniel | 1.10 | 561.00 | Call with | 1800 |
| 2/14/2012 | Sosna, Daniel | 1.10 | 561.00 | Draft | 1800 |
| 2/14/2012 | Sosna, Daniel | 0.50 | 255.00 | Call with | 1800 |
| 2/15/2012 | Sosna, Daniel | 0.40 | 204.00 | Meet with | 1800 |
| 2/15/2012 | Armitage, J. Clark | 0.40 | 396.00 | Meet with | 1800 |
| 2/15/2012 | Armitage, J. Clark | 4.70 | 4,653.00 | Research | 1800 |
| 2/15/2012 | Sosna, Daniel | 2.60 | 1,326.00 | Revise | 1800 |
| 2/15/2012 | Sosna, Daniel | 2.30 | 1,173.00 | Research | 1800 |
| 2/15/2012 | Sosna, Daniel | 1.80 | 918.00 | Draft | 1800 |
| 2/16/2012 | Armitage, J. Clark | 2.70 | 2,673.00 | Research | 1800 |
| 2/16/2012 | Sosna, Daniel | 0.80 | 408.00 | Research | 1800 |
| 2/17/2012 | Armitage, J. Clark | 2.70 | 2,673.00 | Research | 1800 |
| 2/21/2012 | Sosna, Daniel | 0.30 | 153.00 | Meet with | 1800 |
| 2/21/2012 | Armitage, J. Clark | 0.30 | 297.00 | Meet with | 1800 |
| 2/21/2012 | Armitage, J. Clark | 2.10 | 2,079.00 | Revise | 1800 |
| 2/22/2012 | Armitage, J. Clark | 0.50 | 495.00 | Revise | 1800 |
| 2/22/2012 | Armitage, J. Clark | 0.30 | 297.00 | Draft | 1800 |
| 2/22/2012 | Armitage, J. Clark | 0.20 | 198.00 | Draft | 1800 |
| 2/22/2012 | Sharon, Craig A. | 1.00 | 1,140.00 | Confer with | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 75

FEDERAL I.D. NUMBER: 04-2255187

| Time Detail for Matter 1101400910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/22/2012 | Armitage, J. Clark | 1.00 | 990.00 | Confer with ▮ | 1800 |
| 2/24/2012 | Armitage, J. Clark | 0.30 | 297.00 | Email ▮ | 1800 |
| 2/27/2012 | Bowers, Chris | 0.80 | 792.00 | Analysis of ▮ | 1800 |
| 2/27/2012 | Sharon, Craig A. | 1.70 | 1,938.00 | Conference call with ▮ | 1800 |
| 2/27/2012 | Armitage, J. Clark | 0.80 | 792.00 | Analysis of ▮ | 1800 |
| 2/27/2012 | Armitage, J. Clark | 0.30 | 297.00 | Confer with ▮ | 1800 |
| 2/27/2012 | Sharon, Craig A. | 0.30 | 342.00 | Confer with ▮ | 1800 |
| 2/28/2012 | Bowers, Chris | 0.80 | 792.00 | Review ▮ | 1800 |
| 2/29/2012 | Armitage, J. Clark | 1.50 | 1,485.00 | Analyze ▮ | 1800 |
| 2/29/2012 | Bowers, Chris | 2.00 | 1,980.00 | Review ▮ | 1800 |
| 3/1/2012 | Armitage, J. Clark | 0.90 | 891.00 | Research ▮ | 1800 |
| 3/1/2012 | Armitage, J. Clark | 1.20 | 1,188.00 | Comment on ▮ | 1800 |
| 3/1/2012 | Bowers, Chris | 0.50 | 495.00 | Review ▮ | 1800 |
| 3/1/2012 | Sosna, Daniel | 0.30 | 153.00 | Discuss ▮ | 1800 |
| 3/5/2012 | Armitage, J. Clark | 0.30 | 297.00 | Draft ▮ | 1800 |
| 3/5/2012 | Armitage, J. Clark | 0.80 | 792.00 | Provide ▮ | 1800 |
| 3/5/2012 | Sosna, Daniel | 0.50 | 255.00 | Review ▮ | 1800 |
| 3/6/2012 | Armitage, J. Clark | 0.30 | 297.00 | Call with ▮ | 1800 |
| | | 106.00 | $86,430.00 | | |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2688500
April 10, 2012
Page: 76

FEDERAL I.D. NUMBER: 04-2255187

| | Time Detail for Matter 1101400015 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/6/2012 | Lepine, Gina M. | 0.20 | 74.00 | Order SASCO NIM 2007-WF1 UCC searches in connection to trustee request for continuations. | 2700 |
| 2/13/2012 | Lepine, Gina M. | 0.50 | 185.00 | Prepare and file two DE SASCO NIM 2007-WF1 UCC-3 continuations. | 2700 |
| 2/14/2012 | Lepine, Gina M. | 0.50 | 185.00 | Prepare correspondence with client and service company regarding SASCO NIM Company 2005-S3 statutory representation contact information. | 2700 |
| 2/14/2012 | Lepine, Gina M. | 0.30 | 111.00 | File SASCO NIM 2007-WF1 UCC-1s with Delaware. | 2700 |
| 2/14/2012 | Lepine, Gina M. | 0.20 | 74.00 | Forward reviewed SASCO NIM 2007-WF1 UCC-3 stamped continuations to trustee. | 2700 |
| 2/27/2012 | Lepine, Gina M. | 0.50 | 185.00 | Work on request for exception reports for FFMLT 2006-FF10; FFMLT 2006-FF12; FFMLT 2006-FF14 | 2700 |
| 2/27/2012 | Lepine, Gina M. | 0.20 | 74.00 | Locate offsite mortgage loan schedule for BNC 2006-2 request received. | 2700 |
| 2/29/2012 | Bruce, Meredith | 0.40 | 78.00 | Review archived deals for FMLT 2006-FF10, FFMLT 2006-FF12, FFMLT 2006-FF14 exception reports. | 2700 |
| | | 2.80 | $ 966.00 | | |

| | Cost Detail for Matter 1101400015 | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 2/7/2012 | Lepine, Gina M. | InvNo: 54710626 UCC COPY REQUEST,20071502417 | 76.31 |
| 2/7/2012 | Lepine, Gina M. | InvNo: 54710787 LIEN/LITIGATION SE,SASCO NIMS TRUST 2007-WF1 | 119.22 |
| 2/15/2012 | Lepine, Gina M. | InvNo: 54738811 LIEN/LITIGATION FI,STRUCTURED ASSET SECURITIES CORPORATIO | 233.00 |
| 2/15/2012 | Lepine, Gina M. | InvNo: 54738821 LIEN/LITIGATION FI,SASCO NIMS TRUST 2007-WF1 | 228.00 |
| | | | $ 656.53 |