MOULTON BELLINGHAM PC
Doug James
Brian O. Marty
Suite 1900, Crowne Plaza
P. O. Box 2559
Billings, Montana 59103-2559
Telephone: (406) 248-7731
Facsimile: (406) 248-7889

*Special Counsel for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re** | **Chapter 11 Case No.** |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.* | **08-13555 (JMP)** |
| **Debtors,** | **(Jointly Administered)** |

**SUMMARY SHEET ACCOMPANYING SECOND INTERIM APPLICATION OF MOULTON BELLINGHAM PC, SPECIAL COUNSEL TO THE DEBTORS IN POSSESSION, SEEKING ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES FOR OCTOBER 1, 2011 THROUGH MARCH 5, 2012**

| | |
|---|---|
| Name of Applicant: | Moulton Bellingham PC ("Moulton") |
| Authorized to Provide Professional Services to: | Lehman Brothers Holdings Inc. and its affiliated Debtors (collectively, "Debtors") |
| Date of Retention: | Approved on August 15, 2011 *Nunc Pro Tunc* to March 1, 2011[1] |
| Period for Which Compensation and Reimbursement is Sought: | October 1, 2011 to March 5, 2012 |

---

[1] Prior to that time, Moulton had been properly retained as an ordinary course professional and was assessing fees in accordance with the Amended OCP Order.

Amount of Professional Fees Sought as Actual,        $421,009.50[2]
Reasonable, and Necessary:

Amount of Expense Reimbursement Sought as           $8,125.10
Actual, Reasonable, and Necessary:

Total Amount Sought:                                 $429,134.60

This is an/a: X Interim __ Final Application

Total Amount Received for this Application:          $342,560.90

Total Amount Received for All Prior Applications:    $256,072.54[3]

Aggregate Amount Paid to Date:                       $598,633.44

### Total Compensation and Expenses Previously Requested and Awarded:

| Date | Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|------|-------|----------------|----------------|--------------------|---------------|-------------------|
| 12/12/11 | 12/12/11 | 5/1/11 – 9/30/11 | $350,860.75 | $8,971.00 | $339,210.16[4] | $8,971.00 |

---

[2] Moulton voluntarily reduced the amount of professional fees sought by $4,486.50, which amount reflects voluntary reductions for time billed in increments of twentieths of an hour, non-working travel time, and time inadvertently billed at the improper rate. *See* FN 8 and FN 12.

[3] The Fee Committee approved Moulton's fees and expenses in the amount of $348,181.16 for the Ninth Interim Period. To date, Moulton has received $256,072.54 for fees and expenses incurred during the Ninth Interim Period.

[4] Moulton and the Fee Committee agreed to a reduction of $11,650.59 for professional services rendered and no reduction for expenses incurred in the Ninth Interim Period (in addition to Moulton's courtesy discounts in the amount of $6,610.50).

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

**SUMMARY OF MONTHLY FEE STATEMENTS
SERVED FROM OCTOBER 1, 2011 THROUGH MARCH 5, 2012**

*Moonlight Basin Ranch, L.P. Matter*

| Period | Fees Requested[5] | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| 10/1/2011 - 10/31/2011 | $52,448.40 | $3,582.91 | $52,448.40 | $3,582.91 |
| 11/1/2011 - 11/30/2011 | $49,073.60 | $203.68 | $49,073.60 | $203.68 |
| 12/1/2011 - 12/31/2011 | $82,294.00 | $416.81 | $82,294.00 | $416.81 |
| 1/1/2012 - 1/31/2012 | $126,590.00 | $2,586.60 | $126,590.00 | $2,586.60 |
| 2/1/2012 - 2/29/1012 | $21,177.60 | $631.30 | $21,177.60 | $631.30 |
| 3/1/2012 - 3/5/2012 | $4,513.20 | $703.80 | $0.00 | $0.00 |
| Totals: | **$336,096.80** | **$8,125.10** | **$331,583.60** | **$7,421.30** |

*Lone Mountain Ranch Matter*

| Period | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| 10/1/2011 - 10/31/2011 | $776.00 | $0.00 | $776.00 | $0.00 |
| 11/1/2011 - 11/30/2011 | $216.00 | $0.00 | $216.00 | $0.00 |
| 12/1/2011 - 12/31/2011 | $1,017.60 | $0.00 | $1,017.60 | $0.00 |
| 1/1/2012 - 1/31/2012 | $270.40 | $0.00 | $270.40 | $0.00 |
| 2/1/2012 - 2/29/1012 | $1,276.00 | $0.00 | $1,276.00 | $0.00 |

---

[5] The "Fees Requested" above represent 80% of Moulton's total fees for this interim period.  By this Application Moulton seeks payment of the 20% holdback amount plus amounts due for March 2012, which amounts total $86,573.70.

3

| | | | | |
|---|---|---|---|---|
| 3/1/2012 - 3/5/2012 | $744.00 | $0.00 | $0.00 | $0.00 |
| **Totals:** | **$4,300.00** | **$0.00** | **$3,556.00** | **$0.00** |

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

## SUMMARY OF PROFESSIONALS PROVIDING SERVICES
## FROM OCTOBER 1, 2011 THROUGH MARCH 5, 2012

| Timekeeper | Title | Year Admitted | Rate[6] | Hours | Amount[7] |
|---|---|---|---|---|---|
| **Shareholders** | | | | | |
| Doug James | Senior Shareholder | 1982 | $310.00 | 455.70 | $141,267.00 |
| Doug James | Senior Shareholder | 1982 | $155.00 (travel) | 10.60 | $1,643.00 |
| John Jones | Senior Shareholder | 1984 | $310.00 | 388.40 | $120,404.00 |
| John Jones | Senior Shareholder | 1984 | $300.00 | 3.10 | $930.00 |
| Andy Forsythe | Senior Shareholder | 1979 | $310.00 | 54.10 | $16,771.00 |
| Andy Forsythe | Senior Shareholder | 1979 | $225.00 | 1.0 | $225.00 |
| Tom Smith | Senior Shareholder | 1984 | $275.00 | 193.90 | $53,322.50 |
| Tom Smith | Senior Shareholder | 1984 | $137.50 (travel) | 5.0 | $687.50 |
| Duncan Peete | Shareholder | 1991 | $250.00 | 0.90 | $225.00 |
| Katie Bell | Shareholder | 2006 | 250.00[8] | 9.90 | $2,475.00 |
| Katie Bell | Shareholder | 2006 | 180.00 | 56.22 | $10,120.00 |
| **Blended Rate** | | | **$295.27** | | |
| **Totals** | | | | **1,178.82** | **$348,070.00** |

---

[6] Moulton did not increase its hourly rates for shareholders, associates, or paralegals in 2012.

[7] Moulton's fees in this column total $425,557.00. Moulton bookkeepers have been unable to reconcile this figure with the total fees included in the Monthly Statements, $425,496.00, and therefore Moulton has made a voluntary deduction of the $61.00 difference.

[8] Katie Bell is a tax LLM whose billing rate increased from $180 to 250 per hour upon becoming a shareholder in January 2012. During the Tenth Interim Period, 9.90 hours of Ms. Bell's time was inadvertently billed at her new hourly rate of $250. Moulton is not seeking compensation for the increase in Ms. Bell's hourly rate; accordingly, Moulton has made a voluntary deduction of $693.00 to reflect her previous hourly rate of $180.00. This is consistent with Moulton's pledge to not raise rates in 2012.

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

| | | | | | |
|---|---|---|---|---|---|
| **Associates** | | | | | |
| Chris Sweeney | Associate | 2008 | $150.00 | 212.90 | $31,935.00 |
| Brian Marty | Associate | 2010 | $160.00 | 52.00 | $8,320.00 |
| Brandon Hoskins | Associate | 2010 | $160.00 | 126.7 | $20,272.00 |
| Brandon Hoskins | Associate | 2010 | $80.00 (travel) | 5.0 | $400.00 |
| George Kimmet | Associate | 2011 | $160.00 | 18.60 | $2,976.00 |
| Afton Ball | Associate | 2011 | $150.00 | 13.90 | $2,085.00 |
| **Blended Rate** | | | **$153.78** | | |
| **Totals** | | | | **429.10** | **$65,988.00** |
| | | | | | |
| **Paraprofessionals** | | | | | |
| Kristine Boyer | Paralegal | N/A | $140.00 | 34.50 | $4,830.00 |
| Luanne Struss | Paralegal | N/A | $130.00 | 51.30 | $6,669.00 |
| **Blended Rate** | | | **$134.02** | | |
| **Totals** | | | | **85.80** | **$11,499.00** |

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

**SUMMARY OF PROFESSIONALS PROVIDING SERVICES FROM
OCTOBER 1, 2011 THROUGH MARCH 5, 2012 (BY MATTER)**

*Moonlight Basin Ranch, L.P. Matter*

| Timekeeper | Title | Year Admitted | Rate | Hours | Amount |
|---|---|---|---|---|---|
| **Shareholders** | | | | | |
| Doug James | Senior Shareholder | 1982 | $310.00 | 455.70[9] | $141,267.00 |
| Doug James | Senior Shareholder | 1982 | $155.00 (travel) | 10.60 | $1,643.00 |
| John Jones | Senior Shareholder | 1984 | $310.00 | 380.20 | $117,862.00 |
| John Jones | Senior Shareholder | 1984 | $300.00 | 3.10 | $930.00 |
| Andy Forsythe | Senior Shareholder | 1979 | $310.00 | 54.10 | $16,771.00 |
| Andy Forsythe | Senior Shareholder | 1979 | $225.00 | 1.0 | $225.00 |
| Tom Smith | Senior Shareholder | 1984 | $275.00 | 193.90 | $53,322.50 |
| Tom Smith | Senior Shareholder | 1984 | $137.50 (travel) | 5.0 | $687.50 |
| Duncan Peete | Shareholder | 1991 | $250.00 | 0.90 | $225.00 |
| Katie Bell | Shareholder | 2006 | 250.00[10] | 9.90 | $2,475.00 |
| Katie Bell | Shareholder | 2006 | 180.00 | 56.22[11] | $10,120.00 |
| **Totals** | | | | **1,170.62** | **$345,528.00** |

---

[9] Doug James's hours on this matter total 458.40. Mr. James billed 2.70 of these hours at a rate of $0.00 per hour, which is reflected in this column and included in the Summary of Courtesy Discounts on page 9.
[10] *See* FN 8.
[11] Katie Bell's hours on this matter total 58.00. Ms. Bell billed 1.78 hours of these at a rate of $73.33 per hour, which is reflected in this column and included in the Summary of Courtesy Discounts on page 9.

7

| Associates | | | | | |
|---|---|---|---|---|---|
| Chris Sweeney | Associate | 2008 | $150.00 | 199.10 | $29,865.00 |
| Brian Marty | Associate | 2010 | $160.00 | 52.00 | $8,320.00 |
| Brandon Hoskins | Associate | 2010 | $160.00 | 126.70 | $20,272.00 |
| Brandon Hoskins | Associate | 2010 | $80.00 (travel) | 5.00 | $400.00 |
| George Kimmet | Associate | 2011 | $160.00 | 18.60 | $2,976.00 |
| Afton Ball | Associate | 2011 | $150.00 | 13.90 | $2,085.00 |
| **Totals** | | | | **415.30** | **$63,918.00** |
| | | | | | |
| **Paraprofessionals** | | | | | |
| Kristine Boyer | Paralegal | N/A | $140.00 | 34.50 | $4,830.00 |
| Luanne Struss | Paralegal | N/A | $130.00 | 45.20 | $5,876.00 |
| **Totals** | | | | **79.70** | **$10,706.00** |

*Lone Mountain Ranch Matter*

| Timekeeper | Title | Year Admitted | Rate | Hours | Amount |
|---|---|---|---|---|---|
| **Shareholders** | | | | | |
| John Jones | Senior Shareholder | 1984 | $310.00 | 8.20 | $2,542.00 |
| **Totals** | | | | **8.20** | **$2,542.00** |
| | | | | | |
| **Associates** | | | | | |
| Chris Sweeney | Associate | 2008 | $150.00 | 13.80 | $2,070.00 |

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

| | | | | | |
|---|---|---|---|---|---|
| **Totals** | | | | **13.80** | **$2,070.00** |
| | | | | | |
| **Paraprofessionals** | | | | | |
| Luanne Struss | Paralegal | N/A | $130.00 | 6.10 | $793.00 |
| **Totals** | | | | **6.10** | **$793.00** |

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

**SUMMARY OF COURTESY DISCOUNTS FROM
OCTOBER 1, 2011 THROUGH MARCH 5, 2012**

| Timekeeper | Title | Hours | Discount Amount |
|---|---|---|---|
| Doug James | Senior Shareholder | 9.50 | $2,945.00 |
| John Jones | Senior Shareholder | 2.60 | $806.00 |
| Andy Forsythe | Senior Shareholder | 0.30 | $93.00 |
| Katie Bell | Shareholder | 1.78 | $320.00 |
| Chris Sweeney | Associate | 7.60 | $1,140.00 |
| Brian Marty | Associate | 1.30 | $208.00 |
| Kris Boyer | Paralegal | 7.30 | $1,022.00 |
| Luanne Struss | Paralegal | 0.70 | $91.00 |
| **Totals** | | **31.08** | **$6,625.00** |

**SUMMARY OF VOLUNTARY REDUCTIONS FOR TIME ENTRIES AND NON-
WORKING TRAVEL FROM OCTOBER 1, 2011 THROUGH MARCH 5, 2012**

| Period | Reduction – Time Entries | Reduction – Non-Working Travel | Total |
|---|---|---|---|
| 10/1/2011 - 10/31/2011 | $294.50 | $2,724.00 | $3,018.50 |
| 11/1/2011 - 11/30/2011 | $186.00 | $0.00 | $186.00 |
| 12/1/2011 - 12/31/2011 | $542.50 | $0.00 | $542.50 |
| 1/1/2012 - 1/31/2012 | $15.50 | $0.00 | $15.50 |
| 2/1/2012 - 2/29/1012 | $0.00 | $0.00 | $0.00 |
| 3/1/2012 - 3/5/1012 | $31.00 | $0.00 | $31.00 |
| **Totals** | **$1,069.50** | **$2,724.00** | **$3,793.50**[12] |

---

[12] Moulton voluntarily reduced the amount of professional fees sought by $3,793.50, which amount reflects voluntary reductions for time billed in increments of twentieths of an hour and for non-working travel pursuant to the guidance provided in the Fee Committee's Confidential Letter Report dated February 17, 2012. Specifically, Moulton reduced time entries billed in twentieths of an hour to the nearest tenth of an hour, and has reduced time entries for non-working travel to reflect one-half the timekeeper's normal hourly rate.

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

MOULTON BELLINGHAM PC
Doug James
Brian O. Marty
Suite 1900, Crowne Plaza
P. O. Box 2559
Billings, Montana 59103-2559
Telephone: (406) 248-7731
Facsimile:  (406) 248-7889

*Special Counsel for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re** | **Chapter 11 Case No.** |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.* | **08-13555 (JMP)** |
| **Debtors,** | **(Jointly Administered)** |

**SECOND INTERIM APPLICATION OF MOULTON BELLINGHAM PC, SPECIAL
COUNSEL TO THE DEBTORS IN POSSESSION, SEEKING ALLOWANCE AND
PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF ACTUAL
AND NECESSARY EXPENSES FOR OCTOBER 1, 2011
THROUGH MARCH 5, 2012**

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

COMES NOW Moulton Bellingham PC ("Moulton"), Special Counsel for Lehman

Brothers Holdings Inc. and its affiliated debtors in the above-captioned chapter 11 cases

(collectively, the "Debtors"), and submits this second interim application (the "Application")

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

seeking (a) allowance of compensation for professional services rendered by Moulton to the Debtors in the amount of $421,009.50 and (b) reimbursement of actual and necessary charges and disbursements incurred by Moulton in the rendering of required professional services on behalf of the Debtors in the amount of $8,125.10, in each case for the period from October 1, 2011 through March 5, 2012 (the "Compensation Period"), pursuant to section 330(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"), General Order M-389, Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (the "Local Guidelines"), and the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(b) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, entered in these cases on April 14, 2011 [Docket No. 15997] (the "Interim Compensation Order"). In support of this Application, Moulton respectfully represents as follows.

### Background

1.      Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), Lehman Brothers Holdings Inc. ("LBHI") and the other Debtors commenced with the United States Bankruptcy Court of the Southern District of New York (the "Court") voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.      On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A trustee appointed under SIPA is administering LBI's estate. On January 19, 2009, the U.S. Trustee appointed an examiner (the "Examiner") and on January 20, 2009, the Court approved the U.S. Trustee's appointment of the Examiner.

4.      On May 26, 2009, the Court appointed a fee committee (the "Fee Committee"), and approved a protocol to govern the review and payment of fees and reimbursement of expenses of professionals retained by the Debtors' estates, (as amended the "Fee Protocol"). The Fee Committee was authorized to perform the duties described in the Fee Protocol, including, among others, implementing procedures to effectively monitor the fees of the Retained Professionals (as defined in the Fee Protocol) and reducing inefficiency by establishing measures to avoid duplication of effort, overstaffing, the rendering of unnecessary services, and the incurrence of excessive or inappropriate expenses by Retained Professionals. Since its appointment, the Fee Committee has intermittently issued guidelines with respect to the fees and

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

expenses of the Retained Professionals (the "<u>Fee Committee Guidelines</u>," together with the UST Guidelines, the Local Guidelines, and the Interim Compensation Order, the "<u>Guidelines</u>").

5.      On September 1, 2011, the Debtors filed a third amended joint chapter 11 plan (the "<u>Plan</u>") and disclosure statement (the "<u>Disclosure Statement</u>") [ECF Nos. 19627 and 19629]. On September 1, 2011, the Court entered an amended order [ECF No. 19631] approving the Disclosure Statement, establishing solicitation and voting procedures in connection with the Plan, scheduling the confirmation hearing and establishing notice and objection procedures for the confirmation hearing.  On September 15, 2011, the Court entered an order [ECF No. 20016] approving a modification to the Disclosure Statement.  On November 29, 2011, the Debtors filed a modified Plan [ECF No. 22737].

6.      The Court entered an order confirming the Plan on December 6, 2011 [ECF No. 20323].  The Plan became effective on March 6, 2012.

## Jurisdiction and Venue

7.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

8.      Pursuant to this Application, Moulton seeks allowance of the following: (a) compensation for professional services rendered during the Compensation Period in the aggregate amount of $421,009.50 and (b) reimbursement of expenses incurred in connection with such services in the aggregate amount of $8,125.10.

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

9.      During the Compensation Period, Moulton attorneys and paraprofessionals expended a total of 1,693.72 hours for which compensation is requested.   During the Compensation Period, Moulton attorneys and paraprofessionals expended a total of 31.08 hours for which compensation is not sought.

10.      Prefixed to this Application is the cover sheet required by the UST Guidelines, which includes a schedule setting forth the names of all Moulton professionals and paraprofessionals who have performed services for which compensation is sought, the person's position in the firm, and the year in which each attorney was first admitted to practice law.  In addition, the schedule sets forth for each person (a) the hourly rate during the Compensation Period, (b) the total hours billed for which compensation is sought, and (c) the total compensation for such hours.

11.      Also prefixed to this Application is the summary sheet, requested by the Fee Committee, showing the timekeepers who provided services (including their hours and fees) and the Moulton matter to which the relevant services apply.

12.      Annexed hereto as Exhibit "A" are copies of Moulton's monthly statements for the Compensation Period which include detailed time entries of Moulton professionals and paraprofessionals with respect to the compensation requested and detailed itemization of the expenses for which reimbursement is sought.   Annexed hereto as Exhibit "B" is a detailed itemization of the expenses incurred by Moulton during the Compensation Period for which reimbursement is sought.   Annexed hereto as Exhibit "C" is a copy of Moulton's summary materials for the Compensation Period.   Annexed hereto as Exhibit "D" is a chart, per the UST

Guidelines and Fee Committee Guidelines, listing (a) all hearings, meetings, and depositions attended by more than one Moulton timekeeper during the Compensation Period; (b) all Moulton timekeepers at such event; and (c) the reasons why all such timekeepers' attendance at such hearing, meeting, or deposition was necessary.    Annexed hereto as Exhibit "E" is the certification of Doug James with respect to the Application pursuant to the Local Guidelines.

### Moulton's Retention

13.    On July 6, 2011, the Debtors filed their Application Pursuant to Section 327(e) of the Bankruptcy Code and Rule 2014 of the Federal Rules of Bankruptcy Procedure for Authorization to Modify the Procedures for Compensating and Reimbursing Moulton Bellingham PC, as Special Counsel to the Debtors, Effective as of March 1, 2011 [ECF No. 18291] (the "Retention Application").

14.    On August 15, 2011, the Court entered the Order Pursuant to Section 327(e) of the Bankruptcy Code and Rule 2014 of the Federal Rules of Bankruptcy Procedure Authorizing the Modification of the Procedures for Compensating and Reimbursing Moulton Bellingham PC, as Special Counsel to the Debtors, Effective as of March 1, 2011 [ECF No. 19259] (the "Retention Order").

### Payments Received by Moulton in Accordance with the Interim Compensation Order

15.    On April 14, 2011, the Court entered the Interim Compensation Order, pursuant to which the Court established procedures for the Debtors' payment of interim compensation and reimbursement of expenses of professionals retained in these chapter 11 cases.

16

16.    During the Compensation Period, Moulton served a notice of monthly fee and expense invoice for each monthly period from October 1, 2011 through March 5, 2012 (collectively, the "Monthly Statements").    Because no objections were filed to any of the Monthly Statements, the Debtors made the following payments to Moulton in respect of certain of the Monthly Statements pursuant to the Interim Compensation Order:

| Period | Fees Requested | Expenses Requested | Payment Date | Payment Amount[13] |
|--------|----------------|--------------------|--------------|--------------------|
| October 2011 | $66,530.50 | $3,582.91 | 12/28/2011 | $56,807.31 |
| November 2011 | $61,612.00 | $203.68 | 01/27/2012 | $49,443.28 |
| December 2011 | $104,139.50 | $416.81 | 03/19/2012 | $83,728.41 |
| January 2012 | $158,575.50 | $2,586.60 | 04/04/2012 | $129,447.00 |
| February 2012 | $28,067.00 | $631.30 | 04/24/2012 | $23,084.90 |
| March 2012 | $6,571.50 | $703.80 | Not yet paid. | Not yet paid. |

## Summary of Services Rendered by Moulton

17.    Below is a summary of the major activities performed during the Compensation Period by Moulton professionals and paraprofessionals in assisting the Debtors with their chapter 11 cases and other restructuring-related activities.    More detailed descriptions of the services rendered by Moulton are included in the Monthly Statements and Exhibit "A" hereto.    In accordance with the UST Guidelines, a summary of the hours and amounts billed during the Compensation Period by each timekeeper, as well as each timekeeper's position, hourly rate and,

---

[13] Payments were made on account of 80% of fees and 100% of expenses requested.

17

if applicable, the year in which each timekeeper was first licensed to practice law, is set out in the summary materials accompanying this Application, also attached as Exhibit "C" hereto.

### *Moonlight Basin Ranch, L.P. Matters*

Moulton represented Debtor (for the avoidance of confusion in this section only, "Lehman") in initiating a state court foreclosure action against Moonlight Basin Ranch and related entities. Lehman sought to foreclose its mortgages upon the resort, sought a judgment against the individual guarantor, and sought the appointment of a receiver. Moonlight Basin Ranch then filed nine related bankruptcy cases in the United States Bankruptcy Court for the District of Montana. Moonlight filed seven emergency motions in each of the nine cases that were set for hearing on an emergency basis on a few days notice. Moulton provided representation for Lehman in the bankruptcy cases in cooperation and coordination with Weil, Gotshal & Manges, LLP. Moonlight sought Court approval of a super priority priming lien in favor of a third party hedge fund. In response to the priming motion, Lehman offered Debtor In Possession financing to Moonlight, which ultimately was accepted by Moonlight and was approved by the Court. Moulton acted as local counsel assisting in negotiating and documenting the DIP financing.

In addition to the bankruptcy cases, Moulton, in association with Weil, Gotshal & Manges, LLP, initiated an adversary action that was a declaratory judgment action asking the Court to uphold the validity of Lehman's loan documents and multiple releases of all claims agreements that had been executed by Moonlight. Moonlight and related entities and insiders asserted numerous counterclaims against Lehman. After extensive litigation and discovery, the

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

adversary action was settled pursuant to a Settlement and Sale Agreement. Upon motion of the United States Trustee, an examiner was appointed to investigate Moonlight and the settlement. Moulton represented Lehman in connection with the Examiner's investigation, including several Rule 2004 examinations. Ultimately, the United States Trustee stipulated to the order appointing the Examiner being vacated and thereafter, the Settlement was approved by the Bankruptcy Court, pursuant to Bankruptcy Rule 9019, on September 8, 2011.

On September 8, 2011, the Bankruptcy Court approved the Moonlight Disclosure Statement and subsequently, on October 26, 2011, confirmed the Moonlight Basin chapter 11 plans. Moulton worked with Weil, Gotshal, & Manges, LLP on the closing pursuant to which the majority of the Moonlight assets were be transferred to new Lehman-controlled entities, pursuant to the Settlement and Sale Agreement and the confirmed chapter 11 plans. . Moulton has provided representation to Lehman and has benefited the estate through: (i) the successful litigation of the adversary litigation and defense of the counterclaims and the negotiated settlement; (ii) the successful conclusion of the investigation by the Examiner; (iii) by documenting the settlement and obtaining Bankruptcy Court approval of the Settlement and Sale Agreement; (iv) attending court hearings and Rule 2004 examinations; (v) assisting in the negotiation and preparation of a stipulated disclosure statement and chapter 11 plans; (vi) analyzing claims, negotiating the purchase and settlement of claims and assisting in preparing objections to claims; (vii) negotiating with the Moonlight debtors and related insiders; and (viii) assisting in the due diligence and documentation required for the transfer of assets, which include a complex 8,000 acre four seasons resort with a ski hill, golf course, and development

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

property.  The legal issues related to closing and the transfer of assets include employment issues under Montana law, the transfer of highly regulated beverage licenses pursuant to Montana's complex rules and regulations governing beverage (liquor) licenses, the transfer of an explosives permit, the transfer of water rights pursuant to Montana law, the transfer of real property interests, and the transfer of Treeline Springs, the utility that provides water and sewer service to the resort.   The estate has benefited from the successful resolution of the litigation, the conclusion of the foreclosure action, Court approval of the settlement, and confirmation of the chapter 11 plans for Moonlight Basin Ranch, et. al. and from the anticipated transfer of assets to Lehman-controlled entities.  Throughout the bankruptcy cases and the adversary litigation, Moulton worked in association with Weil, Gotshal & Manges, LLP in representing Lehman.

Between October 1, 2011 and March 5, 2012, Moulton represented Lehman in connection with the confirmation of the Moonlight Basin chapter 11 plan of reorganization, objections to claims, the closing and the transfer of assets from the Moonlight Basin entities to new Lehman-controlled entities, and certain post-closing matters including: (a) an application to transfer the assets of Treeline Springs, LLC (water and sewer utility) to a new Lehman-controlled entity before the Montana Public Service Commission; (b) the transfer of three controlled beverage licenses pursuant to applications submitted to the Montana Department  of Revenue; and (c) other state law issues including employment  issues and corporate matters.

### *Lone Mountain Ranch Matter*

Moulton provided varied levels of legal expertise in assisting Lehman in successfully acquiring the Lone Mountain Ranch assets after default on its financial obligations.  These legal

20

services included advice and counsel regarding the collateral security held by Lehman and owned by Lone Mountain Ranch, the complex rules and regulations under Montana law regulating controlled-beverages (liquor) operations and the licenses operated by Lone Mountain Ranch and its affiliates, including the successful transfer of the liquor licenses to approved licensees, negotiations with the State of Montana Department of Revenue, real property and contract review, and analysis and drafting related to the acquisition of the Lone Mountain Ranch assets. Moulton's services benefited the estate as a result of the successful acquisition of the Lone Mountain Ranch assets, its licensees and contracts, and its revenue stream. The acquisition will allow successful operation and subsequent sale of the Lone Mountain Assets in Lehman's discretion and with court approval. Post-closing, Moulton has continued to represent Lehman in connection with its application to transfer the controlled beverage license pursuant to an application for transfer pending before the Montana Department of Revenue.

### Expenses Incurred by Moulton

18.    Section 330 of the Bankruptcy Code authorizes "reimbursement for actual, necessary expenses" incurred by professionals employed under section 327 of the Bankruptcy Code. Accordingly, Moulton seeks reimbursement for expenses incurred in rendering services to the Debtors during the Compensation Period. The total amount of the expenses for the Compensation Period is $8,125.10, which are detailed in the attached Exhibit "B".

19.    In accordance with the requirements of the Bankruptcy Code, the Bankruptcy Rules, and the Guidelines, Moulton maintains the following policies with respect to expenses for which reimbursement is sought herein:

a.  No amortization of the cost of any investment, equipment, or capital outlay is included in the expenses.  In addition, for those items or services that Moulton purchased or contracted from a third party (such as outside copy services), Moulton seeks reimbursement only for the exact amount billed to Moulton by the third party vendor and paid by Moulton to the third party vendor.

b.  Black and white photocopying by Moulton was charged at 10 cents per page. Color photocopying by Moulton was charged at 50 cents per page. To the extent practicable, Moulton utilized less expensive outside copying services which are billed at actual cost.

c.  Moulton did not impose any charge to the Debtors for facsimiles.

d.  Meal charges incurred during travel charged to the Debtors for Moulton personnel were limited to $40 per person.

e.  Moulton did not impose any charge to the Debtors for working meals or overtime meals.

f.  Moulton did not impose any charge to the Debtors for airfare or taxi fare.

g.  Fees for hotel accommodation charged to the Debtors for Moulton personnel were not in excess of $500 per night.

h.  Moulton did not impose any charge to the Debtors for staff overtime, word processing, proofreading charges or other "overhead."

## The Requested Compensation Should Be Allowed

20.    Section 330 of the Bankruptcy Code provides that the Court may award a professional person employed under section 327 or 1103 of the Bankruptcy Code:

a.  reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person; and

b.  reimbursement for actual, necessary expenses.

22

11 U.S.C. § 330(a)(1). Section 330(a)(3)(A) further provides the following standards for the Court's review of a fee application:

> In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including
>
> a. the time spent on such services;
>
> b. the rates charged for such services;
>
> c. whether the services were necessary to the administration of, or beneficial at the time the service was rendered toward the completion of, a case under this title;
>
> d. whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> e. whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A).

21.    Moulton respectfully submits that it has satisfied the requirements for the allowance of the compensation and reimbursement of expenses sought herein.  The services described above, at the time they were provided, were necessary and beneficial to the administration of the Debtors' chapter 11 cases.  Moulton's services were consistently performed in a timely manner, commensurate with the complexity of the issues facing the Debtors and the nature and importance of the problems, issues, and tasks.  Furthermore, the compensation sought by Moulton is reasonable because it is based on the customary compensation charged by

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

comparably skilled practitioners outside of bankruptcy. Accordingly, approval of the compensation sought herein is warranted.

### Moulton's Statements Pursuant to Bankruptcy Rule 2016(a)

22.     Pursuant to the Interim Compensation Order, Moulton has submitted the Monthly Statements to (a) the Debtors, (b) counsel to the Debtors, Weil, Gotshal & Manges, LLP, (c) counsel to Creditors' Committee, Milbank, Tweed, Hadley & McCloy LLP, (d) the U.S. Trustee, (e) the Fee Committee, (f) counsel to the Fee Committee, and (g) BrownGreer PLC (collectively the "Notice Parties"), during the Compensation Period with respect to the Debtors' chapter 11 cases, as follows: (a) from October 1, 2011 through October 31, 2011, fees of $53,224.40 and expenses of $3,582.91; (b) from November 1, 2011 through November 30, 2011, fees of $49,289.60 and expenses of $203.68; (c) from December 1, 2011 through December 31, 2011, fees of $83,311.60 and expenses of $416.81; (d) from January 1, 2012 through January 31, 2012, fees of $126,860.40 and expenses of $2,586.60; (e) from February 1, 2012 through February 29, 2012, fees of $22,453.60 and expenses of $631.30; and (f) from March 1, 2012 through March 5, 2012, fees of $6,599.80 and expenses of $703.80.

23.     In total, therefore, Moulton has submitted Monthly Statements for fees of $425,496.00 and expenses of $8,125.10 during the Compensation Period.   The Monthly Statements reflect courtesy discounts in the amount of $6,625.00.  Additionally, from the total fees in the Monthly Statements, Moulton has made voluntary reductions of $3,793.50 for time billed in increments of twentieths of an hour and for non-working travel time and $693.00 for time inadvertently billed at Katie Bell's increased hourly rate upon becoming shareholder

(Moulton has not increased its hourly rates for associates or shareholders). Moulton hereby seeks interim approval of all such fees and reimbursement of all such expenses under this Application.

24.    Moulton has received such payment from the Debtors relating to fees and expenses in the Monthly Statements on account of services provided during the Compensation Period as described in paragraph 16 above.

25.    No agreement or understanding exists between Moulton and any third person for the sharing of compensation, except as allowed by section 504(b) of the Bankruptcy Code and Bankruptcy Rule 2016 with respect to the sharing of compensation between and among shareholders of Moulton. All of the services for which compensation is sought in this Application were rendered at the request of, and solely on behalf of, the Debtors, and not at the request of, or on behalf of, any other person or entity.

26.    Prior to the filing of this Application, Moulton received no objections to any of the Monthly Statements provided under the Interim Compensation Order from the Debtors, the Fee Committee or anyone else.

## Notice

27.    Notice of this Application and its exhibits will be given to (a) the Debtors; (b) counsel to the Debtors; (c) the U.S. Trustee; (d) counsel to the Committee; (e) the Fee Committee and its counsel; and (f) as requested by the Fee Committee, BrownGreer PLC. Moulton respectfully submits that no other or further notice is required.

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

WHEREFORE, Moulton respectfully requests that the Court (a) enter an order allowing interim compensation of $421,009.50 to Moulton for professional services rendered as special counsel for the Debtor during the Compensation Period, plus reimbursement of actual and necessary charges and disbursements incurred in the sum of $8,125.10 in connection Moulton's services during the Compensation Period, (b) authorize and direct the Debtors to pay to Moulton any and all unpaid, invoiced amounts for the Compensation Period; and (c) grant to Moulton such other and further relief as the Court may deem proper.

DATED this 17th day of May, 2012.

MOULTON BELLINGHAM PC

By  _/s/ Doug James_____
      Doug James
      Brian O. Marty
      MOULTON BELLINGHAM PC
      Suite 1900, Crowne Plaza
      P. O. Box 2559
      Billings, Montana 59103-2559
      Telephone: (406) 248-7731
      Facsimile:  (406) 248-7889

      *Special Counsel for Debtors*
      *and Debtors in Possession*

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

## EXHIBIT A

## Monthly Statements from October 1, 2011 through March 5, 2012

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

# MOULTONBELLINGHAM PC

October 31, 2011

27 North 27th Street
P. O. Box 2559
Billings, MT  59103-2559
406-248-7731

Tax I.D. 81-0387111

Invoice# 96836   DJ
Billing through  10/31/2011

LAMCO LLC
1271 AVENUE OF THE AMERICAS
38TH FLOOR
NEW YORK, NY  10020

**MoonLight Basin Ranch Limited Partnership (KK/FO)**          **Our File #  016173  00001**

**PROFESSIONAL SERVICES**

| Date | | Description | Hours | | Amount |
|------|---|---|---|---|---|
| 10/03/2011 | DJ | Calls and e-mail from Andy Patten regarding case status and ballots accepting and rejecting the plan. | 0.50 | hrs. | 155.00 |
| 10/03/2011 | DJ | Review multiple ballots on the plan and e-mail to Weil. | 0.50 | hrs. | 155.00 |
| 10/03/2011 | DJ | Call from Tom Buffa and Brian Barry regarding the UST reaction to rejection of the Timers lease. | 0.25 | hrs. | 77.50 |
| 10/03/2011 | DJ | Review multiple e-mails regarding various issues relating to contracts and rejection and assumption issues. | 0.50 | hrs. | 155.00 |
| 10/03/2011 | DJ | Review multiple e-mails regarding new entity formation and employment issues. | 0.50 | hrs. | 155.00 |
| 10/03/2011 | DJ | E-mail from Tom Buffa regarding the confirmation hearing and reply.(No Charge) | 0.10 | hrs. | 0.00 |
| 10/03/2011 | DJ | Review e-mails regarding the golf term sheet. | 0.50 | hrs. | 155.00 |
| 10/03/2011 | DJ | Calls to Tom Buffa and conference with Tom, Brian and John regarding the golf term sheet and e-mail from Andy Patten on the golf term sheet. | 0.30 | hrs. | 93.00 |
| 10/03/2011 | DJ | Call to Andy Patten regarding his e-mail on Ben Tiller's comments on the golf term sheet; e-mail to Lehman and Weil on Patten's comments and my thoughts on strategy. | 0.50 | hrs. | 155.00 |
| 10/03/2011 | DJ | Review entity information and e-mails on the process to transfer beverage licenses; e-mails regarding explosives permit transfer. | 0.40 | hrs. | 124.00 |
| 10/03/2011 | DJ | Review related decision on exculpation clauses and e-mail to Weil. | 0.50 | hrs. | 155.00 |
| 10/03/2011 | DJ | Prepare for court hearings tomorrow and call to Patten regarding hearing strategy. | 0.60 | hrs. | 186.00 |
| 10/03/2011 | DJ | Review notice of appearance of Mark Evans on | 0.25 | hrs. | 77.50 |

Invoice# 96836        Page  2

| | | | | | |
|---|---|---|---|---|---|
| | | behalf of golf members Walden and call to Mark Evans. | | | |
| 10/03/2011 | JTJ | Review of (9) emails from Pej, Tom B, and Lehman team re liquor deal, Atira and structure | 1.60 | hrs. | 496.00 |
| 10/03/2011 | JTJ | Legal services re how to structure deal with Atira and the liquor licenses for all three licenses | 2.90 | hrs. | 899.00 |
| 10/03/2011 | TES | Review materials re Application for Approval of Montana Public Service Commission for Treeline Springs assets and research re same; | 3.60 | hrs. | 990.00 |
| 10/04/2011 | DJ | Telephone conference with Weil regarding confirmation and recent objections; call to Ed McCarthy regarding Tom Buffa testimony at the confirmation hearing. | 0.50 | hrs. | 155.00 |
| 10/04/2011 | DJ | Review ballots of golf members from Ben Tiller; review objection to assumption from golf members Walden. | 0.40 | hrs. | 124.00 |
| 10/04/2011 | DJ | Review objections to confirmation by the golf members ad hoc committee and Walden. | 0.50 | hrs. | 155.00 |
| 10/04/2011 | DJ | Attend court hearing on Moonlight's objection to creditor claims. | 2.50 | hrs. | 775.00 |
| 10/04/2011 | DJ | Call from Tom Buffa regarding the Timbers lease and golf objections. | 0.30 | hrs. | 93.00 |
| 10/04/2011 | DJ | Conference with John Jones on beverage license transfer procedures and status. | 0.20 | hrs. | 62.00 |
| 10/04/2011 | DJ | Calls to Mark Etchart regarding the Timbers lease arbitration decision. | 0.50 | hrs. | 155.00 |
| 10/04/2011 | DJ | Call toTom Buffa regarding my conversation with Mark Etchart regarding the Timbers lease arbitration decision. | 0.20 | hrs. | 62.00 |
| 10/04/2011 | DJ | Review additinal objections to  confirmation; call to Andy Patten regarding the CNH  objection; call toJohn Paul regarding the CNH objection. | 0.50 | hrs. | 155.00 |
| 10/04/2011 | TES | Research and review PSC petititons and decisions re declaratory request to Montana Public Service Commission in Application for Treeline Springs asset transfer approval; | 2.80 | hrs. | 770.00 |
| 10/04/2011 | CTS | Revise memo on steps to transfer Moonlight beverage licenses to include reference to a security interest in the licenses retained by Lehman. | 0.30 | hrs. | 45.00 |
| 10/04/2011 | CTS | Review of emails between our office and Lehman regarding beverage licenses. | 0.40 | hrs. | 60.00 |
| 10/05/2011 | DJ | Call from Andy  Patten regarding confirmation objections; call to Pej regarding conference call; e-mail from and to Christina regarding confirmation issues. | 0.50 | hrs. | 155.00 |

Invoice#  96836        Page  3

| Date | Init. | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 10/05/2011 | DJ | E-mails from and to Security title regarding partial release of Lis Pendens for condo unit A-6; revise partial release and send to title company. | 0.25 | hrs. | 77.50 |
| 10/05/2011 | DJ | Reveiw e-mail from Brian Barry regarding Treeline Springs and office conference regarding reporting requirements for the PSC. | 0.40 | hrs. | 124.00 |
| 10/05/2011 | DJ | Call from John Paul regarding his objections to confirmation; call to Christina and Amanda regarding golf objections and responses; call to Andy Patten regarding confirmation issues. | 0.50 | hrs. | 155.00 |
| 10/05/2011 | DJ | Calls from and to Andy Patten regarding contract rejection issues and confirmation issues; call to Christina regarding objections to confirmation. | 0.50 | hrs. | 155.00 |
| 10/05/2011 | DJ | Call from Christina and conference call with Andy Patten regarding objections to confirmation by the golf members and the amendment to schedule of contracts. | 0.50 | hrs. | 155.00 |
| 10/05/2011 | DJ | Review hearing notice from Mark Evans on behalf of John and Margaret Walden; call to Mark Evans regarding his objections to confirmation. | 0.50 | hrs. | 155.00 |
| 10/05/2011 | DJ | Review fee applications submitted by Andy Patten; e-mail to and from Weil regarding signature  pages to the SSA; call to Andy Patten regarding the signature pages. | 0.50 | hrs. | 155.00 |
| 10/05/2011 | DJ | Review file for missing signature pages; e-mail to Andy Patten regarding missing signature pages. | 0.50 | hrs. | 155.00 |
| 10/05/2011 | DJ | Call from Alex regarding the entity structure; locate and e-mail newest structure chart to Alex. | 0.30 | hrs. | 93.00 |
| 10/05/2011 | DJ | Office conference on the status of the explosives permit; e-mails regarding transfer of the beverage licenses. | 0.40 | hrs. | 124.00 |
| 10/05/2011 | JTJ | review/revise "liquor" memo for Lehman/Weil teams in prep for 10/6 call | 2.10 | hrs. | 651.00 |
| 10/05/2011 | TES | Work on draft Appliction for Montana Public Service Commission for conveyance of Treeline Springs to new Lehman entity; | 4.20 | hrs. | 1,155.00 |
| 10/05/2011 | BOM | Revise explosives permit application to reflect new entity name. | 0.20 | hrs. | 32.00 |
| 10/06/2011 | DJ | Review e-mails from Pej regarding signatures; call to Andy Patten regardig signatures; review multipl e  e-mails regarding amending schedule one to the SSA and conversation with Andy Patten regarding notice requirements. | 0.50 | hrs. | 155.00 |

Invoice#  96836          Page  4

| Date | | | | |
|---|---|---|---|---|
| 10/06/2011 | DJ | Call to Ed McCarthy regarding having Tom Buffa testify at the confirmation hearing. | 0.30 hrs. | 93.00 |
| 10/06/2011 | DJ | Review ballots and ballot report. | 0.50 hrs. | 155.00 |
| 10/06/2011 | DJ | Call from Andy Patten regarding ballot report and golf objections. | 0.25 hrs. | 77.50 |
| 10/06/2011 | DJ | E-mail ballot report to Lehman and Weil. | 0.10 hrs. | 31.00 |
| 10/06/2011 | DJ | E-mail from PSC and Kim Beatty regarding Friday meeting with the PSC and the Montana Consumer Counsel regarding the transfer of Treeline Springs. | 0.20 hrs. | 62.00 |
| 10/06/2011 | DJ | Review Treeline Springs materials and prepare for meeting with the Montana Public Service Commission and the Montana Consumer Counsel regarding the transfer of Treeline Springs--the water and waste water utility for Moonlight Basin. | 1.75 hrs. | 542.50 |
| 10/06/2011 | DJ | Travel from Billings to Helena to meet with the Montana Public Service Commission regarding the transfer of Treeline Springs to a Lehman entity. | 4.00 hrs. | 1,240.00 |
| 10/06/2011 | DJ | Telephone conference with Lehman, Weil, and Atera regarding structure, liability, employment and beverage license issues. | 1.00 hrs. | 310.00 |
| 10/06/2011 | JTJ | conf call wi Pej, Atira group, Tom B/Brian B/John N re Atira "global" arrangement and liquor entities | 1.10 hrs. | 341.00 |
| 10/06/2011 | JTJ | prep first draft of liquor structure outline, matrix of necessary documents and diagram of Atira involvement at resort (including new LLC entities) | 2.10 hrs. | 651.00 |
| 10/06/2011 | TES | Travel to Helena, Montana for Montana Public Service Commission meeting on 10/07/2011. | 4.00 hrs. | 1,100.00 |
| 10/06/2011 | TES | Review materials regarding Lehman bankruptcy for meeting with Montana Public Service Commission on 10/07/2011; | 2.60 hrs. | 715.00 |
| 10/06/2011 | WAF | Conference call re employment structures. | 1.00 hrs. | 225.00 |
| 10/06/2011 | CTS | Review John Jones' diagram related to beverage licenses that he created following conference call. | 0.60 hrs. | 90.00 |
| 10/06/2011 | CTS | Begin list of documents and other items necessary to transfer beverage licenses. | 0.50 hrs. | 75.00 |
| 10/06/2011 | BOM | Review incomings ballots for all debtors for completion and in preparation for tallying votes. | 1.90 hrs. | 304.00 |
| 10/06/2011 | BOM | Finalize explosives permit application. | 0.20 hrs. | 32.00 |
| 10/07/2011 | DJ | Telephone conference with Pej, Amanda, Christina and Andy Patten regarding contracts and confirmation issues. | 0.50 hrs. | 155.00 |

Invoice#  96836          Page  5

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|---|--------|
| 10/07/2011 | DJ | Conference with Tom Smith, Kim Beatty and the Montana Public Service Commission regarding the transfer of the Treeline Springs assets to Lehman per the settlement and the plan. | 3.00 | hrs. | 930.00 |
| 10/07/2011 | DJ | Return travel from Helena to Billings after meeting with the Montana Public Service Commission and the Montana consumer counsel. | 4.00 | hrs. | 1,240.00 |
| 10/07/2011 | JTJ | follow up on revisions to diagram for entire liquor ownership and management | 1.90 | hrs. | 589.00 |
| 10/07/2011 | TES | Meeting with Doug James and Kim Beatty re Treeline Springs asset conveyance and meeting with Montana PSC; | 1.00 | hrs. | 275.00 |
| 10/07/2011 | TES | Meeting with Doug James, Kim Beatty, and Montana Public Service Commission staff regarding Application for Approval of Transfer of Treeline Springs Assets; | 1.50 | hrs. | 412.50 |
| 10/07/2011 | TES | Return travel from Helena, Montana, to Billings, Montana, following Montana PSC meeting. | 4.00 | hrs. | 1,100.00 |
| 10/07/2011 | KJB | Drafting Articles of Organization and Operating Agreements for LLCs to own beverage licenses. | 2.30 | hrs. | 575.00 |
| 10/07/2011 | CTS | Create organizational chart for beverage licenses based upon John Jones' and Doug James' conference call. | 1.20 | hrs. | 180.00 |
| 10/07/2011 | CTS | Email to Katie Bell re: background of beverage license issues and steps to transfer beverage licenses. | 0.50 | hrs. | 75.00 |
| 10/09/2011 | JTJ | Review Moulton Bellingham drafts of LLC formation documents for licenses, management agreement for Atira, management agreement for LLC manager for liquor licenses, leases for saloon areas, loan facility and security agreement between Lehman and Atira and supporting documents | 3.90 | hrs. | 1,209.00 |
| 10/09/2011 | JTJ | Review (7) emails from Pej, Tom Buffa, Doug James and Atira group (all re Atira management structure and new entities) and reply to same | 1.30 | hrs. | 403.00 |
| 10/10/2011 | DJ | Review multiple e-mails from Weil regarding schedule 1 and the rejection and assumption of various contracts; e-mails from Andy Patten on schedule one; review notice of amendment to schedule 1. | 0.50 | hrs. | 155.00 |
| 10/10/2011 | DJ | Review notes from PSC meeting and e-mail to Lehman and Weil regarding the transfer of the Treeline Springs assets. | 0.50 | hrs. | 155.00 |
| 10/10/2011 | DJ | E-mail to Lehman and Weil regarding the explosives permit application. | 0.10 | hrs. | 31.00 |

Invoice#  96836        Page  6

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/10/2011 | DJ | Call to Andy Patten regarding the confirmatin order, golf member objections, and the confirmation hearing. | 0.25 | hrs. | 77.50 |
| 10/10/2011 | DJ | Telephone conference with Roni, Christina, and Pej regarding confirmation issues. | 1.60 | hrs. | 496.00 |
| 10/10/2011 | DJ | Conference call with Tom Buffa, Ronit, and Christina regarding the golf contracts and confirmation hearing and strategy. | 0.90 | hrs. | 279.00 |
| 10/10/2011 | DJ | Call to Tom Buffa regarding the PSC and golf issues. | 0.20 | hrs. | 62.00 |
| 10/10/2011 | DJ | Call to Andy Patten regarding confirmation issues and conference call with Weil. | 0.10 | hrs. | 31.00 |
| 10/10/2011 | DJ | Review multiple e-mails regarding confirmation issues and stipulation with CNH regarding its claim. | 0.50 | hrs. | 155.00 |
| 10/10/2011 | DJ | Review proposed confirmation order and findings of fact. | 0.75 | hrs. | 232.50 |
| 10/10/2011 | DJ | Prepare and file notice of withdrawal for Allen Yancey; e-mail to Ed McCarthy about other withdrawals. | 0.30 | hrs. | 93.00 |
| 10/10/2011 | DJ | Office conference regarding Montana interpretation of a contract without a specific time for performance; review research regarding the same. | 0.50 | hrs. | 155.00 |
| 10/10/2011 | DJ | Conference call with Andy Patten, Ronit and Christina regarding open confirmation issues and the ballot report. | 2.00 | hrs. | 620.00 |
| 10/10/2011 | JTJ | revise agreements for liquor entities to address Atira management and address Montana DOR regulations for on-site manager | 1.90 | hrs. | 589.00 |
| 10/10/2011 | TES | Work on Treeline Springs PSC Application; | 4.20 | hrs. | 1,155.00 |
| 10/10/2011 | KJB | Drafting lease agreement between real estate LLCs and LLCs to own beverage licenses. | 1.40 | hrs. | 350.00 |
| 10/10/2011 | KJB | Commence drafting management agreement. | 1.00 | hrs. | 250.00 |
| 10/10/2011 | CTS | Emails from Alex Liroff re: deadlines in settlement agreement. | 0.20 | hrs. | 30.00 |
| 10/10/2011 | CTS | Conference with Doug James re: timeline to transfer beverage licenses. | 0.30 | hrs. | 45.00 |
| 10/10/2011 | BOM | Draft cover letter for detailing explosives permit for submission to ATF. | 0.30 | hrs. | 48.00 |
| 10/10/2011 | KBB | Working on Schedule 25 | 0.20 | hrs. | 28.00 |
| 10/10/2011 | GTK | Research and analyze Montana law regarding the interpretation of a contract that does contain a provision about when the contract is to be performed. | 4.00 | hrs. | 640.00 |
| 10/11/2011 | DJ | Telephone conference with Weil and Lehman regarding the golf memberships and | 1.00 | hrs. | 310.00 |

Invoice# 96836        Page  7

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| | | confirmation issues. | | | |
| 10/11/2011 | DJ | E-mails to Lehman and Weil and from Lehman and Weil regarding post confirmation financing for the new Lehman entities. | 0.40 | hrs. | 124.00 |
| 10/11/2011 | DJ | E-mails to and from Andy  Patten and Weil regarding the confirmation hearing, golf memberships and confirmation hearing exhibits and witnesses. | 0.50 | hrs. | 155.00 |
| 10/11/2011 | DJ | Conference call with Weil and Lehman regarding confirmation strategy and golf issues. | 1.10 | hrs. | 341.00 |
| 10/11/2011 | DJ | Call to Andy  Patten regarding confirmation hearing. | 0.10 | hrs. | 31.00 |
| 10/11/2011 | DJ | Work on witness and exhibit lists for confirmation hearing. | 0.60 | hrs. | 186.00 |
| 10/11/2011 | DJ | Conference call with Weil regarding golf issues and planning for the confirmation hearing. | 0.75 | hrs. | 232.50 |
| 10/11/2011 | DJ | Conference call with Pej and Alex regarding the closing checklist and closing. | 0.50 | hrs. | 155.00 |
| 10/11/2011 | DJ | Conference call with Ronit, Christina, Russ McElyea and Andy Patten regarding witness and exhibit lists, golf contracts, and open issues. | 1.00 | hrs. | 310.00 |
| 10/11/2011 | DJ | E-mails from and to Pej regarding closing issues and documentation; call to Pej; multiple e-mails from Pej regarding updates on open closing issues; reply from Lehman to Pej's e-mails. | 0.50 | hrs. | 155.00 |
| 10/11/2011 | DJ | Returned call to Ben Tiller, attorney for the golf members committee and e-mail to Lehman and Weil regarding the conversation; e-mail to Andy Patten regarding Ben Tiller's comments on the rejection of the golf contracts. | 0.50 | hrs. | 155.00 |
| 10/11/2011 | DJ | Review most recent title commitment and e-mail to Pej and Alex for review; e-mail to Jerry Wine at the title company regarding closing documents. | 0.30 | hrs. | 93.00 |
| 10/11/2011 | DJ | Call from Tom Buffa regarding the position of the golf members committee; e-mail from Mark Evans regarding the Waldens position. | 0.50 | hrs. | 155.00 |
| 10/11/2011 | DJ | E-mail to Lehman and Weil regarding the Walden's position; call from Andy Patten returning assumption of the golf members executory contracts and hearing strategy; e-mail from Tom Buffa regarding the Walden's response. | 0.50 | hrs. | 155.00 |
| 10/11/2011 | KJB | Drafting management services agreement. | 3.00 | hrs. | 750.00 |
| 10/11/2011 | CTS | Emails with Doug James re: documents needed by Atira to decide if it will assist with beverage | 0.30 | hrs. | 45.00 |

Invoice#  96836      Page  8

| | | | | | |
|---|---|---|---|---|---|
| | | license transfer. | | | |
| 10/11/2011 | BOM | Finalize cover letter explaining details of explosives permit to ATF. | 0.30 | hrs. | 48.00 |
| 10/11/2011 | GTK | Research and analyze Montana law regarding failure of performance of contracts and material breach. | 1.40 | hrs. | 224.00 |
| 10/12/2011 | DJ | E-mails from Andy Patten re: golf members and possible settlement and his response to objections. | 0.60 | hrs. | 186.00 |
| 10/12/2011 | DJ | Telephone conference with Weil and Lehman regarding the confirmation hearing and assumed contracts and insurance and employee benefits. | 0.50 | hrs. | 155.00 |
| 10/12/2011 | DJ | E-mail from Jerry Wine at the title company regarding the closing and e-mail to Weil. | 0.10 | hrs. | 31.00 |
| 10/12/2011 | DJ | Call from Tom Buffa regarding golf members. | 0.40 | hrs. | 124.00 |
| 10/12/2011 | DJ | Call to Ronit regarding golf members and possible rejection of contracts. | 0.30 | hrs. | 93.00 |
| 10/12/2011 | DJ | E-mail from Christina regarding assumption and assignment of contracts and water rights issue; office conference on water rights issue and reply to Christina. | 0.40 | hrs. | 124.00 |
| 10/12/2011 | DJ | Work on outlining testimony for the confirmation hearing. | 2.10 | hrs. | 651.00 |
| 10/12/2011 | DJ | Telephone conference with Weil and Lehman regarding rejection of the golf members agreements. | 0.50 | hrs. | 155.00 |
| 10/12/2011 | DJ | Call to Ben Tiller, attorney for the golf members regarding possible rejecion of the golf memberships; e-mails to and from Ben Tiller regarding rejection of the golf memberships. | 0.50 | hrs. | 155.00 |
| 10/12/2011 | DJ | Telephone conference with Tom Buffa regarding preparation for his testimony at the confirmation hearing. | 0.30 | hrs. | 93.00 |
| 10/12/2011 | DJ | Call to Andy Patten regarding recent developments over the golf contracts and related issues. | 0.30 | hrs. | 93.00 |
| 10/12/2011 | DJ | Review Yellowstone Mountain Club summary judgment memorandum on rejection of club memberships and e-mail to Weil regarding golf members rejection damage claims. | 0.75 | hrs. | 232.50 |
| 10/12/2011 | DJ | Call from Ben Tiller with a counter offer and e-mail to Weil and Lehman. | 0.25 | hrs. | 77.50 |
| 10/12/2011 | DJ | Call from Ben Tiller regarding interest on members deposits; call to Tom Buffa; call to Ben  Tiller regarding settlement negotiations; e-mail from Ronit regarding confirmation | 0.40 | hrs. | 124.00 |

Invoice#  96836      Page  9

| | | objections and responses. | | | |
|---|---|---|---|---|---|
| 10/12/2011 | DJ | Call to Andy Patten regarding golf members status and retention letter agreement and confirmation order; review revised confirmation order; e-mail from Patten on golf members deposit amounts and POC amounts and e-mail to Lehman. | 0.50 | hrs. | 155.00 |
| 10/12/2011 | DJ | Review beverage license documents and forward to Lehman and to Jack Manning at Dorsey and Whitney for review. | 1.00 | hrs. | 310.00 |
| 10/12/2011 | TES | Receipt and review of Moonlight Schedule 1 regarding Treeline Springs conveyance; | 1.30 | hrs. | 357.50 |
| 10/12/2011 | KJB | Draft Loan Agreement and promissory note re beverage licenses | 1.80 | hrs. | 450.00 |
| 10/12/2011 | KJB | Finalize drafts of Operating Agreement, Lease Agreement, and Management Agreement. | 0.40 | hrs. | 100.00 |
| 10/12/2011 | CTS | Review file to find previous liquor license applications; lease agreements, management agreements, and floor plans and send to Doug James. | 1.00 | hrs. | 150.00 |
| 10/12/2011 | CTS | Review LLC documents drafted by Katie Bell for new LLCs that may own the three current Moonlight Basin beverage licenses. | 0.50 | hrs. | 75.00 |
| 10/12/2011 | CTS | Review emails between Doug James, Katie Bell and John Jones re: LLC documents drafted by Katie Bell. | 0.20 | hrs. | 30.00 |
| 10/12/2011 | CTS | Revise indemnity agreement to incorporate terms of new proposed beverage license structure. | 1.90 | hrs. | 285.00 |
| 10/12/2011 | CTS | Find current beverage license application and Persons/Criminal History Statement to Doug James. (No Charge) | 0.20 | hrs. | 0.00 |
| 10/12/2011 | GTK | Research Montana law regarding inadmissibility of evidence external to contracts. | 4.00 | hrs. | 640.00 |
| 10/12/2011 | GTK | Prepare point brief regarding inadmissibility of evidence external to the golf membership agreements. | 3.20 | hrs. | 512.00 |
| 10/13/2011 | DJ | E-mail from Jerry Wine at the title company and forward to Weil and reply regarding endorsements to the title commitment; call from Andy Patten; e-mail to Ben Tiller regarding settlement with the golf members. | 0.50 | hrs. | 155.00 |
| 10/13/2011 | DJ | Call to Andy Patten regarding golf members; returned call to Tom Buffa; call to Ronit regarding golf members. | 0.20 | hrs. | 62.00 |
| 10/13/2011 | DJ | Call from Andy Patten regarding confirmation hearing and strategy. | 0.25 | hrs. | 77.50 |

Invoice# 96836          Page  10

| Date | | Description | Hours | | Amount |
|------|---|-------------|-------|---|--------|
| 10/13/2011 | DJ | Multiple e-mails from Andy Patten, Christina, and Moonlight regarding rejection of the golf contracts; call from Andy Patten on hearing exhibits; call to Christina regarding hearing exhibits on claim objections. | 0.50 | hrs. | 155.00 |
| 10/13/2011 | DJ | Multiple calls from and to Tom Buffa regarding Larry and the golf members and rejeciton of the golf contracts; review e-mails; call to Ronit regarding status. | 0.50 | hrs. | 155.00 |
| 10/13/2011 | DJ | Review Moonlight's exhibit list and call to Andy Patten regarding addtiional exhibits. | 0.40 | hrs. | 124.00 |
| 10/13/2011 | DJ | Call from Andy Patten regarding Ben Tiller and the golf members objections; call to Mark Evans regarding the Waldens objections. | 0.50 | hrs. | 155.00 |
| 10/13/2011 | DJ | Call to Ronit regarding filing schedule with rejected leases and contracts and witness and exhibit lists; e-mails from Patten regarding the confirmation order and lodging it with the court; call to Patten regarding conversation with Mark Evan on the Walden's objeciotns. | 0.50 | hrs. | 155.00 |
| 10/13/2011 | DJ | Review revised confirmation order and call to Andy Patten. | 0.50 | hrs. | 155.00 |
| 10/13/2011 | DJ | Call to Patten regarding ballot report  and call to Christina; e-mail title report to Christina; e-mail from and to Christina regarding the legal description of the asset. | 0.50 | hrs. | 155.00 |
| 10/13/2011 | DJ | E-mails from Christina and Patten regarding responses to objections and exhbits. | 0.40 | hrs. | 124.00 |
| 10/13/2011 | DJ | Review response to objections of golf members. | 0.50 | hrs. | 155.00 |
| 10/13/2011 | DJ | Call from Andy Patten regarding filings; multiple e-mails from Ronit, Christina, and Patten regarding amended schedule one, the confirmation order, and our response to the golf members objections. | 0.50 | hrs. | 155.00 |
| 10/13/2011 | TES | Receipt and review of Lehman's New Investment Oder in regard to Treeline Springs conveyance and approval by Montana PSC; | 2.10 | hrs. | 577.50 |
| 10/13/2011 | GTK | Prepare point brief regarding inadmissibility of evidence external to golf membership agreements (.3). | 0.30 | hrs. | 48.00 |
| 10/14/2011 | DJ | Multiple e-mails from Christina and Ronit regarding golf members response to rejection of contracts and reply; e-mail regarding the plan administrator budget and retention letter and reply to Weil. | 0.40 | hrs. | 124.00 |
| 10/14/2011 | DJ | E-mails from Tom Buffa regarding ski passes; e-mail to Ronit and the Weil team regarding the ski passes; call from Tom Buffa regarding | 0.50 | hrs. | 155.00 |

Invoice# 96836    Page  11

| | | | | | |
|---|---|---|---|---|---|
| | | status. | | | |
| 10/14/2011 | DJ | E-mail from Dean Stensland regarding the Fournie claim; call to Christina to discuss Fournie matter; call to Dean Stensland; e-mail to Dean Stensland regarding the Fournie matter. | 0.40 | hrs. | 124.00 |
| 10/14/2011 | DJ | Review amended schedule of rejected contracts and call to Ed McCarthy regarding Kurt Kohlmeyer; call to Ben Tiller and call to Andy Patten regarding golf members rejection damage claims. | 0.50 | hrs. | 155.00 |
| 10/14/2011 | DJ | Returned call to Ben Tiller and call to Andy Patten; call from Andy Patten and conference with Ben Tiller regarding golf members rejection damages claims. | 0.40 | hrs. | 124.00 |
| 10/14/2011 | DJ | Call to Andy Patten regarding golf members and ski pass claims and conference call with Ronit regarding golf members and Plan Administrator retention letter. | 0.50 | hrs. | 155.00 |
| 10/14/2011 | DJ | Calls from Andy Patten, Tom Buffa and Russ McElyea regarding the golf members contracts and ski  pass provisions. | 0.50 | hrs. | 155.00 |
| 10/14/2011 | DJ | Call toTom Buffa regarding the status of settlement authority; multiplee-mails from Weil regarding response to golf members objections and reply. | 0.50 | hrs. | 155.00 |
| 10/14/2011 | DJ | Multiple e-mails from and to Weil regarding the golf contracts and providing free ski passes to the 78 members who are current on their dues. | 0.50 | hrs. | 155.00 |
| 10/14/2011 | DJ | Review ballot reports and debtors' response to the objections to confirmation. | 1.25 | hrs. | 387.50 |
| 10/14/2011 | DJ | Conference call with Russ McElyea, Andy Patten, Ronit and Christina regarding the Timbers lease default issue. | 0.40 | hrs. | 124.00 |
| 10/14/2011 | DJ | Call  to Ben Tiller regarding settlement terms with the golf members on all confirmation and claims issues. | 0.25 | hrs. | 77.50 |
| 10/14/2011 | DJ | E-mail to Ben Tiller regarding settlement; call to Ronit to review e-mail; call to Andy  Patten to review e-mail. | 0.50 | hrs. | 155.00 |
| 10/14/2011 | DJ | Multiple  e-mails from Andy  Patten and Ronit regarding the rejection of the Timber's lease and their anticipated objection. | 0.30 | hrs. | 93.00 |
| 10/14/2011 | DJ | E-mail from Andy Patten on behalf of Moonlight confirming terms of settlement on the golf members issues; e-mail to Ben Tiller asking for confirmation of settlement. | 0.30 | hrs. | 93.00 |

Invoice#  96836          Page  12

| Date | Atty | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 10/14/2011 | DJ | Quick review of monthly operating reports filed by Moonlight. | 0.50 | hrs. | 155.00 |
| 10/14/2011 | DJ | Call to Tom Buffa; call to Ben Tiller to confirm settlement; review notice of appearance from Colleen Herrington on behalf of the Johnson Brothers (the Timbers lease). | 0.30 | hrs. | 93.00 |
| 10/14/2011 | TES | Work on draft of Application with identification of Lehman entity of transferee and information on Lehman bankruptcy; | 3.20 | hrs. | 880.00 |
| 10/15/2011 | DJ | Review witness list and exhibit list filed by the golf members committee in preparation for confirmation hearing. | 1.00 | hrs. | 310.00 |
| 10/15/2011 | DJ | Review objections to confirmation filed by the Johnson Brothers and their objeciton to rejection of the Timbers lease. | 1.40 | hrs. | 434.00 |
| 10/15/2011 | DJ | Review ballot reports related to the Johnson Brothers objections; call to Ronit; call to Andy Patten. | 0.50 | hrs. | 155.00 |
| 10/15/2011 | DJ | E-mail update to Lehman and Weil regarding the Johnson Brothers objecitons and our analysis and our response. | 0.40 | hrs. | 124.00 |
| 10/16/2011 | DJ | Travel from Billings to Missoula for confirmation hearing. | 5.80 | hrs. | 1,798.00 |
| 10/16/2011 | DJ | E-mails from Ronit and Kyle regarding confirmation hearing issues; calls to and from Ronit regarding confirmation issues. | 0.50 | hrs. | 155.00 |
| 10/16/2011 | DJ | Call to Andy Patten regarding the rejection of the Timbers lease, claim objecion issues and confirmation issues; conference with Tom Buffa regarding confirmation issues. | 0.50 | hrs. | 155.00 |
| 10/16/2011 | DJ | Review research on business judgment test and prepare for confirmation hearing and hearing on claim objecitons. | 0.90 | hrs. | 279.00 |
| 10/17/2011 | DJ | Prepare for and attend confirmation hearing on chapter ll plan and hearing on claim objections. | 7.40 | hrs. | 2,294.00 |
| 10/17/2011 | DJ | Calls to and from Christina and Ronit regarding confirmation and next steps. | 0.40 | hrs. | 124.00 |
| 10/17/2011 | DJ | Return travel from Missoula to Billings after confirmation hearing. | 5.90 | hrs. | 1,829.00 |
| 10/18/2011 | DJ | Review court orders entered after confirmation hearing and hearings on claim objections. | 0.90 | hrs. | 279.00 |
| 10/18/2011 | DJ | Weekly conference call with Weil regarding open issues and next steps. | 0.25 | hrs. | 77.50 |
| 10/18/2011 | DJ | Draft stipulation to address the objections and claims of the golf members. | 1.00 | hrs. | 310.00 |
| 10/18/2011 | DJ | E-mail to Russ McElyea and Ben Tiller regarding exhibits for golf stipulation. | 0.10 | hrs. | 31.00 |

Invoice# 96836        Page  13

| 10/18/2011 | DJ | E-mail to Russ McElyea regarding appraisal of Moonlight Basin. | 0.40 | hrs. | 124.00 |
|---|---|---|---|---|---|
| 10/18/2011 | DJ | Call from Mark Evans regarding rejection of golf members contracts and other contracts; e-mail to and from Ronit regarding the Waldens claims. | 0.40 | hrs. | 124.00 |
| 10/18/2011 | DJ | E-mail from Alan Poole regarding golf members and forward to Lehman and Weil; revise golf stipulaiton and e-mail to Weil for comment; e-mail to Ben Tiller regarding his client list; call from Ben Tiller regarding his client list. | 0.50 | hrs. | 155.00 |
| 10/18/2011 | BOM | Telephone message to C. McKinney at ATF re explosives permit application. | 0.10 | hrs. | 16.00 |
| 10/19/2011 | DJ | E-mail from Christina regarding stipulation; e-mail from Tom Buffa regarding confirmation order and reply. | 0.30 | hrs. | 93.00 |
| 10/19/2011 | DJ | Finalize stipulation on golf members and e-mail to Patten and Tiller. | 0.50 | hrs. | 155.00 |
| 10/19/2011 | DJ | E-mail from and to Andy  Patten regarding the golf members stipulation;  e-mail from and to Ben Tiller regarding the golf members stipulaiton; prepare new exhibit A to the golf members stipulation per Tiller's request. | 0.50 | hrs. | 155.00 |
| 10/19/2011 | DJ | Weekly conference call with Lehman and Weil regarding post confirmation checklist and open tasks. | 0.50 | hrs. | 155.00 |
| 10/19/2011 | DJ | Review updated title commitment and e-mail questions to Jerry Wine at title company. | 0.50 | hrs. | 155.00 |
| 10/19/2011 | DJ | Prepare release of Final Order and releases of the two real estate mortgages and assignments. | 0.75 | hrs. | 232.50 |
| 10/19/2011 | DJ | Call to Jack Manning at Dorsey and Whitney regarding the beverage documents;  e-mail from Tom Buffa regarding beverage licenses and reply. | 0.10 | hrs. | 31.00 |
| 10/19/2011 | DJ | E-mail to Tom Buffa and call to Tom regarding the golf members stipulation; revise stipulation and e-mail  to  Patten and  Tiller for signature. | 0.30 | hrs. | 93.00 |
| 10/19/2011 | DJ | Multiple e-mails  from and to Tiller and Patten regarding the revised stipulation; call from Tiller and calls to and from Patten on stipulation. | 0.50 | hrs. | 155.00 |
| 10/19/2011 | DJ | Complete stipulation and file with Court and e-mail proposed order to the court and opposing counsel. | 0.10 | hrs. | 31.00 |
| 10/19/2011 | DJ | E-mail and call from Tom Buffa regarding golf members paying dues; returned call to Tom. | 0.10 | hrs. | 31.00 |
| 10/19/2011 | CTS | Email to John Jones re: status of beverage licenses | 0.30 | hrs. | 45.00 |
| 10/20/2011 | DJ | E-mail from Ronit regarding the court order; | 0.50 | hrs. | 155.00 |

Invoice#  96836        Page  14

| | | | | | |
|---|---|---|---|---|---|
| | | e-mail from Court Clerk and reply; call from Andy Patten regarding e-mail from Court Clerk, order, and distribution of the order. | | | |
| 10/20/2011 | DJ | Review release of Final Order and of the two mortgages; e-mail from Jerry Wine at the title company; e-mail releases to Jerry Wine for review; e-mail to Russ McElyea at Moonlight about abtaining releases on the Ennis office building and from Northwest Pipe. | 0.50 | hrs. | 155.00 |
| 10/20/2011 | DJ | Calls to Ronit and Christina regarding the confirmation order; call to John Nastasi; e-mail to Lehman and Weil regarding the confirmation order; calls to and from Andy Patten regarding mailling the confirmation order and procedures. | 0.50 | hrs. | 155.00 |
| 10/20/2011 | DJ | E-mails from Lehman regarding Plan Administrator Engagement Letter; calls to Amanda and Ronit; e-mail to Patten with requested changes; call to Patten; e-mail reply from Patten on engagement letter. | 0.50 | hrs. | 155.00 |
| 10/20/2011 | DJ | Call from Patten and multiple e-mails from Patten on the mailing matrix for the confirmation order and notice procedures. | 0.50 | hrs. | 155.00 |
| 10/20/2011 | DJ | Call to Clerk about certified copies of the confirmation order; letter to the Clerk of Court requesting certified copies; letter to the title company delivering the settlement agreement and confirmation order. | 0.50 | hrs. | 155.00 |
| 10/20/2011 | DJ | E-mail from and to the title company regarding scheduling the closing; e-mail from and to Weil regarding scheduling the closing. | 0.25 | hrs. | 77.50 |
| 10/20/2011 | DJ | E-mail from Brian Barry regarding EIN numbers for the new entities; office conference regarding the status of the explosives permit and the transfer of the treeline springs assets. | 0.50 | hrs. | 155.00 |
| 10/20/2011 | DJ | Prepare enclosures for letter to title company in anticipation of closing. | 0.70 | hrs. | 217.00 |
| 10/20/2011 | DJ | Call and e-mail from Andy Patten regarding mailing the Confirmation Order and additional notice parties; review mailing matrix and e-mails from Patten on the differences between Debtor's mailing list and the court's mailing matrix. | 0.50 | hrs. | 155.00 |
| 10/20/2011 | DJ | E-mail from Pej regarding Sagebrush documentation and e-mail to Patten with follow up request for the employment agreements; e-mails from Lehman and Weil regarding the updated environmental report. | 0.30 | hrs. | 93.00 |
| 10/20/2011 | BOM | Review ballot submitted for Moonlight Golf. (No | 0.10 | hrs. | 0.00 |

Invoice# 96836        Page   15

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | Charge) | | | |
| 10/20/2011 | BOM | Email communications with C. McKinney at ATF re explosives permit and entities' EIN numbers. | 0.40 | hrs. | 64.00 |
| 10/21/2011 | DJ | E-mail from Brian regarding call on insurance issues; call from Patten on schedule 1 to the settlement agreement and the confirmation order. | 0.40 | hrs. | 124.00 |
| 10/21/2011 | DJ | E-mail to Lehman and Weil regarding amendment to schedule one to include a Wells Fargo Equipment lease. | 0.10 | hrs. | 31.00 |
| 10/21/2011 | DJ | Multiple e-mails from Andy Patten, Moonlight, Weil, and Lehman over the assumption of the Wells Fargo equipment contract; call to Patten to authorize the amendment to schedule 1 to include the Wells Fargo contract. | 0.25 | hrs. | 77.50 |
| 10/21/2011 | DJ | Call to Brian Barry regarding insurance tail coverage at Moonlight. | 0.20 | hrs. | 62.00 |
| 10/21/2011 | DJ | Returned call to Pej and Alex regarding business purposes of new entities; call to Andy Patten regarding changes to his engagement letter. | 0.10 | hrs. | 31.00 |
| 10/21/2011 | DJ | Call to Andy Patten regarding his revised engagement letter. | 0.10 | hrs. | 31.00 |
| 10/21/2011 | DJ | Call from Judge Tucker's assistant and return call. | 0.10 | hrs. | 31.00 |
| 10/23/2011 | DJ | Listen to the voice message from the state district court and e-mail to MIke Lilly, Stan Kaleczyc, Kim Beatty, Andy Patten and Weil regarding the need for a joint status report to the state district court; | 0.25 | hrs. | 77.50 |
| 10/23/2011 | DJ | Draft joint status report to the state district court in the foreclosure action. | 0.50 | hrs. | 155.00 |
| 10/23/2011 | DJ | E-mail to Andy Patten requesting his revised engagement letter to serve as plan administrator; e-mail to Jack Manning regarding status of review of the beverage license transfer documents; review status of beverage license transfer with John Jones and Chris Sweeney. | 0.50 | hrs. | 155.00 |
| 10/23/2011 | DJ | Review amended schedule 1 filed by Moonlight addressing assumed and rejected contracts and leases. | 0.10 | hrs. | 31.00 |
| 10/23/2011 | DJ | E-mail from Mike Lilly on state court status report; e-mail from Pej on Jack Creek Road Rights and reply. | 0.20 | hrs. | 62.00 |
| 10/24/2011 | DJ | Call from Andy Patten regarding his revised retention letter; e-mail from Patten with revised letter; call to Amanda Hendy at Weil regarding retention letter; call to Tom Buffa regarding | 0.50 | hrs. | 155.00 |

Invoice# 96836      Page  16

|            |     | retention letter. | | | |
|------------|-----|-------------------|-----|------|--------|
| 10/24/2011 | DJ  | Review and revise joint status report to court and e-mail to Moonlight Parties; e-mail from Mike Lilly; return call to the Court. | 0.50 | hrs. | 155.00 |
| 10/24/2011 | DJ  | Conference call with Andy Patten, Moonlight, and Lehman regarding insurance coverage issues. | 0.80 | hrs. | 248.00 |
| 10/24/2011 | DJ  | E-mails to and from Ronit regarding notice issues.( No Charge) | 0.20 | hrs. | 0.00 |
| 10/24/2011 | DJ  | Call to Andy  Patten regarding notice issue; e-mail to Ronit and Weil regarding notice issue; call to Brian; telephone conference with Ronit and Christina regarding notice issue. | 0.50 | hrs. | 155.00 |
| 10/24/2011 | DJ  | Call to District Court regarding status of the state court foreclosure action. | 0.20 | hrs. | 62.00 |
| 10/24/2011 | DJ  | Calls from and to Andy Patten regarding the engagement letter and notice and insurance provisions; call and e-mail to Lehman. | 0.50 | hrs. | 155.00 |
| 10/24/2011 | DJ  | E-mail from Ronit and Christina regarding notice issues to possible other claimants. | 0.30 | hrs. | 93.00 |
| 10/24/2011 | DJ  | E-mail from Andy  Patten and reply regarding confirmation order; e-mail from Kim Beatty regarding Joint status report to state district court. | 0.20 | hrs. | 62.00 |
| 10/24/2011 | DJ  | Call from Andy Patten regarding the engagement letter, notice issues and the confirmation order; e-mail  to Tom Buffa regarding the engagement letter. | 0.40 | hrs. | 124.00 |
| 10/24/2011 | DJ  | E-mails from and to Jack Manning at Dorsey regarding Atira and the beverage licenses; office conference regarding the status of the beverage licenses. | 0.50 | hrs. | 155.00 |
| 10/24/2011 | DJ  | Returned call to Pej regarding planning for the closing. | 0.30 | hrs. | 93.00 |
| 10/24/2011 | JTJ | Services re Atira and Atira counsel's consent to own liquor LLCs and related beverage license entities | 1.10 | hrs. | 341.00 |
| 10/24/2011 | CTS | Review emails between Doug James, John Jones, and Lehman team re: status of Atira's agreement to assist. ( No Charge) | 0.40 | hrs. | 0.00 |
| 10/25/2011 | DJ  | E-mails from Tom Buffa regarding confirmation and road rights; e-mails from Pej on road rights and Atira; call to Tom Buffa; e-mail to Kelli Harrington at the court regarding the confirmation order. | 0.50 | hrs. | 155.00 |
| 10/25/2011 | DJ  | E-mails from Tom Buffa, John Nastasi, and Pej regating to the confirmation order and road | 0.50 | hrs. | 155.00 |

Invoice# 96836        Page  17

|            |     | rights; calls to Andy Patten regarding the plan administrator budget and confirmation. |      |      |        |
|------------|-----|------|------|------|--------|
| 10/25/2011 | DJ  | E-mails from and to Kelli  Harrington regarding the confirmation order; review e-mails from Weil regarding the engagement letter. | 0.30 | hrs. | 93.00 |
| 10/25/2011 | DJ  | Call from Andy  Patten regarding the confirmation order and e-mail fromt he court clerk; e-mails from Patten on a lien release; e-mail from Patten on signed engagement letter. | 0.50 | hrs. | 155.00 |
| 10/25/2011 | JTJ | Conference call with Doug J, Russ McElyea (Moonlight counsel) re Atira ("Plan A") management and beverage licenses, and re "Plan B" (Moonlight employees) and discussion on call re documents master list and "to do" list for procedures. | 1.70 | hrs. | 527.00 |
| 10/25/2011 | JTJ | Follow up to conference call on structure for Atira Mgmt to hold and operate beverage licenses, including call with DOR, review of current schematic ownership structure etc | 2.20 | hrs. | 682.00 |
| 10/25/2011 | CTS | Receipt of proposed Atira Resort Management Agreement | 0.30 | hrs. | 45.00 |
| 10/26/2011 | DJ  | E-mail to and from Christina and Scott Allen regarding insurance issues and notice issues. | 0.30 | hrs. | 93.00 |
| 10/26/2011 | DJ  | Conference call with Lehman, Weil, and Moonlight on closing task lists; e-mail from Scott Allan and reply regarding insurance and notice issues. | 0.50 | hrs. | 155.00 |
| 10/26/2011 | DJ  | Call to Pej regarding closing issues and coordination. | 0.30 | hrs. | 93.00 |
| 10/26/2011 | DJ  | E-mail from Pej regarding conference call and reply; e-mail from Patten on call; draft letter to Stan Kaleczyc, Kim Beatty, and Mike Lilly regarding dismissal of the litigation; letter to the attorneys in the state court foreclosure action regarding dismissal of the state court action. | 0.50 | hrs. | 155.00 |
| 10/26/2011 | DJ  | Call to Andy Patten and conference call with Pej. | 0.50 | hrs. | 155.00 |
| 10/26/2011 | DJ  | Review confirmation order and discover problem with order. | 0.75 | hrs. | 232.50 |
| 10/26/2011 | DJ  | E-mail confirmation order to Lehman and Weil. | 0.25 | hrs. | 77.50 |
| 10/26/2011 | DJ  | E-mail to Kelli Harrington regarding problem with the confirmation order; calls to Weil; e-mails to Weil; call to Andy Patten regarding the problem with the confirmation order. | 0.50 | hrs. | 155.00 |
| 10/26/2011 | DJ  | E-mail to Kelli Harrington about withdrawing the order and reentering it with correct exhibits; call from Andy  Patten; call to Pej regarding confirmation order issue. | 0.30 | hrs. | 93.00 |

Invoice# 96836       Page 18

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/26/2011 | DJ | Review the Settlement and Sale Agreement to send the dismissal documents to the attorneys in the bankruptcy adversary case and to the attorneys in the state court foreclosure action. | 0.60 | hrs. | 186.00 |
| 10/26/2011 | DJ | E-mail from Andy Patten on filing Joint Status Report with the state district court and reply; revise Joint Status Report and prepare letter to clerk of court for filing; call to Mike Lilly for his signature. | 0.50 | hrs. | 155.00 |
| 10/26/2011 | DJ | E-mail from Tom Buffa regarding the status of the Timbers lease and reply. | 0.10 | hrs. | 31.00 |
| 10/26/2011 | DJ | E-mail from the UST and reply and forward to Lehman and Weil.( No Charge) | 0.10 | hrs. | 0.00 |
| 10/26/2011 | DJ | Review revised confirmation order and finalize Joint Status Report to the state district court. | 1.00 | hrs. | 310.00 |
| 10/27/2011 | CTS | Receipt of email from Russ McElyea re: plant for JVLP beverage license | 0.40 | hrs. | 60.00 |
| 10/28/2011 | DJ | E-mail from Tom Buffa regarding partial release of UCC lien; e-mail to Kris Boyer regarding filing the partial release; e-mails from Russ McElyea regarding employment issue and beverage license; e-mail to John Jones regarding beverage issues. | 0.50 | hrs. | 155.00 |
| 10/28/2011 | DJ | Reply to Russ McElyea regarding beverage and employment issues; conference with Andy Patten regarding plan administrator issues; e-mail to and from Ronit regarding notice parties with the confirmation order; e-mail from and to Pej regarding the confirmation order. | 0.50 | hrs. | 155.00 |
| 10/28/2011 | KBB | Work on filing UCC financial statement amendments with Montana and Ohio | 2.00 | hrs. | 280.00 |
| 10/29/2011 | DJ | Review e-mails on the confirmation order and e-mail to Russ McElyea and Andy Patten regarding notice parties with potential claims. | 0.40 | hrs. | 124.00 |
| 10/29/2011 | DJ | Review and revise cooorespondence to counsel in the state district court foreclosure action regarding dismissal stipulation and the bankruptcy adversary case. | 0.20 | hrs. | 62.00 |
| 10/30/2011 | DJ | E-mail to Lehman regarding notice parties issues with claims. | 0.30 | hrs. | 93.00 |
| 10/31/2011 | DJ | Review e-mails and telephone conference with Tom Buffa, Brian Barry and Ronit regarding mailing the confirmation order to property owners. | 0.30 | hrs. | 93.00 |
| 10/31/2011 | DJ | Office conference regarding beverage licenses and transfer issues and e-mails from and to Lehman regarding conference call. | 0.30 | hrs. | 93.00 |

Invoice# 96836         Page 19

| Date | | Description | Hours | | Amount |
|------|---|---|---|---|---|
| 10/31/2011 | DJ | E-mail confirmation order and Joint Status report to Lehman and Weil; e-mail Joint Status report to Wayne Cook and John Holden; e-mail to Jack Manning at Dorsey regarding Atira and beverage license transfer issues. | 0.50 | hrs. | 155.00 |
| 10/31/2011 | DJ | Office conference on employment contracts; e-mail from Andy Patten regarding listing agreement for broker on the Ennis Office building and e-mail to Lehman; e-mail from Andy Patten on the refunds to golf members and e-mail to Weil. | 0.50 | hrs. | 155.00 |
| 10/31/2011 | DJ | Call to Christina regarding issues with golf member deposits; call from Andy Patten on golf member deposits; e-mail to Weil on golf deposits issue. | 0.50 | hrs. | 155.00 |
| 10/31/2011 | DJ | E-mail confirmation order to title company; order certified copies from the clerk of court; call to Pej regarding Sagebrush agreement. | 0.30 | hrs. | 93.00 |
| 10/31/2011 | DJ | Office conference regarding beverage licnses; office conference regarding PSC application for Treeline Springs; office conference regarding employment contracts for existing employees; review e-mails regarding employment contracts. | 0.50 | hrs. | 155.00 |
| 10/31/2011 | TES | Work on Treeline Springs Montana Public Service Commission Application; | 4.80 | hrs. | 1,320.00 |
| 10/31/2011 | WAF | Review emails re employment issues (.3); review Atria agreement (.3); reply to Stene Mangolis re pay reduction issues (.6); draft email re need for information for employment contracts (.4). | 1.60 | hrs. | 496.00 |
| 10/31/2011 | CTS | Review confirmation order filed in bankruptcy court. (No Charge) | 0.80 | hrs. | 0.00 |
| 10/31/2011 | CTS | Review status report filed in bankruptcy court. (No Charge) | 0.30 | hrs. | 0.00 |
| | | | | | $65,560.50 |

## EXPENSES

| Date | Description | Amount |
|------|---|---|
| 10/07/2011 | Charles Fisher Court Reporting, Inc. Rule 2004 exam of Russ McElyea | 681.60 |
| 10/07/2011 | Federal Express John Suckow,Lehman Brothers Holding Inc.  9/12/11 | 55.34 |
| 10/07/2011 | Federal Express Robert J. Lemmons, Weil, Gotshal & Manges LLP  9/12/11 | 52.16 |
| 10/07/2011 | Federal Express Richard Gitlin, Godfrey & Khan, S.C.  9/12/11 | 45.69 |
| 10/07/2011 | Federal Express Dennis F. Dunnes, Milbank Tweed Hadley  9/12/11 | 52.16 |

Invoice# 96836      Page  20

| | | |
|---|---|---:|
| 10/07/2011 | Federal Express<br>Elizabeth Gasparini, Office of the United States Treasurer<br>9/12/11 | 52.16 |
| 10/07/2011 | Federal Express<br>Pej Razavilar, Weil Gotshal & Manges LLP  9/16/11 | 29.63 |
| 10/07/2011 | Federal Express<br>Edward R. McCarthy, Weil Gotshal & Manges LLP  9/16/11 | 29.63 |
| 10/07/2011 | Federal Express<br>Ronit J. Berkovich, Weil Gotshal & Manges LLP  9/16/11 | 29.26 |
| 10/07/2011 | Federal Express<br>Veronica Wing, Security Title Company  9/20/11 | 20.10 |
| 10/07/2011 | Federal Express<br>Robert J. Lemmons, Weil Gotshal & Manges LLP  9/22/11 | 26.52 |
| 10/07/2011 | Federal Express<br>John Suckow, Lehman Brothers Holding Inc.  9/22/11 | 32.43 |
| 10/07/2011 | Federal Express<br>Gerry Engle  9/22/11 | 22.92 |
| 10/07/2011 | Federal Express<br>Richard Gitlin, Godfrey & Khan  9/22/11 | 26.77 |
| 10/07/2011 | Federal Express<br>Elizabeth Gasparini, Office of The United States Treasury<br>9/22/11 | 29.26 |
| 10/07/2011 | Federal Express<br>Dennis F. Dunne, Milbank Tweed Hadley  9/22/11 | 29.26 |
| 10/07/2011 | Charles Fisher Court Reporting, Inc.<br>Depositions of Lee Poole and Tom Buffa | 402.55 |
| 10/07/2011 | Fisher Video Conferencing Services<br>Video Depositions of Lee Poole and Tom Buffa | 350.00 |
| 10/07/2011 | Fisher Video Conferening Serivces<br>Video deposition of Russ McElyea | 187.50 |
| 10/11/2011 | Bureau of Alcohol Tobacco Firearms<br>Fee for Permit | 100.00 |
| 10/13/2011 | Doug James<br>Travel expenses to Helena, MT  10/06/11<br>Mileage  $229.50  (450 miles @ $ .51)<br>Lodging  $145.45<br>Meals  $39.00 | 413.95 |
| 10/18/2011 | Doug James<br>Reimburse travel expenses to Missoula, MT for hearing<br>10/16/11 to 10/17/11<br>Mileage  $371.79  (729 miles @ $ .51)<br>Lodging  $171.13<br>Meals  $141.00 | 684.92 |

Invoice# 96836     Page 21

| | | |
|---|---|---:|
| | Parking $1.00 | |
| 10/18/2011 | Pacer | 100.00 |
| | 3rd Quarter Usage Charges | |
| 10/28/2011 | Ohio Secretary of State | 24.00 |
| | Filing Fee | |
| 10/31/2011 | Clerk of Bankruptcy Court | 67.00 |
| | Certified Copy Fee | |
| 10/31/2011 | Photocopies | 38.10 |
| | | $3,582.91 |

**BILLING SUMMARY**

| | |
|---|---:|
| Total professional services | $65,560.50 |
| Total expenses incurred | $3,582.91 |
| **Total balance now due** | **$69,143.41** |

# MOULTONBELLINGHAM PC

November 30, 2011

27 North 27th Street, Suite 1900
P. O. Box 2559
Billings, Montana 59103-2559

Tax I.D. 81-0387111

Invoice# 97140 DJ
Billing through 11/30/2011

LAMCO LLC
1271 AVENUE OF THE AMERICAS
38TH FLOOR
NEW YORK, NY 10020

**MoonLight Basin Ranch Limited Partnership
(KK/FO)**

**Our file#  016173  00001**

**PROFESSIONAL SERVICES**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2011 | DJ | Review closing checklist and conference call with Weil regarding closing. | 0.50 | hrs. | 155.00 |
| 11/01/2011 | DJ | Call with Pej regarding the Sagebrush agreement; e-mail from Moonlight regarding additional notice parties; e-mail to Patten regarding additional notice parties; e-mails from and to Lehman regarding beverage conference call. | 0.50 | hrs. | 155.00 |
| 11/01/2011 | DJ | Conference call with Russ McElyea regarding beverage licenses. | 0.60 | hrs. | 186.00 |
| 11/01/2011 | DJ | Call from Mike Lilly regarding closing schedule. | 0.10 | hrs. | 31.00 |
| 11/01/2011 | DJ | E-mails from and to Pej regarding closing issues; e-mail from Lehman regarding beverage licenses and entities; office conference on entity status. | 0.50 | hrs. | 155.00 |
| 11/01/2011 | DJ | E-mail from Lehman regarding explosives permits; e-mail from Moonlight on explosives permits; office conference and reply to Tom Buffa regarding permits. | 0.50 | hrs. | 155.00 |
| 11/01/2011 | DJ | E-mail from Dorie Refling regarding dismissal of the state court foreclosure action and reply; call from Mike Lilly regarding closing and his schedule and e-mail to Weil regarding Lilly. | 0.40 | hrs. | 124.00 |
| 11/01/2011 | DJ | E-mails to and from John Jones regarding beverage license issues; office conference regarding beverage license issues. | 0.50 | hrs. | 155.00 |
| 11/01/2011 | JTJ | Conference call with Tom Buffa, Brian B and Chris S re Atira Mgmt (Plan A) and Moonlight employees owning beverage license LLCs (Plan B) and discussions on call re application checklists and Temp Operating Authority. | 1.20 | hrs. | 372.00 |
| 11/01/2011 | JTJ | Follow up to call with Tom B and Brian B re | 3.30 | hrs. | 1,023.00 |

Invoice# 97140            Page  2

application template to cover Plan A and Plan B ownership structures and other services related to DOR/DOJ approvals of either Plan, including emails re same.

| Date | Atty | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 11/01/2011 | LJS | Business entity search for MT Moonlight Basin Resort LLC and MT Moonlight Basin Resort Ops LLC for BOM. | 0.20 | hrs. | 26.00 |
| 11/01/2011 | LJS | Email correspondence with Brian Marty re business entity searches. | 0.10 | hrs. | 13.00 |
| 11/01/2011 | TES | Work on Affidavit in support of Application to Montana PSC on Treeline Springs transfer approval. | 2.80 | hrs. | 770.00 |
| 11/01/2011 | KJB | Conference with Brian re liquor license LLCs. | 0.30 | hrs. | 54.00 |
| 11/01/2011 | CTS | Conference call to discuss requirements for beverage license applications and timing of when applications have to be complete. | 0.30 | hrs. | 45.00 |
| 11/01/2011 | CTS | Conference with Doug James to discuss check list to provide to Jack Manning and Atira that sets forth steps necessary to complete beverage license applications. | 0.30 | hrs. | 45.00 |
| 11/01/2011 | CTS | Begin creating matrix of documents needed for purposes of completing beverage license applications. | 0.50 | hrs. | 75.00 |
| 11/01/2011 | BOM | Email communications with D. James re explosives permit process. | 0.30 | hrs. | 48.00 |
| 11/01/2011 | BOM | Review CFRs related to employee requirements under explosives permit. | 0.40 | hrs. | 64.00 |
| 11/01/2011 | BOM | Review corporate documents for new entities in preparation for submission to ATF for explosives permitting. | 0.30 | hrs. | 48.00 |
| 11/02/2011 | DJ | Review e-mails from Lehman and Weil regarding checklists; review checklists. | 0.50 | hrs. | 155.00 |
| 11/02/2011 | DJ | Review e-mails on explosives permits and office conference on permit application. | 0.50 | hrs. | 155.00 |
| 11/02/2011 | DJ | Conference call with Lehman, Weil, and Moonlight on closing checklists and status. | 0.60 | hrs. | 186.00 |
| 11/02/2011 | DJ | E-mails from and to Moonlight and Lehman regarding explosives permits and employment contracts. | 0.50 | hrs. | 155.00 |
| 11/02/2011 | DJ | Calls to Shawn Christianson regarding court appearance; call to Andy Patten regarding payment of golf escrow amounts; call  to Christina regarding golf member escrow deposits. | 0.50 | hrs. | 155.00 |
| 11/02/2011 | DJ | Call from Christina regarding golf member | 0.25 | hrs. | 77.50 |

Invoice#  97140          Page  3

| | | | | | |
|---|---|---|---|---|---|
| | | escrow; e-mail to Andy Patten regarding golf member escrow. | | | |
| 11/02/2011 | DJ | E-mail from  Brian Barry regarding limited liability company and member liability; review LLC issues and reply to Brian. | 0.60 | hrs. | 186.00 |
| 11/02/2011 | DJ | Call to Shawn Christianson regarding request for notice. | 0.10 | hrs. | 31.00 |
| 11/02/2011 | JTJ | Update ownership diagram of Moulton Bellingham re LLCs, Atira Mgmt involvement and overall ownership structure, operations and management of revenues | 2.90 | hrs. | 899.00 |
| 11/02/2011 | TES | Work on PSC affidavit regarding Treeline Springs conveyance and approval. | 2.20 | hrs. | 605.00 |
| 11/02/2011 | CTS | Phone call with Russ McElyea re: plan moving forward for beverage licenses owned by JVLP, LLC and Aardvark, LLC. | 0.60 | hrs. | 90.00 |
| 11/02/2011 | CTS | Review draft concession agreement sent by Russ McElyea for purposes of JVLP, LLC liquor license. | 0.40 | hrs. | 60.00 |
| 11/02/2011 | CTS | Email to John Jones and Doug James outlining the plan to transfer the beverage licenses owned by JVLP and Aardvark, as outlined by Russ McElyea. | 0.40 | hrs. | 60.00 |
| 11/02/2011 | CTS | Review regulations on concession agreements for beverage licensees. | 0.50 | hrs. | 75.00 |
| 11/02/2011 | BOM | Email communications with D. James and client re explosives permitting process and employee questionnaires. | 0.40 | hrs. | 64.00 |
| 11/02/2011 | BOM | Review employee questionnaire requirements for explosives permit. | 0.20 | hrs. | 32.00 |
| 11/03/2011 | DJ | E-mail from Ronit on DIP and attorney fees issues; e-mails from John Jones and Chris Sweeney regarding  beverage license issues and reply. | 0.50 | hrs. | 155.00 |
| 11/03/2011 | DJ | E-mail from Jerry Wine at the title company and reply; office conference regarding review of title documents; review e-mails from Patten and Pej regarding Sagebrush and assets and liabilities. | 0.50 | hrs. | 155.00 |
| 11/03/2011 | DJ | Call and e-mail to Shawn Christianson regarding Oracle appearance in the case; e-mail  to Weil and Patten regarding Oracle involvement. | 0.10 | hrs. | 31.00 |
| 11/03/2011 | DJ | E-mail from Russ regarding termination statements on loader and reply with receipt for filed termination statement; call from Stan Kaleczyc; receipt of certified copies from Clerk | 0.50 | hrs. | 155.00 |

Invoice#  97140        Page  4

| Date | | Description | Hours | | Amount |
|------|---|-------------|-------|---|--------|
| | | of Court and forward to title company for recording. | | | |
| 11/03/2011 | DJ | Research Oracle matter, including call from Shawn Christenson; call to April Scheuler at Patten firm; e-mail to Moonlight and from Moonlight regarding softward license agreements being assumed. | 0.50 | hrs. | 155.00 |
| 11/03/2011 | DJ | E-mails from and to Moonlight and Andy Patten regarding lien releases and Oracle software. | 0.50 | hrs. | 155.00 |
| 11/03/2011 | DJ | Work on response to title company question regarding title exceptions. | 0.50 | hrs. | 155.00 |
| 11/03/2011 | DJ | E-mail from Pej and reply regarding assignments of the Subdivision Improvements Agreements; review SIA's and begin work on assignment form. | 0.50 | hrs. | 155.00 |
| 11/03/2011 | DJ | E-mails from Lehman and Moonlight regarding the beverage licenses and transfers. | 0.50 | hrs. | 155.00 |
| 11/03/2011 | DJ | E-mails from Russ and Moonlight on the employment agreements; office conference on employment agreements. | 0.50 | hrs. | 155.00 |
| 11/03/2011 | DJ | Office conference on the explosives permits. | 0.30 | hrs. | 93.00 |
| 11/03/2011 | JTJ | Review numerous (8+) emails from Tom B, Brian B, Pej R and Doug James re "to do list" for beverage and follow up re approval issues. | 1.10 | hrs. | 341.00 |
| 11/03/2011 | JTJ | Legal services re matrix for ownership of beverage licenses, lease for sites and management/concession agreements for third party operators | 1.90 | hrs. | 589.00 |
| 11/03/2011 | BOM | Email correspondence with D. James and J. Knapton re pending explosives permit application. | 0.20 | hrs. | 32.00 |
| 11/03/2011 | KBB | Work on SIA assignment. | 0.90 | hrs. | 126.00 |
| 11/03/2011 | KBB | Work on title commitment & exceptions. | 0.60 | hrs. | 84.00 |
| 11/04/2011 | JTJ | Conference call with Tom B and Brian B re status, responsibility list for documents and concession agreements and follow with Chris S and Doug J re same. | 2.10 | hrs. | 651.00 |
| 11/04/2011 | TES | Review Mountain Water case and pleadings therein currently pending before Montana Public Service Commission regarding approval of transfer of water company. | 3.30 | hrs. | 907.50 |
| 11/04/2011 | BOM | Email communication with A. Smethurst re explosives permit. | 0.10 | hrs. | 16.00 |
| 11/04/2011 | BOM | Telephone conference with B. Andersen at ATF re explosives permit. | 0.40 | hrs. | 64.00 |

Invoice#  97140        Page  5

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/05/2011 | TES | Continue review of pleadings and affidavits in Mountain Water case before Montana PSC. | 2.70 hrs. | 742.50 |
| 11/06/2011 | DJ | Review court order and draft Joint Response of all parties to the adversary action. | 0.20 hrs. | 62.00 |
| 11/07/2011 | DJ | Call to Tom Buffa regrding Braxton water agreement. | 0.10 hrs. | 31.00 |
| 11/07/2011 | DJ | Conference call with Christina, Moonlight and Andy Patten regarding the amounts of the class four and class five claims. | 1.10 hrs. | 341.00 |
| 11/07/2011 | DJ | E-mail to Russ and Andy regarding releases for deed of trust and construciton liens. | 0.10 hrs. | 31.00 |
| 11/07/2011 | DJ | Revise Joint Status Report and e-mail to Weil; call from Mike Lilly; e-mails from Weil regarding Joint Status Report; e-mail Joint Status Report to Stan Kaleczyc, Mike Lilly and Andy Patten. | 0.50 hrs. | 155.00 |
| 11/07/2011 | JTJ | Review (11) emails from Russ McElyea, Tom B (with attachments on concession agreements) and Doug J all regarding 12/9 open date for Moonlight beverage sites. | 2.10 hrs. | 651.00 |
| 11/07/2011 | JTJ | Conference call with Russ McElyea et al re "to do list", existing concession agreements and timelines and memo to K Bell re same | 1.60 hrs. | 496.00 |
| 11/07/2011 | LJS | Phone conference with Secretary of State re priority request for articles of organization re MT Moonlight Basin Resort Ops LLC. | 0.10 hrs. | 13.00 |
| 11/07/2011 | LJS | Prepare priority request to Secretary of State for articles of organization re MT Moonlight Basin Resort Ops LLC. | 0.20 hrs. | 26.00 |
| 11/07/2011 | LJS | Receive and review articles of organization. | 0.10 hrs. | 13.00 |
| 11/07/2011 | LJS | Research Delaware Secretary of State for information re obtaining articles of organization re MT Moonlight Basin Resort Ops LLC. | 0.40 hrs. | 52.00 |
| 11/07/2011 | LJS | Prepare online request to Delaware Secretary of State for articles of organization re MT Moonlight Basin Resort Ops LLC. | 0.10 hrs. | 13.00 |
| 11/07/2011 | WAF | Review emails re employment contracts. | 0.50 hrs. | 155.00 |
| 11/07/2011 | WAF | Review spreadsheet re salary/vacation. | 0.50 hrs. | 155.00 |
| 11/07/2011 | WAF | Conference with Doug re employment agreements, terms. | 0.30 hrs. | 93.00 |
| 11/07/2011 | KJB | Review existing Aardvark agreements (concession, lease, and management agreements). | 2.20 hrs. | 396.00 |
| 11/07/2011 | BOM | Telephone conference with B. Andersen at ATF re explosives permit application | 0.40 hrs. | 64.00 |

Invoice# 97140      Page 6

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/07/2011 | BOM | Email communications with D. James re articles of incorporation and other org documents for explosives permit application. | 0.30 hrs. | 48.00 |
| 11/07/2011 | BOM | Email communications with B. Andersen re org documents required for explosives permit application. | 0.30 hrs. | 48.00 |
| 11/07/2011 | BOM | Review articles of incorporation, operating agreement, and other org documents for submission to ATF for explosives permit. | 0.40 hrs. | 64.00 |
| 11/07/2011 | KBB | Continue work on Ohio UCC amendment. | 0.40 hrs. | 56.00 |
| 11/08/2011 | DJ | Weekly conference call with Weil regarding closing status and open items. | 0.50 hrs. | 155.00 |
| 11/08/2011 | DJ | E-mail to Shawn Christenson regarding notice to Oracle. | 0.10 hrs. | 31.00 |
| 11/08/2011 | DJ | Review title commitment and e-mail to Andy Patten regarding release of construction liens. | 0.40 hrs. | 124.00 |
| 11/08/2011 | DJ | E-mail from Mike Lilly regarding Joint Status Report; finalize and file Joint Status Report. | 0.20 hrs. | 62.00 |
| 11/08/2011 | DJ | E-mail from Andy Patten regarding golf escrow issues; e-mail to Weil regarding golf escrows; call to Andy Patten regardig payment motion. | 0.40 hrs. | 124.00 |
| 11/08/2011 | DJ | Review e-mails on beverage licenses and e-mail to Pej regarding the settlement agreement; office conference on beverage operations. | 0.50 hrs. | 155.00 |
| 11/08/2011 | JTJ | Review Concession Agreement and exhibits, Lease, Management Agreement and related documents between Lone Mtn Food & Bev and Aardvark LLC for liquor operations at Madison Base, together with MT Admin Rules etc. | 3.90 hrs. | 1,209.00 |
| 11/08/2011 | JTJ | Telephone call with Pej R, Brian B re "to do" list on JVLP license and Lodge beverage operations. (N/C) | 0.70 hrs. | 0.00 |
| 11/08/2011 | JTJ | Legal and tax services re concession arrangement agreements for JVLP, LLC license at Moonlight Lodge, drafting and analysis re same. | 2.20 hrs. | 682.00 |
| 11/08/2011 | TES | Review Montana Consumer Counsel testimony in Mountain Water Case before Montana Public Service Commission re impact on Treeline Springs transfer application approval. | 3.10 hrs. | 852.50 |
| 11/08/2011 | WAF | Call from James re employment contracts. | 0.20 hrs. | 62.00 |
| 11/08/2011 | WAF | Call (message) to and from McElyea re employment contracts. | 0.20 hrs. | 62.00 |
| 11/08/2011 | WAF | Phone conference with McElyea re employment contracts. | 0.20 hrs. | 62.00 |

Invoice#  97140      Page  7

| 11/08/2011 | WAF | Memo to James re employment contracts. | 0.10 hrs. | 31.00 |
|---|---|---|---|---|
| 11/08/2011 | KJB | Drafting concession agreement between JVLP and LMFB. | 2.70 hrs. | 486.00 |
| 11/08/2011 | KJB | Drafting lease agreement between JVLP and Moonlight. | 2.00 hrs. | 360.00 |
| 11/08/2011 | BOM | Telephone conference with B. Andersen at ATF re explosives permit; email communications with D. James re same. | 0.50 hrs. | 80.00 |
| 11/09/2011 | DJ | Telephone conference with Pej and Carlos regarding closing issues. | 0.50 hrs. | 155.00 |
| 11/09/2011 | DJ | Telephone conference with Lehman, Moonlight and Weil regarding closing issues. | 0.75 hrs. | 232.50 |
| 11/09/2011 | DJ | Telephone conference with Pej regarding closing issues and the beverage licenses. | 0.30 hrs. | 93.00 |
| 11/09/2011 | DJ | E-mails regarding explosives permits and closing issues; call to Brian Barry regarding explosive conferenc call. | 0.30 hrs. | 93.00 |
| 11/09/2011 | DJ | Call from Andy  Patten regarding Jack Creek Road Rights; e-mail to Weil and reply; e-mail to Andy Patten regarding Rob HIll's Jack Creek Road right. | 0.40 hrs. | 124.00 |
| 11/09/2011 | DJ | Review and revise assignment of SIA's  and vacation of the SIA; e-mail from and to Jerry Wine at the title company regarding construction liens; e-mail from Andy Patten regarding construction liens. | 0.50 hrs. | 155.00 |
| 11/09/2011 | JTJ | Conference call with Lehman, Weil and Moonlight teams re bankruptcy, real estate and liquor license issues. | 0.70 hrs. | 217.00 |
| 11/09/2011 | JTJ | Legal services re concession agreements and related documents for the Madison lift area and main Lodge. | 2.40 hrs. | 744.00 |
| 11/09/2011 | KJB | Participate in conference call with Pej, Brian, Moonlight individuals et al re liquor license issues. | 0.50 hrs. | 90.00 |
| 11/09/2011 | KJB | Draft amendment to concession agreement. | 1.30 hrs. | 234.00 |
| 11/09/2011 | KJB | Draft management agreement. | 1.80 hrs. | 324.00 |
| 11/09/2011 | KJB | Finalize draft of concessoin agreement with JVLP. | 1.40 hrs. | 252.00 |
| 11/09/2011 | KJB | Draft lease agreement between LMFB and Moonlight. | 1.40 hrs. | 252.00 |
| 11/09/2011 | KJB | Participate in conference call with Pej, John, and Doug re liquor license issues. | 0.60 hrs. | 108.00 |
| 11/09/2011 | KJB | Finalize draft of lease agreement between JVLP | 0.90 hrs. | 162.00 |

Invoice#   97140        Page   8

| | | | | |
|---|---|---|---|---|
| | | and Moonlight. | | |
| 11/09/2011 | BOM | Telephone conference with B. Barry, T. Buffa, and other New York counsel re beverage licenses and explosives permit. | 0.80 hrs. | 128.00 |
| 11/09/2011 | BOM | Telephone conference with B. Andersen at ATF re explosives permit. | 0.20 hrs. | 32.00 |
| 11/09/2011 | BOM | Review subdivision improvement agreement in preparation for drafting assignment or termination agreements. | 0.80 hrs. | 128.00 |
| 11/09/2011 | BOM | Begin drafting assignment and termination agreements for subdivision improvement agreements. | 1.60 hrs. | 256.00 |
| 11/10/2011 | DJ | Conference call with Lehman and Pej regarding beverage licenses and non-executory contracts. | 0.50 hrs. | 155.00 |
| 11/10/2011 | DJ | E-mails to and from Moonlight regarding SIA's and assignments and vacations; e-mail to and from Pej. | 0.40 hrs. | 124.00 |
| 11/10/2011 | DJ | Conference call with Lehman on explosives permits and call to Mike Bond regarding explosives permit and org. chart. | 0.50 hrs. | 155.00 |
| 11/10/2011 | DJ | Office conference and work on Treeline Springs transfer. | 0.50 hrs. | 155.00 |
| 11/10/2011 | DJ | Office conference regarding explosives permits; review proposed langauge on explosives permits; review Lehman org chart for ATF. | 0.40 hrs. | 124.00 |
| 11/10/2011 | JTJ | Redraft of Concession Agreement supporting documents for Aardvark-LMFB (for Madison) and revise proposed Concession Agreements for JVLP-LMFB (Lodge) based on telephone conference with Lehman and Weil teams on 11/9 11/10 | 2.90 hrs. | 899.00 |
| 11/10/2011 | JTJ | (12) telephone conference and emails with Tom B, Brian B, Russ McElyea, Pej R, Mike Lilly et al re Concession Agreements, "Temp Operating Authority" for both ski resort sites and related issues to timing of closing and TOA. | 3.70 hrs. | 1,147.00 |
| 11/10/2011 | WAF | Review Moonlight handbook and email to Tom Buffa re any severance obligation. | 0.50 hrs. | 155.00 |
| 11/10/2011 | WAF | Revise employee roster and organizational chart to select employees for contracts. | 0.70 hrs. | 217.00 |
| 11/10/2011 | WAF | Revise contract to create form. | 0.50 hrs. | 155.00 |
| 11/10/2011 | KJB | Participate in conference call re beverage licenses. | 0.60 hrs. | 108.00 |
| 11/10/2011 | KJB | Finalize drafts of concession related agreements. | 2.00 hrs. | 360.00 |

Invoice#  97140         Page  9

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/10/2011 | KJB | Correspondence to Russ and Lilly re drafts of documents related to the transfer of the Montana beverage licenses. | 0.60 hrs. | 108.00 |
| 11/10/2011 | BOM | Telephone conferenc with B. Barry and T. Buffa re explosives permit and organizational structure for ATF review. | 0.80 hrs. | 128.00 |
| 11/10/2011 | BOM | Email communications with R. McElyea re SIA agreements. | 0.30 hrs. | 48.00 |
| 11/10/2011 | BOM | Finalize drafts of assignment or termination of Subdivision Improvements Agreements. | 2.90 hrs. | 464.00 |
| 11/10/2011 | AEB | Spoke with Tom and researched assignment of contracts, and when is there an assumption in MT | 2.70 hrs. | 405.00 |
| 11/11/2011 | DJ | Work on title issues with John B. in preparation for closing. | 0.75 hrs. | 232.50 |
| 11/11/2011 | DJ | E-mails from Patten and Weil and Lehman regarding claims; e-mails and office conference regarding transfer of beverage licenses. | 0.50 hrs. | 155.00 |
| 11/11/2011 | DJ | E-mails regaring explosives permits from and to Brian Barry; e-mails from Moonlight regarding the Subdivision Improvements Agreements and clearing title to the real estate. | 0.30 hrs. | 93.00 |
| 11/11/2011 | TES | Work on PSC Application re incorporation of Affidavit information for Treeline Springs transfer; | 2.20 hrs. | 605.00 |
| 11/11/2011 | WAF | Phone conference re severance policies, employment contracts. | 0.30 hrs. | 93.00 |
| 11/11/2011 | AEB | Continued researching liability issues associated with assignment and assumption- into real estate, goods-ucc, services contracts in MT; drafted memo on topic. | 5.50 hrs. | 825.00 |
| 11/12/2011 | DJ | Review e-mails on beverage licenses and suggestions from Russ McElyea. | 0.25 hrs. | 77.50 |
| 11/12/2011 | DJ | E-mail from Shawn C. regarding Oracle contract and reply. | 0.10 hrs. | 31.00 |
| 11/12/2011 | DJ | Review e-mails from Alex and Pej regarding contracts. | 0.50 hrs. | 155.00 |
| 11/13/2011 | DJ | E-mail to Stan and Kim rearding stipulations for dismissal; review e-mails regarding explosives permits; review research on assignment of contracts. | 0.50 hrs. | 155.00 |
| 11/14/2011 | DJ | Review and reply to e-mails regarding the explosives permit and our response to ATF. | 0.50 hrs. | 155.00 |
| 11/14/2011 | DJ | Review e-mails regarding the beverage licenses and concession agreements. | 0.30 hrs. | 93.00 |

Invoice#  97140          Page  10

| | | | | |
|---|---|---|---|---|
| 11/14/2011 | DJ | Review multiple e-mails on the beverage licenses and applicaitons; e-mail from Stan Kaleczyc and reply regarding dismissal. | 0.50 hrs. | 155.00 |
| 11/14/2011 | DJ | E-mails regarding the explosives permit; office conference regarding the permits. | 0.40 hrs. | 124.00 |
| 11/14/2011 | DJ | Review and reply to multiple e-mails regarding the transfer of the three beverage licenses and obtaining temporary operating authority. | 0.50 hrs. | 155.00 |
| 11/14/2011 | JTJ | Redraft Concession Agreements for JVLP with lease extensions, and exhibits (for liquor license in Lodge) and related drafting and legal review services per MT law | 4.40 hrs. | 1,364.00 |
| 11/14/2011 | LJS | Email correspondence with Rachel Goetz re information needed for transfer of vehicle titles (estimated weight of vehicles and process to correct the registration that has whiteout, i.e. which party signs the application for replacement certificate). | 0.30 hrs. | 39.00 |
| 11/14/2011 | LJS | Phone conference with Bernie at Gallatin County to confirm that the original owner needs to sign the appolication for replacement title. | 0.20 hrs. | 26.00 |
| 11/14/2011 | KJB | Revise concession and lease agreements per Russ's correspondence. | 0.60 hrs. | 108.00 |
| 11/14/2011 | KJB | Revise cooperation provision for concession agreement. | 1.50 hrs. | 270.00 |
| 11/14/2011 | CTS | Review weeks worth of emails on concession agreements, leases, management agreements, and other agreements related to beverage licenses. | 2.00 hrs. | 300.00 |
| 11/14/2011 | CTS | Emails with Doug James re: Six Shooter beverage license and when we need to submit application to transfer that license. | 0.20 hrs. | 30.00 |
| 11/14/2011 | CTS | Conference with Katie Bell re: status of concession agreements and leases related to beverage licenses. | 0.50 hrs. | 75.00 |
| 11/14/2011 | CTS | Response to Brian Barry's question re: can temporary operating authority be assigned once it is given by Department of Revenue. | 0.30 hrs. | 45.00 |
| 11/14/2011 | BOM | Telephone conference with B. Andersen at ATF re explosives permit. | 0.30 hrs. | 48.00 |
| 11/14/2011 | BOM | Email communication with D. James and client re explosives permit. | 0.20 hrs. | 32.00 |
| 11/14/2011 | BOM | Review ATF requirements for Responsible Person information on explosives permit; email communication with R. McElyea, A. Patten, and | 0.50 hrs. | 80.00 |

Invoice# 97140      Page   11

|            |     | D. James re same.                                                                                                                                                                                      |            |        |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|--------|
| 11/14/2011 | AEB | Completed follow-up research on potential liability arising from assignment and assumption topic after reviewing brief descriptions of different contracts to be assigned, emailed Doug responsive conclusion. | 2.30 hrs.  | 345.00 |
| 11/15/2011 | DJ  | E-mail from Jerry Wine regarding recording confirmation order; call to Pej; call to Tom Buffa; review closing checklist.                                                                                | 0.50 hrs.  | 155.00 |
| 11/15/2011 | DJ  | Weekly conference with Weil regarding  closing.                                                                                                                                                        | 0.50 hrs.  | 155.00 |
| 11/15/2011 | DJ  | E-mail and call from Andy Patten and return call regarding conference call on claims; e-mails from Moonllight on call; e-mails to and from Christina regarding a call on claims.                       | 0.40 hrs.  | 124.00 |
| 11/15/2011 | JTJ | Review (14) emails from Pej R, T Buffa, Brian B, DOR et al re timing of TOA, Concession Agreements for Lodge and Madison Lift and Atira Group management agreement and reply to questions on emails.   | 2.70 hrs.  | 837.00 |
| 11/15/2011 | LJS | Phone conference with Bernie at Gallatin County MVD re transfer of certificates.                                                                                                                       | 0.20 hrs.  | 26.00  |
| 11/15/2011 | LJS | Obtain MVD forms to be completed from website.                                                                                                                                                         | 0.30 hrs.  | 39.00  |
| 11/15/2011 | LJS | Email correspondence with Rachel Goetz re application for duplicate title (for the certificate that had whiteout).                                                                                      | 0.20 hrs.  | 26.00  |
| 11/15/2011 | KJB | Finalize draft of cooperation language and other changes to concession agreement.                                                                                                                      | 1.00 hrs.  | 180.00 |
| 11/15/2011 | CTS | Review concession agreements between JVLP and Lone Mountain Food & Beverage drafted by Katie Bell.                                                                                                      | 0.40 hrs.  | 60.00  |
| 11/15/2011 | CTS | Review amendment to concession agreement between Aardvark, LLC and Lone Mountain Food & Beverage drafted by Katie Bell.                                                                                 | 0.20 hrs.  | 30.00  |
| 11/15/2011 | CTS | Review amendment to lease agreement between Moonlight Basin, LLC and Lone Mountain Food and Beverage, LLC and review amendment to sublease between Aardvark, LLC and Lone Mountain Food and Beverage, LLC drafted by Katie Bell. | 0.40 hrs.  | 60.00  |
| 11/15/2011 | CTS | Review lease between JVLP and Moonlight Lodge, LLC and review lease between Lone Mountain Food & Beverage, LLC and Moonlight Lodge, LLC drafted by Katie Bell.                                           | 0.50 hrs.  | 75.00  |
| 11/15/2011 | CTS | Review management agreement between JVLP                                                                                                                                                                | 0.30 hrs.  | 45.00  |

Invoice# 97140          Page 12

|            |     |                                                                                                                                                                                        |            |        |
|------------|-----|------|------|--------|
|            |     | and unnamed management company drafted by Katie Bell. |            |        |
| 11/16/2011 | DJ  | Review e-mails regarding conference calls today; review checlist; office conference regarding explosives permit and beverage licenses. | 0.50 hrs. | 155.00 |
| 11/16/2011 | DJ  | Telephone conference with Weil, Moonlight and Lehman on closing issues. | 0.50 hrs. | 155.00 |
| 11/16/2011 | DJ  | Review e-mail with Terracon letter; office conference regarding beverage licenses and e-mails from and to Weil regarding beverage license applicaitons. | 0.50 hrs. | 155.00 |
| 11/16/2011 | DJ  | Office conference regarding explosives permit; e-mail from Russ McElyea regarding explosives permit; review internal research on liability for violations and e-mail to Russ; reply Russ and e-mail response to Lehman and Weil. | 0.50 hrs. | 155.00 |
| 11/16/2011 | DJ  | E-mail from title company regarding possible survey; call and e-mails to Sanderson Stewart regarding survey options; e-mail from and to Lehmand and reply on survey issues. | 0.50 hrs. | 155.00 |
| 11/16/2011 | JTJ | Legal services re obtaining DOR approval of Concession Agreements (with Leases, and Management Agreement) for Lodge and Madison including language changes, compliance with Admin Rules of MT and existing liquor operations. | 3.10 hrs. | 961.00 |
| 11/16/2011 | TES | Review Mountain Water data requests from Montana PSC for Treeline Springs Application. | 1.90 hrs. | 522.50 |
| 11/16/2011 | WAF | Conference call re status of closing. | 0.60 hrs. | 186.00 |
| 11/16/2011 | WAF | Phone conference with Brian Barry re employment issues. | 0.50 hrs. | 155.00 |
| 11/16/2011 | KJB | Conference with Chris re DOR; review correspondence re same. | 0.60 hrs. | 108.00 |
| 11/16/2011 | CTS | Conference call with Lehman, Moonlight, Doug, Andy and Brian Marty re: employment issues, beverage license issues, and explosive permit issues. | 0.50 hrs. | 75.00 |
| 11/16/2011 | CTS | Emails with Lehman and Weil re: information needed to complete beverage license applications. | 0.30 hrs. | 45.00 |
| 11/16/2011 | CTS | Email to Dannette Tenneson at Montana DOR re: proposed concession agreement between JVLP and Lone Mountain Food & Beverage, LLC. | 0.40 hrs. | 60.00 |

Invoice# 97140          Page 13

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/16/2011 | CTS | Conference with Doug, John and Katie re: what other documents need to be sent to Montana DOR for approval. | 0.30 hrs. | 45.00 |
| 11/16/2011 | BOM | Telephone conference with T. Buffa and B. Barry re explosives permit and other closing checklist issues. | 0.60 hrs. | 96.00 |
| 11/16/2011 | BOM | Telephone message and email communication with B. Andersen at ATF re explosives permit. | 0.20 hrs. | 32.00 |
| 11/16/2011 | BOM | Research federal statutes and regulations and ATF publications for language potentially subjecting Responsible Persons on explosives permit to liabililty. | 1.20 hrs. | 192.00 |
| 11/16/2011 | BOM | Email communication with R. McElyea and A. Patten re Responsible Persons liability. | 0.10 hrs. | 16.00 |
| 11/17/2011 | DJ | Call to Brian regarding the status of the explosives permit; e-mail to and from Brian and forward e-mails to Lehman and Weil regarding ATF position and status of explosives permits. | 0.30 hrs. | 93.00 |
| 11/17/2011 | DJ | Telephone conference with Moonlight, Patten, and Weil regarding Moonlight claims status. | 0.75 hrs. | 232.50 |
| 11/17/2011 | JTJ | Reply to (11) emails from Lehman and Weil teams re Mike Lilly concerns, TOA for liquor licenses, leases and Concession Agreements and timing for TOA ("temp operating authority" under MT law for liquor license) | 1.90 hrs. | 589.00 |
| 11/17/2011 | KJB | Review correspondence and analysis of "hold harmless" language and extension of term. | 0.90 hrs. | 162.00 |
| 11/17/2011 | CTS | Email to Montana Department of Revenue explaining our plan for the beverage licenses owned by JVLP, LLC and Aardvark, LLC and submitting the proposed concession agreements and leases to the DOR for its approval. | 1.10 hrs. | 165.00 |
| 11/17/2011 | CTS | Review of email sent by John Jones re: Mike Lilly's thoughts on our plans to transfer the beverage licenses owned by JVLP and Aardvark. | 0.30 hrs. | 45.00 |
| 11/17/2011 | CTS | Revise document that lays out the general steps to transfer the Moonlight Basin beverage licenses to new entities. | 0.30 hrs. | 45.00 |
| 11/17/2011 | BOM | Telephone conference with B. Andersen at ATF; email communication to D. James, T. Buffa, and B. Barry re conversation with ATF re explosives permit. | 0.40 hrs. | 64.00 |
| 11/18/2011 | DJ | E-mails from John Jones and Chris Sweeney regarding the beverage licenses and materials submitted to Montana Department of Revenue. | 0.50 hrs. | 155.00 |

Invoice#  97140        Page  14

| | | | | |
|---|---|---|---|---|
| 11/18/2011 | DJ | E-mails and calls from and to Brian Barry regarding the explosvies permit and indemnification issue. | 0.20 hrs. | 62.00 |
| 11/18/2011 | LJS | Email correspondence with Rachel Goetz re transfer of automobile titles (bill of sale, load issues). | 0.20 hrs. | 26.00 |
| 11/18/2011 | LJS | Phone conference with Bernie at Gallatin County MVD to confirm bill of sale will suffice. | 0.20 hrs. | 26.00 |
| 11/18/2011 | WAF | Conference call with the Lehman, Atria group re employment issues. | 0.70 hrs. | 217.00 |
| 11/18/2011 | KJB | Revise concession agreements re no tax liability to individual members and extension of term. | 3.00 hrs. | 220.00 |
| 11/18/2011 | KJB | Telephone call with Pej re enforceability. | 0.30 hrs. | 54.00 |
| 11/18/2011 | CTS | Complete checklist of information needed from Atira to complete beverage license applications. | 1.10 hrs. | 165.00 |
| 11/18/2011 | CTS | Email to Brian Barry with forms and checklists to forward onto Atira for purposes of completing the beverage license applications. | 0.30 hrs. | 45.00 |
| 11/18/2011 | CTS | Conferences with Katie Bell re: cooperation language in concession agreements and tax indemnity language in concession agreements. | 0.40 hrs. | 60.00 |
| 11/18/2011 | CTS | Review settlement agreement sent by Pej to determine relevant deadlines for beverage licenses and to determine how beverage license leases are addressed. | 0.40 hrs. | 60.00 |
| 11/18/2011 | BOM | Review draft of motion for interim compensation and research new guidelines in preparation for motion. | 0.50 hrs. | 80.00 |
| 11/18/2011 | BOM | Conference with K. Hoke re billing statements related to interim compensation motion. | 0.30 hrs. | 48.00 |
| 11/19/2011 | DJ | Review memos to Moonlight employees regarding change of ownership. | 0.50 hrs. | 155.00 |
| 11/19/2011 | DJ | E-mail comments on memos to Andy Forsythe and office conference on strategy with key employees. | 0.50 hrs. | 155.00 |
| 11/19/2011 | WAF | Review settlement agreement related to employee issues. | 0.80 hrs. | 248.00 |
| 11/19/2011 | WAF | Review proposed employee severance agreement. | 0.50 hrs. | 155.00 |
| 11/19/2011 | WAF | Revise proposed new employment agreement. | 0.40 hrs. | 124.00 |
| 11/19/2011 | WAF | Review employee list to identify management/salaried positions. | 0.40 hrs. | 124.00 |
| 11/19/2011 | WAF | Draft memos/letters to employees re the transition. | 0.80 hrs. | 248.00 |

Invoice# 97140          Page 15

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/19/2011 | WAF | Check federal law re layoff. | 0.30 hrs. | 93.00 |
| 11/19/2011 | WAF | Email to Lehman and Atria re series of employment issues. | 0.60 hrs. | 186.00 |
| 11/20/2011 | DJ | Review e-mails from Pej regarding title issues and development rights. | 0.50 hrs. | 155.00 |
| 11/21/2011 | DJ | E-mail to Brian regarding explosives permit and call. | 0.00 hrs. | 0.00 |
| 11/21/2011 | DJ | Review e-mails from Patten and Christina regarding secretary's certificates and reply. | 0.25 hrs. | 77.50 |
| 11/21/2011 | DJ | E-mail from Pej regarding the concession agreements and office conference regarding the same; multiple e-mails from John and Chris regarding the concession agreements. | 0.40 hrs. | 124.00 |
| 11/21/2011 | DJ | E-mails from Jerry Wine at the title company (6); e-mails from John, Pej, and Tom Buffa regarding the beverage licenses; e-mail to Weil and Lehman regarding recorded confirmation order. | 0.50 hrs. | 155.00 |
| 11/21/2011 | WAF | Emails with Buffa re severance agreements. | 0.30 hrs. | 93.00 |
| 11/21/2011 | CTS | Emails with Department of Revenue about proposed concession agreement with JVLP and Lone Mountain Food & Beverage, LLC. | 0.20 hrs. | 30.00 |
| 11/21/2011 | CTS | Emails with Department of Revenue about various agreements related to the three Moonlight Basin entities that own the beverage licenses. | 0.40 hrs. | 60.00 |
| 11/21/2011 | CTS | Read multiple emails between Moulton Bellingham, Lehman, Weil and Atira re: concession agreements and Poole's willingness to cooperate. | 0.50 hrs. | 75.00 |
| 11/21/2011 | CTS | Review emails concerning adding LBHI as a 3rd party beneficiary to the concession agreements for the beverage licenses. | 0.30 hrs. | 45.00 |
| 11/21/2011 | CTS | Conference with Katie Bell re: adding LBHI as a 3rd party beneficiary to the concession agreements for the beverage licenses. | 0.20 hrs. | 30.00 |
| 11/21/2011 | CTS | Review of email from John Jones to Lehman team discussing risks involved with the beverage licenses and the sequence of transferring the licenses. | 0.20 hrs. | 30.00 |
| 11/22/2011 | DJ | Multiple e-mails regarding the beverage licenses and Atira; conference call with Weil on closing issues. | 0.50 hrs. | 155.00 |
| 11/22/2011 | DJ | Letter from Stan Kaleczyc regarding dismissal of litigation; draft letter to Kellie Morton regarding stipulation for dismissal of foreclosure action. | 0.30 hrs. | 93.00 |

Invoice#  97140          Page  16

| | | | | |
|---|---|---|---|---|
| 11/22/2011 | DJ | E-mails relating to information reqeusts from Montana DOJ relating to transfer of assets; review documents responsive to DOJ requests. | 0.50 hrs. | 155.00 |
| 11/22/2011 | DJ | Call from Brian Barry regarding explosives permit and indemnification; office conference on indemnification agreement. | 0.40 hrs. | 124.00 |
| 11/22/2011 | DJ | E-mails from Russ on concession agreements and SIAs and reply with assignments of the SIAs and termination agreements. | 0.40 hrs. | 124.00 |
| 11/22/2011 | DJ | E-mails from and to Russ McElyea regarding SIA assignments; revise assignment form. | 0.50 hrs. | 155.00 |
| 11/22/2011 | LJS | Fax to Bernie at Gallatin County MVD re Bill of Sale. | 0.20 hrs. | 26.00 |
| 11/22/2011 | LJS | Phone conf with Bernie at Gallatin County re bill of sale. | 0.10 hrs. | 13.00 |
| 11/22/2011 | LJS | Email correspondence with Rachel Goetz re bill of sale. | 0.20 hrs. | 26.00 |
| 11/22/2011 | TES | Review materials re Treeline Springs' water rights; | 2.30 hrs. | 632.50 |
| 11/22/2011 | KJB | Draft letter agreement between JVLP/Aardvark et al and Lehman re enforceability of concession agreement. | 1.80 hrs. | 324.00 |
| 11/22/2011 | CTS | Emails about the status of the information Atira needs to provide for the beverage licenses. | 0.60 hrs. | 90.00 |
| 11/22/2011 | CTS | Review concession agreements with cooperation language and letter agreements. | 0.90 hrs. | 135.00 |
| 11/22/2011 | CTS | Conference with Katie Bell about cooperating language in concession agreements and letter agreements. | 0.30 hrs. | 45.00 |
| 11/22/2011 | CTS | Look up license numbers for the three beverage licenses. | 0.30 hrs. | 45.00 |
| 11/22/2011 | BOM | Email communications with R. McElyea, A. Patten, and D. James re explosives permit; review permit application sections 14 and 15 discussed in R. McElyea email. | 0.30 hrs. | 48.00 |
| 11/23/2011 | DJ | Call from Andy Patten regarding the extension notice;  calls to Tom and Brian; e-mail to Lehman and Weil; e-mail from and to Pej regarding the extension notice. | 0.50 hrs. | 155.00 |
| 11/23/2011 | DJ | E-mails regarding the explosives permit and application process and e-mails to Lehman and Weil regarding the same. | 0.50 hrs. | 155.00 |
| 11/23/2011 | DJ | Call from Tom Buffa regarding employment contracts; office conference on employment issues. | 0.25 hrs. | 77.50 |

Invoice# 97140          Page  17

| 11/23/2011 | DJ | E-mails regarding the extension notice and reply to Mike Lilly; call to Mike Lilly re extension notice. | 0.20 hrs. | 62.00 |
|---|---|---|---|---|
| 11/23/2011 | DJ | Review additional pleadings and claims filed by the Johnson Brothers and Tim Anderson and e-mail to Weil regarding the same. | 0.50 hrs. | 155.00 |
| 11/23/2011 | DJ | Review e-mail from Examiner and his bill and reply; forward examiner's billing invoice to Andy Patten. | 0.40 hrs. | 124.00 |
| 11/23/2011 | DJ | Review additional claims filed by Johnson Brothers; e-mails from Brian Barry and Pej and reply. | 0.40 hrs. | 124.00 |
| 11/23/2011 | KJB | Finalize letter agreements; correspondence to team re same. | 1.30 hrs. | 234.00 |
| 11/23/2011 | KJB | Telephone call with Pej re Six Shooter; conference with Chris re same. | 0.60 hrs. | 108.00 |
| 11/23/2011 | KJB | Changes to beverage agreements per Mike Lilly. | 0.60 hrs. | 108.00 |
| 11/23/2011 | CTS | Multiple emails on concession agreements and other documents to be signed by Lee Poole and Tim Anderson related to beverage licenses. | 0.80 hrs. | 120.00 |
| 11/23/2011 | CTS | Conference with Katie Bell re: concession agreements and whether cooperation language should go in separate document. | 0.50 hrs. | 75.00 |
| 11/23/2011 | CTS | Email from Mike Lilly on the different issues his clients have with the beverage license documents. | 0.30 hrs. | 45.00 |
| 11/23/2011 | CTS | Internal emails on when we need to submit an application for the Six Shooter license and what documents we need to get executed now to facilitate the transfer of that license. | 0.40 hrs. | 60.00 |
| 11/23/2011 | CTS | Email to Mike Lilly re: Poole's and Anderson's cooperation on transferring the Six Shooter license. | 0.20 hrs. | 30.00 |
| 11/23/2011 | BOM | Email communications with R. McElyea, A. Patten, and D. James re explosives permit; telephone message with B. Andersen at ATF | 0.20 hrs. | 32.00 |
| 11/23/2011 | AEB | Edited contract assignment and issues of assumption memo, did some backup research | 0.80 hrs. | 120.00 |
| 11/25/2011 | DJ | E-mails from and to Tom Buffa and Ronit regarding employment issues with Pack and Butts; e-mail to Andy Forsythe; e-mail from and to Pej and Chris Sweeney regarding the Six Shooter beverage license; call to Mike Lilly. | 0.50 hrs. | 155.00 |
| 11/25/2011 | DJ | Calls to Stan Kaleczyc regarding the extension notice; e-mail to Stan regarding the extension | 0.25 hrs. | 77.50 |

Invoice#  97140      Page   18

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | notice. | | |
| 11/25/2011 | DJ | Review memo on liability associated with assigned contracts and e-mail to Pej. | 0.40  hrs. | 124.00 |
| 11/25/2011 | DJ | E-mail from and to Pej regarding the extension notice; review notice and e-mail to Stan, Kim, and Mike Lilly regarding the notice. | 0.50  hrs. | 155.00 |
| 11/25/2011 | JTJ | Review Bankruptcy Court Order under Rules 9019 and 105(a) re Settlement, liquor entities sections and attachments including Memorandum and Order dated October 26, 2011 | 3.40  hrs. | 1,054.00 |
| 11/25/2011 | WAF | Emails re the Buffa and Pack employment contracts. | 0.30  hrs. | 93.00 |
| 11/26/2011 | DJ | E-mail from Tom Buffa regarding Atira's attorney Jack Manning and e-mail to team to follow up with Manning; review new proofs of claim filed for rejection damages. | 0.50  hrs. | 155.00 |
| 11/26/2011 | DJ | Office conference regarding the Butts and Pack employment issues; e-mail from Ronit and Andy Forsythe; e-mail to Weil regarding employment issues. | 0.50  hrs. | 155.00 |
| 11/26/2011 | DJ | Review Butts and Pack employment agreements and proposed amendments. | 0.30  hrs. | 93.00 |
| 11/26/2011 | WAF | Email to Doug re handling the Pack and Buffa contracts. (N/C) | 0.30  hrs. | 0.00 |
| 11/26/2011 | CTS | Multiple emails with Lehman and Weil on status of beverage license documents that have to be signed by Poole and Anderson. (N/C) | 0.40  hrs. | 0.00 |
| 11/27/2011 | DJ | E-mail from Ronit regarding Pack and Butts employment issues and reply; e-mail to Tom Buffa.(N/C) | 0.50  hrs. | 0.00 |
| 11/28/2011 | DJ | E-mail from Alex and Christina regarding closing checklists and reply regarding completed tasks. | 0.50  hrs. | 155.00 |
| 11/28/2011 | DJ | E-mail from Ronit and Tom regarding employment issues with Butts and Pack; and reply. | 0.25  hrs. | 77.50 |
| 11/28/2011 | DJ | Conference call with Lehman, Weil and Moonlight regarding closing task list. | 0.60  hrs. | 186.00 |
| 11/28/2011 | DJ | Call from Andy Patten regarding plan administrator issues; e-mail from Patten on Plan administrator issues; e-mail from Kim Beatty regarding Treeline Springs. | 0.40  hrs. | 124.00 |
| 11/28/2011 | DJ | Review and revise indemnity agreement; office conference on indemnity agreements and e-mail to Lehman. | 0.40  hrs. | 124.00 |

Invoice# 97140          Page 19

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/28/2011 | DJ | Review multiple e-mails regarding status of the beverage license transfers; office conference with John Jones regarding license transfers and indemnity agreement issues. (N/C) | 0.50 hrs. | 0.00 |
| 11/28/2011 | DJ | E-mails from Andy Patten regarding closing certificates and closing; e-mail to Pej and Alex; e-mails from and to Lehman and Weil regarding employment issues and conference call. | 0.50 hrs. | 155.00 |
| 11/28/2011 | DJ | E-mail from Jack Manning regarding settlement and plan confirmation; forward critical documents to Manning. | 0.50 hrs. | 155.00 |
| 11/28/2011 | DJ | Review multiple emails from Lehman, John Jones, Brian Barry, and Andy Patten on confirmation and closing issues. | 0.40 hrs. | 124.00 |
| 11/28/2011 | DJ | Finalize October billings and review billing statements.(N/C) | 0.80 hrs. | 0.00 |
| 11/28/2011 | JTJ | Prep for conference call with Jack Manning, Atira counsel re entire liquor entity structure and agreements. | 1.70 hrs. | 527.00 |
| 11/28/2011 | JTJ | Conference call with Jack Manning re Atira's liquor transactions/entities etc and email to Lehman and counsel re details of conference call. | 1.60 hrs. | 496.00 |
| 11/28/2011 | CTS | Emails with Lehman and Weil re: conference call with Jack Manning. (N/C) | 0.30 hrs. | 0.00 |
| 11/28/2011 | CTS | Conference call with John Jones and Jack Manning re: Atira's role in transferring the beverage licenses. | 1.20 hrs. | 180.00 |
| 11/28/2011 | CTS | Email to Jack Manning following conference call between Jack, John Jones and me re: information needed from Atira to transfer the beverage licenses. | 0.30 hrs. | 45.00 |
| 11/28/2011 | BOM | Draft indemnification agreement for responsible persons listed on explosives permit. | 1.00 hrs. | 160.00 |
| 11/29/2011 | DJ | Telephone conference with Pej and Christina regarding open issues with closing. | 0.50 hrs. | 155.00 |
| 11/29/2011 | DJ | E-mails from Andy Patten regarding closing issues and forward to Pej and Lehman; e-mail from Brian Barry and John Nastasi regarding Timbers claim objection; call to Patten. | 0.50 hrs. | 155.00 |
| 11/29/2011 | DJ | E-mails from Patten, Pej, and Lehman regarding closing issues; e-mail to Lehman and Weil regarding Lee Poole's availablilty for closing; call to Andy Patten on closing date. | 0.50 hrs. | 155.00 |
| 11/29/2011 | DJ | Review closing checklists; call to Patten; e-mail | 0.50 hrs. | 155.00 |

Invoice#  97140        Page  20

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | | from Patten on budgets. | | |
| 11/29/2011 | DJ | E-mail from Brian and John on Timbers claim objection; calls to Andy Patten regarding Timbers and closing. | 0.30 hrs. | 93.00 |
| 11/29/2011 | DJ | Call from Patten regarding closing date; e-mail from and to Lehman and Weil regarding closing dates and issues; e-mail to Kim Beatty regarding the Treeline Springs transfer applicaiton. | 0.40 hrs. | 124.00 |
| 11/29/2011 | DJ | Returned call to Tom Buffa; telephone conference with Tom Buffa, Ronit, Christina, and Andy regarding Butts and Pack employment agreement and potential treatment. | 0.40 hrs. | 124.00 |
| 11/29/2011 | DJ | E-mails from Russ regarding the Timbers lease and retention of Stan Kaleczyc to object; rievew Moonlight employment application for Stan; e-mail to Lehman and Weil regarding Stan's employment; e-mails to and from Russ McElyea regarding employment of Stan. | 0.50 hrs. | 155.00 |
| 11/29/2011 | DJ | Office conference on the status of the new explosives permit; e-mail to and from Russ McElyea regarding uncompleted tasks and urgency. | 0.50 hrs. | 155.00 |
| 11/29/2011 | DJ | Prepare for and participate in conference call with John B and Pej regarding the transfer of Development Rights associated with Moonlight. | 1.00 hrs. | 310.00 |
| 11/29/2011 | DJ | Research the status of Pony Express, LLC and e-mail information to Pej and John. | 0.25 hrs. | 77.50 |
| 11/29/2011 | DJ | Research title exception 42 relating to the Boyne Agreements and e-mail agreements to John and Pej. | 0.50 hrs. | 155.00 |
| 11/29/2011 | DJ | E-mail from Russ McElyea regarding Saddle Ridge Claims and reply. | 0.75 hrs. | 232.50 |
| 11/29/2011 | DJ | E-mail to Russ McElyea regarding conference call with Madison County over development rights. | 0.25 hrs. | 77.50 |
| 11/29/2011 | JTJ | Review and reply to (20+) emails from Tom B, Brian B, Pej, counsel for Moonlight and Poole, DOR, Atira group, et al, re liquor arrangements, Atira's involvement and TOA for all three licenses. | 2.70 hrs. | 837.00 |
| 11/29/2011 | JTJ | Services re Concession Agreements for Six Shooter, Ardvaark and JVLP including TOA timing, cooperation of Poole/Lilly and revisions to structure. | 3.10 hrs. | 961.00 |
| 11/29/2011 | WAF | Conference call with Buffa and Berry re employment plans (.5); review employment | 1.00 hrs. | 310.00 |

Invoice#  97140        Page   21

issues for call (.2); conference call on employment issues (.3).

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/29/2011 | KJB | Begin drafting LLC formation documents. | 0.40 hrs. | 72.00 |
| 11/29/2011 | CTS | Review various contracts for existing beverage license entities to determine the addresses from which the licenses are operated. | 0.60 hrs. | 90.00 |
| 11/29/2011 | CTS | Phone call with Tricia Elpel (paralegal at Dorsey & Whitney) re: questions following conference call between John Jones, Jack Manning and me. | 0.50 hrs. | 75.00 |
| 11/29/2011 | CTS | Emails with Lehman and Weil re: deadline to get beverage license documents signed by Poole and Anderson. | 0.30 hrs. | 45.00 |
| 11/29/2011 | CTS | Email to Mike Lilly with all documents that need to be signed by Poole and Anderson. | 0.30 hrs. | 45.00 |
| 11/29/2011 | CTS | Emails with John Jones and Jack Manning re: closing date and Jack's questions on transferring the beverage licenses. | 0.30 hrs. | 45.00 |
| 11/29/2011 | CTS | Emails in our office and between our office and Jack Manning re: who will be doing what with respect to transferring the beverage licenses. | 0.60 hrs. | 90.00 |
| 11/30/2011 | DJ | Emails from Russ McElyea and Andy Patten on the Timbers rejection claim; call to John Nastasi and e-mails to Lehman. | 0.50 hrs. | 155.00 |
| 11/30/2011 | JTJ | (15) Emails reviewed/replied re Poole Agreements, liquor licenses and December 9 resort opening | 1.90 hrs. | 589.00 |
| 11/30/2011 | JTJ | Legal services re final concession agreements, liquor transfers to Atira entities and related services. | 3.90 hrs. | 1,209.00 |
| 11/30/2011 | JTJ | (16) Emails to and from Pej re licenses, insider contracts, from Tom B and Brian B re same and from Mike Lilly/Patten/et al re "cooperation" deadline, extensions and other matters relevant to transfer of licenses and Atira. | 2.20 hrs. | 682.00 |
| 11/30/2011 | TES | Review materials regarding Development Rights. | 1.00 hrs. | 275.00 |
| 11/30/2011 | TES | Attend conference call regarding Development Rights with Doug James, Pejman Razavilar and John Butenas. | 0.50 hrs. | 137.50 |
| 11/30/2011 | KJB | Draft Articles and Operating Agreement for Moonlight Basin LL-I, LLC | 3.60 hrs. | 648.00 |
| 11/30/2011 | CTS | Draft amendments to concession agreement, management agreement and lease between Six Shooter, LLC and Moonlight Golf, LLC. | 2.00 hrs. | 300.00 |
| 11/30/2011 | CTS | Draft letter agreement between LBHI and Tim | 0.40 hrs. | 60.00 |

Invoice# 97140        Page  22

| | | | | |
|---|---|---|---|---|
| | | Anderson / Six Shooter LLC allowing LBHI to be a 3rd party beneficiary to concession agreement between Six Shooter and Moonlight Golf. | | |
| 11/30/2011 | CTS | Emails to John, Doug, Katie, Lehman and Weil re: documents related to Six Shooter contracts. | 0.40  hrs. | 60.00 |
| 11/30/2011 | CTS | Email to Mike Lilly re: Six Shooter documents. | 0.20  hrs. | 30.00 |
| 11/30/2011 | CTS | Email to Tricia Elpel at Dorsey & Whitney re: who will be forming the LLCs and the types of licenses each of the LLCs have. | 0.40  hrs. | 60.00 |
| 11/30/2011 | BOM | Email communications with D. James and B. Andersen re explosives permit application. | 0.20  hrs. | 32.00 |

| | | |
|---|---|---|
| **Total Professional Services** | | **$61,342.00** |

**EXPENSES**

| | | |
|---|---|---|
| 11/15/2011 | Westlaw - Computer Research - October | 54.28 |
| 11/30/2011 | Photocopies | 149.40 |

| | | |
|---|---|---|
| **Total Expenses** | | **$203.68** |

**BILLING SUMMARY**

| | | | | | |
|---|---|---|---|---|---|
| Forsythe, W. A. | 0.30  hrs @ | 0.00 | = | $0.00 |
| Forsythe, W. A. | 11.20  hrs @ | 310.00 | = | $3,472.00 |
| James, Doug | 1.00  hrs @ | 0.00 | = | $0.00 |
| James, Doug | 54.60  hrs @ | 310.00 | = | $16,678.00 |
| Smith, Thomas E. | 22.00  hrs @ | 275.00 | = | $6,050.00 |
| Jones, John T. | 0.70  hrs @ | 0.00 | = | $0.00 |
| Jones, John T. | 64.60  hrs @ | 310.00 | = | $20,026.00 |
| Bell, Katie J. | 34.50  hrs @ | 180.00 | = | $5,890.00 |
| Sweeney, Christopher T | 0.70  hrs @ | 0.00 | = | $0.00 |
| Sweeney, Christopher T | 26.80  hrs @ | 150.00 | = | $4,020.00 |
| Marty, Brian O. | 17.60  hrs @ | 160.00 | = | $2,816.00 |
| Ball, Afton E | 11.30  hrs @ | 150.00 | = | $1,695.00 |
| Struss, Luanne J. | 3.30  hrs @ | 130.00 | = | $429.00 |
| Boyer, Kristine B | 1.90  hrs @ | 140.00 | = | $266.00 |

| | | |
|---|---|---|
| Total Professional Services | 250.50 hrs | $61,342.00 |
| Total Expenses | | $203.68 |

| | |
|---|---|
| **Total balance now due** | **$61,545.68** |

# MOULTONBELLINGHAM PC

December 31, 2011

27 North 27th Street, Suite 1900
P. O. Box 2559
Billings, Montana 59103-2559

Tax I.D. 81-0387111

Invoice#  97637    DJ
Billing through   12/31/2011

LAMCO LLC
1271 AVENUE OF THE AMERICAS
38TH FLOOR
NEW YORK, NY 10020

**MoonLight Basin Ranch Limited Partnership (KK/FO)**

Our file#   016173   00001

### PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/2011 | DJ | Review title commitment; e-mail from John regarding Pony Express title exception; e-mail to Jerry Wine at the title company rearding closing and removing title exception 20; e-mail to Team regarding the golf lease. | 0.50 hrs. | 155.00 |
| 12/01/2011 | DJ | E-mail to Russ McElyea regarding the SIAs with Madison County. | 0.10 hrs. | 31.00 |
| 12/01/2011 | DJ | E-mail from John B and e-mail to American Land title regarding title exceptions; call from Stewart at American Title and return call regarding the closing. | 0.50 hrs. | 155.00 |
| 12/01/2011 | DJ | Review multiple e-mails regarding the transfer of the beverage licenses; e-mails from and to Chris Sweeney regarding beverage licenses. | 0.50 hrs. | 155.00 |
| 12/01/2011 | DJ | E-mails regarding the transfer of development rights and water rights; e-mails to and from Pej and Steve Brown regarding water rights issues. | 0.40 hrs. | 124.00 |
| 12/01/2011 | JTJ | Conference call with Atira reps (Simon and Petrash) and review of transfer application detail sent by Atira and processing of same per DOR rules | 1.40 hrs. | 434.00 |
| 12/01/2011 | TES | Review real property issues re title commitment exception 25 and Boyne chairlift agreement; emails from John Butenas, et al., re chairlift and easement; | 2.30 hrs. | 632.50 |
| 12/01/2011 | KJB | Draft Operating Agreement and Organizational Resolutions for Moonlight Basin LL-II, LLC. | 1.00 hrs. | 180.00 |
| 12/01/2011 | KJB | Drafting lease agreements between liquor license entities and real estate owners. | 1.70 hrs. | 306.00 |
| 12/01/2011 | KJB | Drafting concession agreements for new beverage license owners. | 1.40 hrs. | 252.00 |

Invoice# 97637          Page  2

| | | | | |
|---|---|---|---|---|
| 12/01/2011 | CTS | Review contracts related to the three beverage license entities to determine whether we have the contracts listed in the settlement agreement schedules. | 0.40  hrs. | 60.00 |
| 12/01/2011 | CTS | Review emails regarding Poole's signature on beverage license documents and the closing date. | 0.30  hrs. | 45.00 |
| 12/01/2011 | BOM | Continue drafting first application for interim compensation in preparation for filing. | 2.80  hrs. | 448.00 |
| 12/01/2011 | BOM | Conference with K. Hoke re time sheets and related exhibits to first application for interim compensation. (N/C) | 0.70  hrs. | 0.00 |
| 12/01/2011 | KBB | Request Certified Articles of Dissolution for Pony Express, LLC | 0.30  hrs. | 42.00 |
| 12/02/2011 | DJ | Call and e-mail to Andy Patten regarding Timbers claim objeciton; conference call with Russ McElyea, Tom and Brian regarding the Timbers claim. | 0.50  hrs. | 155.00 |
| 12/02/2011 | DJ | Review multiple  e-mails from John Jones and Chris Sweeney and Pej regarding the beverage licenses and obtaining Poole's signatures to documents. | 0.50  hrs. | 155.00 |
| 12/02/2011 | TES | Review emails from Razavilar re assignment of development rights by Moonlight entities and research development rights per Moonlight entity; | 1.80  hrs. | 495.00 |
| 12/02/2011 | WAF | Review emails re employment (.2); phone confernece re employment agreements with Buffa and Atria (.5); email to Buffa with suggestions for hiring letter (.5). | 1.20  hrs. | 372.00 |
| 12/02/2011 | CTS | Follow up emails and phone calls to Mike Lilly to determine which beverage license documents Poole and Andreson have signed. | 0.30  hrs. | 45.00 |
| 12/02/2011 | CTS | Emails with Garrett Simon and Joe Petrash re: personal/criminal history statements and fingerprint cards. | 0.40  hrs. | 60.00 |
| 12/02/2011 | BOM | Continue drafting fee application for the eighth and ninth interim fee periods. | 2.50  hrs. | 400.00 |
| 12/03/2011 | WAF | Review settlement agreement with Cormany and Poole (.4); email to Buffa re agreements (.3); review Atria's proposed changes to standard employment contract and comment to Atria and Buffa (1.3). | 2.00  hrs. | 620.00 |
| 12/04/2011 | DJ | E-mail to Pete Knapp at Sanderson Stewart about an ALTA survey of the resort or a portion of the resort; e-mail from Pej and Brian | 0.50  hrs. | 155.00 |

Invoice#  97637          Page  3

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding the notice of excluded asssets and e-mails to and from Pej regarding the same. |  |  |
| 12/04/2011 | DJ | E-mail to John Jones and Chris Sweeney regarding beverage contacts and assumed contracts; review e-mail from Brian Barry regarding contracts and reply; e-mail to Pej regarding closing instructions to the title company. | 0.50 hrs. | 155.00 |
| 12/04/2011 | JTJ | Legal services on all beverage transfer/assignment/operations documents for Six Shooter, Ardvaark and JVLP, including diagram for Pej and Tom B for Closing, and work on Atira structure and issues (services 12/3 and 12/4) | 6.60 hrs. | 2,046.00 |
| 12/05/2011 | DJ | Telephone conference with Pej,Alex, and John B regarding schedule 1 and closing task list. | 1.10 hrs. | 341.00 |
| 12/05/2011 | DJ | Review multiple e-mails from John Jones, Pej, Brian Barry, Tom Smith, and Steve Brown regarding closing issues. | 0.50 hrs. | 155.00 |
| 12/05/2011 | DJ | Office conference regarding the status of the closing issues and beverage licenses; review materials on explosives permits and e-mail to Pej and Alex. (N/C) | 0.50 hrs. | 0.00 |
| 12/05/2011 | DJ | Review fee applications submitted by Patten as debtors' counsel. | 0.40 hrs. | 124.00 |
| 12/05/2011 | DJ | Review fee applications submitted by Dorie Refling and Chuck Graden. | 0.30 hrs. | 93.00 |
| 12/05/2011 | DJ | Review fee applications submited by Browning Kaleczyc. (N/C) | 0.40 hrs. | 0.00 |
| 12/05/2011 | DJ | Review fee applications submitted by Sandra Barrows and Steven Hall (N/C). | 0.10 hrs. | 0.00 |
| 12/05/2011 | DJ | Multiple e-mails from John Jones, Chris Sweeney and Brian Marty, and Steve Brown regarding beverage licneses and water rights.(N/C) | 0.50 hrs. | 0.00 |
| 12/05/2011 | JTJ | (19+) Emails from/to Pej R, Tom B, Brian, Russ McElyea, M Lilly and MT DOR re Concession Agreement arrangements at Moonlight, TOA and final approval matters | 2.70 hrs. | 837.00 |
| 12/05/2011 | JTJ | (7) Telephone calls with Pej, Tom B and DOR agent re 'review of Concession' structures and approvals | 1.90 hrs. | 589.00 |
| 12/05/2011 | JTJ | Followup on and updates to agreement lists for final Closing checklist, services per Checklist and various legal services and consult on all (3) license sites at Moonlight | 3.70 hrs. | 1,147.00 |

Invoice#   97637        Page   4

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 12/05/2011 | TES | Review materials from Steve Brown re water rights transfer from Moonlight entities to Lehman with focus on Treeline Springs and Braxton; | 3.20 hrs. | 880.00 |
| 12/05/2011 | CTS | Emails with Department of Revenue re: whether the three beverage licenses allow gaming. | 0.30 hrs. | 45.00 |
| 12/05/2011 | CTS | Emails with Lehman and Wiel re: documents related to beverage licenses signed by Poole and Anderson. | 0.50 hrs. | 75.00 |
| 12/05/2011 | CTS | Receipt of preliminary information from Garrett Simon re: beverage license applications. | 0.40 hrs. | 60.00 |
| 12/05/2011 | CTS | Email with Trivia Elpel (paralegal at Dorsey & Whitney) re: gaming associated with beverage licenses and who is forming the new LLCs. (N/C) | 0.30 hrs. | 0.00 |
| 12/05/2011 | CTS | Receipt of signed beverage license documents from Mike Lilly.(N/C) | 0.40 hrs. | 0.00 |
| 12/05/2011 | CTS | Create list of documents needed to be executed at closing with respect to beverage licenses. | 0.50 hrs. | 75.00 |
| 12/05/2011 | CTS | Review list of assets sent by Alex Liroff to identify which assets won't be transferred at closing. | 0.70 hrs. | 105.00 |
| 12/05/2011 | BOM | Telephone conference with B. Andersen at ATF re explosives permit. | 0.20 hrs. | 32.00 |
| 12/05/2011 | BOM | Review charts inserted as exhibits into fee application. (N/C) | 0.30 hrs. | 0.00 |
| 12/06/2011 | DJ | Weekly telephone conference with Weil regarding the status of closing and open task issues and beverage license issues. | 0.50 hrs. | 155.00 |
| 12/06/2011 | DJ | Call to Pej regarding water rights call; e-mails from Weil team regarding open issues and beverage licenses; follow up on explosives permit. | 0.50 hrs. | 155.00 |
| 12/06/2011 | DJ | Call to Sanderson Stewart regarding a proposal on a survey of the Moonlight Basin Resort and survey options. | 0.20 hrs. | 62.00 |
| 12/06/2011 | DJ | Call to Sanderson Stewart regarding survey proposal a nd e-mail comments to Lehman and Weil; call to Jerry Wine at the title company regarding a marked up commitment and the Lodge  Parcel; e-mail to Russ McElyea regarding the Lodge Parcel and the condo units. | 0.50 hrs. | 155.00 |
| 12/06/2011 | DJ | Prepare for and participate in conference with Weil and Brian Barry regarding the transfer of interests to new entities. | 1.00 hrs. | 310.00 |
| 12/06/2011 | DJ | Prepare for and participate in conference call | 0.75 hrs. | 232.50 |

Invoice# 97637          Page 5

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with Pej, Tom Smith and Steve Brown to discuss the transfer and documentation of water rights associated with Moonlight Basin, Moonlight Golf, and Treeline Springs. |  |  |
| 12/06/2011 | DJ | E-mails from Andy Patten regarding American Bank and forward to Weil; e-mails regarding the indemnification agreement for the explosives permit and e-mail to Pej at Weil. | 0.40 hrs. | 124.00 |
| 12/06/2011 | DJ | Review and revise motion for approval of fees. | 1.00 hrs. | 0.00 |
| 12/06/2011 | JTJ | (5) Telephone calls with with MT DOR re required approvals of Concession Agreement 'pre-closing', anticipated applications from Atira at Closing and post-closing TOA structures | 2.90 hrs. | 899.00 |
| 12/06/2011 | JTJ | Multiple legal services to Lehman re structures and approvals to allow controlled beverages at 12/9/11 opening of ski resort. | 2.80 hrs. | 868.00 |
| 12/06/2011 | JTJ | Regulatory consult and overall license ownership structures pre-close and post-close (services 12/3 and 12/6). | 2.10 hrs. | 651.00 |
| 12/06/2011 | TES | Attend conference call regarding Water Rights with Steve Brown, Rasavilar, James, et al. | 0.60 hrs. | 165.00 |
| 12/06/2011 | WAF | Review comment on offer letter, employment contract. | 1.10 hrs. | 341.00 |
| 12/06/2011 | KJB | Review correspondence from Pej re updated liquor license document list. | 0.40 hrs. | 72.00 |
| 12/06/2011 | CTS | Emails with the Department of Revenue about documents signed by Poole and Anderson (concession agreements, leases, etc.) and when they will be approved by the DOR. | 0.80 hrs. | 120.00 |
| 12/06/2011 | BOM | Continue drafting first fee application for the eighth and ninth interim compensation periods. | 2.70 hrs. | 432.00 |
| 12/06/2011 | BOM | Telephone conference with B. Andersen at ATF re explosives permit; email communications with B. Anderson and D. James re same. | 0.20 hrs. | 32.00 |
| 12/07/2011 | DAP | Conference with Doug James regarding electronic version of Alpenglow organizational documents (.2). | 0.20 hrs. | 50.00 |
| 12/07/2011 | DJ | Work on pre-filed testimony for PSC application and review management agreement in connection therewith.. | 0.75 hrs. | 232.50 |
| 12/07/2011 | DJ | Review status of explosives permit and e-mail good news to Lehman, Weil, and Moonlight regarding continued operations under the existing permit. | 0.50 hrs. | 155.00 |
| 12/07/2011 | DJ | E-mails from Pej and Steve Brown on issues | 0.10 hrs. | 31.00 |

Invoice#  97637      Page  6

relating to water rights.

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 12/07/2011 | DJ | Office conference regarding employment issues; e-mail from Pej on employment contracts and reply; e-mail from Pej regarding employment issues and contracts for closing. | 0.25  hrs. | 77.50 |
| 12/07/2011 | DJ | Call from Andy  Patten regarding the Timbers claim objection and the Examiner's invoice; e-mail to Moonlight and Weil regarding payment of the examiner. | 0.50  hrs. | 155.00 |
| 12/07/2011 | DJ | Call and e-mail from Patten regarding examiners fees and forward to Lehman; reply from Lehman and e-mail to Patten. | 0.30  hrs. | 93.00 |
| 12/07/2011 | DJ | Prepare for and participate in conference call with Lehman, Weil and Moonlight regarding assignments and task lists related to closing. | 0.80  hrs. | 248.00 |
| 12/07/2011 | DJ | E-mail from Diane Kaatz, clerk for the state district court regarding case status; forward Kaatz e-mail to team and draft reply. | 0.75  hrs. | 232.50 |
| 12/07/2011 | DJ | Prepare for and participate in conference call with Lehman, Moonlight, Andy  Patten, and Weil regarding closing tasks and the transfer of assets. | 0.60  hrs. | 186.00 |
| 12/07/2011 | DJ | Call to Andy Patten regarding state district court notice; messages from Patten; call  from Kyle regarding Plan Administator budget; e-mails from Lehman | 0.50  hrs. | 155.00 |
| 12/07/2011 | DJ | Call from Alex and Pej regarding notice to assumed contract holders and related issues. (N/C) | 0.10  hrs. | 0.00 |
| 12/07/2011 | DJ | Review e-mails regarding beverage licenses and new agreements; office conference regarding the same and the status of existing beverage contracts and proposed treatment at closing. | 0.50  hrs. | 155.00 |
| 12/07/2011 | DJ | Office confernece on beverage licenses, transfer issues related to closing and related issues. | 0.30  hrs. | 93.00 |
| 12/07/2011 | DJ | E-mails from and to Alex regarding the explosives permits and documentation for closing. | 0.70  hrs. | 217.00 |
| 12/07/2011 | DJ | E-mail from and to Pej regarding Alpenglow and documentation for closing. | 0.50  hrs. | 155.00 |
| 12/07/2011 | DJ | Letter from Kellie Morton regarding dismissal  of the state court foreclosure action; review dismissal  documents for closing for the state court foreclosure action and the bankruptcy adversary action; e-mail to Jerry Wine at American Title regarding documents needed for | 0.50  hrs. | 155.00 |

Invoice#  97637        Page  7

| | | | | |
|---|---|---|---|---|
| | | closing. | | |
| 12/07/2011 | DJ | Work on affidavit for Tom Buffa in support of the application for the transfer of the Treeline Springs assets. | 0.90 hrs. | 279.00 |
| 12/07/2011 | DJ | E-mail from Lehman for documentation relating to Sagebrush Management and reply. | 0.60 hrs. | 186.00 |
| 12/07/2011 | DJ | Review Frontier Stone change in terms agreement; e-mail from Patten; e-mail from Pej; reply  to Patten. | 0.30 hrs. | 93.00 |
| 12/07/2011 | JTJ | Prep for weekly call by reviewing current liquor LLC structures and documents and emails from Weil/Lehman/Atira | 1.70 hrs. | 527.00 |
| 12/07/2011 | JTJ | Weekly conference call on all Moonlight closing matters and follow up on liquor questions | 3.10 hrs. | 961.00 |
| 12/07/2011 | WAF | Call from Buffa re deal with severed employee. | 0.40 hrs. | 124.00 |
| 12/07/2011 | KJB | Conference with Doug, John, and Chris re contracts. | 0.30 hrs. | 54.00 |
| 12/07/2011 | WAF | Revise agreement for severed employee. | 0.40 hrs. | 124.00 |
| 12/07/2011 | KJB | Review correspondence re liquor license documents and strategy. | 1.00 hrs. | 180.00 |
| 12/07/2011 | KJB | Finalize Articles of Organization and formation documents for new liquor license entities and correspondence to Garrett Simon and Joe Petrash re signatures. | 1.50 hrs. | 270.00 |
| 12/07/2011 | KJB | Draft Concession Agreement for new Atira entity (Six Shooter locoation). | 0.60 hrs. | 108.00 |
| 12/07/2011 | CTS | Phone call with Stelzer at the Department of Revenue re: can we have multiple concession agreements in one document and whether we can operate the three beverage licenses on December 9th. | 0.80 hrs. | 120.00 |
| 12/07/2011 | CTS | Emails with Tanya Selzer at the Department of Revenue re: multiple concession agreements in one document and conference with Katie Bell re: the same. | 0.40 hrs. | 60.00 |
| 12/07/2011 | CTS | Emails with John Jones and Pej re: checklist of closing items for beverage licenses. | 1.10 hrs. | 165.00 |
| 12/07/2011 | CTS | Emails with John Jones re: which agreements will be assigned to new beverage license entities. | 0.30 hrs. | 45.00 |
| 12/07/2011 | CTS | Emails on "Plan B" should the JVLP concession agreement not be approved by December 9th. | 0.30 hrs. | 45.00 |
| 12/07/2011 | CTS | Emails with Brian Barry re: word version of LBHI/Aardvark letter agreement. | 0.20 hrs. | 30.00 |

Invoice#  97637          Page  8

| | | | | |
|---|---|---|---|---|
| 12/07/2011 | CTS | Meeting with John, Doug and Katie re: which beverage license documents will be assigned and time line through closing of beverage license documents. | 0.80 hrs. | 120.00 |
| 12/07/2011 | CTS | Review of Moonlight Basin closing checklist sent by Doug James. (N/C) | 0.30 hrs. | 0.00 |
| 12/07/2011 | CTS | Create outline of current information on hand for beverage license applications. | 0.30 hrs. | 45.00 |
| 12/07/2011 | BOM | Email communications with B. Andersen at ATF re explosives permit application. | 0.20 hrs. | 32.00 |
| 12/07/2011 | BOM | Email communications with D. James re explosives permit application and related documents for closing book. | 0.20 hrs. | 32.00 |
| 12/07/2011 | BOM | Continue drafting first application for interim compensation, including compiling exhibits, summarizing fees and expenses, etc. | 3.70 hrs. | 592.00 |
| 12/08/2011 | DJ | E-mail from Tom Buffa regarding conference call with Madison County  officials on real estate development issues; | 0.40 hrs. | 124.00 |
| 12/08/2011 | DJ | Multiple e-mails from Pej and Andy Patten regarding Frontier Stone and American Bank; call to Andy  Patten. | 0.30 hrs. | 93.00 |
| 12/08/2011 | DJ | Multiple e-mails from Moonlight and Weil regarding the conference call with Madison County later today over development rights and assignments. | 0.25 hrs. | 77.50 |
| 12/08/2011 | DJ | Call to Andy Patten and conference call with Mike Lilly regarding case status and closing; e-mail from Mike Lilly and e-mail to Lehman, Weil, and our team regarding Lilly and Poole's availability. | 0.50 hrs. | 155.00 |
| 12/08/2011 | DJ | E-mail from Russ McElyea regarding Madison County agenda; call to Pej regarding the Madison County matter; conference call with Madison County Planning Department regarding the assignment of development rights. | 0.50 hrs. | 155.00 |
| 12/08/2011 | DJ | E-mail  from Kevin Germain regarding Madision County; e-mail to Lehman  and Weil regarding Madison County; e-mails to and from John B and Pej R regarding assignment of development rights issues. | 0.50 hrs. | 155.00 |
| 12/08/2011 | DJ | Research Pony Express Easement exception on the title commitment and draft letter to Title Company requesting that exception be removed because of the merger of title between the Grantor and Grantee. | 0.75 hrs. | 232.50 |

Invoice#   97637          Page   9

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/08/2011 | DJ | E-mail from and to American Land Title regarding release documents; revise mortgage release and e-mail to Tom Buffa; draft release of Lis Pendens and amended Lis Pendens. | 0.50 hrs. | 155.00 |
| 12/08/2011 | DJ | E-mails from John B and Pej regarding conference call with Madison County and assignment of duties; e-mail to Russ McElyea and Andy Patten regarding tasks with respect to Madison County assignments. | 0.50 hrs. | 155.00 |
| 12/08/2011 | DJ | Work on Treeline Springs application and pre-filed testimony and e-mail to Weil for comment. | 0.90 hrs. | 279.00 |
| 12/08/2011 | DJ | E-mail from Tom Buffa regarding interest on the golf members deposits and reply. (N/C) | 0.20 hrs. | 0.00 |
| 12/08/2011 | DJ | E-mail to Jerry Wine at American Title regarding removing the Pony Express title exception. | 0.10 hrs. | 31.00 |
| 12/08/2011 | DJ | Revise release of lis pendens and e-mail to Jerry Wine at American Title. | 0.20 hrs. | 62.00 |
| 12/08/2011 | DJ | Call from Lisa Bannock regarding the HOA assessments against Saddle Ridge HOA; e-mail to Lehman. | 0.30 hrs. | 93.00 |
| 12/08/2011 | TES | Work on draft Application/Petition for Treeline Springs' assets transfer to MB Water & Sewer; | 2.90 hrs. | 797.50 |
| 12/08/2011 | KJB | Correspondence to Pej re entity names. | 0.40 hrs. | 72.00 |
| 12/08/2011 | KJB | Revise concession agreements re term. | 0.40 hrs. | 72.00 |
| 12/08/2011 | CTS | Create flow charts of the different stages of beverage license transfer from the present time through issues of temporary operating authority, with explanations of each step. | 3.00 hrs. | 450.00 |
| 12/08/2011 | CTS | Review concession agreement for Aardvark for term language for purposes of incorporating that language into new concession agreements. | 0.20 hrs. | 30.00 |
| 12/08/2011 | CTS | Email to Mike Lilly re: temporary operating authority pages of beverage license applications to be signed by Poole and Anderson. | 0.40 hrs. | 60.00 |
| 12/08/2011 | BOM | Finalize first draft of first application for interim compensation in preparation for filing. | 2.10 hrs. | 336.00 |
| 12/09/2011 | DJ | Call from Andy Patten regarding status and motion to confirm amounts to be paid to golf members from escrow. | 0.20 hrs. | 62.00 |
| 12/09/2011 | DJ | Conference call with Lehman, Moonlight and Pej regarding assignment of contract rights and transferees for real and personal property. | 2.10 hrs. | 651.00 |
| 12/09/2011 | DJ | Review outline and memo regarding the proposed transfer of beverage licneses, related | 0.50 hrs. | 155.00 |

Invoice#  97637        Page   10

| Date | Staff | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | concession agreements, etc. | | |
| 12/09/2011 | DJ | E-mails to John Jones regarding the transfer of personal property associated with the beverage operations; e-mail to Andy Patten regarding handling accounts receivable post closing. | 0.20 hrs. | 62.00 |
| 12/09/2011 | DJ | Work on fee application for the ninth interim period. (N/C) | 1.10 hrs. | 0.00 |
| 12/09/2011 | DJ | E-mail to Steve Brown with water rights question. | 0.10 hrs. | 31.00 |
| 12/09/2011 | DJ | E-mail to Sanderson Stewart regarding their survey proposal; call from Will Ralph regarding survey proposal. | 0.10 hrs. | 31.00 |
| 12/09/2011 | DJ | E-mail from and to Steve Brown regarding the Braxton water righs and who should hold the water rights. | 0.10 hrs. | 31.00 |
| 12/09/2011 | DJ | E-mail from Pej regarding a ground lease for the ski hill and reply regarding an abstract of the lease. | 0.10 hrs. | 31.00 |
| 12/09/2011 | DJ | Returned call to Pej regarding closing checklists and e-mail to John Jones and Chris Sweeney. | 0.25 hrs. | 77.50 |
| 12/09/2011 | DJ | Research illegal subdivisions in Montana caused by leases and e-mail to Lehman and Weil regarding possible lease of the ski hill and golf course. | 0.90 hrs. | 279.00 |
| 12/09/2011 | KJB | Review correspondence re liquor license. | 0.30 hrs. | 54.00 |
| 12/09/2011 | KJB | Review flowchart re license operations. | 0.30 hrs. | 54.00 |
| 12/09/2011 | BOM | Continue drafting first application for interim compensation. | 1.40 hrs. | 224.00 |
| 12/10/2011 | CTS | Revision to beverage license chart to show process of assigning concession agreements and to indicate that the lease between Moonlight Lodge and Lone Mountain Food & Beverage will not exist. | 0.50 hrs. | 75.00 |
| 12/11/2011 | DJ | E-mail from Pej regarding software licenses and reply; e-mail from Pej regarding revised management agreement with Atira; e-mail to John Jones and Tom Smith regardin the status of the Atira management agreement. | 0.50 hrs. | 155.00 |
| 12/11/2011 | DJ | E-mails from Steve Brown and Pej regarding the Braxton water rights agreement and the Montana PSC regarding ownership of water rights and PSC rate approvals; e-mail to Tom Smith regarding PSC issues with respect to Treeline Springs. | 0.50 hrs. | 155.00 |
| 12/11/2011 | DJ | E--mail from Tom Buffa regarding corrected | 0.10 hrs. | 31.00 |

Invoice#  97637          Page   11

| | | | | |
|---|---|---|---|---|
| | | mortgage release and e-mail to Jerry Wine at American Title. | | |
| 12/11/2011 | DJ | E-mail from Patten regarding tail insurance coverage and review quote; e-mail to Lehman and Weil regarding insurance and diligence issues. | 0.30 hrs. | 93.00 |
| 12/11/2011 | DJ | E-mail from Trisha Peterman regarding employment issues and e-mail from Steve M. at Weil; e-mail to and from Steve M. | 0.25 hrs. | 77.50 |
| 12/11/2011 | DJ | Review revised management agreement and e-mail to Pej and Alex regarding local issues with the Lee Metcalf Wilderness and local development concerns. | 0.75 hrs. | 232.50 |
| 12/11/2011 | DJ | E-mails from Russ McElyea and Moonlight regarding revisions to the assignments of the SIA ageements for Cowboy Heaven; revise first assignment per Madison County's request. | 0.40 hrs. | 124.00 |
| 12/11/2011 | DJ | Review and revise SIA assignments and terminations per e-mails from Moonlight and compare to title commitment. | 1.00 hrs. | 310.00 |
| 12/11/2011 | DJ | E-mail to Jerry Wine at American Title regarding the assignment and termination of the SIAs; e-mail to Russ McElyea regarding the terminations. | 0.25 hrs. | 77.50 |
| 12/12/2011 | DJ | Review multiple e-mails from Pej and Brian; review Montana's subdivision and platting act and reply with summary of Montana law on exemptions for leases from the survey and platting requirements of the law. | 0.50 hrs. | 155.00 |
| 12/12/2011 | DJ | E-mail to Russ McElyea regarding subdivision issues with Moonlight and exemptions for leases; e-mail from John B and Pej regarding subdivision and lease options and reply. | 0.50 hrs. | 155.00 |
| 12/12/2011 | DJ | Call to Kyle O. regarding the Thomas Buffa affidavit for the PSC; office conference on ring fencing measures for the PSC. | 0.50 hrs. | 155.00 |
| 12/12/2011 | DJ | E-mails to and from Jerry Wine at American Title regarding the SIAs and the easement for the Pony Express Sky Lift and easement. | 0.50 hrs. | 155.00 |
| 12/12/2011 | DJ | E-mails from Russ at Moonlight regarding the SIAs and e-mail from Jerry Wine; revise and e-mail SIAs to Moonlight and Weil. | 0.75 hrs. | 232.50 |
| 12/12/2011 | DJ | E-mail from Steve Brown on water rights; conference call with Steve Brown and Pej on water rights. | 0.50 hrs. | 155.00 |
| 12/12/2011 | DJ | E-mail from Pej regarding the golf lease; review | 0.75 hrs. | 232.50 |

Invoice# 97637          Page   12

| | | and forward the Golf Lease and court orders to Pej and Weil. | | | |
|---|---|---|---|---|---|
| 12/12/2011 | DJ | Call from Andy  Patten regarding objections to the Timbers claim and the golf motion; e-mail to Ronit regarding the Timbers claim. | 0.40 | hrs. | 124.00 |
| 12/12/2011 | DJ | E-mail from Alex regarding deeds; review proposed deeds and e-mail suggested revised language. | 0.50 | hrs. | 155.00 |
| 12/12/2011 | DJ | E-mail from Andy Patten regarding corporate minutes and e-mail to Pej and Alex. | 0.20 | hrs. | 62.00 |
| 12/12/2011 | DJ | Office conference with John Jones and Chris Sweeney regarding the transfer of personal property  assets to Resort Opps and the agreements necessary  for the continued operations of the beverage licenses post closing and post transfer of the licenses. | 0.30 | hrs. | 93.00 |
| 12/12/2011 | DJ | E-mail from Pej regarding fixture and Montana law issue; reply and office conference on legal research on issues. | 0.50 | hrs. | 155.00 |
| 12/12/2011 | TES | Review leases re golf course and ski area of Moonlight re impact of subdivision and platting act liability; | 2.60 | hrs. | 715.00 |
| 12/12/2011 | TES | Review Water Rights materials from Steve Brown including spreadsheet of water rights and conveyance forms; | 1.60 | hrs. | 440.00 |
| 12/12/2011 | CTS | Emails with Garrett Simon re: fingerprint cards for beverage license applications. | 0.30 | hrs. | 45.00 |
| 12/12/2011 | CTS | Draft letter to Garnett Simon re: fingerprint cards for beverage license applications. | 0.20 | hrs. | 30.00 |
| 12/12/2011 | CTS | Emails with Pej re: documents related to beverage licenses for omnibus closing list. | 0.50 | hrs. | 75.00 |
| 12/12/2011 | CTS | Receipt of Temporary Operating Authority pages of beverage license applications signed by Poole and Anderson; email to Lehman and Weil re: the same. | 0.30 | hrs. | 45.00 |
| 12/12/2011 | CTS | Review flow chart of beverage license documents based upon emails from Pej. | 0.40 | hrs. | 60.00 |
| 12/12/2011 | BOM | Make revisions to, finalize, and file with Weil first interim compensation application. | 2.60 | hrs. | 416.00 |
| 12/12/2011 | BOM | Email communications with C. Arthur at Weil re filing compensation application. | 0.20 | hrs. | 32.00 |
| 12/12/2011 | BOM | Revise indemnification agreement relating to responsible persons on explosives permit application. | 0.70 | hrs. | 112.00 |
| 12/13/2011 | DJ | Telephone conference with Weil regarding the | 0.50 | hrs. | 155.00 |

Invoice#  97637    Page  13

| | | status of closing  and task list. | | | |
|---|---|---|---|---|---|
| 12/13/2011 | DJ | Work on revising deeds and realty transfer certificates for closing. | 0.75 | hrs. | 232.50 |
| 12/13/2011 | JTJ | Prep for weekly call with entire group on all issues, including Atira LLC entities, DOR approvals etc | 2.90 | hrs. | 899.00 |
| 12/13/2011 | JTJ | Conference call with group (Moonlight, Weil,Lehman) on sale and closing issues, Atira management issues, liquor compliance, employees etc (N/C) | 1.90 | hrs. | 0.00 |
| 12/13/2011 | JTJ | Continue restructuring of diagrams/memos/checklists for the three (3) liquor license operations currently, post-closing to TOA and post-TOA | 4.10 | hrs. | 1,271.00 |
| 12/13/2011 | KJB | Prepare correspondence re formation of Atira entities. | 0.90 | hrs. | 162.00 |
| 12/13/2011 | CTS | Emails with Pej and John re: beverage license closing documents. | 0.50 | hrs. | 75.00 |
| 12/13/2011 | CTS | Review file for EINs of new Lehman entities; email to Russ MceLyea re: EINs for existing Moonlight Basin entities. | 1.20 | hrs. | 180.00 |
| 12/13/2011 | CTS | Create list of documents (leases, concession agreements, etc.) related to beverage licenses that exist now or will be signed at or after closing; compile related documents we already have. (N/C) | 1.80 | hrs. | 0.00 |
| 12/13/2011 | BOM | Email correspondence with B. Frayle re explosives permit application materials. | 0.20 | hrs. | 32.00 |
| 12/13/2011 | BOM | Research issue regarding when personal property becomes legally affixed to real property under Montana law in preparation for closing. | 1.80 | hrs. | 288.00 |
| 12/13/2011 | KBB | Work on UCC question regarding Madison Investment Trust | 0.40 | hrs. | 56.00 |
| 12/14/2011 | DJ | E-mail from Mike Lilly regarding schedule and e-mail to team; call to Pej; review status of explosives permit in connection with the closing checklist; office conference regarding the explosives permit. | 0.50 | hrs. | 155.00 |
| 12/14/2011 | DJ | Conference call with Pej regarding closing and issues with the management agreement with Atira; office  conference regarding liability issues and proposed language. | 0.50 | hrs. | 155.00 |
| 12/14/2011 | DJ | Weekly conference call with Lehman and Weil over closing task list and status. | 0.50 | hrs. | 155.00 |
| 12/14/2011 | DJ | Review decision from the PSC on water | 0.50 | hrs. | 155.00 |

|            |     |                                                                                                                                                                   |           |        |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|--------|
|            |     | company transfers; e-mail to Pej and Weil on PSC decision; work on Tom Buffa affidavit; review multiple e-mails from team on water rights, employee benefits, and contract rights and reply. |           |        |
| 12/14/2011 | JTJ | Answer (15+) emails from Pej R, Tom B, Brian B et al re changes to liquor license ownerships, operations under Concession Agreements, and new Atira LLCs | 2.75 hrs. | 852.50 |
| 12/14/2011 | JTJ | Prep for and participate in weekly call with Lehman and Weil group                                                                                                 | 1.40 hrs. | 434.00 |
| 12/14/2011 | CTS | Email with Garrett Simon re: fingerprint cards for beverage license applications.                                                                                  | 0.20 hrs. | 30.00  |
| 12/14/2011 | CTS | Internal emails re which entity will operate the beverage licenses and which entity will own personal and real property associated with the beverage licenses.      | 0.40 hrs. | 60.00  |
| 12/14/2011 | BOM | Telephone conference with B. Andersen at ATF re fingerprint cards for explosives permit; email communication with D. James re same.                                 | 0.30 hrs. | 48.00  |
| 12/15/2011 | DAP | Reviewed email message regarding voting requirements under Montana law for Board of Directors of nonprofit corporation.                                             | 0.10 hrs. | 25.00  |
| 12/15/2011 | DAP | Reviewed Montana Nonprofit Corporation Act and Bylaws for Alpenglow.                                                                                               | 0.30 hrs. | 75.00  |
| 12/15/2011 | DAP | Worked on email message to John Butenas regarding the same.                                                                                                        | 0.30 hrs. | 75.00  |
| 12/15/2011 | DJ  | Review e-mails from Pej and return his call regarding assignment of contract rights; e-mails regarding Atira and beverage licenses.                                 | 0.50 hrs. | 155.00 |
| 12/15/2011 | DJ  | Review e-mails on closing date; call to Mike Lilly; call from Andy Patten and e-mail to team.                                                                       | 0.50 hrs. | 155.00 |
| 12/15/2011 | DJ  | Review research on fixtures issue and do additional research on Montana law; e-mail to Pej regarding fixtures and local law and his response.                       | 0.75 hrs. | 232.50 |
| 12/15/2011 | DJ  | Review e-mails on Alpenglow and reply; review e-mails on beverage license and office conference on transfers, list of closing documents and structure chart for beverage closing. | 0.50 hrs. | 155.00 |
| 12/15/2011 | DJ  | Review e-mails on expolosives permit and status; office conference on refiling documents for new  explosives permit after ATF lost the applicaiton materials; e-mails from John Jones regarding the structure of the beverage licenses. | 0.50 hrs. | 155.00 |

Invoice#  97637      Page  15

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/15/2011 | DJ | Review multiple e-mails from Andy Patten regarding UCC searches for closing and e-mail to Weil. | 0.60 hrs. | 186.00 |
| 12/15/2011 | JTJ | (11) Emails with Pej, Brian B and John N re how to transfer license, leases, assignments of underlying Concession arrangements and other LLC and Montana law issues. | 3.30 hrs. | 1,023.00 |
| 12/15/2011 | JTJ | Conference call with Weil (Pej, Alex L) and Lehman (Tom and Brian) re new arrangements for liquor transfers, management and final operations | 1.40 hrs. | 434.00 |
| 12/15/2011 | JTJ | Assist Chris Sweeney with structure diagrams for liquor operations using current entities, Lehman entities and Atira entities | 3.90 hrs. | 1,209.00 |
| 12/15/2011 | CTS | Phone call with John, Pej and Alex re: documents related to beverage licenses and classification of those documents. | 0.60 hrs. | 90.00 |
| 12/15/2011 | CTS | Review Bills of Sale and Assignment documents related to beverage licenses and property used with beverage licenses. | 1.60 hrs. | 240.00 |
| 12/15/2011 | CTS | Phone calls and email with the Department of Revenue re: approval of concession agreements between JVLP and Lone Mountain Food & Beverage. | 0.30 hrs. | 45.00 |
| 12/15/2011 | BOM | Review docket for deadline for objection to first application for interim compensation. | 0.60 hrs. | 96.00 |
| 12/16/2011 | DJ | Call from Andy Patten regarding American Bank matter; e-mails from Andy Patten and Pej regarding the American Bank matter. | 0.50 hrs. | 155.00 |
| 12/16/2011 | DJ | E-mail  from Patten regarding corporate resolutions for closing; e-mail to  Weil regarding status and e-mail back to Patten; e-mail from Chris and John regarding issues related to the transfer of the beverage licenses. | 0.50 hrs. | 155.00 |
| 12/16/2011 | DJ | Office conference regarding the Treeline Springs transfer application; e-mail to Tom Smith regarding the Tom Buffa affidavit. | 0.25 hrs. | 77.50 |
| 12/16/2011 | DJ | E-mails from Pej and Alex regarding water rights and closing documents; reply regarding water rights issues; e-mail to Tom Smith regarding Treeline Springs PSC application and Thomas Buffa affidavit. | 0.50 hrs. | 155.00 |
| 12/16/2011 | TES | Work on Montana Public Service Commission Application/Petition and revisions thereto relating to Treeline Springs' asset transfer to MB Water & Sewer and incorporate Tom Buffa | 4.20 hrs. | 1,155.00 |

Invoice# 97637       Page   16

Affidavit facts therein;

| | | | | | |
|---|---|---|---|---|---|
| 12/16/2011 | KJB | Review correspondence re liquor license entities. | 0.20 | hrs. | 36.00 |
| 12/16/2011 | CTS | Create list of new entities formed by Lehman and Atira. (N/C) | 0.40 | hrs. | 0.00 |
| 12/17/2011 | DJ | E-mail from Andy  Patten regarding American Bank and Moonlight Basin guaranty of Frontier Stone obligations; e-mails from Steve Brown regarding water rights issues and documentation of transfers. | 0.50 | hrs. | 155.00 |
| 12/17/2011 | DJ | E-mails from Pej and Ronit regarding software licenses and notice; e-mail to Patten and Moonlight regarding notice issues on the softward licenses and on subdivision issues related to the golf course. | 0.40 | hrs. | 124.00 |
| 12/17/2011 | DJ | Reply to Steve Brown's e-mails on the Braxton water rights and e-mail to Lehman regarding water rights background information. | 0.40 | hrs. | 124.00 |
| 12/17/2011 | TES | Work on Moonlight water rights and Braxton water rights issue in relation to Treeline Springs asset conveyance to MB Water & Sewer and Steve Brown's emails regarding both. | 3.10 | hrs. | 852.50 |
| 12/17/2011 | CTS | Revise beverage license structure charge based upon phone call with John Jones and Pej, and email chart and documents to Pej and Alex. | 1.20 | hrs. | 180.00 |
| 12/18/2011 | DJ | E-mails to and from Pej regarding water rights and the explosives indemnification; review indemnification agreement for proposed changes and e-mail to Pej. | 0.50 | hrs. | 155.00 |
| 12/18/2011 | DJ | Multiple e-mails from Steve Brown on water rights issues and closing documents related to water rights; e-mail from and to Pej on closing documents. | 0.40 | hrs. | 124.00 |
| 12/18/2011 | DJ | E-mail from Security Title requesting a partial release of Lis Pendens; reply; e-mail to Lehman and Moonlight regarding partial release; prepare partial release for condo unit A-6 of Building 6. | 0.30 | hrs. | 93.00 |
| 12/18/2011 | DJ | E-mail from Moonlight regarding the legal desciription for the Lodge parcel; reply with questions; e-mail Moonlight's comments to the title company for review and comment. | 0.25 | hrs. | 77.50 |
| 12/18/2011 | DJ | Review Patten e-mail regarding litigation of the Timbers rejection damages claim; office conference regarding litigation; e-mail to Lehman and Weil regarding Patten's  proposals; e-mail arbitration decision to Jerry Murphy. | 0.50 | hrs. | 155.00 |

Invoice#  97637        Page  17

| | | | | |
|---|---|---|---|---|
| 12/19/2011 | DJ | Review e-mail from Pej regarding conference call on beverage licenses and transfer structure. | 0.10 hrs. | 31.00 |
| 12/19/2011 | DJ | E-mail from Russ McElyea regarding the golf course and the subdivision and platting act. | 0.10 hrs. | 31.00 |
| 12/19/2011 | DJ | Review e-mails from Steve Brown on water rights and reply regarding changes to warranty deeds, greant deeds, and quitclaim deed. | 0.80 hrs. | 248.00 |
| 12/19/2011 | DJ | Conference call with Pej, John, Cris,and John B. regarding closing and documentation of transfers. | 0.75 hrs. | 232.50 |
| 12/19/2011 | DJ | Review e-mail from Steve Brown and participate in conference call with Steve Brown, John B. Pej, and Alex regarding the transfer of development rights and water rights. | 0.70 hrs. | 217.00 |
| 12/19/2011 | DJ | Call from Pej regarding transfer of beverage license; office  conference with John Jones on beverage license transfers and assignments. | 0.50 hrs. | 155.00 |
| 12/19/2011 | DJ | E-mail from Security  Title on condo release; e-mail from Brian on release of condo; letter to Security Title with partial release of Lis Pendens for condo sale. | 0.25 hrs. | 77.50 |
| 12/19/2011 | DJ | Call to Andy Patten about closing; e-mail to Russ McElyea regarding closing; e-mail from Brian Barry  on closing dates and reply. | 0.30 hrs. | 93.00 |
| 12/19/2011 | DJ | Work on warranty deeds, grant deeds, and quitclaim deed for closing and review related RTC documents. | 0.80 hrs. | 248.00 |
| 12/19/2011 | JTJ | Prep for conference call with entire group re updates on all issues (liquor, access agreements, Treeline, Atira etc). | 1.60 hrs. | 496.00 |
| 12/19/2011 | JTJ | Services re re-structuring of liquor ownership diagrams, entities, agreements (prep of 1st drafts of documents and agreements) | 3.30 hrs. | 1,023.00 |
| 12/19/2011 | TES | Review conveyance documents regarding Treeline Springs assets and water rights, as well as Poole agreement to reduce personal water use. | 2.70 hrs. | 742.50 |
| 12/19/2011 | KJB | Correspondence with Pej re status. | 0.20 hrs. | 36.00 |
| 12/19/2011 | CTS | Preparation for, and participation in, meeting with John Jones, Doug James, Pej, and Alex Liroff re: beverage license contract assignments. | 0.80 hrs. | 120.00 |
| 12/19/2011 | CTS | Emails and phone calls with DOR to confirm approval of documents sent to DOR related to beverage licenses (concession agreements, amendments to leases, etc.). | 1.20 hrs. | 180.00 |

Invoice# 97637          Page  18

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/19/2011 | CTS | Conference with John Jones re: what we need to provide to Pej with respect to closing documents. | 0.30 hrs. | 45.00 |
| 12/19/2011 | CTS | Revise charts and lists of documents to reflect what documents are in place now, what will be in place post-closing and pre-TOA for the licenses, and post-TOA for the licenses. | 2.70 hrs. | 405.00 |
| 12/19/2011 | BOM | Review fee committee letters for timeine of objections and dates for resolving fee disputes after submission of interim compensation application. | 0.60 hrs. | 96.00 |
| 12/19/2011 | BOM | Email communication with B. Anderson at ATF re fingerprint cards for explosives permit. | 0.10 hrs. | 16.00 |
| 12/20/2011 | DJ | Telephone conference with Weil regarding open issues and preparations for closing. | 0.70 hrs. | 217.00 |
| 12/20/2011 | DJ | Office conferences with John Jones and Chris Sweeney regarding the transfer of the beverage licenses. | 0.50 hrs. | 155.00 |
| 12/20/2011 | DJ | Review e-mails on the transfer of the beverage licenses,  related documents and flow charts; e-mail from John to Chris and me regarding the beverage license structure and DOR approvals. | 0.50 hrs. | 155.00 |
| 12/20/2011 | DJ | Office conference regarding employment issues and contracts; office conference on revising the explosives indemnification agreement and the beverage indemnification agreement and e-mails relating to the foregoing. | 0.50 hrs. | 155.00 |
| 12/20/2011 | DJ | Call to  Patten regarding open issues, closing, the budget, and the golf motion; e-mail  from Brian regarding the golf motion and reply on status. | 0.40 hrs. | 124.00 |
| 12/20/2011 | DJ | Review multiple e-mails  from Pej, Katie, John, and Chris on beverage licenses and Atira status; e-mail from and to  Pej, Christian, and Brian Barry regarding the golf motion. | 0.50 hrs. | 155.00 |
| 12/20/2011 | JTJ | Participate in conference call with Lehman and Weil. | 0.90 hrs. | 279.00 |
| 12/20/2011 | JTJ | Review and reply to (16+) emails re liquor issues and structure (services 12/19 and 12/20) | 2.70 hrs. | 837.00 |
| 12/20/2011 | JTJ | Complete revisions to Diagrams A, B, C, and agreement "legend" and status list for all liquor operational periods: current, pre-TOA and post-TOA. | 3.90 hrs. | 1,209.00 |
| 12/20/2011 | TES | Attend weekly status call for Moonlight. | 0.50 hrs. | 137.50 |
| 12/20/2011 | TES | Work on Montana Public Service Commission | 4.10 hrs. | 1,127.50 |

| | | | | |
|---|---|---|---|---|
| | | Application/Petition re Treeline Springs asset conveyance; | | |
| 12/20/2011 | WAF | Conference with Doug J. re employment issues (.3); review the management agreement with Atria (2.2). | 2.50  hrs. | 775.00 |
| 12/20/2011 | KJB | Correspondence to Garrett Simon and Joe Petrash re status of formation documents. | 0.30  hrs. | 54.00 |
| 12/20/2011 | CTS | Weekly Lehman conference call with Doug James, Christina Manthei, Pej and Alex Liroff. | 0.60  hrs. | 90.00 |
| 12/20/2011 | CTS | Complete diagram of current structure of beverage licenses. | 0.60  hrs. | 90.00 |
| 12/20/2011 | CTS | Complete diagram of beverage license structure post-closing but before we receive temporary operating authority for beverage licenses. | 4.80  hrs. | 720.00 |
| 12/20/2011 | CTS | Complete diagram of beverage license structure following issuance of temporary operating authority and through final approval of beverage license applications. | 2.30  hrs. | 345.00 |
| 12/20/2011 | CTS | Meeting with John Jones re: diagrams of beverage licenses as the currently exist, following closing but before issuance of temporary operating authority, and following issuance of temporary operating authority and through final approval. | 0.50  hrs. | 75.00 |
| 12/20/2011 | BOM | Revise draft of indemnification agreement to include jury trial waiver and forum selection clause. | 0.40  hrs. | 64.00 |
| 12/20/2011 | KBB | Review and identify "permit" documents regarding Big Sky Roadway | 1.20  hrs. | 168.00 |
| 12/21/2011 | DJ | Review e-mails and  structure chart on beverage license transfers post closing and post TOA. | 0.50  hrs. | 155.00 |
| 12/21/2011 | DJ | Prepare for and participate in conference call with Lehman , Moonlight, and Weil regarding closing issues. | 1.00  hrs. | 310.00 |
| 12/21/2011 | DJ | Review Braxton water purchase agreement and conference call on the same with Lehman and Weil and regarding the Frontier Stone/American Bank guaranty. | 0.75  hrs. | 232.50 |
| 12/21/2011 | DJ | Review revisions to explosives indemnity agreement and e-mail to Pej; return phone calls to Russ McElyea at Moonlight. | 0.50  hrs. | 155.00 |
| 12/21/2011 | DJ | Review the Braxton Agreement and telephone conference with Lehman and Pej regarding closing issues. | 0.50  hrs. | 155.00 |
| 12/21/2011 | DJ | Office conference on PSC applicaiton; review | 0.50  hrs. | 155.00 |

Invoice#  97637          Page  20

|  |  | multiple e-mail regarding the beverage license transfers and the flow chart. |  |  |
|---|---|---|---|---|
| 12/21/2011 | DJ | Revise the deeds and realty transfer certificates to reflect the change of ownership to Resort Opps. | 1.20 hrs. | 372.00 |
| 12/21/2011 | DJ | E-mail revised warranty deeds, grant deeds and quitclaim deeds to Steve Brown regarding review of water rights transfers and to Weil regarding closing documents. | 0.20 hrs. | 62.00 |
| 12/21/2011 | JTJ | Participate in entire group call on status of numerous matters | 1.40 hrs. | 434.00 |
| 12/21/2011 | JTJ | 2nd draft of Diagrams A, B, C and revise document legend and review agreements re same | 3.70 hrs. | 1,147.00 |
| 12/21/2011 | TES | Attend Lehman conference call re Moonlight status and closing; | 0.50 hrs. | 137.50 |
| 12/21/2011 | TES | Review of water rights conveyance documents for Moonlight Basin closing; | 3.50 hrs. | 962.50 |
| 12/21/2011 | WAF | Preparation on employment issues for conference call (.4); attend conference call on closing agenda (.8). | 1.20 hrs. | 372.00 |
| 12/21/2011 | CTS | Conference call with Moulton Bellingham attorneys, Lehman, Weil, and Moonlight Basin re closing issues and beverage licenses. | 0.80 hrs. | 120.00 |
| 12/21/2011 | CTS | Revise diagrams showing structure of beverage licenses from now through final approval of applications. | 2.20 hrs. | 330.00 |
| 12/21/2011 | CTS | Work on closing documents and complete list of documents related to the beverage licenses that need to be included in omnibus closing list, indicating which document is complete or pending, and who is responsible for drafting each document. | 2.00 hrs. | 300.00 |
| 12/21/2011 | BOM | Email and telephone communications with B. Andersen at ATF re fingerprint cards. | 0.20 hrs. | 32.00 |
| 12/21/2011 | BOM | Conference call with Lehman, Moonlight, and Moulton attorneys D. James, C. Sweeney, J. Jones, A. Forsythe, and T. Smith re beverage licenses, org structure, explosives permits, and related issues in preparation for closing. | 1.00 hrs. | 160.00 |
| 12/21/2011 | BOM | Revise draft of indemnification agreement for explosives permit to include third party limitation and counsel language. | 0.70 hrs. | 112.00 |
| 12/22/2011 | DJ | E-mail draft deeds to Jerry Wine at title company for review; review e-mails on employment | 0.40 hrs. | 124.00 |

Invoice#   97637        Page   21

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| | | agreements and American Bank matter regarding Frontier Stone. | | |
| 12/22/2011 | DJ | Review e-mail regarding commission on sale to be charged by Atira; call to Pej regarding brokerage registration issue. | 0.50  hrs. | 155.00 |
| 12/22/2011 | DJ | Review portions of the Atira management agreement. | 0.75  hrs. | 232.50 |
| 12/22/2011 | DJ | E-mails to and from the title company regarding the deeds to the property and the new name of the designated owner. | 0.40  hrs. | 124.00 |
| 12/22/2011 | DJ | E-mail from and to Brian regarding closing issues and conference call with Tom, Brian, and Pej regarding the Management Agreement and closing issues relating to the gravel pit. | 0.75  hrs. | 232.50 |
| 12/22/2011 | DJ | Office conference regarding employmenet agrements and issues; office conference regarding broker issue in management agreement. | 0.25  hrs. | 77.50 |
| 12/22/2011 | DJ | Returned call to Russ McElyea at Moonlight Basin; e-mail from John B.  regarding Jack Creek Road Permits. | 0.10  hrs. | 31.00 |
| 12/22/2011 | JTJ | (19+) Emails from Pej, Brian B, Atira counsel and executives, Russ Mc, Montana DOR re liquor, and responses | 2.90  hrs. | 899.00 |
| 12/22/2011 | WAF | Review latest employment contract and hourly offer letter and revise (1.4); email explaining changes to all (.4). | 1.80  hrs. | 558.00 |
| 12/22/2011 | CTS | Revise beverage license diagrams pursuant to Alex Liroff's suggestions. | 0.60  hrs. | 90.00 |
| 12/22/2011 | BOM | Review interim compensation order for deadlines for submitting second application for compensation. | 0.20  hrs. | 32.00 |
| 12/22/2011 | AEB | Research re: necessity of real estate license if property manager receives commission % of property sales proceeds | 2.60  hrs. | 390.00 |
| 12/23/2011 | DJ | Office conference on Treeline Springs transfer application and review of signature blocks. | 0.40  hrs. | 124.00 |
| 12/23/2011 | DJ | Review Treeline Springs signature blocks and e-mail to Weil. | 0.25  hrs. | 77.50 |
| 12/23/2011 | DJ | Review multiple e-mails on water rights and development rights; e-mail to Pej regarding Treeline Springs. | 0.50  hrs. | 155.00 |
| 12/23/2011 | DJ | Voice mail message from Russ McElyea; returned call to Russ regarding permits for Jack Creek Road. | 0.50  hrs. | 155.00 |

Invoice#  97637              Page  22

| | | | | |
|---|---|---|---|---|
| 12/23/2011 | DJ | Returned call to Russ McElyea regarding contract issues; call to Pej regarding post petition contracts and consents; call to Russ regarding obtaining appropriate consents to the assignments of post petition contracts. | 0.50 hrs. | 155.00 |
| 12/23/2011 | DJ | Review signing authority of Treeline Springs and e-mail and call to Pej regarding signature block; office conference regarding signature block and organizational authority for signature. | 0.50 hrs. | 155.00 |
| 12/23/2011 | DJ | Letter from Russ McElyea regarding delivery of signed conveyance documents related to real estate development rights and review of attachments. | 0.75 hrs. | 232.50 |
| 12/23/2011 | DJ | E-mail from  John B. regarding Moonlight's conveyance documents and reply regarding signature issues. | 0.25 hrs. | 77.50 |
| 12/23/2011 | DJ | Review multiple e-mails with attachments relating to closing documents and development rights and water rights. | 0.50 hrs. | 155.00 |
| 12/23/2011 | JTJ | (15+) Emails including replies to and from Pej, Tom B, Brian, Elizabeth M et al re liquor changes, structure changes, requests for recommendations under MT law re same and related issues | 3.30 hrs. | 1,023.00 |
| 12/23/2011 | JTJ | Legal services to revise Atira/Lehman and related diagrams based on requested structure changes from Lehman and Weil | 2.20 hrs. | 682.00 |
| 12/23/2011 | TES | Work on Treeline Springs' signature block issue for Consent and Stipulation, etc.; | 1.80 hrs. | 495.00 |
| 12/23/2011 | BJH | Confirmation of signature blocks for Moonlight entities re: Deeds and other closing documents | 1.80 hrs. | 288.00 |
| 12/24/2011 | DJ | Review e-mail  from Brian Barry regarding the timbers claim objection and e-mail to Patten regarding hiring counsel to handle claim. | 0.10 hrs. | 31.00 |
| 12/26/2011 | DJ | Review letter from Moonlight regarding the subdivision improvements agreements (assignments and terminations) and the encroachment permits and revise and corect the same. | 0.90 hrs. | 279.00 |
| 12/26/2011 | DJ | Letter to Jerry Wine at American Land title about recording the terminations of old SIA agreements; e-mail to Russ McElyea at Moonlight regarding the SIA terminations and the encroachment permits for Jack Creek Road. | 0.25 hrs. | 77.50 |
| 12/26/2011 | DJ | Office conference on PSC treeline application. | 0.20 hrs. | 62.00 |
| 12/26/2011 | TES | Work on revised Public Service Commission | 3.60 hrs. | 990.00 |

Invoice#  97637        Page  23

Application for Treeline Springs' asset conveyance;

| 12/27/2011 | LJS | Email correspondence with Rachel Goetz re completion of MV 100 form for submission to Gallatin County DMV. | 0.20 hrs. | 26.00 |
|---|---|---|---|---|
| 12/27/2011 | DJ | Telephone conference on closing issues with Weil. | 0.80 hrs. | 248.00 |
| 12/27/2011 | DJ | E-mail from Tom Buffa and reply regarding his affidavit; e-mail regarding beverage license transfers. | 0.20 hrs. | 62.00 |
| 12/27/2011 | DJ | E-mail from and to Steve Brown regarding the conveyance documents and revise the 8 transfer documents. | 1.40 hrs. | 434.00 |
| 12/27/2011 | DJ | Review and comment upon draft application to transfer the assets of Treeline Springs to the new entity. | 1.90 hrs. | 589.00 |
| 12/27/2011 | DJ | Call from Andy Patten regarding the Timbers rejection claim litigation. | 0.25 hrs. | 77.50 |
| 12/27/2011 | DJ | E-mail to Lehman and Weil regarding the Timbers Claim Litigation and attorney Scott Green. | 0.10 hrs. | 31.00 |
| 12/27/2011 | DJ | Conference call with Weil regarding employment issues. | 0.50 hrs. | 155.00 |
| 12/27/2011 | DJ | Review assignments of development rights and e-mails to and from Weil regardign the same. | 0.90 hrs. | 279.00 |
| 12/27/2011 | DJ | Review and revise assignment of Jack Creek Road rights and e-mail to Weil for comment. | 0.75 hrs. | 232.50 |
| 12/27/2011 | DJ | Multiple  e-mails regarding the Moonlight Golf contracts and extension of the golf lease. | 0.50 hrs. | 155.00 |
| 12/27/2011 | DJ | Multiple e-mails to and from Weil regarding closing and closing documents including the deeds and conveyance documents. | 0.40 hrs. | 124.00 |
| 12/27/2011 | DJ | Multiple  e-mails to and from Moonlight regarding the assignment of development rights and Madison County and e-mails regarding the new encroachment permits for Jack Creek Road. | 0.50 hrs. | 155.00 |
| 12/27/2011 | JTJ | Prep for conference call with entire Lehman/Weil teams including updates to liquor structures | 2.10 hrs. | 651.00 |
| 12/27/2011 | JTJ | Review and reply to (14+) emails from DOR, Pej R, Lehman team and Mike Lilly re new liquor issues and how to address DOR regulations | 3.10 hrs. | 961.00 |
| 12/27/2011 | TES | Review Development Rights for conveyances to Lehman entities, including MB Water & Sewer, from Moonlight entities, including Treeline | 2.90 hrs. | 797.50 |

Invoice# 97637        Page  24

Springs;

| | | | | | |
|---|---|---|---|---|---|
| 12/27/2011 | WAF | Review emails re closing and employment contracts. | 0.30 | hrs. | 93.00 |
| 12/27/2011 | WAF | Attend conference call with Weil attorneys re employment issues and closing. | 0.50 | hrs. | 155.00 |
| 12/27/2011 | WAF | Review and comment on Atria's latest changes to employment contract. | 0.40 | hrs. | 124.00 |
| 12/27/2011 | KJB | Correspondence from Pej re status; update Doug re status. | 0.50 | hrs. | 90.00 |
| 12/27/2011 | CTS | Emails with John Jones and Lehman re: letter agreements. | 0.30 | hrs. | 45.00 |
| 12/27/2011 | CTS | Emails with Lehman re: updating list of beverage license documents that need to be signed. | 0.30 | hrs. | 45.00 |
| 12/27/2011 | CTS | Revise beverage license structure to take into account revised manner in which assets will be held following closing. | 3.80 | hrs. | 570.00 |
| 12/27/2011 | CTS | Revise list of beverage documents that have to be signed by Lehman. | 1.80 | hrs. | 270.00 |
| 12/27/2011 | CTS | Emails with John re: documents we need to draft related to beverage licenses. | 0.20 | hrs. | 30.00 |
| 12/27/2011 | CTS | Emails between Pej, Garrett and Katie re: forming entities in Montana that will own beverage licenses. | 0.40 | hrs. | 60.00 |
| 12/27/2011 | BJH | Review of real estate docs, organizational docs (Moonlight entities) for signature block confirmations and template | 2.80 | hrs. | 448.00 |
| 12/28/2011 | LJS | Phone conference with Bernie at Gallatin County DMV re completion of paperwork. | 0.10 | hrs. | 13.00 |
| 12/28/2011 | LJS | Email Rachel Goetz re phone conference with Bernie at DMV. | 0.10 | hrs. | 13.00 |
| 12/28/2011 | DJ | Telephone conference with Pej, Weil and Lehman over employment issues. | 0.50 | hrs. | 155.00 |
| 12/28/2011 | DJ | Call from Tom Buffa regarding employment issues. | 0.20 | hrs. | 62.00 |
| 12/28/2011 | DJ | Office conference regarding employment issues and getting contracts to employees. | 0.40 | hrs. | 124.00 |
| 12/28/2011 | DJ | Call from Pej regarding beverage licenses. | 0.25 | hrs. | 77.50 |
| 12/28/2011 | DJ | Office conference regarding the transfer of the beverage licenses and responses to Weils transfer documents. | 0.60 | hrs. | 186.00 |
| 12/28/2011 | DJ | E-mails from and to Moonlight and Weil regarding motor vehicles and the transfers of those vehicles. | 1.10 | hrs. | 341.00 |
| 12/28/2011 | DJ | Call to the Title and Registration Bureau of the | 0.40 | hrs. | 124.00 |

Invoice#  97637        Page  25

Department of Justice regarding the transfer of titled vehicles; office conference regarding lien releases.

| 12/28/2011 | DJ | Calls to and from Andy Patten and Mike Lilly regarding closing. | 0.40 hrs. | 124.00 |
|---|---|---|---|---|
| 12/28/2011 | DJ | Office conference regarding signature pages and conference call with Elizabeth and Bill at Weil regarding coordinating signature pages. | 0.40 hrs. | 124.00 |
| 12/28/2011 | DJ | Revise the encroachment permits, the assignments of the SIAs and e-mail to Weil and Moonlight. | 1.50 hrs. | 465.00 |
| 12/28/2011 | DJ | Review the Treeline Springs consent and e-mail to Weil. | 0.60 hrs. | 186.00 |
| 12/28/2011 | DJ | Review multiple e-mails regarding the amendment and extension of the golf lease; call to Patten regarding the same and reply to Weil's e-mails on golf lease | 1.00 hrs. | 310.00 |
| 12/28/2011 | DJ | Review and discuss employment issues with Andy Forsyth and review e-mails on employment issues. | 0.50 hrs. | 155.00 |
| 12/28/2011 | DJ | Call from Andy Patten on employment contract issues and  office conference on the Butts and Pack termination benefits claims. | 0.40 hrs. | 124.00 |
| 12/28/2011 | DJ | Review the Settlement and Sale Agreement and schedule 29 regarding employment benefits and e-mail to Weil regarding Moonlight's  concerns with the proposed employment contracts. | 0.50 hrs. | 155.00 |
| 12/28/2011 | DJ | Call  to Russ McElyea regarding title vehicles; e-mail to Patten and Lilly  regarding authorized signatories to closing documents. | 0.30 hrs. | 93.00 |
| 12/28/2011 | DJ | Review memo on authorized signatories per the orginazational documents and e-mail to summary  to Weil,  Patten, Lilly, and Moonlight. | 0.50 hrs. | 155.00 |
| 12/28/2011 | DJ | Call to Patten regarding the Butts and Pack severance agreements and amendment; review the SSA for language on amendment; call  to Patten regarding status of the amendment. | 0.25 hrs. | 77.50 |
| 12/28/2011 | DJ | Multiple e-mails from Pej and Elizabeth regarding the bills of sale and fixtures; reply to e-mails and call to Elizabeth regarding the same; review additional e-mails on employment issues with Pack and Butts and reply; review e-mails from Christina regarding severance claims as pre-petition claims. | 0.50 hrs. | 155.00 |
| 12/28/2011 | DJ | E-mails to the title company  regarding execution documents for Lehman; e-mail to | 0.50 hrs. | 155.00 |

Invoice# 97637          Page  26

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  |            |          |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|----------|
|            |     | Russ McElyea at Moonlight regarding the Pony Express Easement; e-mail from John B at Weil regarding the easemt termination agreement.                                                                                                                                                                                                                                                                                                                                                                                                                                                              |            |          |
| 12/28/2011 | DJ  | E-mails from and to Ed McCarthy and Pej regarding the third party release of all claims.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 0.30 hrs.  | 93.00    |
| 12/28/2011 | JTJ | Services re complete revisions to Diagrams A-C, all liquor agreements and documents and other structures with Atira and their entities                                                                                                                                                                                                                                                                                                                                                                                                                                                            | 3.25 hrs.  | 1,007.50 |
| 12/28/2011 | JTJ | (19 or so) Emails, review/reply and address questions under MT law on pass-through liquor entities and accountings of Atira entities                                                                                                                                                                                                                                                                                                                                                                                                                                                              | 3.90 hrs.  | 1,209.00 |
| 12/28/2011 | LJS | Review file for documents related to Lehman's vehicle liens and for Final Order (bankruptcy) re security interest.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | 0.50 hrs.  | 65.00    |
| 12/28/2011 | LJS | Prepare lien releases for vehicles identified in Lehman notioces of security interest.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            | 3.50 hrs.  | 455.00   |
| 12/28/2011 | LJS | Phone conference with Amanda Smethurst from Moonlight re lien releases, vehicle titles.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                           | 0.20 hrs.  | 26.00    |
| 12/28/2011 | LJS | Email correspondence re preparation of lien releases.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | 0.40 hrs.  | 52.00    |
| 12/28/2011 | LJS | Phone conferences with Madison County DMV to obtain information re liens on vehicles for which we do not have notices of security interest.                                                                                                                                                                                                                                                                                                                                                                                                                                                        | 0.30 hrs.  | 39.00    |
| 12/28/2011 | TES | Review revised deeds for closing;                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 | 3.20 hrs.  | 880.00   |
| 12/28/2011 | WAF | Emails re closing issues (.3); review changes to employment contract (.4); conference call re employment issues and closing plans (.7); call to Margolis to finalize employment contract (.3); call to Jamie Cross re distribution of employment contracts (.2); conference call with Janice Cross and Steve Margolis re employment contract (.4); revise and send employment contract to all (1.1); email to Tom Buffa re the "probation" issue under Montana law, and conference call with Gabrielle Wirth and Jamie Cross re the employment contract (.8); conference with Doug James re Butts and Pack contracts (.3). | 4.50 hrs.  | 1,395.00 |
| 12/28/2011 | KJB | Correspondence to Garrett with Word versions of documents.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                       | 0.20 hrs.  | 36.00    |
| 12/28/2011 | CTS | Emails with Doug re: what needs to be done before closing on January 9th.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                         | 0.50 hrs.  | 75.00    |
| 12/28/2011 | CTS | Emails concerning checklist of beverage license closing documents.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | 0.30 hrs.  | 45.00    |
| 12/28/2011 | CTS | Revise diagrams of beverage licenses and                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 2.10 hrs.  | 315.00   |

Invoice# 97637          Page  27

revise checklist of closing documents to indicate who is responsible for drafting which documents and the status of each document.

| 12/28/2011 | CTS | Review of the complete Weil closing list. (N/C) | 0.40 hrs. | 0.00 |
| 12/28/2011 | CTS | Emails re: whether Moonlight Lodge's real and personal property will be transferred to Lodge's successor or Resort OPS as closing. | 0.80 hrs. | 120.00 |
| 12/28/2011 | CTS | Emails regarding which closing list each of the beverage license documents should be "housed." | 0.60 hrs. | 90.00 |
| 12/28/2011 | CTS | Review of emails concerning the "2011 Retail Food Large License 301310 ." | 0.40 hrs. | 60.00 |
| 12/28/2011 | CTS | Conference with Doug re: where the Moonlight Golf, LLC property will be transferred at closing. | 0.40 hrs. | 60.00 |
| 12/28/2011 | CTS | Emails with Doug and Pej re: whether Resort OPS will get Moonlight Golf's property at closing. | 0.30 hrs. | 45.00 |
| 12/28/2011 | CTS | Search for Moonlight Golf Ground Lease; emails with Doug and Pej re: the same. | 0.70 hrs. | 105.00 |
| 12/28/2011 | CTS | Emails with Doug and John re: status of documents that need to be signed by Lehman at closing. | 0.30 hrs. | 45.00 |
| 12/28/2011 | CTS | Meeting with Doug and John to determine if Weil's "Assignment" documents have the beverage license documents in the correct place. | 0.60 hrs. | 90.00 |
| 12/28/2011 | CTS | Continue review of Weil's "Assignment" documents to ensure that all bases are covered regarding beverage license documents and to ensure that all documents are accounted for. | 2.00 hrs. | 300.00 |
| 12/28/2011 | BJH | Review organizational documents for various entities and draft memo/table re: proper signatories and review of current closing documents for compliance with table and entity status;  conference call re: closing checklist. | 6.10 hrs. | 976.00 |
| 12/28/2011 | BOM | Telephone message with B. Anderson re explosives permit. | 0.10 hrs. | 16.00 |
| 12/29/2011 | DJ | Review multiple e-mails regarding employment contracts and severance packages;  office conference with Andy  F. regarding the same; e-mail to Russ McElyea regarding Mindy's employment contract. | 0.50 hrs. | 155.00 |
| 12/29/2011 | DJ | Multiple e-mails regarding the transfer of titled vehicles and lien releases; office conference regarding obtaining release information and | 0.50 hrs. | 155.00 |

Invoice#  97637        Page  28

| | | | | | |
|---|---|---|---|---|---|
| | | tracking vehicles through closing. | | | |
| 12/29/2011 | DJ | Conference call with Andy F. and Atira regarding employment matters related to Pack and Butts. | 0.40 | hrs. | 124.00 |
| 12/29/2011 | DJ | Work on index of deeds and closing documents; review and finalize the realty transfer certificates. | 0.40 | hrs. | 124.00 |
| 12/29/2011 | DJ | E-mails to and from Brian Barry and call to Brian regarding titled vehicles and the trailers at the golf course. | 0.50 | hrs. | 155.00 |
| 12/29/2011 | DJ | E-mails to Brian Barry regarding title vehicle issues with the ATVs and the trailers at Golf. | 0.10 | hrs. | 31.00 |
| 12/29/2011 | DJ | Calls to Andy Patten regarding closing; call to and from Russ McElyea regarding Treeline Springs bank accounts; e-mail to Pej and Team regarding Treeline accounts and sweep order. | 0.50 | hrs. | 155.00 |
| 12/29/2011 | DJ | Office conference regarding beverage documents and multiple e-mails from and to Weil regarding beverage license structure and documents. | 0.40 | hrs. | 124.00 |
| 12/29/2011 | DJ | Office conference on the releae of liens on the title vehicles;  review  e-mails and draft releases and forward on to Weil. | 0.50 | hrs. | 155.00 |
| 12/29/2011 | DJ | Call to Andy Patten and call to Mike Lilly and Pej regarding the structure of the payment to Lee Poole and closing. | 0.50 | hrs. | 155.00 |
| 12/29/2011 | DJ | E-mails to the Moonlight Team regarding the revisions to the conveyance documents and delivering final and red-line documents for review prior to closing. | 0.90 | hrs. | 279.00 |
| 12/29/2011 | DJ | Review e-mails on the lien releases for titled vehicles and e-mail to Weil. | 0.60 | hrs. | 186.00 |
| 12/29/2011 | DJ | Call to Andy Patten regarding closing; review e-mails regarding the beverage licenses and the concesion agreements and reply. | 0.50 | hrs. | 155.00 |
| 12/29/2011 | DJ | Office conference regarding the review of the revised conveyance documents; review multiple e-mails regarding the transfer of personal property assets to various new entities; e-mails from Moonlight regarding transfer issues. | 0.50 | hrs. | 155.00 |
| 12/29/2011 | DJ | Call from and to Stewart at American Title regarding closing and escrow issues; call to Andy Patten regarding escrow issues for the beverage licenses and Treeline Springs; e-mail to Weil regarding the escrow issues. | 0.50 | hrs. | 155.00 |
| 12/29/2011 | LJS | Work on lien releases for mobile unit titles, | 3.70 | hrs. | 481.00 |

Invoice#  97637      Page  29

snowmobiles, ATV and equipment titles.

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 12/29/2011 | LJS | Prepare checklist for vehicle lien releases. | 1.70 | hrs. | 221.00 |
| 12/29/2011 | LJS | Email correspondence re lien releases. | 0.30 | hrs. | 39.00 |
| 12/29/2011 | LJS | Confer with Doug James re lien releases, checklist. | 0.10 | hrs. | 13.00 |
| 12/29/2011 | LJS | Compare liens of record to auto titles received from Moonlight for completeness. | 0.50 | hrs. | 65.00 |
| 12/29/2011 | TES | Review conveyance documents and checklists; | 2.90 | hrs. | 797.50 |
| 12/29/2011 | WAF | Review Butts and Pack contracts. | 0.50 | hrs. | 155.00 |
| 12/29/2011 | WAF | Emails re Nowakoski contract. | 0.20 | hrs. | 62.00 |
| 12/29/2011 | WAF | Review Nowakaski's contract. | 0.40 | hrs. | 124.00 |
| 12/29/2011 | WAF | Review emails related to Nowakoski. | 0.30 | hrs. | 93.00 |
| 12/29/2011 | WAF | Conference call with Atira re Butts, Pack. | 0.70 | hrs. | 217.00 |
| 12/29/2011 | WAF | Revise contracts for Butts, Pack. | 0.70 | hrs. | 217.00 |
| 12/29/2011 | WAF | Draft offer letter for salaried. | 0.50 | hrs. | 155.00 |
| 12/29/2011 | WAF | Email drafts to Atira with explanation. | 0.50 | hrs. | 155.00 |
| 12/29/2011 | KJB | Correspondence to Garrett re beverage licenses. | 0.30 | hrs. | 54.00 |
| 12/29/2011 | BJH | Corrections and review of officer identity and controlling parties through closing documents (deeds, assignments etc. | 2.50 | hrs. | 400.00 |
| 12/29/2011 | BJH | Conference calls re: Closing; and follow-up w/ Weil for signature blocks etc. | 2.10 | hrs. | 336.00 |
| 12/29/2011 | BOM | Telephone conference with B. Andersen at ATF re explosives permit; email communication with D. James re same. | 0.20 | hrs. | 32.00 |
| 12/30/2011 | CTS | Review amendments to existing beverage license documents signed by Poole and Anderson and send to Pej. | 0.40 | hrs. | 60.00 |
| 12/30/2011 | CTS | Review file for organizational documents on Lunar Real Estate Holdings, LLC. | 0.20 | hrs. | 30.00 |
| 12/30/2011 | CTS | Emails with Pej re: status of getting documents to Atira. | 0.90 | hrs. | 135.00 |
| 12/30/2011 | DJ | Call to Pej regarding closing documents; call from Andy Patten regarding certificates. | 0.40 | hrs. | 124.00 |
| 12/30/2011 | DJ | Review multiople e-mails regarding the beverage licenses and office conference regarding the status of documents for closing related to the beverage licenses. | 0.50 | hrs. | 155.00 |
| 12/30/2011 | DJ | E-mails from and to Mike Lilly regarding the payment to Lee Poole; e-mail to Pej; e-mails regarding proper legal names of entities. | 0.50 | hrs. | 155.00 |
| 12/30/2011 | DJ | Office conference regarding the multiple names | 0.50 | hrs. | 155.00 |

Invoice# 97637          Page  30

| | | | | |
|---|---|---|---|---|
| | | used by Moonlight Basin Ranch and the correct legal name to use in documents; review Secretary of State's records on proper name. | | |
| 12/30/2011 | DJ | Finalize deeds, encumbrance permits, and assignments and e-mail to Lehman and Weil; e-mails from Brian regarding the same and reply. | 0.75 hrs. | 232.50 |
| 12/30/2011 | DJ | Call to Andy Patten regarding the Moonlight name; revise documents to show the correct name; e-mail to Russ McElyea regarding changes to documents to reflect the correct name. | 0.50 hrs. | 155.00 |
| 12/30/2011 | DJ | Review closing checklist and related e-mails. | 0.50 hrs. | 155.00 |
| 12/30/2011 | DJ | Review multiple e-mails regarding the beverage licenses and related documents. | 0.60 hrs. | 186.00 |
| 12/30/2011 | DJ | Call to Pej regarding discussions with Atira regarding the beverage licenses and e-mail to Lehman regarding the same. | 0.20 hrs. | 62.00 |
| 12/30/2011 | DJ | Review and respond to e-mails regarding the names of the various entities and the signature blocks for those entities. | 0.25 hrs. | 77.50 |
| 12/30/2011 | JTJ | (29) emails to and from Lehman and Weil re real estate structures (including liquor license operations), liquor structures, Atira issues and entities and "global" matters | 3.30 hrs. | 1,023.00 |
| 12/30/2011 | JTJ | update all schedules, diagrams, agreement identifications and other matters re liquor portions of the transaction, including TOA | 4.10 hrs. | 1,271.00 |
| 12/30/2011 | TES | Review Assignments of SIA's and title insurance for closing; | 0.00 hrs. | 0.00 |
| 12/30/2011 | WAF | Conference call with Atira re employment issues (.4); revise agreement for Nowakowski (2.3). | 2.70 hrs. | 837.00 |
| 12/30/2011 | CTS | Revise FF&E agreements to show the correct names of the parties. | 0.30 hrs. | 45.00 |
| 12/30/2011 | CTS | Emails with Doug re: applications to transfer beverage licenses and application for TOA. | 0.30 hrs. | 45.00 |
| 12/30/2011 | CTS | Emails with Pej re: reasons for new concession agreement and lease agreement related to the JVLP llicense. | 0.30 hrs. | 45.00 |
| 12/30/2011 | CTS | Receipt of revised conveyance documents from Elizabeth Martialay. | 0.40 hrs. | 60.00 |
| 12/30/2011 | CTS | Emails with Garrett Simon re: beverage license documents that will need to be executed by Atira. | 0.30 hrs. | 45.00 |
| 12/30/2011 | BJH | Research re: MT Moonlight Basin entities re: | 2.00 hrs. | 320.00 |

Invoice# 97637     Page 31

organizational status and proper signatories

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/30/2011 | KBB | Interoffice conference with Doug | 0.20 hrs. | 28.00 |
| 12/30/2011 | KBB | Work on final deeds | 0.50 hrs. | 70.00 |
| 12/30/2011 | KBB | Continue work on final deeds | 0.60 hrs. | 84.00 |
| 12/31/2011 | DJ | Review email on beverage questions and transfers and email to Garrett Simon and Jack Manning; email to Ruse McElyea regarding the same. | 0.50 hrs. | 155.00 |
| 12/31/2011 | DJ | Email from Tom Buffa re status of Moonlight comments and reply. | 0.10 hrs. | 0.00 |
| 12/31/2011 | DJ | Email to American Title re closing money; email from and to Pej re closing; additional email to American Title regarding a closing protecton letter. | 0.50 hrs. | 155.00 |
| 12/31/2011 | DJ | Review emails regarding closing and conveyance documents and related conveyance agreements. | 0.75 hrs. | 232.50 |
| 12/31/2011 | DJ | Email from Russ McElya regarding Pony Express Easement; review agreement and email to Weil; email Pony Express Agreement and Title Company; email form and to Pej regarding Moonlight comments on documents. | 0.50 hrs. | 155.00 |

**Total Professional Services**                        $102,867.50

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 12/02/2011 | Secretary of State - Montana Fees re: Moonlight Basin Resort OPS LLC 11/07/11 | 35.00 |
| 12/05/2011 | Federal Express Robert Lemons, Weil Gotshal & Manges LLP 10/25/11 | 26.33 |
| 12/05/2011 | Federal Express John Suckow, Lehman Brothers Holding Inc. 10/25/11 | 32.19 |
| 12/05/2011 | Federal Express Dennis F. Dunne, Milbank Tweed Hadley 10/25/11 | 29.04 |
| 12/05/2011 | Federal Express E. G. Gasparini, Office of the United State Treasurer 10/25/11 | 29.04 |
| 12/05/2011 | Federal Express Richard Gitlin, Godfrey & Khan 10/25/11 | 26.58 |
| 12/05/2011 | Federal Express Bernard McCarthy, Clerk of US Bankruptcy Court 10/31/11 | 29.71 |
| 12/05/2011 | Federal Express Edward R. McCarthy, Weil Gotshal & Manges LLP 11/02/11 | 48.26 |

Invoice#  97637      Page  32

| Date | Description | Amount |
|---|---|---|
| 12/05/2011 | Federal Express | 27.60 |
| | Stuart Anderson and Jerry Wine, American Land Title  11/03/11 | |
| 12/27/2011 | Westlaw - Computer Research - November | 64.96 |
| 12/31/2011 | Photocopies | 68.10 |

**Total Expenses**        $416.81

## BILLING SUMMARY

| Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Forsythe, W. A. | 22.80 | hrs @ | 310.00 | = | $7,068.00 |
| James, Doug | 2.90 | hrs @ | 0.00 | = | $0.00 |
| James, Doug | 107.25 | hrs @ | 310.00 | = | $32,906.50 |
| Smith, Thomas E. | 48.00 | hrs @ | 275.00 | = | $13,200.00 |
| Jones, John T. | 1.90 | hrs @ | 0.00 | = | $0.00 |
| Jones, John T. | 94.30 | hrs @ | 310.00 | = | $29,233.00 |
| Peete, Duncan A. | 0.90 | hrs @ | 250.00 | = | $225.00 |
| Bell, Katie J. | 11.90 | hrs @ | 180.00 | = | $2,142.00 |
| Sweeney, Christopher T | 3.60 | hrs @ | 0.00 | = | $0.00 |
| Sweeney, Christopher T | 58.90 | hrs @ | 150.00 | = | $8,835.00 |
| Hoskins, Brandon J | 17.30 | hrs @ | 160.00 | = | $2,768.00 |
| Marty, Brian O. | 1.00 | hrs @ | 0.00 | = | $0.00 |
| Marty, Brian O. | 25.90 | hrs @ | 160.00 | = | $4,144.00 |
| Ball, Afton E | 2.60 | hrs @ | 150.00 | = | $390.00 |
| Struss, Luanne J. | 11.60 | hrs @ | 130.00 | = | $1,508.00 |
| Boyer, Kristine B | 3.20 | hrs @ | 140.00 | = | $448.00 |

| | | |
|---|---|---|
| Total Professional Services | 414.05  hrs | $102,867.50 |
| Total Expenses | | $416.81 |

| **Total balance now due** | **$103,284.31** |
|---|---|

# MOULTONBELLINGHAM

January 31, 2012

27 North 27th Street, Suite 1900
P. O. Box 2559
Billings, Montana 59103-2559

Tax I.D. 81-0387111

Invoice# 98247   DJ
Billing through 01/31/2012

LAMCO LLC
1271 AVENUE OF THE AMERICAS
38TH FLOOR
NEW YORK, NY  10020

**MoonLight Basin Ranch Limited Partnership (KK/FO)**          **Our file#   016173   00001**

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 01/01/2012 | DJ | Email to all of the Moonlight-related parties re the status of their review of the closing documents.<br>0700 | 0.10 | hrs. | 31.00 |
| 01/01/2012 | DJ | Call to Stewart at American Title re closing, protection letter.<br>3500 | 0.10 | hrs. | 31.00 |
| 01/02/2012 | DJ | Email from John Butenas re title issues and reply; email from John Butenas re HOAs and declarations rights and title issues and reply; email Explosives Indemnification Agreement to Lehman and Weil.<br>3500 | 0.30 | hrs. | 93.00 |
| 01/02/2012 | DJ | Emails from Tom Buffa and Garrett re refund to golf members and replies.<br>3500 | 0.10 | hrs. | 31.00 |
| 01/02/2012 | DJ | Emails from Mike Lilly re the resolutions and closing instructions; email the same to Weil.<br>0700 | 0.20 | hrs. | 62.00 |
| 01/02/2012 | DJ | Review settlement agreement and checklist and review additional Jack Weil Road Conveyance documents; email to Weil re the foregoing.<br>3500 | 0.60 | hrs. | 186.00 |
| 01/02/2012 | DJ | Review email from Andy Patten re FIRPTA affidavits and reply; call to Andy Patten re the FIRPTA affidavits.<br>0700 | 0.30 | hrs. | 93.00 |
| 01/02/2012 | DJ | Email from Christine and Kyle and Weil re objections to the Walden rejection damage claim and reply.<br>3500 | 0.20 | hrs. | 62.00 |
| 01/02/2012 | DJ | Call from Andy Patten re deeds, affidavits and resolutions; email questions to Pej re closing | 0.40 | hrs. | 124.00 |

Invoice#   98247        Page   2

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | issues; office conference re delivery of documents to Atira. 3500 |  |  |
| 01/02/2012 | DJ | Review emails re the Pony Express easement; revise agreement terminating the easement and email to Russ McElyea and Weil regarding the same. 3500 | 0.40  hrs. | 124.00 |
| 01/02/2012 | DJ | Email from Andy Patten re claim objections re Waldens and Andersons and email to Lehman and Weil re same; email from and to Mike Lilly re Montana Moonlight Basin Resort, LLC. 0700 | 0.40  hrs. | 124.00 |
| 01/02/2012 | DJ | Review emails from Chris Sweeney, Pej and John Jones re beverage license issues and structure. 3500 | 0.50  hrs. | 155.00 |
| 01/02/2012 | JTJ | (13) emails from Pej, Lehman re new liquor structure and questions under MT law, responses to same 3500 | 1.90  hrs. | 589.00 |
| 01/02/2012 | CTS | Review revised "Assignment" documents sent by Weil to ensure all beverage license documents are included and are in the correct spot. 3500 | 3.80  hrs. | 570.00 |
| 01/02/2012 | CTS | Revise indemnification agreement to include Moonlight Basin Management as an indemnitee. 3500 | 0.90  hrs. | 135.00 |
| 01/02/2012 | CTS | Emails with John and Pej re: having Resort OPS be the concessionaire with the beverage licensees and having Resort OPS enter into management agreements with Moonlight Basin Management. 3500 | 0.70  hrs. | 105.00 |
| 01/02/2012 | CTS | Emails with Mike Lilly seeking dated amendments to beverage license documents; date documents and send to Pej. 3500 | 0.50  hrs. | 75.00 |
| 01/02/2012 | CTS | Phone call with Elizabeth and Pej re: beverage license documents and which "Assignment" document they should be listed on. 3500 | 0.40  hrs. | 60.00 |
| 01/02/2012 | CTS | Emails with Weil re: Montana law requirements concessionaire has to be in the same building as beverage licensee. 3500 | 0.80  hrs. | 120.00 |
| 01/03/2012 | JTJ | (14) Emails to and from Pej, Tom B, Elizabeth | 3.10  hrs. | 930.00 |

Invoice# 98247          Page 3

|            |    | M, Alex L and Garrett Simon re plethora of legal and regulatory issues on liquor, LLCs etc under MT law and provide cites to admin regulations and MCA re position of the MT DOR and resort arrangements.<br>3500 |           |      |          |
|------------|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|------|----------|
| 01/03/2012 | DJ | Review closing checklist and closing quesitons in preparation for conference call ;e-mail from Christina regarding  and Ronit regarding the Walden's claim and possible claim objection and reply; e-mails to John J., Chris S. and Andy F regarding closing issues and conference call.<br>3500 | 0.50 hrs. | 155.00 |
| 01/03/2012 | DJ | Conference call with Weil regarding closing and bankruptcy issues.<br>3500 | 0.50 hrs. | 155.00 |
| 01/03/2012 | DJ | Call from Andy Patten regarding EIN numbers, closing tasks and golf deposit motion; call to Pej regarding closing.<br>3500 | 0.50 hrs. | 155.00 |
| 01/03/2012 | DJ | Review John Butenas e-mail regarding Declarant's interests in title commitment; call to John Butenas and conference call with Jerry Wine (American Title) regarding title commitment; e-mail from Jerry Wine regarding Madison County's records and e-mail to Weil.<br>3500 | 0.50 hrs. | 155.00 |
| 01/03/2012 | DJ | Office conference regarding the status of the beverage documents and preparation of beverage agreements.<br>3500 | 0.40 hrs. | 124.00 |
| 01/03/2012 | DJ | Review e-mails from John, Chris and Pej regarding the beverage licenses and the transfer documents.<br>3500 | 0.40 hrs. | 124.00 |
| 01/03/2012 | DJ | Telephone conference with Patten, Moonlight (Amanda), Lehman, and Weil regarding the conveyance documents.<br>3500 | 3.60 hrs. | 1,116.00 |
| 01/03/2012 | DJ | Review new  title commitment and e-mail to Weil and the Moonlight Parties.<br>3500 | 0.80 hrs. | 248.00 |
| 01/03/2012 | DJ | Reply  to call and e-mail  from title  company underwriter regarding coverage for Declarant's rights under the HOA agreements; e-mail to Jerry Wine regarding unusual title exception language and the legal description.<br>3500 | 0.50 hrs. | 155.00 |

Invoice#  98247        Page  4

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 01/03/2012 | DJ | Review beverage documents and e-mail to Atira, its attorney and the Moonlight parties.<br>3500 | 0.90 hrs. | 279.00 |
| 01/03/2012 | DJ | E-mail to and from Mike Lilly regarding closing and closing documentation.<br>0700 | 0.40 hrs. | 124.00 |
| 01/03/2012 | DJ | Multiple e-mails to and from Pej and Weil regarding closing documents.<br>3500 | 0.50 hrs. | 155.00 |
| 01/03/2012 | DJ | Review two revised Jack Creek Road deeds and realty transfer certificates and e-mail to Weil.<br>3500 | 0.50 hrs. | 155.00 |
| 01/03/2012 | DJ | Multiple e-mails regarding the indemnification agreement for explosives and Russ McElyea's concerns and desire to be indemnified for criminal acts; e-mails from Pej regarding the same; call to Andy Patten and reply to Pej and team regarding indemnification issues.<br>3500 | 0.50 hrs. | 155.00 |
| 01/03/2012 | DJ | E-mail from Bill Chan re closing; review Lodge mortgage and revise the mortgage release and e-mail to Bill and Weil for signature.<br>3500 | 0.40 hrs. | 124.00 |
| 01/03/2012 | DJ | E-mail from Elizabeth regarding the claims asserted by Tim Anderson.<br>3800 | 0.10 hrs. | 31.00 |
| 01/03/2012 | DJ | Review release of all claims from the Settlement Agreement and reply to Elizabeth; e-mail from Elizabeth regarding signature pages and reply.<br>3800 | 0.20 hrs. | 62.00 |
| 01/03/2012 | JTJ | Prep for noon call including updates to all agremeements and Atira structure.<br>3500 | 2.20 hrs. | 682.00 |
| 01/03/2012 | LJS | Review Lehman closing checklist and compare vehicles listed to lien releases prepared to ensure we have lien releases for all vehicles identifeid in Lehman closing checklist.<br>3500 | 1.90 hrs. | 247.00 |
| 01/03/2012 | LJS | Email correspondence and phone conferences with  Amanda at Moonlight re vehicle lien releases.<br>3500 | 0.50 hrs. | 65.00 |
| 01/03/2012 | LJS | Confer with Doug James re Montana requirments on vehicle lien releases.<br>3500 | 0.20 hrs. | 26.00 |
| 01/03/2012 | LJS | Review Moonlight vehicle list and compare to Lehman list to ensure all vehicles are included.<br>3500 | 1.80 hrs. | 234.00 |

Invoice#  98247          Page  5

| Date | | Description | Hours | | Amount |
|------|------|------|------|------|------|
| 01/03/2012 | LJS | Prepare additional lien releases. <br> 3500 | 2.20 | hrs. | 286.00 |
| 01/03/2012 | TES | Work on real property documentation (deeds) for proposed closing of Moonlight asset transfer to Lehman entities. <br> 3500 | 4.60 | hrs. | 1,265.00 |
| 01/03/2012 | WAF | Conference with Doug and Chris re liquor license. <br> 3500 | 0.30 | hrs. | 93.00 |
| 01/03/2012 | WAF | Review McElyea employment contract. <br> 3500 | 0.30 | hrs. | 93.00 |
| 01/03/2012 | WAF | Review temp employee offer letter. <br> 3500 | 0.30 | hrs. | 93.00 |
| 01/03/2012 | WAF | Review employment handbook <br> 3500 | 1.30 | hrs. | 403.00 |
| 01/03/2012 | WAF | Review indemnity agreement for McElyea. <br> 3500 | 0.40 | hrs. | 124.00 |
| 01/03/2012 | KJB | Draft concession agreement between Moonlight Basin LL-II, LLC and OPS. <br> 3500 | 0.90 | hrs. | 162.00 |
| 01/03/2012 | KJB | Draft lease agreement between Moonlight Basin LL-II and OPS. <br> 3500 | 0.90 | hrs. | 162.00 |
| 01/03/2012 | KJB | Draft management agreement and sub-management agreement for Aardvark location. <br> 3500 | 1.30 | hrs. | 234.00 |
| 01/03/2012 | KJB | Draft lease agreements for Aardvark and JVLP locations. <br> 3500 | 1.20 | hrs. | 216.00 |
| 01/03/2012 | KJB | Draft management and sub-management agreement for JVLP location. <br> 3500 | 1.00 | hrs. | 180.00 |
| 01/03/2012 | CTS | Draft lease between MT Moonlight Golf, LLC and Moonlight Basin LL-I, LLC. <br> 3500 | 0.70 | hrs. | 105.00 |
| 01/03/2012 | CTS | Draft Concession Agreement between Moonlight Basin LL-I, LLC and MT Moonlight Golf, LLC. <br> 3500 | 0.70 | hrs. | 105.00 |
| 01/03/2012 | CTS | Draft Management Agreement between Moonlight Basin LL-I and MT Moonlight Basin Resort OPS, LLC. <br> 3500 | 0.40 | hrs. | 60.00 |
| 01/03/2012 | CTS | Draft sub-management agreement between MT Moonlight Basin Resort OPS, LLC and Moonlight Basin Management, LLC <br> 3500 | 0.40 | hrs. | 60.00 |
| 01/03/2012 | CTS | Conference with Katie Bell re: documents that | 0.50 | hrs. | 75.00 |

Invoice#  98247          Page  6

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | need to be drafted for beverage licenses that will take effect following issuance of temporary operating authority.<br>3500 | | |
| 01/03/2012 | CTS | Emails to Weil team with FF&E agreements that will take effect after closing and all other beverage license documents that will take effect upon issuance of temporary operating authority.<br>3500 | 0.80 hrs. | 120.00 |
| 01/03/2012 | CTS | Emails with Pej and Doug re: indemnification agreement.<br>3500 | 0.40 hrs. | 60.00 |
| 01/03/2012 | CTS | Various emails concerning final structure of beverage licenses and whether we should have a Lehman entity between the licensee and Moonlight Basin Management.<br>3500 | 1.30 hrs. | 195.00 |
| 01/03/2012 | CTS | Review of various closing "assignment" documents sent by Elizabeth that have been blacklined against the applicable exhibits to the Settlement Agreement.<br>3500 | 1.60 hrs. | 240.00 |
| 01/03/2012 | BOM | Email communications with A. Forsythe re indemnification agreement for explosives permit.<br>3500 | 0.10 hrs. | 16.00 |
| 01/03/2012 | KBB | Interoffice conference with Doug regarding beverage license transfers.<br>3500 | 0.20 hrs. | 28.00 |
| 01/03/2012 | KBB | Assist with closing preparation of closing documents beverage licenses issues.<br>3500 | 4.90 hrs. | 686.00 |
| 01/04/2012 | DJ | Multiple e-mails to and from Andy Patten regarding the explosives permits, indemnity agreements, and deeds.<br>0700 | 0.50 hrs. | 155.00 |
| 01/04/2012 | DJ | Conference call with Brian Barry and team regarding Treeline Springs.<br>3500 | 0.50 hrs. | 155.00 |
| 01/04/2012 | DJ | Telephone conference with team to go over the closing checklist.<br>3500 | 0.80 hrs. | 248.00 |
| 01/04/2012 | DJ | Telephone conference and e-mails with Andy Patten regarding the Explosives Indemnification for Russ McElyea and company.<br>0700 | 0.40 hrs. | 124.00 |
| 01/04/2012 | DJ | Telephone conference with Brian and Tom regarding the explosives permit, the employment contracts, the Waldens claim, the Tim  Anderson | 0.40 hrs. | 124.00 |

Invoice#  98247        Page  7

claim, and the Timbers claim.
3500

| | | | | |
|---|---|---|---|---|
| 01/04/2012 | DJ | Calls to Andy Patten regrding the Waldens claim, the Anderson claim, the Plan administrator budget, the motion to pay out the golf members escrow, and the objections to the Timbers claim;  call  to Russ McElyea regarding the Lone Mountain successor entity and the Indemnity agrement.<br>3500 | 0.50  hrs. | 155.00 |
| 01/04/2012 | DJ | Call to Tom Buffa regarding the status of the Explosives Indemnification and closing and the position of Atira on the beverage documents.<br>3500 | 0.20  hrs. | 62.00 |
| 01/04/2012 | DJ | Office conferece on the status of the beverage agreements; multiple e-mails from Chris Sweeney regarding the beverage licenses.<br>3500 | 0.50  hrs. | 155.00 |
| 01/04/2012 | DJ | Multiple e-mails from John Jones regarding the beverage licenses and the Montana DOR and related e-mails to Lehman and Weil.<br>3500 | 0.50  hrs. | 155.00 |
| 01/04/2012 | DJ | Review revised closing documents from multiple e-mails.<br>3500 | 1.10  hrs. | 341.00 |
| 01/04/2012 | DJ | Multiple e-mails from Steve  Brown (water rights),  Pej, American Title, and John B regarding various closing issues.<br>3500 | 0.50  hrs. | 155.00 |
| 01/04/2012 | DJ | E-mails to American Title regarding the protection letter and the closing statement; e-mail to and from Weil regarding the same.<br>3500 | 0.50  hrs. | 155.00 |
| 01/04/2012 | DJ | Call to Pej regarding closing issues and the beverage licenses and the exposives indemnification.<br>3500 | 0.30  hrs. | 93.00 |
| 01/04/2012 | DJ | Revise the Explosvive Indemnity agreement; e-mail revised agreement to Russ and Patten; multiple calls and e-mails to Patten regarding the same.<br>3500 | 0.50  hrs. | 155.00 |
| 01/04/2012 | DJ | Review the draft closing letter from John Butenas and call and e-mail John and Pej regarding the same and suggested changes.<br>3500 | 0.70  hrs. | 217.00 |
| 01/04/2012 | DJ | E-mail from Mike Lilly with closing documents.<br>0700 | 0.30  hrs. | 93.00 |

Invoice# 98247          Page 8

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/2012 | DJ | Office conference with staff and Team to plan for and coordinate the closing and closing documents.<br>3500 | 1.00 hrs. | 310.00 |
| 01/04/2012 | DJ | Call with Pej regarding closing procedures and e-mail to Lehman and Weil regarding delivery of exected documents; e-mail from Garrett at Atira regarding the beverage licenses and reply.<br>3500 | 0.40 hrs. | 124.00 |
| 01/04/2012 | DJ | Multiple e-mails from Pej, Andy Patten and others regarding closing issues; e-mail to Andy Patten regarding Timbers objeciton claim and litigation costs; e-mail to Lehman and Weil regarding Patten's proposed litigation budget.<br>3500 | 0.50 hrs. | 155.00 |
| 01/04/2012 | DJ | Multiple emails from Andy Patten regarding the Timbers litigation and attorney fees and signature blocks on documents; e-mail to Tom and Brandon regarding review and reply to Patten; e-mail to Lehman regarding Timbers and Plan Administrator budget.<br>3500 | 0.40 hrs. | 124.00 |
| 01/04/2012 | JTJ | Conference call with group and prep re same (to update group on details of liquor structures, entitiies, Atira entities and questions etc)<br>3500 | 1.10 hrs. | 341.00 |
| 01/04/2012 | JTJ | Review and reply to (35+) emails with attachments re liquor, indemnity agreements, Concession agreements and "sub-management" agreements.<br>3500 | 3.70 hrs. | 1,147.00 |
| 01/04/2012 | JTJ | Address Lehman's (Buffer, Barry) numerous related questions re Ardvaark, JVLP and Six Shooter licenses.<br>3500 | 1.20 hrs. | 372.00 |
| 01/04/2012 | JTJ | Review requested changes to liquor entity relationships and legal services and recommendations re same (re Atira's issues wi indemnification etc)<br>3500 | 1.90 hrs. | 589.00 |
| 01/04/2012 | LJS | Update closing vehicle checklist.<br>3500 | 1.90 hrs. | 247.00 |
| 01/04/2012 | LJS | Compare vehicle lien checklist to Moonlight and Lehman closing checklists to confirm lien releases have been prepared for all vehicles listed in both Moonlight and Lehman closing checklists.<br>3500 | 1.50 hrs. | 195.00 |

Invoice# 98247        Page 9

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/2012 | TES | Work with Brandon H. and Kris B. re document organization and pre-closing checklist and preparation for staged closing.<br>3500 | 3.30 hrs. | 907.50 |
| 01/04/2012 | WAF | Revise employment handbook probation language.<br>3500 | 0.30 hrs. | 93.00 |
| 01/04/2012 | WAF | Revise McElyea employment contract.<br>3500 | 0.30 hrs. | 93.00 |
| 01/04/2012 | WAF | Email to Garrett at Atira re revised documents.<br>3500 | 0.30 hrs. | 93.00 |
| 01/04/2012 | WAF | Review employment handbook changes and email to Dorsey.<br>3500 | 0.40 hrs. | 124.00 |
| 01/04/2012 | WAF | Review salaried non-contract offer to employees.<br>3500 | 0.30 hrs. | 93.00 |
| 01/04/2012 | WAF | Review and revise offer to hourly/seasonal employees with note to Wirth and all.<br>3500 | 0.60 hrs. | 186.00 |
| 01/04/2012 | WAF | Review and approve the offer to hourly/full time employees.<br>3500 | 0.30 hrs. | 93.00 |
| 01/04/2012 | WAF | Review and propose amendment to employee handbook draft.<br>3500 | 0.40 hrs. | 124.00 |
| 01/04/2012 | WAF | Phone conference with Wirth (Dorsey) re changes to employment handbook, offer letter.<br>3500 | 0.40 hrs. | 124.00 |
| 01/04/2012 | WAF | Revise employment contract for Wilcynski and call to Garrett re same.<br>3500 | 0.50 hrs. | 155.00 |
| 01/04/2012 | WAF | Emails and response re Montana law on unused vacation.<br>3500 | 0.40 hrs. | 124.00 |
| 01/04/2012 | WAF | Review and revise new employee handbook.<br>3500 | 1.10 hrs. | 341.00 |
| 01/04/2012 | WAF | Conference call re employment issues.<br>3500 | 1.40 hrs. | 434.00 |
| 01/04/2012 | WAF | Call to Ronit at Weil re vacation pay.<br>3500 | 0.30 hrs. | 93.00 |
| 01/04/2012 | WAF | Revise seasonal offer letter.<br>3500 | 0.40 hrs. | 124.00 |
| 01/04/2012 | KJB | Conference call with Garrett and Chris re formation of entities.<br>3500 | 0.20 hrs. | 36.00 |
| 01/04/2012 | KJB | Review revised conveyance documents.<br>3500 | 1.00 hrs. | 180.00 |

Invoice# 98247        Page  10

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/2012 | BJH | Conference call re: closing, Review of Closing doc signatures and MT Moonlight entities structure.<br>3500 | 3.20 hrs. | 512.00 |
| 01/04/2012 | KBB | Interoffice conference with Doug re closing logistics re beverage documents.<br>3500 | 0.20 hrs. | 28.00 |
| 01/04/2012 | KBB | Attend phone conference re beverage license.<br>3500 | 0.70 hrs. | 98.00 |
| 01/04/2012 | KBB | Assist with closing preparation of closing documents and folders.<br>3500 | 7.30 hrs. | 1,022.00 |
| 01/05/2012 | DJ | E-mail  from and call to Andy Patten regarding closing issues.<br>0700 | 0.40 hrs. | 124.00 |
| 01/05/2012 | DJ | Text, e-mail, and calls from Patten regarding Big Problem with Tim Anderson and reply.<br>3800 | 0.50 hrs. | 155.00 |
| 01/05/2012 | DJ | Calls to Pej regarding the Tim Anderson problem; review e-mails regarding the Anderson problem; review proposed letter; e-mail from Ronit regarding the Anderson letter and e-mail to Patten.<br>3800 | 0.50 hrs. | 155.00 |
| 01/05/2012 | DJ | Call to Tom Buffa regarding closing; call to Pej regarding closing; returned call to Elizabeth regarding closing.<br>3500 | 0.50 hrs. | 155.00 |
| 01/05/2012 | DJ | E-mails from and to Brian Barry regarding Lehman's signatures on the closing documents and reply.<br>3500 | 0.30 hrs. | 93.00 |
| 01/05/2012 | DJ | Review multiple e-mails and attachments regarding revised closing documents, affidavits,powers of attorney, FIRPTA certificates, UCC lien searches, signature blocks, revisions to documents, indemnity agreements, beverage licenses and the management and submanagement agreements.<br>3500 | 1.40 hrs. | 434.00 |
| 01/05/2012 | DJ | Review Patten's revised indemnification agreement on explosives and e-mail comments and concerns to Weil; e-mail from Christina regarding the Tim Anderson letter and his golf claim and reply.<br>3800 | 0.50 hrs. | 155.00 |
| 01/05/2012 | JTJ | Review and reply to (40+) emails from Lehman team, Pej R and Weil team, DOR et al re various | 2.60 hrs. | 806.00 |

Invoice#  98247      Page   11

| | | | | |
|---|---|---|---|---|
| | | issues with the liquor licenses. | | |
| | | 3500 | | |
| 01/05/2012 | JTJ | Address for Lehman, Atira's issues and push back, DOR questions and followup required, updating diagrams etc. | 1.30  hrs. | 403.00 |
| | | 3500 | | |
| 01/05/2012 | TES | Work on draft documents for Moonlight closing beginning on 1-06-2012; | 4.70  hrs. | 1,292.50 |
| | | 3500 | | |
| 01/05/2012 | WAF | Review pregnancy leave law and conference call with Jamie Cross on several issues. | 0.40  hrs. | 124.00 |
| | | 3500 | | |
| 01/05/2012 | WAF | Call from Garrett at Atira re change in start of employment date. | 0.30  hrs. | 93.00 |
| | | 3500 | | |
| 01/05/2012 | WAF | Revise the hiring letters and do contract amendment to change start date. | 1.10  hrs. | 341.00 |
| | | 3500 | | |
| 01/05/2012 | KJB | Review POA; correspondence to Pej and Andy re same and notary blocks. | 0.80  hrs. | 144.00 |
| | | 3500 | | |
| 01/05/2012 | KJB | Revise revised conveyance documents re beverage license operations. | 1.20  hrs. | 216.00 |
| | | 3500 | | |
| 01/05/2012 | KJB | Review correspondence re changes to management agreement; telephone call with Chris re same. | 1.30  hrs. | 234.00 |
| | | 3500 | | |
| 01/05/2012 | CTS | Emails with Doug and Pej re: beverage license indemnification agreement. | 0.40  hrs. | 60.00 |
| | | 3500 | | |
| 01/05/2012 | CTS | Emails with Garrett Simon re: beverage license documents and indemnification agreement. | 0.70  hrs. | 105.00 |
| | | 3500 | | |
| 01/05/2012 | CTS | Review of revised assignment documents sent by John Burners. | 1.10  hrs. | 165.00 |
| | | 3500 | | |
| 01/05/2012 | CTS | Conference call with Weil to discuss beverage license issues. | 0.30  hrs. | 45.00 |
| | | 3500 | | |
| 01/05/2012 | CTS | Emails with Pej, Doug and John about layering a Lehman entity in the beverage license structure. | 0.60  hrs. | 90.00 |
| | | 3500 | | |
| 01/05/2012 | CTS | Conference call with Doug, Tom, Brandon, Doug, Weil team and Lehman team to go through closing list. | 0.50  hrs. | 75.00 |
| | | 3500 | | |
| 01/05/2012 | CTS | Phone calls with DOR to inquire whether | 0.40  hrs. | 60.00 |

Invoice#  98247        Page   12

| | | | | |
|---|---|---|---|---|
| | | sub-management agreements related to beverage licenses are allowed.<br>3500 | | |
| 01/05/2012 | CTS | Emails with Pej and John re: sub-management agreement between MT Moonlight Basin Resort OPS and Moonlight Basin Management, LLC.<br>3500 | 0.60  hrs. | 90.00 |
| 01/05/2012 | CTS | Emails with Pej re: what happens to MT Moonlight Basin Food & Beverage, LLC at closing.<br>3500 | 0.30  hrs. | 45.00 |
| 01/05/2012 | CTS | Phone call with Garrett Simon and Katie Bell re: organizational documents of new beverage entities and other beverage documents related to those entities.<br>3500 | 0.50  hrs. | 75.00 |
| 01/05/2012 | CTS | Update flow chart of final beverage license structure and email to Garrett Simon and Joe Petrash.<br>3500 | 0.40  hrs. | 60.00 |
| 01/05/2012 | CTS | Email to Garrett Simon and Joe Petrash to highlight what we still need from them in order to submit beverage license transfer applications and obtain temporary operating authority.<br>3500 | 0.80  hrs. | 120.00 |
| 01/05/2012 | CTS | Review of final versions of Assignments drafted by Weil.<br>3500 | 0.40  hrs. | 60.00 |
| 01/05/2012 | CTS | Prepare list of closing documents and compile documents for beverage licenses that Doug can take to Bozeman.<br>3500 | 0.80  hrs. | 120.00 |
| 01/05/2012 | CTS | Followup phone call with Garret Simon and email Pej re: Garret's concerns over indemnification agreement and the Sub-Management agreement between Moonlight Basin Management and MT Moonlight Basin Resort OPS.<br>2000 | 0.40  hrs. | 60.00 |
| 01/05/2012 | CTS | Response to Andy Patten's questions about the assignment of the various agreements to which JVLP and Aardvark are parties.<br>0700 | 0.20  hrs. | 30.00 |
| 01/05/2012 | BJH | Review closing documents for closing in Bozeman.<br>3500 | 4.40  hrs. | 704.00 |
| 01/05/2012 | KBB | Assist with closing preparation. (N/C)<br>3500 | 5.90  hrs. | 0.00 |

Invoice#   98247          Page   13

| 01/06/2012 | DJ | Review e-mail and draft explosives indemnity agreement.<br>3500 | 0.50 hrs. | 155.00 |
|---|---|---|---|---|
| 01/06/2012 | DJ | Call to Pej regarding explosives indemnity agreement and call to Andy Patten regardign the same.<br>3500 | 0.50 hrs. | 155.00 |
| 01/06/2012 | DJ | Review documents for the pre-closing meeting to execute the closing documents.<br>3500 | 1.80 hrs. | 558.00 |
| 01/06/2012 | DJ | Multiple e-mails from Pej, Weil, and Team regarding signature blocks and beverage agreements.<br>3500 | 0.70 hrs. | 217.00 |
| 01/06/2012 | DJ | Travel to Bozeman for the pre-closing meeting. (billed at 1/2 rate)<br>3500 | 2.50 hrs. | 387.50 |
| 01/06/2012 | DJ | Pre-closing meeting with Andy Patten, Russ McElyea, Mike Lilly, and the Moonlight team to review, correct, and execute the closing documents on the Moonlight side.<br>3500 | 8.20 hrs. | 2,542.00 |
| 01/06/2012 | DJ | Review Settlement and Sale Agreement to identify problem with deed and correct instrument for pre-closing execution.<br>3500 | 1.70 hrs. | 527.00 |
| 01/06/2012 | JTJ | Review (27+) emails from Pej, Tom B, Elizabeth et al re Atira agreements to hold licenses and recommended structure.<br>2000 | 3.10 hrs. | 961.00 |
| 01/06/2012 | JTJ | Indemnifications, leases and other arrangements for liquor sales under MT Law.<br>2000 | 1.00 hrs. | 310.00 |
| 01/06/2012 | JTJ | Legal services under MT Beverge Code re preparations for Closing, transfer documents re licenses, leases and sub-management agreements and Concession Agreements<br>2000 | 1.90 hrs. | 589.00 |
| 01/06/2012 | LJS | Attention to email correspondence re signature blocks. (N/C)<br>3500 | 0.20 hrs. | 0.00 |
| 01/06/2012 | LJS | Interoffice conference to confirm signature blocks on lien releases are correct.<br>3500 | 0.10 hrs. | 13.00 |
| 01/06/2012 | TES | Travel to Bozeman, Montana, for closing on Moonlight Basin. (billed at 1/2 rate)<br>3500 | 2.50 hrs. | 343.75 |
| 01/06/2012 | TES | Attend Moonlight closing at Moonlight Basin | 7.50 hrs. | 2,062.50 |

Invoice#  98247      Page   14

offices in Bozeman, Montana
                                3500

| 01/06/2012 | WAF | Revise Greg Pack employment contract. | 0.70 hrs. | 217.00 |
|---|---|---|---|---|
| | | 3500 | | |
| 01/06/2012 | WAF | Revise Mike Burnett employment contract. | 0.60 hrs. | 186.00 |
| | | 3500 | | |
| 01/06/2012 | WAF | Review emails re issue of Nowakowski's employment. | 0.50 hrs. | 155.00 |
| | | 3500 | | |
| 01/06/2012 | KJB | Correspondence with Joe re Articles; file Articles with Secretary of State. | 1.20 hrs. | 216.00 |
| | | 3500 | | |
| 01/06/2012 | KJB | Review entity signatures; review potential change; correspondence to Barbara re final documents (liquor license entities formation). | 0.60 hrs. | 108.00 |
| | | 3500 | | |
| 01/06/2012 | CTS | Emails with Doug and John re: sub-management agreement re beverage licenses | 0.30 hrs. | 45.00 |
| | | 3500 | | |
| 01/06/2012 | CTS | Emails with Pej and John re: beverage license indemnification agreement and indemnification provision in management agreement between LBHI and Atira. | 0.30 hrs. | 45.00 |
| | | 2000 | | |
| 01/06/2012 | CTS | Correct signature blocks on beverage license documents and redo list of beverage license closing documents. | 1.80 hrs. | 270.00 |
| | | 2000 | | |
| 01/06/2012 | CTS | Email to Russ McElyea with interim concession and management agreements between JVLP and LMFB. | 0.20 hrs. | 30.00 |
| | | 0700 | | |
| 01/06/2012 | CTS | Review revised Assignment documents sent by Elizabeth as they relate to the beverage licenses. | 0.80 hrs. | 120.00 |
| | | 3500 | | |
| 01/06/2012 | CTS | Conference with Katie on status of forming beverage license entities. | 0.30 hrs. | 45.00 |
| | | 2000 | | |
| 01/06/2012 | CTS | Review emails between Lehman, Weil and Moulton Bellingham re: indemnification of beverage license entity owners. | 0.40 hrs. | 60.00 |
| | | 2000 | | |
| 01/06/2012 | CTS | Review assignment of pre-petition contracts as it relates to Moonlight Golf's Bar Lease and to whom it is assigned following closing. | 0.30 hrs. | 45.00 |
| | | 2000 | | |

Invoice#  98247          Page  15

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 01/06/2012 | CTS | Revise deeds that include Moonlight Basin Mezz, LLC to remove the independent manager from the signature blocks.<br>2000 | 1.10 hrs. | 165.00 |
| 01/06/2012 | CTS | Conference call with Lehman and Weil to walk through closing list and check status.<br>3500 | 1.30 hrs. | 195.00 |
| 01/06/2012 | CTS | Follow-up conference call with Lehman, Weil and Doug James to discuss progress of signing documents.(N/C)<br>2000 | 0.80 hrs. | 0.00 |
| 01/06/2012 | CTS | Email to Andy Forsythe re: employment documents in closing list.<br>3500 | 0.20 hrs. | 30.00 |
| 01/06/2012 | BOM | Review US criminal code re penalties for violating explosives regulations and laws in preparation for indemnification re-draft.<br>3500 | 1.10 hrs. | 176.00 |
| 01/06/2012 | BJH | Review of Closing Docs for correct entity signatures and creation of needed additional signature pages<br>3500 | 2.90 hrs. | 464.00 |
| 01/06/2012 | BJH | Travel to Bozeman to attend Pre-Closing. (Billed at 1/2 rate)<br>3500 | 2.50 hrs. | 200.00 |
| 01/06/2012 | BJH | Attend preclosing in Bozeman at Moonlight Office to receive and review clsoing documents from Moonlight Basin, Andy Patten, and Mike Lilly.<br>3500 | 7.50 hrs. | 1,200.00 |
| 01/06/2012 | KBB | Assist with closing.<br>3500 | 1.50 hrs. | 210.00 |
| 01/07/2012 | DJ | Conference with Lee Poole and his family (Tracy, Lathrop, Tim, and Leesa) and Mike Lilly, Russ McElyea, and Andy Patten to review, correct, and execute documents for the transfer of the Moonlight Basin Resort.<br>3500 | 8.00 hrs. | 2,480.00 |
| 01/07/2012 | DJ | Return travel from Bozeman to Billings after the pre-closing meetings.(billed at 1/2 rate)<br>3500 | 2.50 hrs. | 387.50 |
| 01/07/2012 | JTJ | Services re closings including continue final review of liquor transfer and related documents and organization of same<br>2000 | 3.30 hrs. | 1,023.00 |
| 01/07/2012 | TES | Conclude preliminary closing on Moonlight Basin with Moonlight Debtors execution of closing documentation. | 8.00 hrs. | 2,200.00 |

Invoice#   98247        Page   16

| Date | | Description | Hours | | Amount |
|------|------|-------------|-------|------|--------|
| | | 3500 | | | |
| 01/07/2012 | TES | Return travel from Bozeman, Montana, to Billings, Montana, following Moonlight Basin preliminary closing in Bozeman, Montana. (billed at 1/2 rate) | 2.50 | hrs. | 343.75 |
| | | 3500 | | | |
| 01/07/2012 | WAF | Revise employment agreement for Kevin Germain. | 0.60 | hrs. | 186.00 |
| | | 2000 | | | |
| 01/07/2012 | CTS | Conference call with Weil, Lehman, Doug James, and Moonlight Basin to walk through closing document and determine what else is left to do. | 2.00 | hrs. | 300.00 |
| | | 3500 | | | |
| 01/07/2012 | BJH | Travel from Bozeman to Billings. (billed at 1/2 rate) | 2.50 | hrs. | 200.00 |
| | | 3500 | | | |
| 01/07/2012 | BJH | Participate in and attend closing in Bozeman and review closing documents as they were executed. | 6.00 | hrs. | 960.00 |
| | | 3500 | | | |
| 01/08/2012 | DJ | Review closing documents and checklist and call to Andy Patten regarding the open tasks for closing. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 01/08/2012 | DJ | Call from Tom Buffa regarding closing tasks and the explosives indemnity agreement. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 01/08/2012 | DJ | Review multiple e-mails from Pej, Elizabeth, John B, John Jones, Chris Sweeney, Steve Brown, Andy Patten, Russ McElyea regarding various closing issues and documents. | 1.20 | hrs. | 372.00 |
| | | 3500 | | | |
| 01/08/2012 | DJ | E-mail to Pej and team regarding questions on remaining task items; reply from Pej. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 01/08/2012 | DJ | Call to Pej regarding the indemnity agreement for Russ on the explosives permit and new strategy. | 0.20 | hrs. | 62.00 |
| | | 2000 | | | |
| 01/08/2012 | DJ | E-mail executed closing documents to Weil. | 0.70 | hrs. | 217.00 |
| | | 3500 | | | |
| 01/08/2012 | DJ | Call from Pej regarding conversation with Mike Bond regarding Russ McElyea and the indemnity agreement. | 0.10 | hrs. | 31.00 |
| | | 3500 | | | |
| 01/08/2012 | JTJ | (16) Emails from 1/6, 1/7 and 1/8 re closing and tasks for liquor agreements. | 1.90 | hrs. | 589.00 |

Invoice#  98247      Page  17

| Date | | Description | Hours | | Amount |
|------|---|-------------|-------|---|--------|
| | | 2000 | | | |
| 01/08/2012 | JTJ | Assist with documents to obtain TOA. | 0.80 | hrs. | 248.00 |
| | | 2000 | | | |
| 01/08/2012 | JTJ | Begin "to do" task list and checklist for TOA and final approval of license transfers for Atira and Lehman entities | 1.90 | hrs. | 589.00 |
| | | 2000 | | | |
| 01/08/2012 | BJH | Review of new signature pages and match with Closing Docs and checklist. | 3.80 | hrs. | 608.00 |
| | | 3500 | | | |
| 01/09/2012 | DJ | E-mails from Andy Patten regarding the explosives permit; e-mail to Russ McElyea regarding the new explosives permit; e-mail from Andy Patten regardig the payment of priority claims; call to Andy Patten regarding the explosives indemnity agreement. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 01/09/2012 | DJ | Office conference regarding coordinating the handling of the closing documents and identifying open tasks; e-mail signed documents to Weil. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 01/09/2012 | DJ | E-mail to Weil regarding the closing instructions letter and the closing statement; e-mail from Kim Beatty and Andy Patten regarding the Treeline PSC application; call to Andy Patten regarding indemnity agreement; e-mail to Patten regarding the indemnity agreement; and call from Andy Patten regarding closing. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 01/09/2012 | DJ | E-mail box one of closing documents to Andy Patten, Mike Lilly, and Malcolm Goodrich--multiple e-mails. | 0.40 | hrs. | 124.00 |
| | | 3500 | | | |
| 01/09/2012 | DJ | Multiple e-mails regarding the dates on closing documents and call to John B regasrding dates. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 01/09/2012 | DJ | Office conference regarding preparation of documents for delivery to Weil, Moonlight and Lilly. | 0.70 | hrs. | 217.00 |
| | | 3500 | | | |
| 01/09/2012 | DJ | Conference call with team on beverage license employment issues. | 0.40 | hrs. | 124.00 |
| | | 3500 | | | |
| 01/09/2012 | DJ | Calls to Chris Sweeney and Andy Patten on closing issues; call to Pej. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 01/09/2012 | DJ | Review multiple e-mails regarding various | 0.50 | hrs. | 155.00 |

Invoice#  98247      Page   18

| | | | | |
|---|---|---|---|---|
| | | closing issues including employment matters, the indemnity explosives permit, and deeds and title issues.<br>3500 | | |
| 01/09/2012 | DJ | Telephone conference with the Weil team regarding closing issues and the Closing Date Agreement and Plan Administrator issues.<br>3500 | 0.40  hrs. | 124.00 |
| 01/09/2012 | JTJ | Review "concessionaire" statute and regulations under MT law regarding a "employee-sharing" or leasing arrangements and review DOR website re same and relevant law<br>2000 | 2.20  hrs. | 682.00 |
| 01/09/2012 | JTJ | Review and reply to (16+) emails (with attachments re all 3 licenses, employees etc) from Pej, Brian B, John N et al re liquor employee arrangements at Closing.<br>2000 | 2.20  hrs. | 682.00 |
| 01/09/2012 | JTJ | Recommendation to Lehman re pre-TOA and a leasing structure<br>2000 | 0.70  hrs. | 217.00 |
| 01/09/2012 | LJS | Review filie for Tom Buffa depositoin transcript to email to Tom Buffa and Odalys Smith.<br>3800 | 0.40  hrs. | 52.00 |
| 01/09/2012 | LJS | Continued search of files for a more recent depositoin transcript of Tom Buffa. (N/C)<br>3800 | 0.50  hrs. | 0.00 |
| 01/09/2012 | LJS | Email correspondence re Tom Buffa depositoin transcript.<br>3800 | 0.20  hrs. | 26.00 |
| 01/09/2012 | TES | Work with Doug James and Brandon Hoskins on closing checklist and closing documents.<br>3500 | 2.20  hrs. | 605.00 |
| 01/09/2012 | WAF | Conference with Doug re bar employees, liquor license issues.<br>3500 | 0.40  hrs. | 124.00 |
| 01/09/2012 | WAF | Phone conference re employment issues connected to bar operations.<br>3500 | 0.40  hrs. | 124.00 |
| 01/09/2012 | WAF | Review leased employee issues for liquor licensed entities.<br>3500 | 0.40  hrs. | 124.00 |
| 01/09/2012 | CTS | Emails concerning whether Moonlight Basin Management can loan employees to LMFB to operate beverage licenses.<br>3500 | 0.80  hrs. | 120.00 |
| 01/09/2012 | CTS | Phone call with Russ McElyea re: whether Moonlight Basin Management can loan | 0.40  hrs. | 60.00 |

Invoice#  98247       Page   19

| Date | | | | |
|---|---|---|---|---|
| | | employees to LMFB to run beverage licenses post-closing but before TOA. | | |
| | | 3500 | | |
| 01/09/2012 | CTS | Conference call with Lehman, Weil and Russ McElyea re: whether Moonlight Basin Management can loan employees to LMFB to run beverage licenses post-closing but before TOA. | 0.50 hrs. | 75.00 |
| | | 3500 | | |
| 01/09/2012 | CTS | Conference with Andy Forsythe re: employee leasing agreement with respect to Moonlight Basin Management and LMFB. | 0.30 hrs. | 45.00 |
| | | 3500 | | |
| 01/09/2012 | CTS | Review emails between Weil and Moonlight Basin's accountant re: beverage entities' bank accounts. | 0.30 hrs. | 45.00 |
| | | 2000 | | |
| 01/09/2012 | CTS | Review Pej's revised structure of beverage licenses following closing so that he can provide that information to Brian Barry. | 0.40 hrs. | 60.00 |
| | | 2000 | | |
| 01/09/2012 | BOM | Review additional criminal statutes re liability for explosives violations; telephone conference with B. Andersen at ATF re replacing responsible persons on explosives permit. | 0.50 hrs. | 80.00 |
| | | 2000 | | |
| 01/09/2012 | KBB | Interoffice conference with Doug re closing tasks.(N/C) | 0.30 hrs. | 0.00 |
| | | 3500 | | |
| 01/09/2012 | KBB | Assist with closing preparation. | 3.30 hrs. | 462.00 |
| | | 3500 | | |
| 01/10/2012 | DJ | Calls to and from Andy Patten regarding the closing and collecting all closing documents; call to Andy  Patten regarding the Plan Administrator signing the one off assignments of post  petition contracts; call to Chris Sweeney  regarding the status of the transfer documents for the three beverage licenses; call to Pej regarding the status of closing. | 0.50 hrs. | 155.00 |
| | | 3500 | | |
| 01/10/2012 | DJ | Review multiple e-mails on closing issues and open tasks.(beverage issues, title Issues, assignments, etc.) | 1.20 hrs. | 372.00 |
| | | 3500 | | |
| 01/10/2012 | JTJ | Review and reply to (22+) emails regarding liquor entity employees, employ-leasing, Atira issues and related questions from Pej, T Buffa, Atira counsel et al | 3.30 hrs. | 1,023.00 |

Invoice#  98247        Page   20

| | | | | | |
|---|---|---|---|---|---|
| | | 2000 | | | |
| 01/10/2012 | LJS | Email correspondence with Amanda at Moonlight re certificates of title. | 0.20 | hrs. | 26.00 |
| | | 3500 | | | |
| 01/10/2012 | TES | Work with Kris Boyer re closing documents. | 3.10 | hrs. | 852.50 |
| | | 3500 | | | |
| 01/10/2012 | WAF | Conference with Sweeney re use of leased employees. | 0.30 | hrs. | 93.00 |
| | | 2000 | | | |
| 01/10/2012 | WAF | Review Cross contract and note to Atira. | 0.40 | hrs. | 124.00 |
| | | 2000 | | | |
| 01/10/2012 | WAF | Review Mindy's contract with her changes and note to Atira. | 0.60 | hrs. | 186.00 |
| | | 2000 | | | |
| 01/10/2012 | WAF | Review Montana "leased employee" law and conference with Sweeney re staffing good and beverage operations. | 0.40 | hrs. | 124.00 |
| | | 2000 | | | |
| 01/10/2012 | CTS | Conference call to review status of closing. | 0.80 | hrs. | 120.00 |
| | | 3500 | | | |
| 01/10/2012 | CTS | Research the Montana Professional Employer Organizations and Groups Licensing Act to determine if Moonlight Basin Management will need a license to lease employees to Lone Mountain Food & Beverage to operate the beverage licenses; conference with Andy Forsythe re: the same. | 1.20 | hrs. | 180.00 |
| | | 3500 | | | |
| 01/10/2012 | CTS | Draft employee services agreement between Moonlight Basin Management and Lone Mountain Food & Beverage; emails with Weil and Lehman re: the same. | 2.80 | hrs. | 420.00 |
| | | 2000 | | | |
| 01/10/2012 | BJH | Closing Docs Review and Revisions and Checklist update. | 5.10 | hrs. | 816.00 |
| | | 3500 | | | |
| 01/10/2012 | BOM | Conference with K. Hoke re LEDES format billing.(N/C) | 0.10 | hrs. | 0.00 |
| | | 4600 | | | |
| 01/10/2012 | KBB | Continue assistance with closing preparation. | 5.10 | hrs. | 714.00 |
| | | 3500 | | | |
| 01/11/2012 | DJ | Call from Andy Patten regarding closing isues and personal property tax issues. | 0.10 | hrs. | 31.00 |
| | | 0700 | | | |
| 01/11/2012 | DJ | Conference call with Lehman and Moonlight on closing documents and issues. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 01/11/2012 | DJ | Conference call regarding the explosives | 0.80 | hrs. | 248.00 |

Invoice#  98247      Page   21

|            |     | indemnity permit.                                                                                                                               |           |        |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------|-----------|--------|
|            |     | 3500                                                                                                                                            |           |        |
| 01/11/2012 | DJ  | Multiple e-mails from Mike Lilly, April Scheuler, Andy  Patten and Weil on closing issues including transaction documents, updated schedules to the Settlement Agreement, and title issues and reply. | 0.50  hrs. | 155.00 |
|            |     | 0700                                                                                                                                            |           |        |
| 01/11/2012 | DJ  | Office conference regarding receipt of additional closing documents and updating closing checklist.                                             | 0.30  hrs. | 93.00  |
|            |     | 3500                                                                                                                                            |           |        |
| 01/11/2012 | DJ  | Delivery from Andy Patten with additional closing documents; review documents and coordinate for closing.                                       | 0.70  hrs. | 217.00 |
|            |     | 0700                                                                                                                                            |           |        |
| 01/11/2012 | DJ  | Review executed closing documents and e-mail documents to title company to assist with pro forma  title policy.                                 | 0.80  hrs. | 248.00 |
|            |     | 3500                                                                                                                                            |           |        |
| 01/11/2012 | DJ  | Call to Andy  Patten to coordinate closing; call to John Butenas regarding closing.                                                             | 0.50  hrs. | 155.00 |
|            |     | 0700                                                                                                                                            |           |        |
| 01/11/2012 | DJ  | Call to Brian Barry regarding timing on getting signature pages for the closing documents.                                                      | 0.10  hrs. | 31.00  |
|            |     | 3500                                                                                                                                            |           |        |
| 01/11/2012 | DJ  | Multiple e-mails to and from Andy  Patten, Mike Lilly,and Russ McElyea regarding missing documents and missing signatures needed for closing.   | 1.00  hrs. | 310.00 |
|            |     | 0700                                                                                                                                            |           |        |
| 01/11/2012 | DJ  | E-mails to and from Weil regarding correcting signature blocks on some of the documents; call to Andy Patten regarding corrections and confirm authorization with an e-mail. | 0.40  hrs. | 124.00 |
|            |     | 0700                                                                                                                                            |           |        |
| 01/11/2012 | DJ  | Call to Andy Patten regarding closing and conference call with Stuart at American Title regarding closing issues and mechanics.                 | 0.30  hrs. | 93.00  |
|            |     | 0700                                                                                                                                            |           |        |
| 01/11/2012 | DJ  | Call and e-mail from Andy  Patten regarding closing instructions and Plan Administrator Budget; call to the title company regarding the closing date. | 0.40  hrs. | 124.00 |
|            |     | 0700                                                                                                                                            |           |        |
| 01/11/2012 | JTJ | Review and reply to (30+) emails from Tom B, Brian, Eliz M, B Chan, Atira, Patten, Moonlight (McElyea and Bourett) regarding numerous           | 2.80  hrs. | 868.00 |

Invoice# 98247       Page  22

|            |     |                                                                                                                                                      |      |      |        |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|--------|
|            |     | lease, management agreement and "expense-sharing" arrangements and liquor issues (with attachments) 0700                                              |      |      |        |
| 01/11/2012 | JTJ | Provide recommendations to Lehman, Atira reps on LLCs and Atira counsel on DOR requirements on "cash flow" and "expense sharing" for licenses. 0700   | 1.20 | hrs. | 372.00 |
| 01/11/2012 | TES | Work with Kris Boyer on closing document checklist. 3500                                                                                              | 1.20 | hrs. | 330.00 |
| 01/11/2012 | WAF | Emails re status of employment contracts. 2000                                                                                                       | 0.30 | hrs. | 93.00  |
| 01/11/2012 | WAF | Emails re Separation Agreement payments. 2000                                                                                                         | 0.30 | hrs. | 93.00  |
| 01/11/2012 | WAF | Conference call re vacation obligation and assumption by Lehman. 2000                                                                                 | 0.40 | hrs. | 124.00 |
| 01/11/2012 | WAF | Review Employer Services Agreement. 2000                                                                                                              | 0.40 | hrs. | 124.00 |
| 01/11/2012 | CTS | Emails with Lehman and Weil re: employee services agreement between Moonlight Basin Management and Lone Mountain Food & Beverage. 2000                 | 0.40 | hrs. | 60.00  |
| 01/11/2012 | CTS | Phone call with Dannette Tennesson at the Department of Revenue re: employee sharing agreement between Moonlight Basin Management and Lone Mountain Food & Beverage. 2000 | 0.30 | hrs. | 45.00  |
| 01/11/2012 | CTS | Create checklist of items needed from Atira to obtain temporary operating authority. 2000                                                            | 0.70 | hrs. | 105.00 |
| 01/11/2012 | CTS | Email to Garrett Simon and Joe Petrash with a list of items needed to obtain TOA for beverage licenses and various forms to be completed by Garrett and Joe to obtain TOA. 2000 | 0.70 | hrs. | 105.00 |
| 01/11/2012 | CTS | Draft letter to DOR submitting Individual Request for Good Standing for Joe Petrash. 2000                                                             | 0.20 | hrs. | 30.00  |
| 01/11/2012 | CTS | Phone call with DOR re: individual request for Good Standing for Joe Petrash. 2000                                                                    | 0.10 | hrs. | 15.00  |
| 01/11/2012 | BJH | Title/Registration research for all Moonlight Entities.                                                                                               | 3.20 | hrs. | 512.00 |

Invoice#  98247      Page  23

| | | | | | |
|---|---|---|---|---|---|
| | | 2000 | | | |
| 01/11/2012 | BJH | Closing document preparation/review/update re updates and revisions from Weil. | 3.40 | hrs. | 544.00 |
| | | 3500 | | | |
| 01/11/2012 | KBB | Continue assistance with closing preparation | 3.00 | hrs. | 420.00 |
| | | 3500 | | | |
| 01/12/2012 | DJ | Call to Andy Patten and multiple e-mails from Mike Lilly regarding execution of missing documents. | 0.50 | hrs. | 155.00 |
| | | 0700 | | | |
| 01/12/2012 | DJ | Review closing date letter agreement and call to Elizabeth to discuss; e-mail letter to Moonlight counsel and Mike Lilly  and Malcolm Goodrich. | 0.50 | hrs. | 155.00 |
| | | 0700 | | | |
| 01/12/2012 | DJ | E-mails regarding the closing and delivery of Lehman signature pages. | 0.20 | hrs. | 62.00 |
| | | 3500 | | | |
| 01/12/2012 | DJ | E-mail to Lehman regarding the status of the beverage licenses and timing concerns; reply from Tom Buffa and Pej; office conference regarding thes same. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 01/12/2012 | DJ | Review e-mail checklist and status regarding the beverage licenses and e-mail to Lehman and Weil; office conference about following up  with Atira on the beverage licenses; call to Andy Patten regarding the need for continuning cooperation from Poole and Anderson. | 0.40 | hrs. | 124.00 |
| | | 3500 | | | |
| 01/12/2012 | DJ | E-mails from and to Mike Lilly; federal express closing documents from Mike Lilly; call from Mike Lilly regarding closing and beverage issues. | 0.50 | hrs. | 155.00 |
| | | 0700 | | | |
| 01/12/2012 | DJ | Call to Jerry Wine at American Title regarding the pro forma title policy; e-mail  from Jerry Wine; call to Stuart at American Title about the pro forma policy. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 01/12/2012 | DJ | Review pro forma policy and call to John Butenas regarding title issues. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 01/12/2012 | DJ | E-mails from and to Elizabeth regarding changes to some of the conveyance documents and call from Mike Lilly and e-mail from Mike Lilly regarding the same. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 01/12/2012 | DJ | Call from Andy Patten regarding the cooperation | 0.50 | hrs. | 155.00 |

Invoice# 98247    Page 24

| | | | | |
|---|---|---|---|---|
| | | of Tim and Leesa Anderson after January 31, 2012; office conference with John Jones and e-mail to Chris Sweeney regarding beverage issues; e-mail to Andy Patten; call to Andy Patten regarding the beverage issues with Andersons. | | |
| | | 3500 | | |
| 01/12/2012 | DJ | Review revised settlement statement from American Title and closing instructions. | 0.20 hrs. | 62.00 |
| | | 3500 | | |
| 01/12/2012 | DJ | Review Weil Closing  Instructions and e-mail to Weil Team | 0.40 hrs. | 124.00 |
| | | 3500 | | |
| 01/12/2012 | DJ | Review Moonlight's closing instructions and exhibit and call  to Andy Patten and e-mail  to Andy Patten and Mike Lilly with my comments on their closing instructions. | 0.70 hrs. | 217.00 |
| | | 0700 | | |
| 01/12/2012 | DJ | Call to Andy Patten and e-mail to Andy Patten regarding the Anderson's cooperation. | 0.10 hrs. | 31.00 |
| | | 0700 | | |
| 01/12/2012 | JTJ | Begin redrafts of Leases, Concession Agreements and Mgmt Agreements for JVLP LLC, Ardvaark LLC and Six Shooter LLC. | 2.60 hrs. | 806.00 |
| | | 2000 | | |
| 01/12/2012 | JTJ | Services in drafting to address new structures, economic terms of Atira management Agreement and new developments. | 1.30 hrs. | 403.00 |
| | | 2000 | | |
| 01/12/2012 | LJS | Review titles received from Andy Patten and compare to our checklist. | 3.00 hrs. | 390.00 |
| | | 3500 | | |
| 01/12/2012 | LJS | Confer with Doug James re vehicle titles received from Andy Patten. | 0.20 hrs. | 26.00 |
| | | 3500 | | |
| 01/12/2012 | LJS | Email correspondence with Amanda at Moonlight Basin re snowmobiles on Lehman's checklist that we did not receive titles for (titles were re-issued with new title numbers). | 0.30 hrs. | 39.00 |
| | | 0700 | | |
| 01/12/2012 | CTS | Emails with Lehman, Weil and Russ McElyea re: employee services agreement between Moonlight Basin Management, LLC and Lone Mountain Food & Beverage, LLC. | 0.70 hrs. | 105.00 |
| | | 3500 | | |
| 01/12/2012 | CTS | Read multiple emails concerning tax indemnification for beverage license entities. | 0.90 hrs. | 135.00 |
| | | 3500 | | |

Invoice#  98247          Page  25

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/12/2012 | CTS | Emails with Lehman and Weil re: whether current beverage license owners will cooperate until we get TOA.<br>3500 | 0.70 hrs. | 105.00 |
| 01/12/2012 | CTS | Emails with Doug, John, and Weil re: whether we can pre-file the beverage license applications and supplement them later.<br>2000 | 0.40 hrs. | 60.00 |
| 01/12/2012 | BJH | Closing documents review and preparation with updated checklist for execution at closing.<br>3500 | 4.80 hrs. | 768.00 |
| 01/12/2012 | BJH | Email correspondence re signature proper authorization and confirmation after reading entity organization documents.<br>2000 | 4.30 hrs. | 688.00 |
| 01/13/2012 | DJ | E-mails to and from Weil regarding conference calls today; e-mail from Tom Buffa; e-mail to and from Andy  Patten; call to Tom Buffa regarding Tim Anderson issue.<br>3500 | 0.50 hrs. | 155.00 |
| 01/13/2012 | DJ | Call  with Andy Patten over open issues and problems re closing. (Tim Anderson, etc.)<br>0700 | 0.50 hrs. | 155.00 |
| 01/13/2012 | DJ | Calls to and from Tom Buffa regarding closing issues; e-mail to Lehman on closing issues.<br>3500 | 0.50 hrs. | 155.00 |
| 01/13/2012 | DJ | Call to John Butenas and Mike Lilly regarding closing issues including Tim Anderson.<br>0700 | 0.40 hrs. | 124.00 |
| 01/13/2012 | DJ | Multiple calls to  Andy Patten regarding missing documents, closing issues, the beverage licenses and Tim Anderson's cooperation.<br>0700 | 1.20 hrs. | 372.00 |
| 01/13/2012 | DJ | Review of closing documents in preparation for the closing next week.<br>3500 | 1.00 hrs. | 310.00 |
| 01/13/2012 | DJ | Calls to Russ McElyea regarding the press release and his changes.<br>0700 | 0.20 hrs. | 62.00 |
| 01/13/2012 | DJ | E-mail from Mike Lilly on the closing schedule and reply; call to Mike Lilly regarding the closing plan.<br>0700 | 0.50 hrs. | 155.00 |
| 01/13/2012 | DJ | Calls to the title  company regarding the pro forma policy and closing on Wednesday.<br>3500 | 0.40 hrs. | 124.00 |
| 01/13/2012 | DJ | Multiple e-mails to and from Mike Lilly  and Andy Patten over closing documents and additional | 0.50 hrs. | 155.00 |

Invoice# 98247        Page   26

| | | signatures that are needed; letter from MikeLilly with additional closing documents.<br>0700 | | | |
|---|---|---|---|---|---|
| 01/13/2012 | DJ | Office conference on coordinating the closing and all of the closing documents.<br>3500 | 0.30 | hrs. | 93.00 |
| 01/13/2012 | DJ | E-mail to Lehman and Weil regarding open issues including Tim Anderson; call to Lehman; e-mail to Weil regarding the missing Lehman signature pages; reply from Weil<br>3500 | 0.50 | hrs. | 155.00 |
| 01/13/2012 | DJ | Multiple e-mails from Elizabeth and Patten regarding missing documents.; call to Patten over missing original certificates; receipt of originals from Patten.<br>3500 | 0.20 | hrs. | 62.00 |
| 01/13/2012 | JTJ | Review and reply to (21+) Emails from Tom B, Brian B, Garrett S of Atira, Atira counsel, Elizabeth M and Bill Chan, M. Bourett of Moonlight, DOR (agent), bank counsel and other team members, and reply re MT law, DOR positions on new agreements and other regulatory matters to assist Closing<br>2000 | 3.20 | hrs. | 992.00 |
| 01/13/2012 | JTJ | Continue redrafts of Leases, Conc Agreements, Mgmt and Sub-Mgmt Agreements for all (3) liquor licenses (Six Shooter, Aardvark and JVLP) incorporating all "redline" comments and new issues raised by Lehman Team.<br>2000 | 4.90 | hrs. | 1,519.00 |
| 01/13/2012 | LJS | Obtain certificates of good standing re Poole Holdings, Moonlight Basin Holdings, Aardvark and Moonlight Basin Ranch, Inc. from Delaware and Montana Secretary of State offices.<br>2000 | 0.60 | hrs. | 78.00 |
| 01/13/2012 | LJS | Obtain certificate of good standing re Sagebrush Property Mgmt LLC and email to Andy Patten.<br>2000 | 0.30 | hrs. | 39.00 |
| 01/13/2012 | TES | Work on closing documentation with Moonlight Basin and closing checklist remaining items.<br>3500 | 2.20 | hrs. | 605.00 |
| 01/13/2012 | CTS | Emails with Tom Buffa and Brian Barry re: status of Atira returning executed beverage license documents.<br>3500 | 0.40 | hrs. | 60.00 |
| 01/13/2012 | CTS | Email to Mike Lilly requesting Lee Poole sign the documents necessary to ensure he's in good standing with the Department of Revenue, which | 0.30 | hrs. | 45.00 |

Invoice#  98247       Page   27

is necessary to transfer his beverage licenses.
3500

| 01/13/2012 | CTS | Conference call with Atira to discuss beverage license structure and items needed to submit beverage license applications. | 0.50 hrs. | 75.00 |
|---|---|---|---|---|
| | | 3500 | | |
| 01/13/2012 | CTS | Obtain FEINs for new beverage license entities. | 0.50 hrs. | 75.00 |
| | | 3500 | | |
| 01/13/2012 | CTS | Receipt of beverage license application items from Garrett Simon and Joe Petrash; update list of items necessary to submit applications. | 0.40 hrs. | 60.00 |
| | | 3500 | | |
| 01/13/2012 | CTS | Review Doug's list of open issues that must be resolved before closing. | 0.30 hrs. | 45.00 |
| | | 3500 | | |
| 01/13/2012 | CTS | Email to Russ McElyea re: the DOR's approval of the employee services agreement. | 0.20 hrs. | 30.00 |
| | | 0700 | | |
| 01/13/2012 | CTS | Conference with Brandon Hoskins re: beverage license documents needed for closing. | 0.30 hrs. | 45.00 |
| | | 3500 | | |
| 01/13/2012 | CTS | Conferences with John Jones re: how to handle Atira's tax indemnificaiton issues. | 0.40 hrs. | 60.00 |
| | | 3500 | | |
| 01/13/2012 | BJH | Closing documents review/revision and confirmation of receipt of signature pages with proper authorized signatures. | 8.40 hrs. | 1,344.00 |
| | | 3500 | | |
| 01/13/2012 | GTK | Review closing checklist and update and organize closing documents. | 2.70 hrs. | 432.00 |
| | | 3500 | | |
| 01/14/2012 | DJ | Call  from John Jones regarding indemnification issues with Atira; call from Tom Buffa. | 0.50 hrs. | 155.00 |
| | | 2000 | | |
| 01/14/2012 | DJ | Work on closing documents; calls  to Andy Patten regarding missing items and the status of open items and multiple e-mails to and from team and Lehman on the remaining open items. | 2.60 hrs. | 806.00 |
| | | 3500 | | |
| 01/14/2012 | JTJ | Conference call with Atira representatives and counsel re accountings under liquor LLCs and documents. | 1.10 hrs. | 341.00 |
| | | 2000 | | |
| 01/14/2012 | JTJ | (16+) Emails including replies and recommendations with Tom B, Elizabeth M, Garrett S and Joe P from Atira, M. Gilliland from Atira, et al (all concerning economic terms of liquor agreements and regulations) | 1.80 hrs. | 558.00 |

Invoice#  98247          Page  28

| | | | | | |
|---|---|---|---|---|---|
| | | 2000 | | | |
| 01/14/2012 | JTJ | Finish new drafts of all JVLP, Aardvark and Six Shooter documents, revisions and editing to insurance, indemnification (liquor) compensation and MT DOR compliance provisions. | 6.20 | hrs. | 1,922.00 |
| | | 2000 | | | |
| 01/14/2012 | CTS | Review changes made by John Jones to various leases, concession agreements, management agreements, and sub-management agreements for beverage license entities. | 0.90 | hrs. | 135.00 |
| | | 2000 | | | |
| 01/15/2012 | DJ | Telephone conference with Lehman and team regarding open items on the closing checklist. | 1.00 | hrs. | 310.00 |
| | | 3500 | | | |
| 01/15/2012 | DJ | Office conference with Andy F. on employment issues that remain open on the closing list; e-mails from Garrett and Andy regarding employment issues; call to Andy Patten regarding the status of closing items. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 01/15/2012 | DJ | E-mails to Andy Patten and team regarding closing items and the proposed closing agenda. | 0.40 | hrs. | 124.00 |
| | | 0700 | | | |
| 01/15/2012 | DJ | E-mails from and to Andy  Patten on the explosives indemnity  agreement and closing issues and forward to Weil Team. | 0.10 | hrs. | 31.00 |
| | | 0700 | | | |
| 01/15/2012 | JTJ | Prep for Closing status call with Tom Buffa, John Butenas, Moulton team | 0.90 | hrs. | 279.00 |
| | | 2000 | | | |
| 01/15/2012 | JTJ | Conference call with Tom Buffa, John B, Doug J, Chris S and Elizabeth M re all 'open Closing items' | 0.80 | hrs. | 248.00 |
| | | 2000 | | | |
| 01/15/2012 | JTJ | Review and reply to (11+) emails from Lehman team (Tom B et al) re 'open Closing items', liquor agreements and new structure re "sub-mgmt" and related issues | 1.20 | hrs. | 372.00 |
| | | 2000 | | | |
| 01/15/2012 | JTJ | Legal services re review of Mike Bourett financials for the Resort. | 2.90 | hrs. | 899.00 |
| | | 1900 | | | |
| 01/15/2012 | JTJ | Comments to Bourett on proform P&L, historical sales and gross profits, anticipated 2012 expenses etc) from all three (3) liquor licenses, and redraft and finalize all (12) documents | 1.50 | hrs. | 465.00 |
| | | 1900 | | | |
| 01/15/2012 | CTS | Revisions to to various leases, concession | 2.70 | hrs. | 405.00 |

Invoice#  98247       Page  29

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | agreements, management agreements, and sub-management agreements for beverage license entities based on John Jones comments and comments from Atira. 2000 | | |
| 01/15/2012 | CTS | Conference call with Lehman and Weil re: issues to be resolved before closing re beverage and licenses. 2000 | 0.70 hrs. | 105.00 |
| 01/15/2012 | CTS | Emails with Lehman, Weil, Atira and John Jones re: beverage license documents. 2000 | 1.50 hrs. | 225.00 |
| 01/15/2012 | CTS | Emails with Garrett Simon and Joe Petrash re: items necessary to complete beverage license applications. 2000 | 0.50 hrs. | 75.00 |
| 01/16/2012 | DJ | E-mails from and to Mike Lilly regarding signature of Lee Poole and forward to Weil and Lehman teams. 0700 | 0.20 hrs. | 62.00 |
| 01/16/2012 | DJ | E-mails from Andy Patten regarding GH and D &O insurance and reply; review Moonlight Closing Letter and call to Andy Patten with comments regarding the treeline assets. 0700 | 0.50 hrs. | 155.00 |
| 01/16/2012 | DJ | Telephone conference with John Jones , Moonlight, and Atira and its lawyers regarding beverage licenses and transfer applicaiton. 3500 | 0.90 hrs. | 279.00 |
| 01/16/2012 | DJ | Calls to Malcolm Goodrich regarding Tim Anderson signature on documents; call to Andy Patten and Mike Lilly regarding Tim Anderson's signature. 0700 | 0.50 hrs. | 155.00 |
| 01/16/2012 | DJ | E-mail from Tom Buffa regarding Tim Anderson and timing on beverage license applicaion and review the Settlement Agreement for applicable language and reply to Tom Buffa. 3500 | 0.60 hrs. | 186.00 |
| 01/16/2012 | CTS | Conference call to discuss pending closing issues and beverage license issues. 3500 | 0.70 hrs. | 105.00 |
| 01/16/2012 | CTS | Review of multiple emails between John Jones, Mike Bourrett and Lehman re: various fees and tax issues related to beverage license documents. 3500 | 0.80 hrs. | 120.00 |
| 01/16/2012 | CTS | Emails and phone call with Mike Lilly re: tax | 0.40 hrs. | 60.00 |

|            |      | certification for Lee Poole, JVLP, LLC and Aardvark, LLC. 0700 |            |           |
|------------|------|-------------------------------------------------------------------------------------|------------|-----------|
| 01/16/2012 | BJH  | Closing documents review/revision and confirm proper signatories and authorization. 3500 | 8.30 hrs. | 1,328.00 |
| 01/16/2012 | BOM  | Email communication wtih D. James re fee application issue. (N/C) 4600 | 0.10 hrs. | 0.00 |
| 01/17/2012 | CTS  | Conference call with Weil and Lehman re: beverage license documents and other matters. 3500 | 0.50 hrs. | 75.00 |
| 01/17/2012 | DJ   | Review multiple e-mails regarding the beverage documents and changes and open issues; review multiple e-mails relating to insurance issues; e-mail to Scott Allen regarding the status of insurance at Moonlight. 3500 | 0.50 hrs. | 155.00 |
| 01/17/2012 | DJ   | Telephone conference with Weil and Moonlight on open issues for closing, beverage licenses, etc. 3500 | 0.50 hrs. | 155.00 |
| 01/17/2012 | DJ   | Office conference  on closing issues and problems, beverage licenses, employment contracts, etc. 3500 | 0.40 hrs. | 124.00 |
| 01/17/2012 | DJ   | Calls to Bill Chan regarding missing signature pages for the closing documents --the release of all claims. 3500 | 0.30 hrs. | 93.00 |
| 01/17/2012 | DJ   | E-mails from and to Sophie Stein regarding closing; call to Sophie regarding her e-mail and the transfer of money issues; call to Stuart Anderson at Americanf Title regarding closing issues and plans; call to Andy Patten regarding closing status and issues. 3500 | 0.50 hrs. | 155.00 |
| 01/17/2012 | DJ   | Telephone conference with Weil regarding closing status, title issues, beverage licenses, etc. 3500 | 0.50 hrs. | 155.00 |
| 01/17/2012 | DJ   | Call to Andy Patten regarding closing; call to Mike Lilly; e-mail to Moonlight and Weil regarding closing delay. 0700 | 0.50 hrs. | 155.00 |
| 01/17/2012 | DJ   | Call to Brian Barry regarding closing status; e-mail to Russ McElyea regarding closing. 3500 | 0.30 hrs. | 93.00 |

Invoice# 98247          Page 31

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/17/2012 | DJ | Work on closing documentation.<br>3500 | 0.20 hrs. | 62.00 |
| 01/17/2012 | DJ | Office conference regarding closing issues: employment, title, beveralge licenses and documents.<br>3500 | 0.50 hrs. | 155.00 |
| 01/17/2012 | DJ | Receipt of additional documents from Weil and Mike Lilly.<br>3500 | 0.40 hrs. | 124.00 |
| 01/17/2012 | DJ | Calls regarding closing to John B, Andy Patten, and Mike Lilly and Bill Chan; e-mails from and to Bill Chan, Chris Sweeney and Andy Patten regarding closing issues and documents.<br>3500 | 0.50 hrs. | 155.00 |
| 01/17/2012 | DJ | Calls and e-mails to and from Andy Patten regarding open issues on closing task list and closing.<br>3500 | 0.50 hrs. | 155.00 |
| 01/17/2012 | JTJ | Prep for conference call with Atira team and their counsel, and Tom B and Brian B of Lehman (review of document drafts for all licenses)<br>3500 | 2.90 hrs. | 899.00 |
| 01/17/2012 | JTJ | Conference call with Atira management and counsel re Atira's requests for changes on Lease Concession Agreement.<br>3500 | 2.30 hrs. | 713.00 |
| 01/17/2012 | JTJ | Conference call on Atira's requests to restructure, Sub-Management Agreement, and employee-sharing arrangement.<br>3500 | 2.10 hrs. | 651.00 |
| 01/17/2012 | JTJ | Review (21+) emails from Garrett S, Dan Sikora, Tom B, John B, Brian, and Weil attorneys on applications, liquor LLCs and restructuring and other MT law matters<br>2000 | 2.70 hrs. | 837.00 |
| 01/17/2012 | TES | Work on combining closing documents from Mike Lilly with existing closing documents for final closing.<br>3500 | 5.40 hrs. | 1,485.00 |
| 01/17/2012 | CTS | Conference call with John Jones, Mike Gilliland, and Dan Sikora re: revisions to beverage license documents.<br>2000 | 1.50 hrs. | 225.00 |
| 01/17/2012 | CTS | Make revisions to lease, concession agreement, management agreement and sub-management agreement related to JVLP license based on previous conference call. | 2.20 hrs. | 330.00 |

Invoice#  98247        Page  32

| Date | Code | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 01/17/2012 | CTS | Conference call with Doug, Brandon, Lehman and Weil to discuss remaining closing issues re beverage licenses and documents. 2000 | 0.50 | hrs. | 75.00 |
| 01/17/2012 | CTS | Review of revisions to Assignment of Post-Petition Contracts sent by Elizabeth. 3500 | 0.30 | hrs. | 45.00 |
| 01/17/2012 | CTS | Review of latest revision to LBHI/Atira management entity with respect to beverage license indemnity provision and tax indemnity provision. 3500 | 0.40 | hrs. | 60.00 |
| 01/17/2012 | CTS | Phone call with Garrett Simon re: changing the new beverage license entities to corporations rather than LLCs. 2000 | 0.30 | hrs. | 45.00 |
| 01/17/2012 | BJH | Closing document preparation with attached new signature pages. 2000 | 4.20 | hrs. | 672.00 |
| 01/17/2012 | BJH | Conference call at 8:00 am with WEil an dLehman re remaining closing issues. 2000 | 0.50 | hrs. | 80.00 |
| 01/17/2012 | BJH | Conference call at 3:00 pm with Weil and Lehman re remaining closing issues. 2000 | 0.50 | hrs. | 80.00 |
| 01/17/2012 | BJH | Phone/email correspondence with Bill Chan, Doug, Mike Lilly, Andy Patten re closing issues and documents. 2000 | 2.90 | hrs. | 464.00 |
| 01/17/2012 | KBB | Continue assistance with closing preparation. (N/C) 3500 | 1.10 | hrs. | 0.00 |
| 01/17/2012 | GTK | Review and prepare documents for closing. 3500 | 0.90 | hrs. | 144.00 |
| 01/18/2012 | DJ | Calls to John B. Elizabeth and Bill Chan regarding closing; review closing checklist and missing documents index. 3500 | 0.40 | hrs. | 124.00 |
| 01/18/2012 | DJ | Calls from Sophie at the underwriter regarding bank transfers; calls from Andy Patten regarding closing. 3500 | 0.50 | hrs. | 155.00 |
| 01/18/2012 | DJ | E-mails from Mike Lilly and Andy Patten regarding closing documents; e-mail to Mike Lilly and Andy Patten regarding closing documents and missing documents. 0700 | 0.40 | hrs. | 124.00 |

Invoice#  98247          Page  33

| Date | | Description | Hours | Amount |
|------|--|-------------|-------|--------|
| 01/18/2012 | DJ | Review open task list and e-mail to team on open items; reply from Brian on letters of credit issues.<br>3500 | 0.50 hrs. | 155.00 |
| 01/18/2012 | DJ | Change of plans with the title company and escorw agent for disbursement of funds; calls to Sophie Stein and Yossi, Andy Patten, Mike Lilly and John Butenas regarding reviseing the Closing Instrucitons Letter and regarding wire transfer instructions.<br>3500 | 1.10 hrs. | 341.00 |
| 01/18/2012 | DJ | Conference with Andy Patten regarding closing documents.<br>3500 | 0.10 hrs. | 31.00 |
| 01/18/2012 | DJ | Review golf documents, certificates, and beverage documents.<br>3500 | 0.50 hrs. | 155.00 |
| 01/18/2012 | DJ | Review multiple e-mails regarding the status of the beverage documents.<br>3500 | 0.30 hrs. | 93.00 |
| 01/18/2012 | DJ | Multiple calls to and from Andy Patten, Weil, Brandon, and Chris Sweeney regarding open closing issues, beverage licenses, beverage documents, assignments, etc.<br>3500 | 0.70 hrs. | 217.00 |
| 01/18/2012 | DJ | Travel from Billings to Bozeman for closing. (billed at 1/2 rate)<br>3500 | 3.10 hrs. | 480.50 |
| 01/18/2012 | DJ | Call to Andy Patten, Tom Buffa and John Butenas re closing.<br>3500 | 0.50 hrs. | 155.00 |
| 01/18/2012 | DJ | Review multiple e-mails regarding closing tomorrow and  documentation issues.<br>3500 | 0.50 hrs. | 155.00 |
| 01/18/2012 | DJ | Review closing documents and closing checklist in preparation for closing.<br>3500 | 0.80 hrs. | 248.00 |
| 01/18/2012 | JTJ | Prep for conference call to go over latest 'redline versions' of Leases, Concession Agreements, Mgt Agreement and Sub-Mgt agreements for Atira liquor entities by reviewing documents and recommendation under MT law.<br>2000 | 2.10 hrs. | 651.00 |
| 01/18/2012 | JTJ | Conference call with Mike G (Atira counsel), G. Simon and Dan S (Atira reps), Chris S (Moulton) and other Atira counsel re all documents pending as of 1/18 and "redline" comments.<br>2000 | 3.70 hrs. | 1,147.00 |

Invoice#  98247              Page  34

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/18/2012 | JTJ | Legal drafting services re Atira demands/requests and legal issues for 3 licenses.<br>2000 | 2.00 hrs. | 620.00 |
| 01/18/2012 | JTJ | Services regarding redrafts of Mgt and Sub-Mgt Agreements and other documents.<br>2000 | 1.00 hrs. | 310.00 |
| 01/18/2012 | JTJ | (19+) Emails with attachments from Jack Manning (Atira MT counsel), Bryan Biesterfeld (Atira CO counsel), Mike G (Atira MN counsel) re liquor laws, regulations and employee arrangements and from Tom B and John B team at Lehman and Weil re closing checklist, liquor applications etc and respond to Atira's questions, objections.<br>2000 | 3.90 hrs. | 1,209.00 |
| 01/18/2012 | TES | Work on Moonlight Basin final closing items.<br>3100 | 1.90 hrs. | 522.50 |
| 01/18/2012 | CTS | Emails with Lehman re: signature pages for beverage license documents.<br>3500 | 0.70 hrs. | 105.00 |
| 01/18/2012 | BJH | Closing documents draft/prep for execution at closing.<br>3500 | 1.50 hrs. | 240.00 |
| 01/18/2012 | BJH | Email/phone correspondence re status of closing docs and final execution.<br>3500 | 3.30 hrs. | 528.00 |
| 01/18/2012 | KBB | Obtain certificate of authorization from MT Sec of State.<br>3500 | 0.50 hrs. | 70.00 |
| 01/18/2012 | GTK | Review documents and prepare for closing.<br>3500 | 2.10 hrs. | 336.00 |
| 01/19/2012 | DJ | Call from John Butenas regarding closing and documentation issues; calls from Andy Patten regarding closing issues.<br>3500 | 0.50 hrs. | 155.00 |
| 01/19/2012 | DJ | Attend and participate in the Moonlight Basin closing at American Title and Escrow in Bozeman.<br>3500 | 5.90 hrs. | 1,829.00 |
| 01/19/2012 | DJ | Travel from Bozeman back to Billings after closing.(billed at 1/2 rate)<br>3500 | 2.50 hrs. | 387.50 |
| 01/19/2012 | DJ | Calls to Tom Buffa, John Butenas and Andy Patten re completing closing.<br>3500 | 0.50 hrs. | 155.00 |
| 01/19/2012 | DJ | Calls to and from Stewart at American Title about recording Deeds and Assignments and | 0.50 hrs. | 155.00 |

Invoice#  98247        Page   35

| | | | | |
|---|---|---|---|---|
| | | the release of funds to Lee Poole; call from Tom Buffa re the same.<br>3500 | | |
| 01/19/2012 | DJ | Review e-mails from team and reply regarding closing and remaining issues.<br>3500 | 0.50 hrs. | 155.00 |
| 01/19/2012 | JTJ | Legal services re closing checklist for liquor structures.<br>2000 | 2.10 hrs. | 651.00 |
| 01/19/2012 | JTJ | Legal services re applications to MT DOR, finalizing documents per negotiations with Atira attorneys and other Pre-closing matters.<br>2000 | 2.30 hrs. | 713.00 |
| 01/19/2012 | JTJ | Conference call with entire Atira team and Atira counsel from CO and MN re Atira's numerous requests to restructure documents for licenses for JVLP, Ardvaark and Six Shooter.<br>2000 | 2.30 hrs. | 713.00 |
| 01/19/2012 | JTJ | Review and reply to (20+) emails re Closing, DOR applications and employee "leasing" issues.<br>2000 | 2.30 hrs. | 713.00 |
| 01/19/2012 | JTJ | Legal recommendations re Atira's legal liability and numerous other pre-closing and closing legal matters under MT law and regulations specific to leases, liquor licenses and sale of alcohol.<br>2000 | 2.30 hrs. | 713.00 |
| 01/19/2012 | LJS | Email correspondence with Amanda Nelson from Moonlight Basin re additional vehicle titles to be transferred.<br>3500 | 0.30 hrs. | 39.00 |
| 01/19/2012 | CTS | Review various emails from Lehman and Weil re: final closing issues related to Beverage Licenses.<br>3500 | 0.60 hrs. | 90.00 |
| 01/19/2012 | CTS | Emails with Weil and Lehman re final comments on beverage license documents.<br>3500 | 0.80 hrs. | 120.00 |
| 01/19/2012 | CTS | Emails with Doug and John Butenas re: employee services agreement between Lone Mountain Food & Beverage and Moonlight Basin Management.<br>2000 | 0.50 hrs. | 75.00 |
| 01/19/2012 | CTS | Emails with John Butenas and John Jones re: cash flow issues for beverage license entities; phone call with Mike Gilliland re: the same.<br>2000 | 0.50 hrs. | 75.00 |

Invoice# 98247        Page 36

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 01/19/2012 | CTS | Emails with Mike Gilliland re: signature pages for beverage license documents.<br>3500 | 0.40 hrs. | 60.00 |
| 01/19/2012 | CTS | Receipt of beverage license documents related to JVLP license with Mike Gilliland's revisions.<br>3500 | 0.90 hrs. | 135.00 |
| 01/19/2012 | BJH | Confirmation of closing doc information and signature pages during closing.<br>3500 | 3.40 hrs. | 544.00 |
| 01/19/2012 | KBB | Run UCC searches & email results.<br>3500 | 0.50 hrs. | 70.00 |
| 01/20/2012 | DJ | Finalize and file stipulations for dismissal of the bankruptcy adversary action and the state court foreclosure action and file with courts; e-mail counsel regarding dismissal; e-mail from Clerk of State Court regarding court hearing; review court order and reply.<br>4000 | 1.40 hrs. | 434.00 |
| 01/20/2012 | DJ | Review notice of effective date of the plan and motions filed by Andy Patten on behalf of the debtors for compensation, shortened notice, etc.<br>3500 | 0.70 hrs. | 217.00 |
| 01/20/2012 | DJ | Review multiple e-mails related to issues on the beverage licenses and the transfer applications.<br>3500 | 0.90 hrs. | 279.00 |
| 01/20/2012 | DJ | Review e-mails relating to press inquiries and call to Kimberly with responses and e-mail documents to Kimberly.<br>3500 | 0.20 hrs. | 62.00 |
| 01/20/2012 | DJ | Review e-mails on 401K plan termination and reply with resolutions; e-mail dismissal order to Ed McCarthy for third party defendants.<br>3500 | 0.25 hrs. | 77.50 |
| 01/20/2012 | JTJ | Services to Lehman and Weil re Closing, document finalization for liquor agreements and underlying documents.<br>2000 | 1.90 hrs. | 589.00 |
| 01/20/2012 | JTJ | Numerous legal and related services re DOR "Applications to Transfer" and for Temp Op Authority applications<br>2000 | 5.50 hrs. | 1,705.00 |
| 01/20/2012 | JTJ | Review (and reply to) 26+ emails re Closing, DOR issues, liquor closing checklist, and other matters per requests of Atira, Atira counsel, Tom B and John B for Lehman and Weil team.<br>2000 | 2.90 hrs. | 899.00 |
| 01/20/2012 | CTS | Revise beverage documents for Aardvark and Six Shooter licenses to incorporate changes | 5.30 hrs. | 795.00 |

Invoice#   98247       Page   37

| Date | | Description | Hours | | Amount |
|------|---|-------------|-------|---|--------|
| | | made by Atira.<br>2000 | | | |
| 01/20/2012 | CTS | Email to Mike Gilliland re: last revisions to beverage documents.<br>2000 | 0.40 | hrs. | 60.00 |
| 01/20/2012 | BJH | Post Closing documents review, collection, and confirmation of full authorized documents and proper execution.<br>3500 | 4.20 | hrs. | 672.00 |
| 01/21/2012 | DJ | Review e-mails from Amanda and Moonlight on vehicle titles; review documents and e-mails on title issues; e-mail to Amanda regarding title issue; e-mail to Lehman and Weil on proposed procedure for handling the title issues.<br>3500 | 0.50 | hrs. | 155.00 |
| 01/21/2012 | DJ | E-mail from Jerry Wine regarding title issue with road access; e-mail from John B. in response; e-mail to Lehman and Moonlight regarding American Title's roads issue; e-mail from Russ McElyea and respond to Russ and to American Title.<br>3500 | 0.60 | hrs. | 186.00 |
| 01/22/2012 | JTJ | Continue to finalize DOR Application information and work on applications and attachments for all three (3) licenses at Moonlight Resort<br>3500 | 4.30 | hrs. | 1,333.00 |
| 01/23/2012 | DJ | Multiple e-mails from Weil and Brian Barry regarding Sagebrush and Moonlight roads.<br>3500 | 0.10 | hrs. | 31.00 |
| 01/23/2012 | DJ | Office conference regarding beverage license transfer applications.<br>3500 | 0.10 | hrs. | 31.00 |
| 01/23/2012 | DJ | Review e-mail and application to transfer the JVLP license; e-mail to Tom Buffa and Brian Barry.<br>3500 | 0.50 | hrs. | 155.00 |
| 01/23/2012 | DJ | Calls to Mike Lilly regarding Lee Poole confidential materials; e-mail to Mike Lilly regarding Lee Poole confidential materials; e-mail to team regarding beverage transfer applications.<br>0700 | 0.40 | hrs. | 124.00 |
| 01/23/2012 | DJ | Review file materials to identify confidential materials to be returned to Mike Lilly and Lee Poole.<br>3500 | 0.90 | hrs. | 279.00 |
| 01/23/2012 | DJ | Review and reply to e-mails regarding documentation for the Montana Department of | 0.60 | hrs. | 186.00 |

Invoice#  98247        Page  38

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | Revenue related to the sale and court approval of the sale.<br>3500 | | |
| 01/23/2012 | DJ | Review e-mails related to bank accounts for Moonlight Basin LL-I, LLC; e-mail to Lehman and call to Tom Buffa; office conference regarding the number of accounts required by DOR.<br>3500 | 0.50  hrs. | 155.00 |
| 01/23/2012 | DJ | Call from Sarah Norcott at the Montana Public Service Commission regarding the status of closing and the transfer of Treeline Springs and the transfer applicaiton.<br>3500 | 0.10  hrs. | 31.00 |
| 01/23/2012 | JTJ | (14) telephone calls with G. Simon, Mike B (at Moonlight), DOR agent, DOR auditor and others re applications and attachments<br>2000 | 2.10  hrs. | 651.00 |
| 01/23/2012 | JTJ | Legal and related services re finalizing (3) liquor license applications, attachments, background materials etc<br>2000 | 3.90  hrs. | 1,209.00 |
| 01/23/2012 | JTJ | Review (12+) emails and reply to same re bank accounts for liquor LLCs, questions from Atira and counsel, questions from DOR and other matters.<br>2000 | 1.90  hrs. | 589.00 |
| 01/23/2012 | LJS | Email correspondence re status of vehicle titles and lien releases and process of transfer of titles with Madison County DMV.<br>3500 | 0.50  hrs. | 65.00 |
| 01/23/2012 | LJS | Confer with DJ re sending titles to Madison County DMV for transfer.<br>3500 | 0.20  hrs. | 26.00 |
| 01/23/2012 | LJS | Draft letter to Madison County enclosing certificates of title and lien releases  for transfer of title to Moonlight Basin Resort OPs.<br>3500 | 0.50  hrs. | 65.00 |
| 01/23/2012 | CTS | Emails with DOR re: fees for applications and time frame to obtain TOA.<br>3500 | 0.90  hrs. | 135.00 |
| 01/23/2012 | CTS | Compile beverage license transfer applications for the licenses owned by JVLP, Aardvark, and Six Shooter, and submit JVLP application to DOR.<br>2000 | 6.10  hrs. | 915.00 |
| 01/23/2012 | CTS | Emails to Garrett Simon re: items needed for beverage license applications. | 0.30  hrs. | 45.00 |

Invoice#  98247        Page   39

| | | 3500 | | | |
|---|---|---|---|---|---|
| 01/23/2012 | CTS | Email to Mike Bourrett re: signature cards for beverage license entity bank accounts. | 0.30 | hrs. | 45.00 |
| | | 3500 | | | |
| 01/24/2012 | DJ | Mail from Amanda at Moonlight with vehicle titles; office conference regarding  getting new titles for all titled vehicles; revise letter to cournty treasurer regarding new titles for vehicles. | 0.40 | hrs. | 124.00 |
| | | 3500 | | | |
| 01/24/2012 | DJ | E-mail from and to Steve Brown regarding transfer of water rights related to Moonlight properties and reply. | 0.10 | hrs. | 31.00 |
| | | 3500 | | | |
| 01/24/2012 | DJ | Letter to Steve Brown regarding the recorded deeds and the water rights update filings. | 0.10 | hrs. | 31.00 |
| | | 3500 | | | |
| 01/24/2012 | DJ | E-mail from Mike Lilly on confidential Lee Poole materials and reply; e-mail to Weil team and Lehman regarding the return of confidential Lee Poole materials. | 0.30 | hrs. | 93.00 |
| | | 0700 | | | |
| 01/24/2012 | JTJ | Review and reply to numerous (13+) emails from Atira reps, Brian B and Tom B from Lehman, the DOR agent (Dani T) in MT re bank accounts, background information, application attachments for JVLP etc | 2.90 | hrs. | 899.00 |
| | | 2000 | | | |
| 01/24/2012 | JTJ | Continued services re addressing license transfer application conditions, terms, DOR questions and demands (for all 3 licenses at Moonlight resort, primarily JVLP @ Lodge) | 2.70 | hrs. | 837.00 |
| | | 2000 | | | |
| 01/24/2012 | JTJ | Continue finalizing applications for JVLP, Ardvaark and Six Shooter licenses including approving attachments and submittals to DOR under the Beverage Code. | 3.30 | hrs. | 1,023.00 |
| | | 2000 | | | |
| 01/24/2012 | LJS | Revise letter to Madison County per conference with DJ. | 0.30 | hrs. | 39.00 |
| | | 3500 | | | |
| 01/24/2012 | LJS | Email correspondence with DJ re process to transfer vehicle titles. | 0.30 | hrs. | 39.00 |
| | | 3500 | | | |
| 01/24/2012 | LJS | Review titles to determine next step in process for transfer. | 0.30 | hrs. | 39.00 |
| | | 3500 | | | |
| 01/24/2012 | LJS | Confer with DJ re titles need to be signed by MT Moonlight Basin Resort OPS before sending to | 0.20 | hrs. | 26.00 |

Invoice#  98247        Page  40

| | | Madison County.<br>3500 | | |
|---|---|---|---|---|
| 01/24/2012 | TES | Work on Exhibits for Treeline Springs PSC<br>Application;<br>2000 | 2.30 hrs. | 632.50 |
| 01/24/2012 | CTS | Complete applications to transfer Aardvark and<br>Six Shooter license and submit to DOR.<br>2000 | 3.90 hrs. | 585.00 |
| 01/24/2012 | CTS | Receipt of "certificates of good standing" for<br>Garrett Simon, Joe Petrash, Moonlight Basin<br>LL-I, and Moonlight Basin LL-II; submit the same<br>to the DOR.<br>2000 | 0.70 hrs. | 105.00 |
| 01/24/2012 | CTS | Receipt of DOR request for more information or<br>JVLP, Aardvark and Six Shooter for purposes of<br>obtaining certificates of good standing,"<br>2000 | 0.30 hrs. | 45.00 |
| 01/24/2012 | CTS | Emails with Mike Lilly and Malcolm Goodrich re:<br>DOR's request for more information.<br>2000 | 0.20 hrs. | 30.00 |
| 01/24/2012 | CTS | Phone call with DOR re: DOR's request for more<br>information.<br>2000 | 0.20 hrs. | 30.00 |
| 01/24/2012 | CTS | Emails with DOR re: whether Moonlight Basin<br>LL-I will need separate accounts for the two<br>beverage licenses.<br>2000 | 0.30 hrs. | 45.00 |
| 01/24/2012 | CTS | Emails with Mike Bourrett re: ABN for beverage<br>license entities and look up proposed names to<br>see if they're available.<br>2000 | 0.30 hrs. | 45.00 |
| 01/25/2012 | DJ | Review e-mails regarding the beverage license<br>transfer applications and 401k issues; e-mail to<br>Lehman and Weil regarding Lee Poole<br>materials.<br>2000 | 0.30 hrs. | 93.00 |
| 01/25/2012 | DJ | E-mail from Tom Buffa regarding payment of the<br>golf excrow amounts to members; review recent<br>motions and call to Andy Patten regarding<br>procedures; e-mail to Tom in response.<br>3500 | 0.40 hrs. | 124.00 |
| 01/25/2012 | DJ | Call from Patten regarding administrative claims<br>and e-mail to Lehman and Weil.<br>0700 | 0.30 hrs. | 93.00 |
| 01/25/2012 | DJ | E-mail and office conference regarding issues<br>with the signature blocks for titled vehicles;<br>review and revise new signature pages.<br>3500 | 0.50 hrs. | 155.00 |

Invoice# 98247          Page 41

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 01/25/2012 | DJ | E-mail from John Butenas regarding the post-closing checklist; review the post-closing checklist and add comments; e-mail to John Butenas with additional items for the Post-Closing checklist.<br>3500 | 0.50 hrs. | 155.00 |
| 01/25/2012 | DJ | Review title transfers and call to the Madison County Treasurer's Office.<br>3500 | 0.50 hrs. | 155.00 |
| 01/25/2012 | DJ | Calls to Brenda Nordlund in the Attorney General's Office regarding title transfer issues.<br>3500 | 0.30 hrs. | 93.00 |
| 01/25/2012 | DJ | Email to Brenda Nordlund regarding title transfer issues and call to Brian Barry regarding the status of title transfers.<br>3500 | 0.20 hrs. | 62.00 |
| 01/25/2012 | DJ | Office conference regarding the status of beverage license transfers; e-mail from Chris Sweeney and e-mail to Mike Lilly, Malcolm Goodrich, Andy Patten and Lehman; reply from Mike Lilly; call to Brian Barry regarding new bank accounts for the beverage licenses; review multiple e-mails regarding the status of the beveragle license transfer applications.<br>3500 | 0.50 hrs. | 155.00 |
| 01/25/2012 | DJ | E-mail from Malcolm Goodrich regarding the status of the beverage license transfers; e-mail from Mike Lilly regarding the beverage licnese transfers; e-mails from Bill Lamdin and Andy Patten regarding certificate of deposit issues; review dismissal order and e-mail to Weil and Lehman and to Windals Marx.<br>3500 | 0.50 hrs. | 155.00 |
| 01/25/2012 | DJ | Work on fee applications; review e-mail regarding billing codes; office conference regarding preparation of motion for the tenth interim period. (N/C)<br>4600 | 0.80 hrs. | 0.00 |
| 01/25/2012 | DJ | Draft letter to Mike Lilly, counsel for Lee Poole delivering confidential materials for Lee Poole.<br>0700 | 0.10 hrs. | 31.00 |
| 01/25/2012 | JTJ | Continuing legal and administrative services re applications for JVLP, Ardvaark and S Shooter licenses<br>2000 | 3.30 hrs. | 1,023.00 |
| 01/25/2012 | LJS | Email correspondence with Moonlight re additional titles.<br>3500 | 0.20 hrs. | 26.00 |

Invoice#  98247        Page  42

| 01/25/2012 | LJS | Email correspondence with DJ re signature blocks for titles.<br>3500 | 0.20 hrs. | 26.00 |
|---|---|---|---|---|
| 01/25/2012 | LJS | Phone conference with Madison County DMV re signature blocks for titles.<br>3500 | 0.20 hrs. | 26.00 |
| 01/25/2012 | LJS | Prepare special signature page for titles.<br>3500 | 0.30 hrs. | 39.00 |
| 01/25/2012 | LJS | Email correspondence with DJ re signature pages for titles.<br>3500 | 0.20 hrs. | 26.00 |
| 01/25/2012 | BJH | Correspondence and Research re: Vehicle Title Issues- Madison County<br>3500 | 1.50 hrs. | 240.00 |
| 01/25/2012 | BOM | Conference with D. James re second fee application.<br>4600 | 0.10 hrs. | 16.00 |
| 01/26/2012 | DJ | E-mail  from John Butenas regarding conference call on post-closing issues and review of post-closing checklist and conference call with John and Elizabeth regarding post closing issues.<br>3500 | 0.70 hrs. | 217.00 |
| 01/26/2012 | DJ | Multiple e-mails from American Title regarding the final title policy and the recorded instruments and e-mail the same to Weil and then to Steve Brown regarding water rights updates.<br>3500 | 0.50 hrs. | 155.00 |
| 01/26/2012 | DJ | E-mail from Steve Brown and call to Steve Brown regarding water rights update forms.<br>3500 | 0.20 hrs. | 62.00 |
| 01/26/2012 | DJ | Review multiple e-mails regarding the beverage transfer applications; office conference on status of applications.<br>3500 | 0.50 hrs. | 155.00 |
| 01/26/2012 | DJ | E-mail from Fisher Court Reporting.<br>4500 | 0.10 hrs. | 31.00 |
| 01/26/2012 | DJ | Call to Fisher regarding the transcript of Tom Buffa's deposition.<br>4500 | 0.30 hrs. | 93.00 |
| 01/26/2012 | DJ | E-mail to Tom Buffa regarding his deposition and e-mail from  Fisher Court Reporting and e-mail deposition transcript to Tom Buffa with instructions.<br>4500 | 0.50 hrs. | 155.00 |
| 01/26/2012 | DJ | Office conference regarding the Treeline Springs application; e-mail to Russ McElyea regarding information for the Treeline Springs application. | 0.50 hrs. | 155.00 |

Invoice# 98247        Page  43

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | | 0700 | | |
| 01/26/2012 | DJ | E-mails from the Montana Justice Department regarding vehicle titles. | 0.20 hrs. | 62.00 |
| | | 3500 | | |
| 01/26/2012 | DJ | Call from the Title and Registration Bureau of the Department of Justice regarding changes to the title registration documents. | 0.30 hrs. | 93.00 |
| | | 3500 | | |
| 01/26/2012 | DJ | Review revised form and e-mail to Lehman with questions. | 0.30 hrs. | 93.00 |
| | | 3500 | | |
| 01/26/2012 | JTJ | (16) telephone call with DOR, DOJ, bank where accounts are held for Atira entities, Lehman team and Weil team re licenses. | 2.40 hrs. | 744.00 |
| | | 2000 | | |
| 01/26/2012 | JTJ | Address questions on  leases, TOA timing and DOJ audit issues. | 0.50 hrs. | 155.00 |
| | | 2000 | | |
| 01/26/2012 | JTJ | Legal services re working on issuance of TOA by Montana DOJ for JVLP, Ardvaark and Six Shooter including review of most recent regulations. | 3.80 hrs. | 1,178.00 |
| | | 3500 | | |
| 01/26/2012 | JTJ | Review (27+) emails from Atira team, Atira counsel, Brian B and John B, Tom B, Eliz M et al re TOA, license agreements and structure. | 3.00 hrs. | 930.00 |
| | | 3500 | | |
| 01/26/2012 | JTJ | Provide guidance on inventory, cash in LLCs accounts and Non-Institutional Lender issues | 1.10 hrs. | 341.00 |
| | | 3500 | | |
| 01/26/2012 | LJS | Email correspondence with Moonlight and Doug James signature page or statement of fact for transfer of titles. | 0.30 hrs. | 39.00 |
| | | 3500 | | |
| 01/26/2012 | LJS | Prepare title and statement of fact for multiple titled vehicles. | 0.40 hrs. | 52.00 |
| | | 3500 | | |
| 01/26/2012 | TES | Work on revisions to draft PSC Application/Petition for Treeline Springs and exhibits thereto. | 4.20 hrs. | 1,155.00 |
| | | 3500 | | |
| 01/27/2012 | DJ | E-mail from Steve Brown regarding an error made by the title company and closing agent regarding the water rights update forms; review update forms created by title  company; e-mails to and from Steve Brown on how to correct the title company's error. | 0.60 hrs. | 186.00 |
| | | 3500 | | |

Invoice#  98247          Page  44

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 01/27/2012 | DJ | Review status of beverage transfer applications and expected TOA date;  e-mail to John Butenas regarding TOA.<br>3500 | 0.40 hrs. | 124.00 |
| 01/27/2012 | DJ | Work on Treeline Springs PSC transfer application.<br>3500 | 3.20 hrs. | 992.00 |
| 01/27/2012 | DJ | Call from Tom Buffa regarding Lee Poole financial statement.<br>3500 | 0.10 hrs. | 31.00 |
| 01/27/2012 | DJ | E-mails from and to Steve Brown regarding water rights update forms.<br>3500 | 0.20 hrs. | 62.00 |
| 01/27/2012 | DJ | Office conference regarding conference call on the transfer of beverage assets once we obtain TOA from  the Department of Revenue and e-mail to John Jones regarding the same.<br>3500 | 0.10 hrs. | 31.00 |
| 01/27/2012 | TES | Draft Treeline Springs asset transfer approval and PSC Application.<br>3500 | 3.80 hrs. | 1,045.00 |
| 01/29/2012 | DJ | E-mail from Moonlight Basin regarding Treeline Springs employees and office conference regarding the same; office conference regarding Braxton water rights agreement.<br>3500 | 0.10 hrs. | 31.00 |
| 01/29/2012 | LJS | Prepare statements of fact and titles to send to MT Moonlight Bsin Resort OPS.<br>3500 | 2.00 hrs. | 260.00 |
| 01/29/2012 | TES | Work on Application and Petition to Montana Public Service Commission for Approval of Treeline Springs Asset Transfer to Moonlight Basin Water & Sewer;<br>3500 | 5.40 hrs. | 1,485.00 |
| 01/30/2012 | DJ | Review multiple e-mails regarding the beverge license transfer applications and TOA being granted.<br>3500 | 0.50 hrs. | 155.00 |
| 01/30/2012 | DJ | Office conference regarding TOA issues.<br>3500 | 0.20 hrs. | 62.00 |
| 01/30/2012 | DJ | Review administrative claims filed; e-mail from and to Christina regarding the administravtive claims; call to Andy Patten regarding the administrative claims and his plan.<br>3500 | 0.50 hrs. | 155.00 |
| 01/30/2012 | DJ | E-mail  to Mike Lilly, Andy  Patten, and Russ McElroy regarding TOA being granted by Montana Department of Revenue. | 0.40 hrs. | 124.00 |

Invoice#  98247      Page  45

| | | | | | |
|---|---|---|---|---|---|
| | | 0700 | | | |
| 01/30/2012 | DJ | Review issues with TOA approval; call to John Butenas regarding TOA approval issues with the leases; e-mail to Patten, Lilly, and Goodrich. | 0.30 | hrs. | 93.00 |
| | | 3500 | | | |
| 01/30/2012 | DJ | Revise letter to Mike Lilly regarding confidential Lee Poole materials. | 0.30 | hrs. | 93.00 |
| | | 3500 | | | |
| 01/30/2012 | DJ | E-mail to and from Ed McCarthy regarding Lee Poole confidential materials. | 0.10 | hrs. | 31.00 |
| | | 3500 | | | |
| 01/30/2012 | DJ | Review materials to send to Lilly. | 0.80 | hrs. | 248.00 |
| | | 3500 | | | |
| 01/30/2012 | DJ | Review application to transfer Treeline Springs to MT Moonlight Basin Water & Sewer LLC and e-mail to Lehman and Weil. | 0.70 | hrs. | 217.00 |
| | | 3500 | | | |
| 01/30/2012 | DJ | Revise affidavit of Tom Buffa in support of the Treeline PSC transfer appplication. | 0.30 | hrs. | 93.00 |
| | | 3500 | | | |
| 01/30/2012 | JTJ | Work on final details for issuances of TOA for all 3 beverage licenses. | 2.40 | hrs. | 744.00 |
| | | 2000 | | | |
| 01/30/2012 | JTJ | (5) telephone call with DOR and review of documentation requests by DOR and Atira. | 1.50 | hrs. | 465.00 |
| | | 2000 | | | |
| 01/30/2012 | JTJ | Review and reply to (17+) emails from DOR, DOJ, Lehman team (Butenas, Buffa, Barry et al) regarding TOA, operations post-TOA and inventory issues. | 1.70 | hrs. | 527.00 |
| | | 2000 | | | |
| 01/30/2012 | JTJ | Prep for conference call with John Butenas, Tom B and Brian B re LLC cash balances, inventory transfer re liquor, "Non-Institutional Lender" procedures for Lehman to loan monies to Atira LLCs | 1.50 | hrs. | 465.00 |
| | | 2000 | | | |
| 01/30/2012 | LJS | Phone conference with Lisa at Madison County DMV to confirm she is aware of plan to use statements of fact for signature issues on titles. | 0.20 | hrs. | 26.00 |
| | | 2000 | | | |
| 01/30/2012 | LJS | Prepare lien releases for replacement title vehicles. | 0.30 | hrs. | 39.00 |
| | | 3500 | | | |
| 01/30/2012 | LJS | Prepare certificates of title and statements fo fact to send to MT Moonlight Basin Resort OPs for signature. | 1.30 | hrs. | 169.00 |
| | | 3500 | | | |

Invoice#  98247          Page  46

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 01/30/2012 | TES | Complete final draft of Montana PSC Application/Peition for Treeline Springs asset transfer to MB Water and Sewer;<br>2000 | 5.10 hrs. | 1,402.50 |
| 01/30/2012 | BJH | Post closing document collection and final confirmation of authorized signatories before originals shipped.<br>2000 | 2.50 hrs. | 400.00 |
| 01/31/2012 | DJ | Review golf members' deposit order and e-mail to Lehman and Weil; e-mail from John Butenas regarding beverage licenses and DOJ investigation and reply.<br>3500 | 0.40 hrs. | 124.00 |
| 01/31/2012 | DJ | Review multiple administrative expense claims filed in the Moonlight cases.<br>3800 | 0.40 hrs. | 124.00 |
| 01/31/2012 | DJ | Telephone conference with Lehman on post closing issues.<br>3800 | 0.40 hrs. | 124.00 |
| 01/31/2012 | DJ | Office conference and e-mail regarding beverage licenses and tax issues.<br>3500 | 0.20 hrs. | 62.00 |
| 01/31/2012 | DJ | E-mails from Brian Barry regarding golf member deposits and Frontier Stone default at American Bank and call to Andy Patten regarding the same.<br>3500 | 0.50 hrs. | 155.00 |
| 01/31/2012 | DJ | Call to Brian Barry in response to his e-mails on the golf members deposits and the Frontier Stone default; review e-mails from Moonlight on the golf members deposits and Frontier Stone default.<br>3500 | 0.40 hrs. | 124.00 |
| 01/31/2012 | DJ | Review post closing and closing checklist in preparation of delivery of closing documents; review list of documents to be held in escrow pending PSC approval and TOA approval from the Department of Revenue.<br>3500 | 0.50 hrs. | 155.00 |
| 01/31/2012 | DJ | Calls to Andy Patten regarding sign leases.<br>0700 | 0.20 hrs. | 62.00 |
| 01/31/2012 | JTJ | Review and reply to (14) emails from Lehman team (J. Butenas, T Buffa, Brian B et al) re TOA, post-TOA and net revenue issues.<br>2000 | 1.90 hrs. | 589.00 |
| 01/31/2012 | JTJ | State of Montana, Atira team, et al wi attachments re TOA, Montana DOJ review and audit procedures. | 1.00 hrs. | 310.00 |

Invoice#  98247       Page   47

| | | | | |
|---|---|---|---|---|
| 01/31/2012 | JTJ | Legal services and recommendations to Lehman re liquor inventory, loans to Atira entities for inventory and FF&E, cash in debtor accounts and post-TOA operation recommendations. | 3.20  hrs. | 992.00 |
| | | 2000 | | |
| 01/31/2012 | BJH | Post Closing documents collection/review/revisions and email/phone correspondence re State of confirmed documents for closing. | 4.60  hrs. | 736.00 |
| | | 3500 | | |
| 01/31/2012 | BOM | Begin drafting second interim fee application on behalf of MB. | 0.70  hrs. | 112.00 |
| | | 4600 | | |

**Total Professional Services** $158,237.50

## EXPENSES

| | | |
|---|---|---|
| 01/05/2012 | Federal Express Jack Manning LLP  11/29/11 | 22.18 |
| 01/05/2012 | Federal Express John Suckow, Lehman Brothers Holding Inc.  11/30/11 | 50.29 |
| 01/05/2012 | Federal Express Dennis Dunne, Milbank Tweed Hadley  11/30/11 | 47.16 |
| 01/05/2012 | Federal Express Robert Lemons, Weil Gotshal & Manges LLP  11/30/11 | 42.45 |
| 01/05/2012 | Federal Express Elizabeth Gasparini, Office of the United States of the Treasury 11/30/11 | 47.16 |
| 01/05/2012 | Federal Express Richard Gitlin, Godfrey & Khan, SC  11/30/11 | 41.23 |
| 01/05/2012 | Federal Express Joseph Petrash  12/02/11 | 22.62 |
| 01/05/2012 | Federal Express Jerry Wine, American Land Title  12/08/11 | 19.89 |
| 01/05/2012 | Federal Express Garrett Simon  12/12/11 | 22.62 |
| 01/05/2012 | Federal Express Robert Lemons, Weil Gotshal & Manges LLP  12/19/11 | 42.45 |
| 01/05/2012 | Federal Express Elisabebetta G. Gasparini  12/19/11 | 47.16 |
| 01/05/2012 | Federal Express Richard Gitlin, Godfrey & Khan, SC  12/19/11 | 41.23 |
| 01/05/2012 | Federal Express | 50.29 |

Invoice#  98247     Page   48

John Suckow, Lehman Brothers Holding Inc.  12/19/11

| | | |
|---|---|---|
| 01/05/2012 | Federal Express | 47.16 |
| | Dennis F. Dunne, Milbank Tweed Hadley 12/19/11 | |
| 01/05/2012 | Federal Express | 15.64 |
| | From Montana Secretary of State to Kris Boyer 12/07/11 | |
| 01/09/2012 | Doug James | 472.51 |
| | Reimburse travel expenses to Bozeman, MT 1/06/11 | |
| | Mileage  $173.16  (312 miles @ $ .555) | |
| | Lodging  $113.35 | |
| | Meals  $186.00 | |
| 01/12/2012 | Brandon Hoskins | 157.62 |
| | Reimburse mileage to and from Bozeman, MT  01/06/12 (284 miles @ $ .555) | |
| 01/17/2012 | Hilton Garden Inn | 113.35 |
| | Lodging for Tom Smith in Bozeman, MT 1/06/12 | |
| 01/18/2012 | Tom Smith | 157.62 |
| | Reimburse mileage to and from Bozeman, MT  (284 miles @ $ .555) | |
| 01/23/2012 | Gambling Control Division | 200.00 |
| | Filing Fee | |
| 01/23/2012 | Gambling Control Division | 200.00 |
| | Filing Fee | |
| 01/23/2012 | Gambling Control Division | 200.00 |
| | Filing Fee | |
| 01/23/2012 | Gambling Control Division | 29.95 |
| | Filing Fee | |
| 01/23/2012 | Gambling Control Division | 29.95 |
| | Filing Fee | |
| 01/23/2012 | Gambling Control Division | 29.95 |
| | Filing Fee | |
| 01/24/2012 | Doug James | 346.04 |
| | Reimburse travel expenses to Bozeman, MT 1/19/12 | |
| | Lodging  $131.54 | |
| | Mileage $171.50  (309 miles @ $ .555) | |
| | Meals  $43.00 | |
| 01/31/2012 | United States Post Office | 17.93 |
| | Return documents to client | |
| 01/31/2012 | Photocopies | 72.15 |

|  | **Total Expenses** | **$2,586.60** |
|---|---|---|

## INVOICE SUMMARY

Invoice#  98247        Page  49

| | | | | |
|---|---|---|---|---|
| Forsythe, W. A. | 1 | 18.50 hrs @ | 310.00 | $5,735.00 |
| James, Doug | 1 | 10.60 hrs @ | 155.00 | $1,643.00 |
| James, Doug | 1 | 136.45 hrs @ | 310.00 | $42,299.50 |
| Smith, Thomas E. | 1 | 5.00 hrs @ | 137.50 | $687.50 |
| Smith, Thomas E. | 1 | 64.90 hrs @ | 275.00 | $17,847.50 |
| Jones, John T. | 1 | 3.10 hrs @ | 300.00 | $930.00 |
| Jones, John T. | 1 | 163.30 hrs @ | 310.00 | $50,623.00 |
| Bell, Katie J. | 1 | 11.60 hrs @ | 180.00 | $2,088.00 |
| Sweeney, Christopher T | 2 | 84.70 hrs @ | 150.00 | $12,705.00 |
| Hoskins, Brandon J | 2 | 5.00 hrs @ | 80.00 | $400.00 |
| Hoskins, Brandon J | 2 | 94.40 hrs @ | 160.00 | $15,104.00 |
| Marty, Brian O. | 2 | 2.50 hrs @ | 160.00 | $400.00 |
| Kimmet, George T | 2 | 5.70 hrs @ | 160.00 | $912.00 |
| Struss, Luanne J. | 4 | 23.50 hrs @ | 130.00 | $3,055.00 |
| Boyer, Kristine B | 4 | 27.20 hrs @ | 140.00 | $3,808.00 |

| | | | |
|---|---|---|---|
| Professional Services | 666.25 hrs | | $158,237.50 |
| Expenses | | | $2,586.60 |

| | |
|---|---|
| **Total balance now due** | **$160,824.10** |

**TASK CODE RECAP**

| | | | |
|---|---|---|---|
| 0700 | Communciatons with Debtors | 22.60 hrs | $6,792.00 |
| 1900 | Corporate Governance | 4.40 hrs | $1,364.00 |
| 2000 | General Business Operation | 192.40 hrs | $49,701.00 |
| 3100 | Misc. Asset Sales/ 363 Issues | 1.90 hrs | $522.50 |
| 3500 | Plan of Reorg/Implementation | 437.15 hrs | $98,133.00 |
| 3800 | Bankruptcy Motions/Matters | 3.70 hrs | $884.00 |
| 4000 | Non-Bankruptcy Litigation | 1.40 hrs | $434.00 |
| 4500 | Examiner Issues | 0.90 hrs | $279.00 |
| 4600 | Firm Billing/Fee Applications | 1.80 hrs | $128.00 |

**EXPENSE CODE RECAP**

| | |
|---|---|
| 0 | 559.53 |
| 0 | 689.85 |
| 0 | 113.35 |
| 0 | 17.93 |
| 0 | 1133.79 |
| 481 | 72.15 |

# MOULTONBELLINGHAM

February 29, 2012

27 North 27th Street, Suite 1900
P. O. Box 2559
Billings, Montana 59103-2559

Tax I.D. 81-0387111

Invoice# 98262    DJ
Billing through 02/29/2012

LAMCO LLC
1271 AVENUE OF THE AMERICAS
38TH FLOOR
NEW YORK, NY  10020

**MoonLight Basin Ranch Limited Partnership**
**(KK/FO)**

**Our file#  016173   00001**

## PROFESSIONAL SERVICES

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 01/25/2012 | CTS | Emails with Mike Bourret re: signature cards for beverage license entity bank accounts.<br>2000 | 0.30 | hrs. | 45.00 |
| 01/25/2012 | CTS | Review list of post-closing items to determine whether anything is pending related to the beverage licenses.<br>2000 | 0.30 | hrs. | 45.00 |
| 01/25/2012 | CTS | Emails with Mike Bourrett and Brian Barry re: assumed business names for beverage license entities.<br>2000 | 0.40 | hrs. | 60.00 |
| 01/25/2012 | CTS | Correct applications for three beverage licenses to reflect business name and FEINs; emails with Department of Justice re: the same.<br>2000 | 0.80 | hrs. | 120.00 |
| 01/26/2012 | CTS | Review settlement agreement for purposes of sending the Department of Justice the portions that apply to the beverage licenses.<br>2000 | 1.20 | hrs. | 180.00 |
| 01/26/2012 | CTS | Emails with DOJ re bankruptcy settlement agreement.<br>2000 | 0.40 | hrs. | 60.00 |
| 01/26/2012 | CTS | Review Moonlight Basin Chapter 11 plan and send to Department of Justice.<br>2000 | 0.30 | hrs. | 45.00 |
| 01/26/2012 | CTS | Review of bank signature cards sent by Mike; forward to DOR.<br>2000 | 0.30 | hrs. | 45.00 |
| 01/26/2012 | CTS | Emails with DOR about obtaining temporary operating authority for beverage licenses.<br>2000 | 0.50 | hrs. | 75.00 |
| 01/27/2012 | CTS | Emails with Doug, John and Weil re: handling inventory for beverage license entities upon | 0.40 | hrs. | 60.00 |

Invoice#  98262      Page  2

|            |     | issuance of TOA. |          |        |
|------------|-----|------------------|----------|--------|
|            |     | 2000 |  |  |
| 01/27/2012 | CTS | Emails with Brian Barry re: beverage license structure. | 0.30 hrs. | 45.00 |
|            |     | 2000 |  |  |
| 01/27/2012 | CTS | Emails to DOR and DOJ inquiring as to whether anything else is needed to get TOA. | 0.30 hrs. | 45.00 |
|            |     | 2000 |  |  |
| 01/30/2012 | CTS | Receipt of TOA approvals for three beverage licenses. | 0.30 hrs. | 45.00 |
|            |     | 2000 |  |  |
| 01/30/2012 | CTS | Email to Lehman, Weil and Moonlight Basin. | 0.20 hrs. | 30.00 |
|            |     | 2000 |  |  |
| 01/30/2012 | CTS | Conference with Doug re: agreements that expire upon issuance of TOA. | 0.30 hrs. | 45.00 |
|            |     | 2000 |  |  |
| 01/30/2012 | CTS | Phone call with Dept. of Justice re: status of approving various agreements submitted with beverage license applications. | 0.30 hrs. | 45.00 |
|            |     | 2000 |  |  |
| 01/31/2012 | CTS | Emails with Weil and Doug James re: inventory issues and provisions of settlement agreement that address inventory. | 0.60 hrs. | 90.00 |
|            |     | 2000 |  |  |
| 01/31/2012 | CTS | Review those provisions in settlement agreement. | 0.30 hrs. | 45.00 |
|            |     | 2000 |  |  |
| 01/31/2012 | CTS | Review John Jones' comments on how to handle beverage entity cash and inventory and forward to Weil, Lehman and Moonlight. | 0.30 hrs. | 45.00 |
|            |     | 2000 |  |  |
| 02/01/2012 | JTJ | (5) Telephone calls with DOJ auditors and DOR licensing agent re floor plans for 3 sites, on-site managers and their duties and knowledge of Beverage Code and other requirements for approval of TOA and final transfer. | 2.10 hrs. | 651.00 |
|            |     | 0200 |  |  |
| 02/01/2012 | JTJ | Review (11+) emails from Butenas office, DOJ, DOR of Montana, Weil team (Miami) and others re operations, cash deposits, management of inventory and calculations of "net income" monthly and legal services re same | 3.10 hrs. | 961.00 |
|            |     | 0200    407 |  |  |
| 02/01/2012 | DJ  | E-mail from John Butenas regarding the Treeline Springs utility transfer applicaiton and e-mail to Christina and Ronit at Weil regarding bankruptcy implications; office conference regarding PSC transfer issues. | 0.30 hrs. | 93.00 |

Invoice#  98262      Page  3

|            |     |                                                                                                                                                       |            |        |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------|------------|--------|
|            |     | 1600                                                                                                                                                   |            |        |
| 02/01/2012 | CTS | Phone call with Russ MacElyea re: TOA for beverage licenses and inquiring as to when Moonlight should change its accounting with respect to those licenses. | 0.20  hrs. | 30.00  |
|            |     | 2000                                                                                                                                                   |            |        |
| 02/01/2012 | BJH | Finalized Closing Documents Review and Confirmation                                                                                                    | 2.30  hrs. | 368.00 |
|            |     | 2000                                                                                                                                                   |            |        |
| 02/01/2012 | TES | Revisions to Montana PSC Application for transfer of Treeline Springs Assets;                                                                          | 3.20  hrs. | 880.00 |
|            |     | 3100                                                                                                                                                   |            |        |
| 02/01/2012 | DJ  | E-mails from John Butenas regarding the final title insurance policy and issues related to one-off assignments for the sign leases.                     | 0.30  hrs. | 93.00  |
|            |     | 3500                                                                                                                                                   |            |        |
| 02/01/2012 | DJ  | E-mail to Andy Patten regarding the one-off signatures for the sign leases--post closing issues;  review of administrative claims filed.                | 0.30  hrs. | 93.00  |
|            |     | 3500                                                                                                                                                   |            |        |
| 02/01/2012 | DJ  | Review closing documents and status of excrow; call to Steve Brown regarding water righs issues.                                                       | 0.50  hrs. | 155.00 |
|            |     | 3500                                                                                                                                                   |            |        |
| 02/01/2012 | DJ  | Review and finalize December 2011 invoice and prepare cover letter;  office conference on preparation of the next motion for approval of fees. (No Charge) | 0.80  hrs. | 0.00   |
|            |     | 4600                                                                                                                                                   |            |        |
| 02/02/2012 | TES | Continue revisions to Treeline Springs asset transfer Application before Montana Public Service Commission.                                             | 2.80  hrs. | 770.00 |
|            |     | 3300                                                                                                                                                   |            |        |
| 02/03/2012 | CTS | Phone call with Dept. of Justice re: agreements submitted with beverage license applications.                                                          | 0.40  hrs. | 60.00  |
|            |     | 2000                                                                                                                                                   |            |        |
| 02/03/2012 | CTS | Emails with Atira and Weil re: on-site representatives for beverage licenses.                                                                          | 0.50  hrs. | 75.00  |
|            |     | 2000                                                                                                                                                   |            |        |
| 02/06/2012 | CTS | Emails with Lehman and Atira re: on-site manager for beverage licenses.                                                                                | 0.40  hrs. | 60.00  |
|            |     | 2000                                                                                                                                                   |            |        |
| 02/06/2012 | BJH | Final Executed Closing Documents Review                                                                                                                | 0.60  hrs. | 96.00  |
|            |     | 2000                                                                                                                                                   |            |        |
| 02/06/2012 | BJH | Review of Executed Vehicle Titles returned                                                                                                             | 1.60  hrs. | 256.00 |
|            |     | 2000                                                                                                                                                   |            |        |
| 02/06/2012 | DJ  | Review e-mail regarding on-site manager for beverage licenses; office conferece with Chris                                                             | 0.40  hrs. | 124.00 |

Invoice# 98262    Page  4

| | | | | |
|---|---|---|---|---|
| | | Sweeney regarding the same and call and e-mail to Brian Barry regarding the same.<br>3500 | | |
| 02/06/2012 | DJ | E-mail from Tom Buffa regarding his affidavit and changes; call to Tom; review e-mail from Christina regarding changes to the Treeline Springs Applicaiton.<br>3500 | 0.50 hrs. | 155.00 |
| 02/07/2012 | JTJ | Follow up on State DOJ audit questions and review of overall structure re State questions;<br>1900    205 | 1.90 hrs. | 589.00 |
| 02/07/2012 | JTJ | Review and reply to (7) emails from various parties on timing, current operations and sale, tax issues on LLCs<br>1900    205 | 1.40 hrs. | 434.00 |
| 02/07/2012 | LJS | Prepare vehicle titles (signed but not completely filled out) to send to DMV.<br>2000 | 2.00 hrs. | 260.00 |
| 02/07/2012 | CTS | Emails regarding beverage license inventory and cash.<br>2000 | 0.30 hrs. | 45.00 |
| 02/07/2012 | BJH | Executed Closing Docs Review<br>2000 | 2.00 hrs. | 320.00 |
| 02/07/2012 | BJH | Review of returned executed vehicle titles in connection with closing checklist and closing documents.<br>2000 | 1.70 hrs. | 272.00 |
| 02/07/2012 | DJ | Review Christina's comments to the Treeline Application and office conference on changes.<br>3500 | 0.40 hrs. | 124.00 |
| 02/07/2012 | BOM | Continue drafting second application for interim compensation on behalf of firm.<br>4600 | 0.80 hrs. | 128.00 |
| 02/08/2012 | LJS | Prepare vehicle titles, statements of fact, and lien releases to send to Moonlight.<br>2000 | 1.50 hrs. | 195.00 |
| 02/08/2012 | LJS | Email correspondence with DJ and Brandon Hoskins to advise we did not receive lien releases for two of the titles.<br>2000 | 0.20 hrs. | 26.00 |
| 02/08/2012 | CTS | Prepare list of documents signed at closing related to beverage licenses.<br>2000 | 0.30 hrs. | 45.00 |
| 02/08/2012 | DJ | Office conference regarding missing lien releases on titled vehicles; review related e-mail and e-mail to Lehman with a request for additional lien releases.<br>3500 | 0.30 hrs. | 93.00 |

Invoice# 98262          Page 5

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 02/09/2012 | JTJ | (11) Emails with DOR, DOJ, outside auditor and banks; work on TOA issues re operations<br>1900    701 | 1.90 hrs. | 589.00 |
| 02/10/2012 | JTJ | (3) Telephone calls with D-Marie Neugebauer (and her assistant) at DOJ of Montana re compliance issues on documents for Six Shooter license<br>0200    28 | 1.80 hrs. | 558.00 |
| 02/10/2012 | JTJ | Review of MT administrative regulations (ARM Title 42 and MCA Title 16) cited by DOJ of MT (auditor's) re issues and compliance language for Six Shooter license and analysis of same based on previous deals with DOR/DOJ<br>0200    38 | 2.90 hrs. | 899.00 |
| 02/10/2012 | CTS | Emails with Joe Petrash re: on-site representative for beverage licenses.<br>2000 | 0.20 hrs. | 30.00 |
| 02/10/2012 | CTS | Phone call with Carrie Chapin - on-site representative for beverage licenses.<br>2000 | 0.40 hrs. | 60.00 |
| 02/10/2012 | DJ | E-mail from Plan Administrator regarding the golf payments and forward to Lehman and Weil.<br>3500 | 0.10 hrs. | 31.00 |
| 02/10/2012 | DJ | Calls to and from Andy Patten regarding third amendment to the DIP, funds he is holding in his trust account, and the golf members deposit funds; e-mail to Lehman and Weil regarding the above.<br>3500 | 0.40 hrs. | 124.00 |
| 02/10/2012 | DJ | E-mail from Brian Barry regarding the third amendment to the DIP Agreement; related e-mails from Christina and Pej; review records to locate amendment.<br>3800 | 0.50 hrs. | 155.00 |
| 02/10/2012 | DJ | Review records regarding the third amendment to the DIP Loan Agreement; calls to Andy Patten; e-mail to Andy Patten regarding the amendment.<br>3800 | 0.50 hrs. | 155.00 |
| 02/12/2012 | DJ | E-mails from Steve Brown and Kevin Germain regarding water rights issues and reply to Steve.<br>3500 | 0.30 hrs. | 93.00 |
| 02/13/2012 | JTJ | Review (12) emails between Moulton, DOJ, Russ McElyea (Moonlight mgr), Lehman (Brian Barry et al) regarding status of final TOA, effect of DOR issuing TOA and DOJ audits, specifics on post-transfer operations etc<br>0200    07 | 2.40 hrs. | 744.00 |

Invoice#    98262        Page   6

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 02/13/2012 | LJS | Draft letter to Amanda at Moonlight Basin enclosing titles for transfer.<br>2000 | 0.30 hrs. | 39.00 |
| 02/13/2012 | LJS | Phone conference with Amanda at Moonlight re titels.<br>2000 | 0.10 hrs. | 13.00 |
| 02/13/2012 | LJS | Revise letter to change address per Amanda's request.<br>2000 | 0.10 hrs. | 13.00 |
| 02/13/2012 | LJS | Confer with DJ re titles.<br>2000 | 0.10 hrs. | 13.00 |
| 02/13/2012 | DJ | E-mail from Brian regarding the golf members escrow and refund of deposit amounts; call to Andy Patten; call to Brian regarding retainer held by Patten.<br>3500 | 0.50 hrs. | 155.00 |
| 02/13/2012 | DJ | E-mail to Patten regarding retainer; call to Patten regarding golf member escrow payments.<br>3500 | 0.20 hrs. | 62.00 |
| 02/13/2012 | DJ | Review title work regarding titled vehicles and finalize letter to Moonlight.<br>3500 | 0.20 hrs. | 62.00 |
| 02/13/2012 | DJ | E-mail to Jerry Wine and American Title regarding the original deeds.<br>3500 | 0.10 hrs. | 31.00 |
| 02/13/2012 | DJ | Work on billing invoices and application.<br>4600 | 1.00 hrs. | 310.00 |
| 02/13/2012 | BOM | Continue drafting second interim fee application; conference with K. Hoke re fee application.<br>4600 | 0.50 hrs. | 80.00 |
| 02/14/2012 | JTJ | Review questions by Lehman (Brian Barry et al), Atira (Garrett Simon et al), Moonlight (Russ Mc) and others about transfer of assets (cash, inventory, FF&E, supplies) post-"final TOA"<br>0200      38 | 0.90 hrs. | 279.00 |
| 02/14/2012 | JTJ | Review of MT law (Admin Rules of MT, MT Code, AG opinions etc) re strategies for transfer of assets, operations of licenses by Lehman designee under Concession Agreement<br>0200      38 | 2.90 hrs. | 899.00 |
| 02/14/2012 | DJ | E-mails from Andy Patten and Garrett Simon regarding Tim Anderson and the Waldens and the golf memberships; e-mail to Tom and Brian at Lehman regarding Tim Anderson issues.<br>0700 | 0.30 hrs. | 93.00 |
| 02/14/2012 | LJS | Email correspondence with Amanda at Moonolght and with DJ re transfer of vehicle titles and statement of fact form. | 0.30 hrs. | 39.00 |

Invoice# 98262        Page  7

| | | | | | |
|---|---|---|---|---|---|
| | | 2000 | | | |
| 02/14/2012 | CTS | Review Moonlight Basin Management Agreement to determine who is responsible for obtaining liquor liability insurance. | 0.50 | hrs. | 75.00 |
| | | 2000 | | | |
| 02/14/2012 | CTS | Extract various agreements sent with beverage license applications and send to Brian Barry. | 0.50 | hrs. | 75.00 |
| | | 2000 | | | |
| 02/14/2012 | CTS | Emails with Department of Revenue re: status of beverage license applications. | 0.30 | hrs. | 45.00 |
| | | 2000 | | | |
| 02/14/2012 | CTS | Phone call with Russ MacElyea re: status of beverage license applications. | 0.20 | hrs. | 30.00 |
| | | 2000 | | | |
| 02/14/2012 | BJH | Review of Treeline related documents which must be originals must be kept for later execution or in escrow | 0.60 | hrs. | 96.00 |
| | | 2000 | | | |
| 02/14/2012 | DJ | E-mail from Brian regarding beverage contracts; office conference regarding delivery of the signed beverage contracts to Lehman; e-mail from and to John B regarding the beverage contracts. | 0.40 | hrs. | 124.00 |
| | | 3500 | | | |
| 02/14/2012 | DJ | E-mail to and from Jerry Wine at American Title regarding the final title policy and the recorded deeds; call to John Butenas and Pej regarding the deeds and title   policy. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 02/14/2012 | DJ | E-mail from Jerry Wine at American Title regarding the original deeds; calls to John Butenas and Pej R; call to Sophie Stein at title company;  e-mail to Jerry Wine regarding recorded deeds and final owner's policy. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 02/14/2012 | DJ | E-mail from Brian Barry with a forward from Russ and Amanda at Moonlight regarding vehicle title issues; call to Russ; e-mail to Lehman regarding resolution of the issue. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 02/14/2012 | BOM | Email communication with D. James re matter descriptions for fee application. | 0.10 | hrs. | 16.00 |
| | | 4600 | | | |
| 02/15/2012 | JTJ | Address legally and after law review specific compliance questions raised by MT DOJ regarding Aardvark liquor license at Moonlight Lodge, specific to language in Lease and attachment, Concession Agreement and | 2.70 | hrs. | 837.00 |

Invoice# 98262    Page 8

Sub-Mgt Agreement (questions raised by D-Marie Neugebauer, Chief Auditor and her staff)

| | | | | |
|---|---|---|---|---|
| | | 0100    38 | | |
| 02/15/2012 | JTJ | Review emails of Brian Barry, John Nastasi et al re operations of Aardvark license and JVLP license by Lehman designee and as sub-managed by Atira entities | 1.70  hrs. | 527.00 |
| | | 0200    37 | | |
| 02/15/2012 | LJS | Prepare letter to Moonlight enclosing title paperwork for 2 remaining vehicles. | 0.20  hrs. | 26.00 |
| | | 2000 | | |
| 02/15/2012 | LJS | Email correspondence with Amanda at Moonlight Basin re additional titles and to confirm she received title work. | 0.30  hrs. | 39.00 |
| | | 2000 | | |
| 02/15/2012 | CTS | Phone call with Brian re: insurance issues in beverage license leases. | 0.40  hrs. | 60.00 |
| | | 2000 | | |
| 02/15/2012 | CTS | Emails re: insurance issues in beverage license leases. | 0.40  hrs. | 60.00 |
| | | 2000 | | |
| 02/15/2012 | CTS | Draft amendments to beverage license lease agreements to reflect insurance language proposed by Scott Allen. | 1.60  hrs. | 240.00 |
| | | 2000 | | |
| 02/15/2012 | CTS | Email to John Butenas re: timing for getting final approval on beverage license transfers. | 0.20  hrs. | 30.00 |
| | | 2000 | | |
| 02/15/2012 | DJ | E-mail  from Moonlight on the motor vehicle titles and delivery  to the county treasurer; receipt of original deeds and office conference on delivery of documents to Weil. | 0.50  hrs. | 155.00 |
| | | 3500 | | |
| 02/16/2012 | CTS | Emails between Lehman and Atira re: further changes to insurance provision in beverage license lease agreements. | 0.30  hrs. | 45.00 |
| | | 2000 | | |
| 02/16/2012 | CTS | Emails with DOR and Moonlight Basin to determine correct addresses for beverage license locations. | 0.50  hrs. | 75.00 |
| | | 2000 | | |
| 02/16/2012 | BJH | Review and confirm final executed and returned deeds from title company | 1.10  hrs. | 176.00 |
| | | 2000 | | |
| 02/17/2012 | CTS | Emails with DOR and Moonlight Basin employees to determine addresses of  beverage license locations. | 0.60  hrs. | 90.00 |

Invoice#  98262        Page  9

| | | | | | |
|---|---|---|---|---|---|
| | | 2000 | | | |
| 02/17/2012 | DJ | Review and respond to e-mails regarding High Camp memberships and the new golf program; call to Andy Patten regarding the Walden's claim and Tim Anderson's claim. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 02/17/2012 | DJ | Review Tom Buffa's affidavits (old and new); review e-mail from Tom Buffa regarding his affidavit and e-mail to Ronit at Weil and to Tom Buffa regarding his affidavit and the Montana Public Service Commission application for the transfer of the Treeline Springs assets. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 02/19/2012 | DJ | Review e-mails from Andy Patten regarding settlement offer relating to the rejection of the golf members contracts. (No Charge) | 0.10 | hrs. | 0.00 |
| | | 0700 | | | |
| 02/19/2012 | CTS | Review of pro forma finacials for three beverage license entities and emails to Atira and Moonlight Basin re: the same. (No Charge) | 0.60 | hrs. | 0.00 |
| | | 2000 | | | |
| 02/19/2012 | DJ | Review multiple e-mails regarding the amendments to the beverage agreements and to and from Montana Department of Revenue regarding approval of the transfer applicaitons for the three beverage licenses. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 02/19/2012 | DJ | E-mail from Sarah Norcott at the Montana Public Service Commission regarding the Treeline Springs transfer application and reply. | 0.20 | hrs. | 62.00 |
| | | 3500 | | | |
| 02/20/2012 | BJH | Review of Recorded Deeds and Title Documents from Title Company | 4.70 | hrs. | 752.00 |
| | | 2000 | | | |
| 02/20/2012 | DJ | Review e-mails and exhibits on water rights from Steve Brown; call to Steve Brown;  office conference on changing the water rights forms to have the correct signature blocks  for the new Lehman entities. | 0.50 | hrs. | 155.00 |
| | | 3500 | | | |
| 02/20/2012 | DJ | Review e-mail from Elizabeth regarding the one-off assignments at Moonlight; call to Andy Patten; e-mail to Andy Patten regarding the one-off assignments. | 0.20 | hrs. | 62.00 |
| | | 3500 | | | |
| 02/20/2012 | DJ | Review closing documents for delivery to Pej at Weil and e-mail to Pej to expect delivery. | 0.60 | hrs. | 186.00 |
| | | 3500 | | | |

Invoice#  98262        Page  10

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 02/20/2012 | DJ | E-mail to Amanda at Moonlight regarding the status of the change of registered owners on the titled vehicles.<br>3500 | 0.10 hrs. | 31.00 |
| 02/20/2012 | DJ | Review closing documents for delivery to Weil.<br>3500 | 0.70 hrs. | 217.00 |
| 02/20/2012 | DJ | Return call from Andy Patten regarding expenses that should have been paid by Moonlight prior to closing; calls and e-mail to Tom Buffa regarding a revised affidavit related to the Treeline Springs transfer; e-mail from Sarah Norcott at the Montana PSC regarding the transfer applicaiton.<br>3500 | 0.50 hrs. | 155.00 |
| 02/21/2012 | CTS | Emails with Mike Bourrett re: proforma income statements for beverage license entities for purposes of beverage license applications.<br>2000 | 0.30 hrs. | 45.00 |
| 02/21/2012 | CTS | Emails with DOR re: correct addresses for beverage license entities and whether the DOR can publish notice that we are seeking the transfer of the beverage licenses.<br>2000 | 0.50 hrs. | 75.00 |
| 02/21/2012 | TES | Telephone conference call with Sarah Norcott of Montana PSC re Application for transfer of Treeline Springs assets;<br>3300 | 0.60 hrs. | 165.00 |
| 02/21/2012 | DJ | Review multiple e-mails from Steve Brown on water rights issues and issues with the Montana Public Service Commission; review related e-mails from Tom Smith and Brandon Hoskins on water righs and PSC issues.<br>3500 | 0.30 hrs. | 93.00 |
| 02/22/2012 | LJS | Receive and review email from Amanda re existing liens on 2 titles.<br>2000 | 0.20 hrs. | 26.00 |
| 02/22/2012 | LJS | Confer with DJ re procedure to transfer lien from Moonlight Basin  to MT Moonlight Basin Resort Ops.<br>2000 | 0.20 hrs. | 26.00 |
| 02/22/2012 | LJS | Review Montana Title Manual re procedure to transfer lien.<br>2000 | 0.30 hrs. | 39.00 |
| 02/22/2012 | CTS | Phone call with Russ McElyea and Mike Bourrett re: transfer of cash and inventory from current beverage entities to new beverage entities.<br>2000 | 0.40 hrs. | 60.00 |
| 02/22/2012 | CTS | Email to Russ McElyea and Mike Bourret re: | 0.20 hrs. | 30.00 |

Invoice#  98262      Page  11

| | | | | |
|---|---|---|---|---|
| | | diagram of management and ownership structure for beverage license entities and all documents related to those entities.<br>2000 | | |
| 02/22/2012 | CTS | Compile amendments to leases and signatures and email to Brian Barry.<br>2000 | 0.30  hrs. | 45.00 |
| 02/22/2012 | DJ | E-mail from Amanda regarding title lien issues with two Moonight vehicles; review title informaiton on the two vehicles; call to Andy Patten regarding plan treatment of the DFS and GMAC liens under the plan.<br>3500 | 0.50  hrs. | 155.00 |
| 02/22/2012 | DJ | E-mail to Amanda at Moonlight to confirm that DFS and GMAC are being paid in the ordinary course under the plan; e-mail to Luanne regarding preparation of certificates of fact for Lehman's signature to consent to the existing liens for the Montana Title and Registration Bureau of the Department of Justice.<br>3500 | 0.30  hrs. | 93.00 |
| 02/22/2012 | DJ | Call from Brian Barry regarding title to the golf assets; conversation with Tom Buffa regarding his affidavit on the transfer of the Treeline Springs assets to the successor entity and the Montana PSC transfer applicaiton; research the status of title on the golf assets for Brian and e-mail to Brian.<br>3500 | 0.50  hrs. | 155.00 |
| 02/22/2012 | DJ | Office conference regarding motor vehicle title issues; call to Andy Patten regarding title issues.<br>3500 | 0.30  hrs. | 93.00 |
| 02/22/2012 | DJ | Multiple calls to Brenda Nordlund in the Department of Justice and to her assistant and related e-mail on title and registration problems with two Moonlight vehicles.<br>3500 | 0.50  hrs. | 155.00 |
| 02/22/2012 | DJ | E-mail from Brian Barry regarding rejection of the golf members contracts and plan confirmation; review confirmation order; call  and e-mail to Andy  Patten on rejection date and reply to Brian Barry.<br>3500 | 0.50  hrs. | 155.00 |
| 02/22/2012 | DJ | E-mail from the Department of Justice on vehicle title issues; call to Patten law firm regarding confirmed plan; e-mail back to the Department of Justice on the plan and title issues.<br>3500 | 0.30  hrs. | 93.00 |

Invoice#  98262          Page  12

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 02/22/2012 | DJ | E-mail from Bob Giesen regarding rejection of the golf contracts and reply.<br>3500 | 0.30 hrs. | 93.00 |
| 02/22/2012 | DJ | Research answer to Bob Giesen's question regarding the effective date of termination for executory contracts terminated under the plan.<br>3500 | 0.50 hrs. | 155.00 |
| 02/22/2012 | DJ | E-mail from the Montana Department of Justice regarding titled vehicle issues related to third party lien transfers.<br>3500 | 0.10 hrs. | 31.00 |
| 02/23/2012 | CTS | Emails with Carrie Chapin re: requirements to be onsite manager for beverage licenses.<br>2000 | 0.30 hrs. | 45.00 |
| 02/23/2012 | CTS | Draft letter to DOR re: Carrie Chapin's fingerprint cards and personal/criminal history statement for purposes of being on-site manager for beverage licenses.<br>2000 | 0.30 hrs. | 45.00 |
| 02/23/2012 | TES | Work on Exhibits for Application to Transfer Treeline Springs Assets before the Montana Public Service Commission;<br>3300 | 4.20 hrs. | 1,155.00 |
| 02/23/2012 | DJ | E-mail from Bob Giesen regarding questions over the rejection of the golf members contracts; call to Andy Patten on Giesen's question; e-mail to Patten on Giesen's questions; call from Patten on golf questions; e-mail reply to Giesen regarding the rejection of the golf members contracts and the Effective Date and the rejection date for the calculation of damages.<br>3500 | 0.50 hrs. | 155.00 |
| 02/24/2012 | CTS | Emails with Carrie Chappin re: personal/criminal history statement to be submitted to Department of Revenue for purposes of Carrie being the on-site manager for the three beverage licenses.<br>2000 | 0.30 hrs. | 45.00 |
| 02/24/2012 | TES | Work on Montana PSC Application Exhibits for Montana PSC;<br>3300 | 2.80 hrs. | 770.00 |
| 02/24/2012 | DJ | Review computer disk and documents from Patten office for delivery to the Title and Registration Bureau of the Department of Justice in Deer Lodge regarding the title and registration changes to two titled vechiles; e-mail to the Title and Registration Bureau with plan information.<br>3500 | 0.40 hrs. | 124.00 |

Invoice# 98262    Page  13

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 02/24/2012 | DJ | E-mail to Tom Buffa regarding his affidavit. 3500 | 0.10 hrs. | | 31.00 |
| 02/25/2012 | TES | Work on Exhibits for Montana PSC Application for approval of Treeline Springs assets to MB Moonlight Basin & Sewer; 3300 | 3.80 hrs. | | 1,045.00 |
| 02/27/2012 | CTS | Emails to the DOR, Garret Simon, Joe Petrash and Brian Barry re: amending beverage license documents to include name of on-site manager and correct addresses of beverage operations. 2000 | 0.40 hrs. | | 60.00 |
| 02/27/2012 | DJ | Call to Tom Buffa and to John Nastasi regardingTom's affidavit for the transfer application for Treeline Springs. 3500 | 0.10 hrs. | | 31.00 |
| 02/27/2012 | DJ | Call from Patten regarding the Walens claim, the Andersons claim and the numerous administrative claims pending. 3500 | 0.10 hrs. | | 31.00 |
| 02/27/2012 | DJ | Call to Tom Buffa regarding his affidavit. 3500 | 0.10 hrs. | | 31.00 |
| 02/27/2012 | DJ | E-mail from Brian Barry regarding obtaining an ALTA survey of the resort; call to Brian regarding the survey and the Treeline Springs affidavit; e-mail to Tom Buffa regarding his affidavit. 3500 | 0.50 hrs. | | 155.00 |
| 02/27/2012 | DJ | Review letter from the Fee Committee on Moulton Bellingham PC's First Interim Fee Application and draft response;  call to Patricia Wheeler. 4600 | 0.80 hrs. | | 0.00 |
| 02/27/2012 | BOM | Email communications and conference with D. James re second fee application time entries. 4600 | 0.20 hrs. | | 32.00 |
| 02/28/2012 | JTJ | Review status of DOR and DOJ approvals per Lehman request by review of emails and submittals since issuance of TOA by State DOR; review (7) emails from Atira reps, Russ McElyea and State re operations, inventory, and transfer 0100    205 | 2.30 hrs. | | 713.00 |
| 02/28/2012 | JTJ | Review (7) emails from Atira reps (Simon, Petrasch), Russ McElyea and State re operations, inventory, and transfer of liquor assets 0100    205 | 1.30 hrs. | | 403.00 |
| 02/28/2012 | DJ | E-mail to Pej regarding the return of original Treeline Springs closing documents. | 0.10 hrs. | | 31.00 |

Invoice#  98262        Page   14

| | | | | |
|---|---|---|---|---|
| | | 3500 | | |
| 02/28/2012 | DJ | Review e-mail and stipulation from Andy Patten resolving the Walden claim; e-mail to Tom Buffa and Brian Barry regarding the settlement. | 0.10  hrs. | 31.00 |
| | | 3500 | | |
| 02/28/2012 | DJ | Letter from Mike Lilly with original agreements signed by Lee Poole relating to DNRC matters and biomass study; e-mail to Russ McElyea regarding the new agreements; call to Steve Brown regarding water rights status. | 0.30  hrs. | 93.00 |
| | | 3500 | | |
| 02/28/2012 | DJ | Review multiple e-mails regarding amending the beverage agreements to satisify the Montana Department of Revenue. | 0.10  hrs. | 31.00 |
| | | 3500 | | |
| 02/29/2012 | LJS | Phone call to County DMV re 2012 Ski-Doo snowmobiles and confirm it does not need "proof of authority" for whoever signs applications for title, per DJ request. | 0.20  hrs. | 26.00 |
| | | 2000 | | |
| 02/29/2012 | LJS | Email correspondence with DJ re 2012 Ski-Doo snowmobiles, "proof of authority" required by DMV. | 0.20  hrs. | 26.00 |
| | | 2000 | | |
| 02/29/2012 | DJ | E-mail to Russ McElyea regarding letter and documents from Mike  Lilly. | 0.10  hrs. | 31.00 |
| | | 3500 | | |
| 02/29/2012 | BOM | Review letter from fee committee re first interim application issues. | 0.20  hrs. | 32.00 |
| | | 4600 | | |

**Total Professional Services**             $26,472.00

**EXPENSES**

| | | |
|---|---|---|
| 02/07/2012 | Federal Express<br>John Butenas  12/28/11 | 61.85 |
| 02/07/2012 | Federal Express<br>Jerry Wine, American Land Title  12/28/11 | 17.93 |
| 02/07/2012 | Federal Express<br>Pej Razavilar, Weil Gotshal & Manges LLP  12/28/11 | 62.36 |
| 02/07/2012 | Federal Express<br>From the Secretary of State to Doug James  1/03/12 | 16.51 |
| 02/07/2012 | Federal Express<br>From Garrett Simon of the Atira Group to Chris Sweeney 1/06/12 | 23.30 |
| 02/07/2012 | Federal Express<br>From Garrett Simon to Doug James 1/19/12 | 23.30 |
| 02/07/2012 | CopyRight | 288.72 |

Invoice#  98262    Page   15

Photocopies

| 02/13/2012 | Bank of America Business Card - Brandon Hoskins | 23.98 |
| | Dinner in Bozeman, MT for Lehman Closing | |
| 02/15/2012 | Brandon Hoskins | 113.35 |
| | Reimburse for lodging in Bozeman for closing | |

| **Total Expenses** | **$631.30** |

## INVOICE SUMMARY

| Name | | Hours | | Rate | Amount |
|---|---|---|---|---|---|
| James, Doug | 1 | 21.20 hrs @ | 310.00 | | $6,324.00 |
| Smith, Thomas E. | 1 | 17.40 hrs @ | 275.00 | | $4,785.00 |
| Jones, John T. | 1 | 29.30 hrs @ | 310.00 | | $9,083.00 |
| Sweeney, Christopher T | 2 | 19.00 hrs @ | 150.00 | | $2,850.00 |
| Hoskins, Brandon J | 2 | 14.60 hrs @ | 160.00 | | $2,336.00 |
| Marty, Brian O. | 2 | 1.80 hrs @ | 160.00 | | $288.00 |
| Struss, Luanne J. | 4 | 6.20 hrs @ | 130.00 | | $806.00 |

| Professional Services | 111.00 hrs | $26,472.00 |
| Expenses | | $631.30 |

| **Total balance now due** | **$27,103.30** |

## TASK CODE RECAP

| 0100 | General Case Administration | 6.30 hrs | $1,953.00 |
| 0200 | General Case Strategy Meetings | 17.80 hrs | $5,518.00 |
| 0700 | Communciatons with Debtors | 0.40 hrs | $93.00 |
| 1600 | Utility Issues | 0.30 hrs | $93.00 |
| 1900 | Corporate Governance | 5.20 hrs | $1,612.00 |
| 2000 | General Business Operation | 40.40 hrs | $5,992.00 |
| 3100 | Misc. Asset Sales/ 363 Issues | 3.20 hrs | $880.00 |
| 3300 | DIP Financing | 14.20 hrs | $3,905.00 |
| 3500 | Plan of Reorg/Implementation | 17.80 hrs | $5,518.00 |
| 3800 | Bankruptcy Motions/Matters | 1.00 hrs | $310.00 |
| 4600 | Firm Billing/Fee Applications | 4.40 hrs | $598.00 |

## EXPENSE CODE RECAP

| 0 | 205.25 |
| 0 | 113.35 |
| 0 | 23.98 |
| 0 | 288.72 |

# MOULTON BELLINGHAM

March 5, 2012

27 North 27th Street, Suite 1900
P. O. Box 2559
Billings, Montana 59103-2559

Tax I.D. 81-0387111

Invoice# 98995   DJ
Billing through 03/31/2012

LAMCO LLC
1271 AVENUE OF THE AMERICAS
38TH FLOOR
NEW YORK, NY  10020

**MoonLight Basin Ranch Limited Partnership**      **Our file#  016173   00001**
**(KK/FO)**

## PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/2012 | JTJ | Review and reply to (7) emails (with attachments) from Russ McElyea re current deposits of liquor revenues, from Altira reps re inventory, from Lehman team re post-TOA legal issues.<br>0100      205 | 2.20 hrs. | 682.00 |
| 03/01/2012 | LJS | Prepare statements of fact for 2 2012 Ski-Doo snowmobiles.<br>2000 | 0.40 hrs. | 52.00 |
| 03/01/2012 | LJS | Email correspondence with DJ re statements of fact for 2012 Ski-Doo snowmobiles.<br>2000 | 0.20 hrs. | 26.00 |
| 03/01/2012 | CTS | Email to Mike Bourett and Russ MacLyea re: inventory and cash transfer of beverage entities.<br>2000 | 0.30 hrs. | 45.00 |
| 03/01/2012 | DJ | Review e-mails from Amanda, Brian Barry and Luanne Struss regarding authority for Jeff Fitts to sign titles; e-mail reply to Amanda, Patten, and Brian regarding no need for proof of authority.<br>3500 | 0.50 hrs. | 155.00 |
| 03/01/2012 | DJ | Email from Tom Buffa regarding his affidavit and reply.<br>3500 | 0.10 hrs. | 31.00 |
| 03/01/2012 | DJ | Work on exhibits to Buffa Affidavit and prepare for filing PSC transfer application for Treeline Springs.<br>3500 | 0.30 hrs. | 93.00 |
| 03/01/2012 | DJ | Email from Amanda regarding title transfers on some of the vehicles.<br>3500 | 0.10 hrs. | 0.00 |
| 03/02/2012 | JTJ | Review of MT law (MCA statutes and Admin Rules) regarding deposits of revenues prior to | 2.70 hrs. | 837.00 |

Invoice# 98995        Page  2

| | | | | |
|---|---|---|---|---|
| | | DOJ final approval, regarding NIL (lender) rules for Lehman and inventory, regarding questions from Moonlight mgmt and Altira re 'switch-over' after final TOA issues (3/1 and 3/2)<br>0100 | | |
| 03/02/2012 | DJ | Review e-mails and covenants from Mindy  at Moonlight property sale.<br>2000 | 0.80  hrs. | 248.00 |
| 03/02/2012 | DJ | Emails to Lehman and Mindy regarding covenants; call to Mindy to discuss covenants and amendments.<br>2000 | 0.50  hrs. | 155.00 |
| 03/02/2012 | BJH | Correction of signature blocks for Assignments of Moonlight trademarks for proper entity authority<br>2000 | 0.40  hrs. | 64.00 |
| 03/02/2012 | TES | Review of Application and Petition with Buffa Affidavit and work on Exhibits.<br>3100 | 2.30  hrs. | 632.50 |
| 03/02/2012 | DJ | Review  emails from Brian Barry and Amanda regarding title applications for two 2012 snowmobiles; review title applicaitons and Statements of Fact and e-mail to Brian Barry for signature.<br>3500 | 0.50  hrs. | 155.00 |
| 03/02/2012 | DJ | Finalize Tom Buffa affidavit and exhibits for PSC application.<br>3500 | 1.25  hrs. | 387.50 |
| 03/02/2012 | DJ | Email from Tom Buffa; call to Tom Buffa regarding his affidavit; call from Tom Buffa regarding his affidavit; email to Weil requesting document from the Lehman bankrutpcy; email from Christina with Lehman confirmation order.<br>3500 | 0.30  hrs. | 93.00 |
| 03/02/2012 | DJ | Review email  from Brian Barry regarding an amendment to the Covenants for the Strawberry Ridge Subdivision.<br>3500 | 0.60  hrs. | 186.00 |
| 03/02/2012 | DJ | Email  comments to Brian Barry regarding the amendment to the Strawberry Ridge Subdivision Covenants.<br>3500 | 0.40  hrs. | 124.00 |
| 03/02/2012 | DJ | Review multiple emails regarding the status of the beverage license transfers and approvals from the Department of Justice and the Department of Revenue.<br>3500 | 0.40  hrs. | 124.00 |
| 03/02/2012 | DJ | Email from Brian Barry regarding assignment of | 0.50  hrs. | 155.00 |

Invoice# 98995        Page 3

| Date | | | | |
|---|---|---|---|---|
| | | Trademarks in the U.S.and Candao and review of assignment form and review of Moonlight email regarding the same.<br>3500 | | |
| 03/02/2012 | DJ | Review organizational chart with respect to the assignment of trademarks and review of revised assignment; calls to Plan Administrator Andy Patten; email to Patten regarding assignment form.<br>3500 | 0.50 hrs. | 155.00 |
| 03/02/2012 | DJ | Email from John Nastasi regarding trademark registration; e-mail to Amanda at Moonlight; multiple e-mails from and to Mindy at Moonlight regarding HOA issues.<br>3500 | 0.20 hrs. | 62.00 |
| 03/04/2012 | DJ | Review emails from Brian and Mindy regarding the Strawberry Ridge Covenants and reply to Brian.<br>3500 | 0.50 hrs. | 155.00 |
| 03/04/2012 | DJ | Review revised Trademark assignment and email to Brian Barry.<br>3500 | 0.30 hrs. | 93.00 |
| 03/05/2012 | CTS | Phone call with Amanda Smethurst re: using the Aardvark beverage license catering endorsement for an upcoming event.<br>2000 | 0.30 hrs. | 45.00 |
| 03/05/2012 | CTS | Email to DOR on whether an applicant that has obtained TOA can use the license's catering endorsement before obtaining final approval.<br>2000 | 0.20 hrs. | 30.00 |
| 03/05/2012 | DJ | Review redline of amended HOA covenants for the Strawberry Ridge Subdivision.<br>3500 | 1.25 hrs. | 387.50 |
| 03/05/2012 | DJ | Email from Brian Barry regarding Strawberry Ridge Covenants and e-mail to Mindy with my comments for consideration.<br>3500 | 0.50 hrs. | 155.00 |
| 03/05/2012 | DJ | Review Tom Buffa's affidavit and pull related bankruptcy court order and e-mail order to Tom for review and consideration.<br>3500 | 0.50 hrs. | 155.00 |
| 03/05/2012 | DJ | Call to Andy Patten regarding hearing in the Moonlight case tomorrow on fee applications and objections.<br>3500 | 0.10 hrs. | 31.00 |
| 03/05/2012 | BOM | Review timesheets for objectionable time entries for calculating voluntary reductions.<br>4600 | 0.80 hrs. | 128.00 |

Invoice# 98995      Page  4

|  |  |  |
|---|---|---|
| **Total Professional Services** |  | $5,641.50 |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 01/17/2012 | Westlaw - Computer Research - December | 77.61 |
| 01/31/2012 | Secretary of State - Montana<br>Fees re:  Moonlight Basin 1/06/12 | 170.00 |
| 01/31/2012 | Secretary of State - Montana<br>Fees re:  Moonlight Basin LLC 1/06/12 | 170.00 |
| 02/28/2012 | Federal Express<br>Stacey Rogstad, State of Montana Department of Justice  1/26/12 | 16.51 |
| 02/28/2012 | Federal Express<br>Thomas Buffa, Lamco LLC  1/30/12 | 23.41 |
| 02/28/2012 | Federal Express<br>Dennis F. Dunne, Milbank Tweed Hadley &   2/01/12 | 49.65 |
| 02/28/2012 | Federal Express<br>Robert J. Lemons, Weil Gotshal & Manges LLP 2/01/12 | 45.00 |
| 02/28/2012 | Federal Express<br>Elizabeth G. Gasparini, Office of The United States Treasury<br>2/01/12 | 54.27 |
| 02/28/2012 | Federal Express<br>John Suckow, Lehman Brothers Holding Inc.  2/01/12 | 49.77 |
| 02/28/2012 | Federal Express<br>Richard Gitlin, Godfrey & Kahn, SC  2/01/12 | 47.58 |

|  |  |  |
|---|---|---|
| **Total Expenses** |  | $703.80 |

**INVOICE SUMMARY**

| Name |  | Hours | Rate | Amount |
|---|---|---|---|---|
| James, Doug | 1 | 10.10  hrs @ | 310.00 | $3,100.00 |
| Smith, Thomas E. | 1 | 2.30  hrs @ | 275.00 | $632.50 |
| Jones, John T. | 1 | 4.90  hrs @ | 310.00 | $1,519.00 |
| Sweeney, Christopher T | 2 | 0.80  hrs @ | 150.00 | $120.00 |
| Hoskins, Brandon J | 2 | 0.40  hrs @ | 160.00 | $64.00 |
| Marty, Brian O. | 2 | 0.80  hrs @ | 160.00 | $128.00 |
| Struss, Luanne J. | 4 | 0.60  hrs @ | 130.00 | $78.00 |
|  |  |  |  |  |
| Professional Services |  | 19.90 hrs |  | $5,641.50 |
| Expenses |  |  |  | $703.80 |

| **Total balance now due** | **$6,345.30** |
|---|---|

**TASK CODE RECAP**

| 0100 | General Case Administration | 4.90  hrs | $1,519.00 |
|---|---|---|---|
| 2000 | General Business Operation | 3.10  hrs | $665.00 |

Invoice#  98995      Page  5

| 3100 | Misc. Asset Sales/ 363 Issues | 2.30 hrs | $632.50 |
| 3500 | Plan of Reorg/Implementation | 8.80 hrs | $2,697.00 |
| 4600 | Firm Billing/Fee Applications | 0.80 hrs | $128.00 |

**EXPENSE CODE RECAP**

| 0 | 286.19 |
| 0 | 340.00 |
| 0 | 77.61 |

# MOULTONBELLINGHAM PC

October 31, 2011

27 North 27th Street
P. O. Box 2559
Billings, MT  59103-2559
406-248-7731

Tax I.D. 81-0387111

Invoice# 96837   DJ
Billing through  10/31/2011

ED DZIADUL
LEHMAN BROTHERS HOLDINGS INC.
1271 6TH AVENUE, 39TH FLOOR
NEW YORK, NY  10020

**LCD Lone Mountain Ranch, LLC**
**Robert L. Burch and Todd Morely**
**Deed in Lieu/Foreclosure (DJ)(FO)**

**Our File #  016173  00002**

## PROFESSIONAL SERVICES

| Date | Init | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 10/07/2011 | CTS | Receipt of Temporary Operating Authority Notice from the Department of Revenue. | 0.30 | hrs. | 45.00 |
| 10/07/2011 | CTS | Emails with DOR about additional info requested; Emails to Patrick Mace, John Jones, Dog James and John Nastasi re: Temporary operating authority. | 0.40 | hrs. | 60.00 |
| 10/13/2011 | CTS | Receipt of publication request re: Spirits' temporary operating authority status. (No Charge) | 0.20 | hrs. | 0.00 |
| 10/19/2011 | CTS | Emails with Dani Tenneson at DOR re: certificate to conduct business in Montana. | 0.30 | hrs. | 45.00 |
| 10/19/2011 | CTS | Emails with Dani Tenneson re: tax certificates for Spirits, Julian Hutton and Dan Gorge | 0.30 | hrs. | 45.00 |
| 10/24/2011 | JTJ | Review correspondence from State DOR re transfer application | 0.60 | hrs. | 186.00 |
| 10/24/2011 | JTJ | Services re addressing DOR questions on application for liquor license transfer (ownership structure, NIL lender status, on-site personnel questions, manager background check) | 1.90 | hrs. | 589.00 |
| | | | | | $970.00 |

## BILLING SUMMARY

| | |
|---|---|
| Total professional services | $970.00 |
| **Total balance now due** | **$970.00** |

# MOULTONBELLINGHAM PC

November 30, 2011

27 North 27th Street, Suite 1900
P. O. Box 2559
Billings, Montana 59103-2559

Tax I.D. 81-0387111

ED DZIADUL
LEHMAN BROTHERS HOLDINGS INC.
1271 6TH AVENUE, 39TH FLOOR
NEW YORK, NY  10020

Invoice#  97141    DJ
Billing through  11/30/2011

**LCD Lone Mountain Ranch, LLC**
**Robert L. Burch and Todd Morely**
**Deed in Lieu/Foreclosure (DJ)(FO)**

Our file#  016173  00002

<u>PROFESSIONAL SERVICES</u>

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 10/31/2011 | CTS | Conference with Doug James re: issues concerning JVLP, LLC's lease. | 0.30 | hrs. | 45.00 |
| 11/01/2011 | CTS | Review list of items requested by DOR to complete application. | 0.40 | hrs. | 60.00 |
| 11/01/2011 | CTS | emails with DOR about documents needed to complete application. | 0.40 | hrs. | 60.00 |
| 11/01/2011 | CTS | Begin compiling documents requested by DOR to complete beverage license application. | 0.50 | hrs. | 75.00 |
| 11/16/2011 | CTS | Emails with Constantine Vorobetz re: extension to temporary operating authority time. | 0.20 | hrs. | 30.00 |

**Total Professional Services** — $270.00

<u>BILLING SUMMARY</u>

| | | | | Amount |
|---|---|---|---|---|
| Sweeney, Christopher T | 1.80  hrs @ | 150.00 | = | $270.00 |

| | | |
|---|---|---|
| Total Professional Services | 1.80 hrs | $270.00 |
| Total Expenses | | $0.00 |

**Total balance now due** — **$270.00**

# MOULTONBELLINGHAM PC

December 31, 2011

27 North 27th Street, Suite 1900
P. O. Box 2559
Billings, Montana 59103-2559

Tax I.D. 81-0387111

Invoice#  97638    DJ
Billing through  12/31/2011

ED DZIADUL
LEHMAN BROTHERS HOLDINGS INC.
1271 6TH AVENUE, 39TH FLOOR
NEW YORK, NY  10020

**LCD Lone Mountain Ranch, LLC**          **Our file#  016173   00002**
**Robert L. Burch and Todd Morely**
**Deed in Lieu/Foreclosure (DJ)(FO)**

PROFESSIONAL SERVICES

| Date | | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 12/16/2011 | JTJ | Work on latest requests from DOR (Dani) re final approvals for entities. | 2.70 | hrs. | 837.00 |
| 12/19/2011 | CTS | Review file to determine what documents are needed to complete application. | 0.60 | hrs. | 90.00 |
| 12/19/2011 | CTS | Prepare Good Standing Certficates for LML-MT, LLC and MT 750 Lone Mountain Spirits, LLC | 0.30 | hrs. | 45.00 |
| 12/21/2011 | CTS | Email to Patrick Mace re: items necessary for final approval of beverage license, along with forms that have to be completed and sent to the DOR. | 0.90 | hrs. | 135.00 |
| 12/21/2011 | CTS | Email to Julian Hutton and Daniel Gorge at Merlin Hospitality re: items needed for final approval of beverage license application. | 0.60 | hrs. | 90.00 |
| 12/28/2011 | CTS | Emails with Colleen Acchione re: information needed from Merlin Hospitality to complete beverage license application. | 0.50 | hrs. | 75.00 |

**Total Professional Services**                                    $1,272.00

BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Jones, John T. | 2.70 hrs @ | 310.00 | = | $837.00 |
| Sweeney, Christopher T | 2.90 hrs @ | 150.00 | = | $435.00 |

| | | |
|---|---|---|
| Total Professional Services | 5.60 hrs | $1,272.00 |
| Total Expenses | | $0.00 |

**Total balance now due**                                          **$1,272.00**

Invoice#   97638      Page   2

# MOULTONBELLINGHAM

January 31, 2012

27 North 27th Street, Suite 1900
P. O. Box 2559
Billings, Montana 59103-2559

Tax I.D. 81-0387111

Invoice# 98248   DJ
Billing through 01/31/2012

ED DZIADUL
LEHMAN BROTHERS HOLDINGS INC.
1271 6TH AVENUE, 39TH FLOOR
NEW YORK, NY  10020

**LCD Lone Mountain Ranch, LLC**            **Our file#  016173   00002**
**Robert L. Burch and Todd Morely**
**Deed in Lieu/Foreclosure (DJ)(FO)**

## PROFESSIONAL SERVICES

| Date | | Description | Hours | | Amount |
|------|------|-------------|-------|------|--------|
| 01/05/2012 | CTS | Emails with Patrick Mace re: info needed to complete Spirits beverage license application. 2000 | 0.30 | hrs. | 45.00 |
| 01/24/2012 | LJS | Review documents received from Rachel Goetz. 2000 | 0.30 | hrs. | 39.00 |
| 01/24/2012 | LJS | Review past email correspondence with Rachel and my notes re phone conferences with Gallatin County DMV re requirements for transfer of titles. 2000 | 0.50 | hrs. | 65.00 |
| 01/24/2012 | LJS | Email correspondence with Rachel Goetz re additional documents and information needed for transfer of title. 2000 | 0.30 | hrs. | 39.00 |
| 01/24/2012 | CTS | Correspondence with DOJ re: items needed to complete application process; gather supplemental information received so far and send to DOJ. 2000 | 1.00 | hrs. | 150.00 |

**Total Professional Services**                                      **$338.00**

## INVOICE SUMMARY

| Name | Count | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sweeney, Christopher T | 2 | 1.30  hrs @ | 150.00 | $195.00 |
| Struss, Luanne J. | 4 | 1.10  hrs @ | 130.00 | $143.00 |

Invoice#  98248      Page  2

| | | |
|---|---|---|
| Professional Services | 2.40 hrs | $338.00 |
| **Total balance now due** | | **$338.00** |

**TASK CODE RECAP**

| | | | |
|---|---|---|---|
| 2000 | General Business Operation | 2.40  hrs | $338.00 |

**EXPENSE CODE RECAP**

# MOULTONBELLINGHAM

February 29, 2012

27 North 27th Street, Suite 1900
P. O. Box 2559
Billings, Montana 59103-2559

Tax I.D. 81-0387111

Invoice# 98263   DJ
Billing through 02/29/2012

ED DZIADUL
LEHMAN BROTHERS HOLDINGS INC.
1271 6TH AVENUE, 39TH FLOOR
NEW YORK, NY 10020

**LCD Lone Mountain Ranch, LLC**               **Our file#  016173   00002**
**Robert L. Burch and Todd Morely**
**Deed in Lieu/Foreclosure (DJ)(FO)**

## PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 01/26/2012 | CTS | Emails with Merlin Hospitality re: FEIN for Merlin and on-site managers. 2000 | 0.30 hrs. | 45.00 |
| 01/26/2012 | CTS | Email to Patrick Mace re: things needed to obtain final approval for Spirits beverage license. 2000 | 0.80 hrs. | 120.00 |
| 01/26/2012 | CTS | Make corrections to Spirits beverage license application and send to DOJ. 2000 | 0.60 hrs. | 90.00 |
| 01/26/2012 | CTS | Draft amendment to management agreement identifying Merlin's address, FEIN and telephone number; circulate to Merlin and Patrick Mace. 2000 | 0.40 hrs. | 60.00 |
| 01/31/2012 | CTS | Emails with Merlin Hospitality re: items needed by DOJ for approval of beverage license application. 2000 | 0.30 hrs. | 45.00 |
| 02/01/2012 | CTS | Complete business statement for Merlin Hospitality and email to DOJ. 2000 | 0.30 hrs. | 45.00 |
| 02/03/2012 | CTS | Email from Patrick Mace re: questions on Spirits' beverage license. 2000 | 0.40 hrs. | 60.00 |
| 02/06/2012 | CTS | Email to Patrick Mace re: questions on beverage license application. 2000 | 0.40 hrs. | 60.00 |
| 02/07/2012 | LJS | Email correspondence with Rachel re transfer of titles. 2000 | 0.20 hrs. | 26.00 |
| 02/07/2012 | LJS | Phone conference with Bernie at Gallatin County DMV re issuance of titles. 2000 | 0.20 hrs. | 26.00 |

Invoice#  98263          Page  2

| | | | | |
|---|---|---|---|---|
| 02/07/2012 | LJS | Prepare statements of fact for vehicle titles (they were signed but not completely filled out).<br>2000 | 1.00  hrs. | 130.00 |
| 02/07/2012 | LJS | Prepare letter to Gallatin County DMV enclosing titles for issuance of new titles.<br>2000 | 0.30  hrs. | 39.00 |
| 02/07/2012 | CTS | Email to Department of Justice to see what further information is required.<br>2000 | 0.30  hrs. | 45.00 |
| 02/08/2012 | CTS | Phone call with Patrick Mace re: Spirits beverage license application.<br>2000 | 0.50  hrs. | 75.00 |
| 02/08/2012 | CTS | Emails with DOR re: various items sent by Patrick Mace.<br>2000 | 0.30  hrs. | 45.00 |
| 02/08/2012 | LJS | Phone conferences with Gallatin County DMV re information needed for issuance of new titles (physical address, articles of organization) (.2).<br>2000 | 0.20  hrs. | 26.00 |
| 02/08/2012 | LJS | Review file for articles.<br>2000 | 0.30  hrs. | 39.00 |
| 02/08/2012 | LJS | Email correspondence with Rachel Goetz re articles of organization.<br>2000 | 0.20  hrs. | 26.00 |
| 02/08/2012 | LJS | Fax articles of organization to Gallatin DMV per their request.<br>2000 | 0.10  hrs. | 13.00 |
| 02/09/2012 | LJS | Phone call from Gallatin County DMV re charges.<br>2000 | 0.10  hrs. | 13.00 |
| 02/09/2012 | LJS | Email Rachel Goetz re DMV charges and to advise Gallatin County needs payment within one week.<br>2000 | 0.20  hrs. | 26.00 |
| 02/09/2012 | CTS | Various emails from the auditor at Dept. of Justice re: Spirits beverage license application.<br>2000 | 0.80  hrs. | 120.00 |
| 02/13/2012 | LJS | Receive and review title work for title that had whiteout.<br>2000 | 0.20  hrs. | 26.00 |
| 02/13/2012 | LJS | Phone conference with Laura at Gallatin County DMV re additional titlework.<br>2000 | 0.20  hrs. | 26.00 |
| 02/13/2012 | LJS | Draft letter to Laura at Gallatin County DMV enclosing paperwork for additional title.<br>2000 | 0.30  hrs. | 39.00 |
| 02/13/2012 | LJS | Email Rachel Goetz re additional charges for title. | 0.10  hrs. | 13.00 |

Invoice#  98263      Page  3

| 02/14/2012 | LJS | Phone conferences with DMV re MV1 form for title that had whiteout. 2000 | 0.20 hrs. | 26.00 |
|---|---|---|---|---|
| 02/14/2012 | LJS | Email correspondence with Rachel re MV1 form and re expedited payment to DMV. 2000 | 0.30 hrs. | 39.00 |
| 02/14/2012 | CTS | Phone call with Carrie Chapin re: Carrie will act as on-site representative for the Moonlight Basin beverage licenses; letter to Carrie Chapin with fingerprint card. 2000 | 0.50 hrs. | 75.00 |
| 02/15/2012 | LJS | 2 Phone conferences with Gallatin County DMV re payment, titlework. 2000 | 0.30 hrs. | 39.00 |
| 02/15/2012 | LJS | Email correspondence with Rachel Goetz re payment of fees. 2000 | 0.20 hrs. | 26.00 |
| 02/16/2012 | LJS | Phone call from Gallatin County asking where they should send license plates and registrations for vehicles. 2000 | 0.10 hrs. | 13.00 |
| 02/16/2012 | LJS | Email correspondence with Rachel Goetz to confirm DMV should send vehicle registrations and license plates to NY address. 2000 | 0.20 hrs. | 26.00 |
| 02/17/2012 | LJS | Phone call to Gallatin County DMV to confirm vehicle registrations and license plates should be sent to NY address. 2000 | 0.10 hrs. | 13.00 |
| 02/27/2012 | CTS | Emails to Merlin Hospitality and Patrick Mace re: beverage license application loose ends. 2000 | 0.40 hrs. | 60.00 |

**Total Professional Services**                                                $1,595.00

## INVOICE SUMMARY

| Sweeney, Christopher T | 2 | 6.30 hrs @ | 150.00 | $945.00 |
|---|---|---|---|---|
| Struss, Luanne J. | 4 | 5.00 hrs @ | 130.00 | $650.00 |

| Professional Services | 11.30 hrs | | | $1,595.00 |
|---|---|---|---|---|

| Total balance now due | | | | **$1,595.00** |
|---|---|---|---|---|

## TASK CODE RECAP

| 2000 | General Business Operation | 11.30 hrs | $1,595.00 |
|---|---|---|---|

Invoice#  98263      Page  4

**EXPENSE CODE RECAP**

# MOULTONBELLINGHAM

March 5, 2012

27 North 27th Street, Suite 1900
P. O. Box 2559
Billings, Montana 59103-2559

Tax I.D. 81-0387111

Invoice# 98996   DJ
Billing through 03/31/2012

ED DZIADUL
LEHMAN BROTHERS HOLDINGS INC.
1271 6TH AVENUE, 39TH FLOOR
NEW YORK, NY 10020

**LCD Lone Mountain Ranch, LLC**                        **Our file#   016173   00002**
**Robert L. Burch and Todd Morely**
**Deed in Lieu/Foreclosure (DJ)(FO)**

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 03/01/2012 | JTJ | Review (6) emails from State of MT regarding follow-up inspections to Lone Mtn Ranch bar area and liquor sales and reply to same.<br>0100     205 | 1.60  hrs. | 496.00 |
| 03/01/2012 | JTJ | Review of MT law re questions raised by State in emails referenced in prior entry (specifically the duties and responsibilities of on-site manager, compliance with DOR protocols etc)<br>0100     205 | 1.40  hrs. | 434.00 |

**Total Professional Services**                                               $930.00

## INVOICE SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Jones, John T. | 1 | 3.00  hrs @ | 310.00 | $930.00 |

Professional Services          3.00 hrs          $930.00

| Total balance now due | **$930.00** |
|---|---|

## TASK CODE RECAP

0100     General Case Administration          3.00 hrs          $930.00

## EXPENSE CODE RECAP

## EXHIBIT B

## Expenses from October 1, 2011 through March 5, 2012 (by matter)

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

## Summary of Expenses October 2012

### *Moonlight Basin Ranch*

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2011 | $681.60 | Charles Fisher Court Reporting, Inc. |
| | | Rule 2004 exam of Russ McElyea |
| 10/7/2011 | $55.34 | Federal Express |
| | | John Suckow,Lehman Brothers Holding Inc.  9/12/11 |
| 10/7/2011 | $52.16 | Federal Express |
| | | Robert J. Lemmons, Weil, Gotshal & Manges LLP  9/12/11 |
| 10/7/2011 | $45.69 | Federal Express |
| | | Richard Gitlin, Godfrey & Khan, S.C.  9/12/11 |
| 10/7/2011 | $52.16 | Federal Express |
| | | Dennis F. Dunnes, Milbank Tweed Hadley  9/12/11 |
| 10/7/2011 | $52.16 | Federal Express |
| | | Elizabeth Gasparini, Office of the United States Treasurer  9/12/11 |
| 10/7/2011 | $29.63 | Federal Express |
| | | Pej Razavilar, Weil Gotshal & Manges LLP  9/16/11 |
| 10/7/2011 | $29.63 | Federal Express |
| | | Edward R. McCarthy, Weil Gotshal & Manges LLP  9/16/11 |
| 10/7/2011 | $29.26 | Federal Express |
| | | Ronit J. Berkovich, Weil Gotshal & Manges LLP  9/16/11 |
| 10/7/2011 | $20.10 | Federal Express |
| | | Veronica Wing, Security Title Company  9/20/11 |
| 10/7/2011 | $26.52 | Federal Express |
| | | Robert J. Lemmons, Weil Gotshal & Manges LLP  9/22/11 |
| 10/7/2011 | $32.43 | Federal Express |
| | | John Suckow, Lehman Brothers Holding Inc.  9/22/11 |
| 10/7/2011 | $22.92 | Federal Express |
| | | Gerry Engle  9/22/11 |
| 10/7/2011 | $26.77 | Federal Express |
| | | Richard Gitlin, Godfrey & Khan  9/22/11 |
| 10/7/2011 | $29.26 | Federal Express |
| | | Elizabeth Gasparini, Office of The United States Treasury  9/22/11 |
| 10/7/2011 | $29.26 | Federal Express |
| | | Dennis F. Dunne, Milbank Tweed Hadley  9/22/11 |
| 10/7/2011 | $402.55 | Charles Fisher Court Reporting, Inc. |
| | | Depositions of Lee Poole and Tom Buffa |
| 10/7/2011 | $350.00 | Fisher Video Conferencing Services |
| | | Video Depositions of Lee Poole and Tom Buffa |
| 10/7/2011 | $187.50 | Fisher Video Conferening Serivces |
| | | Video deposition of Russ McElyea |
| 10/11/2011 | $100.00 | Bureau of Alcohol Tobacco Firearms |
| | | Fee for Permit |
| 10/13/2011 | $413.95 | Doug James |
| | | Travel expenses to Helena, MT  10/06/11 |
| | | Mileage  $229.50  (450 miles @ $ .51) |
| | | Lodging  $145.45 |
| | | Meals  $39.00 |
| 10/18/2011 | $684.92 | Doug James |
| | | Reimburse travel  to Missoula, MT for hearing 10/16/11 to 10/17/11 |
| | | Mileage  $371.79  (729 miles @ $ .51) |
| | | Lodging  $171.13 |
| | | Meals  $141.00 |
| | | Parking  $1.00 |
| 10/18/2011 | $100.00 | Pacer |
| | | 3rd Quarter Usage Charges |

| 10/28/2011 | $24.00 | Ohio Secretary of State |
| | | Filing Fee |
| 10/31/2011 | $67.00 | Clerk of Bankruptcy Court |
| | | Certified Copy Fee |
| 10/31/2011 | $38.10 | Photocopies |

**Totals**     **$3,582.91**

## Summary of Expenses October 2011
### *Lone Mountain Ranch*

**Total**    $0.00

## Summary of Expenses November 2011

### *Moonlight Basin Ranch*

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2011 | $54.28 | Westlaw - Computer Research - October |
| 1130/11 | $149.40 | Photocopies |
| **Total** | **$203.68** | |

**Summary of Expenses November 2011**
*Lone Mountain Ranch*

Total   $0.00

## Sumary of Expenses December 2011
### Moonlight Basin Ranch

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2011 | $35.00 | Secretary of State - Montana |
|  |  | Fees re:  Moonlight Basin Resort OPS LLC 11/07/11 |
| 12/5/2011 | $26.33 | Federal Express |
|  |  | Robert Lemons, Weil Gotshal & Manges LLP  10/25/11 |
| 12/5/2011 | $32.19 | Federal Express |
|  |  | John Suckow, Lehman Brothers Holding Inc.  10/25/11 |
| 12/5/2011 | $29.04 | Federal Express |
|  |  | Dennis F. Dunne, Milbank Tweed Hadley  10/25/11 |
| 12/5/2011 | $29.04 | Federal Express |
|  |  | E. G. Gasparini, Office of the United State Treasurer  10/25/11 |
| 12/5/2011 | $26.58 | Federal Express |
|  |  | Richard Gitlin, Godfrey & Khan  10/25/11 |
| 12/5/2011 | $29.71 | Federal Express |
|  |  | Bernard McCarthy, Clerk of US Bankruptcy Court  10/31/11 |
| 12/5/2011 | $48.26 | Federal Express |
|  |  | Edward R. McCarthy, Weil Gotshal & Manges LLP  11/02/11 |
| 12/5/2011 | $27.60 | Federal Express |
|  |  | Stuart Anderson and Jerry Wine, American Land Title  11/03/11 |
| 12/27/2011 | $64.96 | Westlaw - Computer Research - November |
| 12/29/2011 | $68.10 | Photocopies |
| **Total** | **$416.81** | |

## Summary of Expenses December 2011
### *Lone Mountain Ranch*

Total | $0.00

## Summary of Expenses January 2012

### Moonlight Basin Ranch

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/5/2012 | $22.18 | Federal Express<br>Jack Manning LLP 11/29/11 |
| 1/5/2012 | $50.29 | Federal Express<br>John Suckow, Lehman Brothers Holding Inc. 11/30/11 |
| 1/5/2012 | $47.16 | Federal Express<br>Dennis Duane, Milbank Tweed Hadley 11/30/11 |
| 1/5/2012 | $42.45 | Federal Express<br>Robert Lemons, Weil Gotshal & Manges LLP 11/30/11 |
| 1/5/2012 | $47.16 | Federal Express<br>Elizabeth Gasparini, Office of the United States Treasurey 11/30/11 |
| 1/5/2012 | $41.23 | Federal Express<br>Richard Gitlin, Godfrey & Khan, SC 11/30/11 |
| 1/5/2012 | $22.62 | Federal Express<br>Joseph Petrash 12/02/11 |
| 1/5/2012 | $19.89 | Federal Express<br>Jerry Wine, American Land Title 12/08/11 |
| 1/5/2012 | $22.62 | Federal Express<br>Garrett Simon 12/12/11 |
| 1/5/2012 | $42.45 | Federal Express<br>Robert Lemons, Weil Gotshal & Manges LLP 12/19/11 |
| 1/5/2012 | $47.16 | Federal Express<br>Elizabeth Gasparini, Office of the United States Treasurey 12/19/11 |
| 1/5/2012 | $41.23 | Federal Express<br>Richard Gitlin, Godfrey & Khan, SC 12/19/11 |
| 1/5/2012 | $50.29 | Federal Express<br>John Suckow, Lehman Brothers Holding Inc. 12/19/11 |
| 1/5/2012 | $47.16 | Federal Express<br>Dennis Duane, Milbank Tweed Hadley 12/19/11 |
| 1/5/2012 | $15.64 | Federal Express<br>From Montana Secretary of State to Kris Boyer 12/07/11 |
| 1/9/2012 | $472.51 | Doug James<br>Reimburse travel expense to Bozeman, MT 1/06/11<br>Mileage $173.16 (312 miles @ $.555)<br>Lodging $113.35<br>Meals $186.00 |
| 1/12/2012 | $157.62 | Brandon Hoskins<br>Reimburse mileage to and from Bozeman, MT<br>(284 miles @ $.555) |
| 1/17/2012 | $113.35 | Hilton Garden Inn<br>Lodging for Tom Smith in Bozeman, MT 1/06/12 |
| 1/18/2012 | $157.62 | Tom Smith<br>Reimburse mileage to and from Bozeman, MT<br>(284 miles @ $.555) |
| 1/23/2012 | $200.00 | Gambling Control Division<br>Filing Fee |
| 1/23/2012 | $200.00 | Gambling Control Division<br>Filing Fee |
| 1/23/2012 | $200.00 | Gambling Control Division<br>Filing Fee |
| 1/23/2012 | $29.95 | Gambling Control Division<br>Filing Fee |

| | | |
|---|---|---|
| 1/23/2012 | $29.95 | Gambling Control Division |
| | | Filing Fee |
| 1/23/2012 | $29.95 | Gambling Control Division |
| | | Filing Fee |
| 1/24/2012 | $346.04 | Doug James |
| | | Reimburse travel expense to Bozeman, MT 1/19/11 |
| | | Loding $131.54 |
| | | Mileage $171.50 (309 miles @$.555) |
| | | Meals $43.00 |
| 1/31/2012 | $17.93 | United States Post Office |
| | | Return documents to client |
| 1/31/2012 | $72.15 | Photocopies |
| **Totals** | **$2,586.60** | |

## Summary of Expenses January 2012
### *Lone Mountain Ranch*

Total   $0.00

# Summary of Expenses February 2012

## *Moonlight Basin Ranch*

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/7/2012 | $61.85 | Federal Express<br>John Butenas 12/28/11 |
| 2/7/2012 | $17.93 | Federal Express<br>Jerry Wine, American Land Title  12/28/11 |
| 2/7/2012 | $62.36 | Federal Express<br>Pej Razavilar, Weil Gotshal & Manges LLP  12/28/11 |
| 2/7/2012 | $16.51 | Federal Express<br>From the Secretary of State to Doug James  1/03/12 |
| 2/7/2012 | $23.30 | Federal Express<br>From Garrett Simon of the Atira Group to Chris Sweeney 1/06/12 |
| 2/7/2012 | $23.30 | Federal Express<br>From Garrett Simon to Doug James 1/19/12 |
| 2/7/2012 | $288.72 | CopyRight<br>Photocopies |
| 2/13/2012 | $23.98 | Bank of America Business Card - Brandon Hoskins<br>Dinner in Bozeman, MT for Lehman Closing |
| 2/15/2012 | $113.35 | Brandon Hoskins<br>Reimburse for lodging in Bozeman for closing |
| **Total** | **$631.30** | |

**Summary of Expenses February 2012**
*Lone Mountain Ranch*

Total    $0.00

## Summary of Expenses through March 5,2012
### *Moonlight Basin Ranch*

| Date | Amount | Narrative |
|---|---|---|
| 01/17/12 | $77.61 | Westlaw - Computer Research - December |
| 01/31/12 | $170.00 | Secretary of State - Montana Fees re Moonlight Basin 1/06/12 |
| 01/31/12 | $170.00 | Secretary of State - Montana Fees re Moonlight Basin 1/06/12 |
| 02/28/12 | $16.51 | Federal Express - Stacey Rogstad, State of Montana Department of Justice 1/26/12 |
| 02/28/12 | $23.41 | Federal Express - Thomas Buffa, Lamco LLC 1/30/12 |
| 02/28/12 | $49.65 | Federal Express - Dennis F. Dunne, Milbank Tweed Hadley 2/01/12 |
| 02/28/12 | $45.00 | Federal Express - Robert J. Lemons, Weil Gotshal & Manges LLP 2/01/12 |
| 02/28/12 | $54.27 | Federal Express - Elizabeth G. Gasparini, Office of the United States Treasurey 2/1/12 |
| 02/28/12 | $49.77 | Federal Express - John Suckow, Lehman Brothers Holding Inc. 2/1/12 |
| 02/28/12 | $47.58 | Federal Express - Richard Gitlin, Godfrey & Kahn, SC 2/1/12 |
| **Total** | **$703.80** | |

## SUMMARY OF EXPENSES THROUGH MARCH 5, 2012
### *Lone Mountain Ranch*

| | |
|---|---|
| **Total** | **$0.00** |

## <u>EXHIBIT C</u>

## <u>Summary Materials of Moulton Bellingham PC for</u>
## <u>October 1, 2011 through March 5, 2012</u>

28

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

MOULTON BELLINGHAM PC
Doug James
Brian O. Marty
Suite 1900, Crowne Plaza
P. O. Box 2559
Billings, Montana 59103-2559
Telephone: (406) 248-7731
Facsimile: (406) 248-7889

*Special Counsel for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re** | **Chapter 11 Case No.** |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.* | **08-13555 (JMP)** |
| **Debtors,** | **(Jointly Administered)** |

**SUMMARY SHEET ACCOMPANYING SECOND INTERIM APPLICATION OF
MOULTON BELLINGHAM PC, SPECIAL COUNSEL TO THE DEBTORS IN
POSSESSION, SEEKING ALLOWANCE AND PAYMENT OF INTERIM
COMPENSATION AND REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES FOR OCTOBER 1, 2011 THROUGH MARCH 5, 2012**

Name of Applicant:                    Moulton Bellingham PC ("<u>Moulton</u>")

Authorized to Provide Professional Services to:    Lehman Brothers Holdings Inc. and its
                                                    affiliated Debtors (collectively, "<u>Debtors</u>")

Date of Retention:                    Approved on August 15, 2011
                                       *Nunc Pro Tunc* to March 1, 2011[1]

Period for Which Compensation          October 1, 2011 to March 5, 2012
and Reimbursement is Sought:

---

[1] Prior to that time, Moulton had been properly retained as an ordinary course professional and was assessing fees in
accordance with the Amended OCP Order.

Amount of Professional Fees Sought as Actual, Reasonable, and Necessary:   $421,009.50[2]

Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary:   $8,125.10

Total Amount Sought:   $429,134.60

This is an/a: X Interim __ Final Application

Total Amount Received for this Application:   $342,560.90

Total Amount Received for All Prior Applications:   $256,072.54[3]

Aggregate Amount Paid to Date:   $598,633.44

**Total Compensation and Expenses Previously Requested and Awarded:**

| Date | Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|------|-------|----------------|----------------|--------------------|---------------|--------------------|
| 12/12/11 | 12/12/11 | 5/1/11 – 9/30/11 | $350,860.75 | $8,971.00 | $339,210.16[4] | $8,971.00 |

[2] Moulton voluntarily reduced the amount of professional fees sought by $4,486.50, which amount reflects voluntary reductions for time billed in increments of twentieths of an hour, non-working travel time, and time inadvertently billed at the improper rate. *See* FN 7 and FN 11.

[3] The Fee Committee approved Moulton's fees and expenses in the amount of $348,181.16 for the Ninth Interim Period. To date, Moulton has received $256,072.54 for fees and expenses incurred during the Ninth Interim Period.

[4] Moulton and the Fee Committee agreed to a reduction of $11,650.59 for professional services rendered and no reduction for expenses incurred in the Ninth Interim Period (in addition to Moulton's courtesy discounts in the amount of $6,610.50).

2

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

## SUMMARY OF MONTHLY FEE STATEMENTS
## SERVED FROM OCTOBER 1, 2011 THROUGH MARCH 5, 2012

*Moonlight Basin Ranch, L.P. Matter*

| Period | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| 10/1/2011 - 10/31/2011 | $52,448.40 | $3,582.91 | $52,448.40 | $3,582.91 |
| 11/1/2011 - 11/30/2011 | $49,073.60 | $203.68 | $49,073.60 | $203.68 |
| 12/1/2011 - 12/31/2011 | $82,294.00 | $416.81 | $82,294.00 | $416.81 |
| 1/1/2012 - 1/31/2012 | $126,590.00 | $2,586.60 | $126,590.00 | $2,586.60 |
| 2/1/2012 - 2/29/1012 | $21,177.60 | $631.30 | $21,177.60 | $631.30 |
| 3/1/2012 - 3/5/2012 | $4,513.20 | $703.80 | $0.00 | $0.00 |
| **Totals:** | **$336,096.80** | **$8,125.10** | **$331,583.60** | **$7,421.30** |

*Lone Mountain Ranch Matter*

| Period | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| 10/1/2011 - 10/31/2011 | $776.00 | $0.00 | $776.00 | $0.00 |
| 11/1/2011 - 11/30/2011 | $216.00 | $0.00 | $216.00 | $0.00 |
| 12/1/2011 - 12/31/2011 | $1,017.60 | $0.00 | $1,017.60 | $0.00 |
| 1/1/2012 - 1/31/2012 | $270.40 | $0.00 | $270.40 | $0.00 |
| 2/1/2012 - 2/29/1012 | $1,276.00 | $0.00 | $1,276.00 | $0.00 |
| 3/1/2012 - 3/5/2012 | $744.00 | $0.00 | $0.00 | $0.00 |
| **Totals:** | **$4,300.00** | **$0.00** | **$3,556.00** | **$0.00** |

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

## SUMMARY OF PROFESSIONALS PROVIDING SERVICES
## FROM OCTOBER 1, 2011 THROUGH MARCH 5, 2012

| Timekeeper | Title | Year Admitted | Rate[5] | Hours | Amount[6] |
|---|---|---|---|---|---|
| **Shareholders** | | | | | |
| Doug James | Senior Shareholder | 1982 | $310.00 | 455.70 | $141,267.00 |
| Doug James | Senior Shareholder | 1982 | $155.00 (travel) | 10.60 | $1,643.00 |
| John Jones | Senior Shareholder | 1984 | $310.00 | 388.40 | $120,404.00 |
| John Jones | Senior Shareholder | 1984 | $300.00 | 3.10 | $930.00 |
| Andy Forsythe | Senior Shareholder | 1979 | $310.00 | 54.10 | $16,771.00 |
| Andy Forsythe | Senior Shareholder | 1979 | $225.00 | 1.0 | $225.00 |
| Tom Smith | Senior Shareholder | 1984 | $275.00 | 193.90 | $53,322.50 |
| Tom Smith | Senior Shareholder | 1984 | $137.50 (travel) | 5.0 | $687.50 |
| Duncan Peete | Shareholder | 1991 | $250.00 | 0.90 | $225.00 |
| Katie Bell | Shareholder | 2006 | 250.00[7] | 9.90 | $2,475.00 |
| Katie Bell | Shareholder | 2006 | 180.00 | 56.22 | $10,120.00 |
| **Blended Rate** | | | **$295.27** | | |
| **Totals** | | | | **1,178.82** | **$348,070.00** |

---

[5] Moulton did not increase its hourly rates for shareholders, associates, or paralegals in 2012.

[6] Moulton's fees in this column total $425,557.00. Moulton bookkeepers have been unable to reconcile this figure with the total fees included in the Monthly Statements, $425,496.00, and therefore Moulton has made a voluntary deduction of the $61.00 difference.

[7] Katie Bell is a tax LLM whose billing rate increased from $180 to 250 per hour upon becoming a shareholder in January 2012. During the Tenth Interim Period, 9.90 hours of Ms. Bell's time was inadvertently billed at her new hourly rate of $250. Moulton is not seeking compensation for the increase in Ms. Bell's hourly rate; accordingly, Moulton has made a voluntary deduction of $693.00 to reflect her previous hourly rate of $180.00. This is consistent with Moulton's pledge to not raise rates in 2012.

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

| | | | | | |
|---|---|---|---|---|---|
| **Associates** | | | | | |
| Chris Sweeney | Associate | 2008 | $150.00 | 212.90 | $31,935.00 |
| Brian Marty | Associate | 2010 | $160.00 | 52.00 | $8,320.00 |
| Brandon Hoskins | Associate | 2010 | $160.00 | 126.7 | $20,272.00 |
| Brandon Hoskins | Associate | 2010 | $80.00 (travel) | 5.0 | $400.00 |
| George Kimmet | Associate | 2011 | $160.00 | 18.60 | $2,976.00 |
| Afton Ball | Associate | 2011 | $150.00 | 13.90 | $2,085.00 |
| **Blended Rate** | | | **$153.78** | | |
| **Totals** | | | | **429.10** | **$65,988.00** |
| | | | | | |
| **Paraprofessionals** | | | | | |
| Kristine Boyer | Paralegal | N/A | $140.00 | 34.50 | $4,830.00 |
| Luanne Struss | Paralegal | N/A | $130.00 | 51.30 | $6,669.00 |
| **Blended Rate** | | | **$134.02** | | |
| **Totals** | | | | **85.80** | **$11,499.00** |

5

**SUMMARY OF PROFESSIONALS PROVIDING SERVICES FROM
OCTOBER 1, 2011 THROUGH MARCH 5, 2012 (BY MATTER)**

*Moonlight Basin Ranch, L.P. Matter*

| Timekeeper | Title | Year Admitted | Rate | Hours | Amount |
|---|---|---|---|---|---|
| **Shareholders** | | | | | |
| Doug James | Senior Shareholder | 1982 | $310.00 | 455.70[8] | $141,267.00 |
| Doug James | Senior Shareholder | 1982 | $155.00 (travel) | 10.60 | $1,643.00 |
| John Jones | Senior Shareholder | 1984 | $310.00 | 380.20 | $117,862.00 |
| John Jones | Senior Shareholder | 1984 | $300.00 | 3.10 | $930.00 |
| Andy Forsythe | Senior Shareholder | 1979 | $310.00 | 54.10 | $16,771.00 |
| Andy Forsythe | Senior Shareholder | 1979 | $225.00 | 1.0 | $225.00 |
| Tom Smith | Senior Shareholder | 1984 | $275.00 | 193.90 | $53,322.50 |
| Tom Smith | Senior Shareholder | 1984 | $137.50 (travel) | 5.0 | $687.50 |
| Duncan Peete | Shareholder | 1991 | $250.00 | 0.90 | $225.00 |
| Katie Bell | Shareholder | 2006 | 250.00[9] | 9.90 | $2,475.00 |
| Katie Bell | Shareholder | 2006 | 180.00 | 56.22[10] | $10,120.00 |
| **Totals** | | | | **1,170.62** | **$345,528.00** |
| | | | | | |

---

[8] Doug James's hours on this matter total 458.40.  Mr. James billed 2.70 of these hours at a rate of $0.00 per hour, which is reflected in this column and included in the Summary of Courtesy Discounts on page 9.
[9] *See* FN 7.
[10] Katie Bell's hours on this matter total 58.00.  Ms. Bell billed 1.78 hours of these at a rate of $73.33 per hour, which is reflected in this column and included in the Summary of Courtesy Discounts on page 9.

6

| | | | | | |
|---|---|---|---|---|---|
| **Associates** | | | | | |
| Chris Sweeney | Associate | 2008 | $150.00 | 199.10 | $29,865.00 |
| Brian Marty | Associate | 2010 | $160.00 | 52.00 | $8,320.00 |
| Brandon Hoskins | Associate | 2010 | $160.00 | 126.70 | $20,272.00 |
| Brandon Hoskins | Associate | 2010 | $80.00 (travel) | 5.00 | $400.00 |
| George Kimmet | Associate | 2011 | $160.00 | 18.60 | $2,976.00 |
| Afton Ball | Associate | 2011 | $150.00 | 13.90 | $2,085.00 |
| **Totals** | | | | **415.30** | **$63,918.00** |
| | | | | | |
| **Paraprofessionals** | | | | | |
| Kristine Boyer | Paralegal | N/A | $140.00 | 34.50 | $4,830.00 |
| Luanne Struss | Paralegal | N/A | $130.00 | 45.20 | $5,876.00 |
| **Totals** | | | | **79.70** | **$10,706.00** |

*Lone Mountain Ranch Matter*

| Timekeeper | Title | Year Admitted | Rate | Hours | Amount |
|---|---|---|---|---|---|
| **Shareholders** | | | | | |
| John Jones | Senior Shareholder | 1984 | $310.00 | 8.20 | $2,542.00 |
| **Totals** | | | | **8.20** | **$2,542.00** |
| | | | | | |
| **Associates** | | | | | |
| Chris Sweeney | Associate | 2008 | $150.00 | 13.80 | $2,070.00 |

7

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

| | | | | | |
|---|---|---|---|---|---|
| **Totals** | | | | **13.80** | **$2,070.00** |
| | | | | | |
| **Paraprofessionals** | | | | | |
| Luanne Struss | Paralegal | N/A | $130.00 | 6.10 | $793.00 |
| **Totals** | | | | **6.10** | **$793.00** |

8

**SUMMARY OF COURTESY DISCOUNTS FROM**
**OCTOBER 1, 2011 THROUGH MARCH 5, 2012**

| Timekeeper | Title | Hours | Discount Amount |
|---|---|---|---|
| Doug James | Senior Shareholder | 9.50 | $2,945.00 |
| John Jones | Senior Shareholder | 2.60 | $806.00 |
| Andy Forsythe | Senior Shareholder | 0.30 | $93.00 |
| Katie Bell | Shareholder | 1.78 | $320.00 |
| Chris Sweeney | Associate | 7.60 | $1,140.00 |
| Brian Marty | Associate | 1.30 | $208.00 |
| Kris Boyer | Paralegal | 7.30 | $1,022.00 |
| Luanne Struss | Paralegal | 0.70 | $91.00 |
| **Totals** | | **31.08** | **$6,625.00** |

**SUMMARY OF VOLUNTARY REDUCTIONS FOR TIME ENTRIES AND NON-**
**WORKING TRAVEL FROM OCTOBER 1, 2011 THROUGH MARCH 5, 2012**

| Period | Reduction – Time Entries | Reduction – Non-Working Travel | Total |
|---|---|---|---|
| 10/1/2011 - 10/31/2011 | $294.50 | $2,724.00 | $3,018.50 |
| 11/1/2011 - 11/30/2011 | $186.00 | $0.00 | $186.00 |
| 12/1/2011 - 12/31/2011 | $542.50 | $0.00 | $542.50 |
| 1/1/2012 - 1/31/2012 | $15.50 | $0.00 | $15.50 |
| 2/1/2012 - 2/29/1012 | $0.00 | $0.00 | $0.00 |
| 3/1/2012 - 3/5/1012 | $31.00 | $0.00 | $31.00 |
| **Totals** | **$1,069.50** | **$2,724.00** | **$3,793.50**[11] |

---

[11] Moulton voluntarily reduced the amount of professional fees sought by $3,793.50, which amount reflects voluntary reductions for time billed in increments of twentieths of an hour and for non-working travel pursuant to the guidance provided in the Fee Committee's Confidential Letter Report dated February 17, 2012. Specifically, Moulton reduced time entries billed in twentieths of an hour to the nearest tenth of an hour, and has reduced time entries for non-working travel to reflect one-half the timekeeper's normal hourly rate.

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

## EXHIBIT D

### Multiple Timekeepers Attending Same Court Hearing

None

### Multiple Timekeepers Attending Same Deposition or Rule 2004 Examination

None

### Multiple Timekeepers Attending Same Meeting

| Timekeepers | Date | Hearing/Outside Meeting/Deposition | Reason for Multiple Timekeepers |
|---|---|---|---|
| Doug James and Tom Smith | 10/07/2011 | Meeting with Kim Beatty and Montana Public Service Comission re transfer of Treeline Springs assets to Lehman (including travel to and from Helena) | Doug James is responsible for bankruptcy matters.  Tom Smith is responsible for issues related to utilities and the PSC.  This meeting involved multiple overlapping issues regarding each of these areas of responsibility. |
| Doug James, John Jones, Andy Forsythe, Tom Smith, Chris Sweeney, and Brian Marty | 12/21/2011 | Conference call with Lehman and Moonlight re preparation for closing | Doug James is responsible for bankruptcy and closing matters.  Andy Forsythe is responsible for employment law issues.  John Jones is responsible for corporate issues.  Tom Smith is responsible for PSC and utilities issues.  Chris Sweeney is responsible for issues related to the beverage licenses and the related leases and concessions agreements.  Brian Marty is responsible for issues relating to the explosives permit.  This conference call involved multiple overlapping issues regarding each of these areas of responsibility. |
| Doug James, Tom Smith, and Brandon Hoskins | 1/6/2012 and 1/7/2012 | Attend Moonlight closing at Moonlight Basin in Bozeman, Montana | Doug James, Tom Smith, and Brandon Hoskins coordinated and completed the closing transaction whereby the majority of the assets of Moonlight Basin Ranch Limited Partnership and related entities |

29

| | | | were transferred to new Lehman-controlled entities pursuant to the Settlement and Sale Agreement and the Confirmed Chapter 11 Plan of Reorganization.  The transaction involved the transfer of a complex business consisting of more than 8,000 acres of real property, a four seasons resort including a ski hill and golf course, restaurants, bars, and related facilities. |

MOULTON BELLINGHAM PC
ATTORNEYS AT LAW

## EXHIBIT E

## Doug James Certification

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

MOULTON BELLINGHAM PC
Doug James
Brian O. Marty
Suite 1900, Crowne Plaza
P. O. Box 2559
Billings, Montana 59103-2559
Telephone: (406) 248-7731
Facsimile: (406) 248-7889

*Special Counsel for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re** | **Chapter 11 Case No.** |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.* | **08-13555 (JMP)** |
| **Debtors,** | **(Jointly Administered)** |

**CERTIFICATION OF DOUG JAMES IN SUPPORT OF THE APPLICATION OF
MOULTON BELLINGHAM PC FOR ALLOWANCE OF INTERIM COMPENSATION
AND REIMBURSEMENT OF EXPENSES FOR OCTOBER 1, 2011
THROUGH MARCH 5, 2012**

I, Doug James, hereby certify that:

1.       I am a shareholder in the law firm of Moulton Bellingham PC ("Moulton").  I

submit this certification with respect to the application (the "Application")[13] of Moulton, special

counsel for the debtors in possession in the above-captioned cases (the "Debtors"), for allowance

---

[13] Unless otherwise defined herein, all capitalized terms used herein shall have the meanings set forth in the Application.

32

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

of compensation for professional services rendered, and reimbursement of actual and necessary expenses incurred, for the period from October 1, 2011 through March 5, 2012.

2.        I make this certification in accordance with General Order M-389, the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of New York on November 25, 2009 (the "Local Guidelines").

3.        In connection therewith, I hereby certify that

    a.    I have read the Application;

    b.    to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Local Guidelines and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines") except as specifically noted therein;

    c.    except to the extent that fees or disbursements are prohibited by the Local Guidelines or the UST Guidelines, the fees and disbursements sought are billed at rates customarily employed by Moulton and generally accepted by Moulton's clients; and

    d.    in providing a reimbursable service, Moulton does not make a profit on that service, whether the service is performed by Moulton in house or through a third party.

DATED this 17th day of May, 2012.

MOULTON BELLINGHAM PC

By  /s/ Doug James
        Doug James

        *Special Counsel for Debtors*
        *and Debtors in Possession*

33

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | Chapter 11 Case No. |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.* | **08-13555 (JMP)** |
| **Debtors,** | **(Jointly Administered)** |

### ORDER AWARDING INTERIM COMPENSATION AND
### REIMBURSEMENT OF EXPENSES TO MOULTON BELLINGHAM PC

Upon consideration of the Second Interim Application of Moulton Bellingham PC  ("Moulton"),

Special Counsel to the Debtors In Possession, Seeking Allowance and Payment of Interim

Compensation and Reimbursement of Actual and Necessary Expenses for October 1, 2011

Through March 5, 2012 (the "Application"), dated _____, 2012, relating to

the above-referenced bankruptcy case for the period from October 1, 2011 through March 5,

2012 for the (i) allowance of compensation for professional services performed by Moulton from

October 1, 2011 through March 5, 2012 in the total amount of $421,009.50; (ii) allowance of

Moulton's actual and necessary expenses incurred from October 1, 2011 through March 5, 2012

in the total amount of $8,125.10; and (iii) payment of the twenty percent (20%) holdback

withheld from payments of the Monthly Fee Statements, plus amounts due for March 2012, and

less voluntary reductions, and after notice and hearing thereon, and sufficient cause appearing

34

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW

therefore, and capitalized terms used in this Order being given the same meanings as are ascribed

to those terms in the Application, it is hereby

ORDERED that the Application is hereby granted; and it is further

ORDERED that Moulton is authorized to apply against such amounts the amounts

previously paid to it in respect of the Tenth Interim Period pursuant to the Fourth Amended

Interim Compensation Order (as such terms are defined in the Application); and it is further

ORDERED that the Debtors pay to Moulton the twenty percent (20%) holdback withheld

from the payment of monthly statements, plus amounts due for March 2012, and less voluntary

reductions, for a total payment of $86,573.70.

This ___ day of _____, 2012.


_____
THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE

Prepared and presented by:

MOULTON BELLINGHAM PC

/s/     *Doug James*
        DOUG JAMES
        Suite 1900, Crowne Plaza
        P. O. Box 2559
        Billings, Montana 59103-2559
        Telephone: (406) 248-7731
        Facsimile:  (406) 248-7889


35

**MOULTON BELLINGHAM PC**
ATTORNEYS AT LAW