# EXHIBIT D

## SUMMARY OF SERVICES

## PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067
October 31, 2011

Invoice Number: 96548                    **52063 00001   RMP**
F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of the Americas, 46th Floor
New York, New York 10020
Re: Lehman / SunCal

**Statement of Professional Services Rendered Through September 30, 2011**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| **General Case Administration [Code 0100]** | | | | | | |
| 10/11/2011 | DAZ | Review filed O'Keefe declaration in support of confirmation of SunCal plans (.5) and Rollins declaration re same (.5). | 1.00 | 895.00 | $895.00 | |
| 10/20/2011 | DAZ | Review filed Elieff declaration opposing motion to vacate confirmation hearing as to SunCal plans (.5), Couchot and Hollander declarations re same (.5) Lehman Re's requested protocol for plan confirmation hearing schedule (.2); trustee debtor committee's joinder to vacate confirmation hearing (.4), and voluntary debtor committee's joinder to vacate confirmation hearing (.4) | 2.00 | 895.00 | $1790.00 | |
| | | **Task Code Total** | **3.00** | | **$2,685.00** | |
| **General Case Strategy Meetings [Code 0200]** | | | | | | |
| 10/03/2011 | DAZ | Participate on call with PSZJ team re. confirmation tasks and planning. | 0.50 | 895.00 | $ 447.50 | |
| 10/4/2011 | DAZ | Prepare for (.5) and participate on team call with R. Pachulski, M. Bove, Weil and client re plan confirmation issues and strategy (2.0). | 2.50 | 895.00 | $2237.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/4/2011 | JHR | Participate in part of weekly conference call re plan confirmation matters with Weil, PSZJ team and client | 0.60 | 395.00 | $237.00 | |
| 10/04/2011 | RMP | Prepare for (.2) and participate on weekly team call with D. Ziehl, M. Bove, client and Weil re plan conformation issues (2.0). | 2.20 | 950.00 | $2090.00 | |
| 10/04/2011 | MB | Participate in part of weekly team call with Weil, R. Pachulski, D. Ziehl, client and Weil re plan confirmation issues/strategy | 1.70 | 625.00 | $1,062.50 | |
| 10/11/2011 | DAZ | Participate on weekly team call with R. Pachulski, R. Orgel, M. Bove, S. Kahn, Weil and client re confirmation issues. | 1.70 | 895.00 | $1,521.50 | |
| 10/11/2011 | RBO | SunCal Status:  Join part of weekly call with Weil, client, R. Pachulski, D. Ziehl, M. Bove, S. Kahn re confirmation | 0.80 | 850.00 | $ 680.00 | |
| 10/11/2011 | MB | Weekly team call re plan confirmation issues with Weil, client, R. Orgel, R. Pachulski, S. Kahn and D. Ziehl | 1.70 | 625.00 | $1,062.50 | |
| 10/11/2011 | SJK | Weekly conference call with Lehman, Weil, R. Pachulski, D. Ziehl, R. Orgel and M. Bove regarding status; strategies and plan confirmation issues. | 1.70 | 725.00 | $1,232.50 | |
| 10/18/2011 | RBO | SunCal Status:  Participate in weekly team call with Weil and client re pending matters | 1.00 | 850.00 | $ 850.00 | |
| 10/19/2011 | DAZ | Participate on team call with Weil re confirmation trial preparation. | 1.00 | 895.00 | $895.00 | |
| 10/21/2011 | DAZ | Participate on team call with Weil re confirmation trial strategy and settlement. | 1.00 | 895.00 | $895.00 | |
| 10/26/2011 | RBO | SunCal status call:  Participate in part of telephone conference with client, others re necessary steps to effective date of Lehman plans | 1.30 | 850.00 | $1105.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/26/2011 | MB | Call with Weil, client, R. Orgel, S. Kahn and D. Parker re Lehman plan effective date, claims issues, etc. | 2.00 | 625.00 | $1,250.00 | |
| 10/26/2011 | SJK | Review claims chart in prep. for (.2) and participate in telephone conference with Weil, Lehman, Pachulski, Orgel, Bove and Parker regarding claims; status; confirmation and effective date issues (2.0). | 2.20 | 725.00 | $1595.00 | |
| 10/26/2011 | DGP | Participate in part of conference call with Messrs. Wilson, Brusco, Ms. Camerik, Messrs. Pachulski, Bley, Ms. Bove, Mr. Orgel and Mr. Kahn re further steps to confirmation of plan, outstanding claims, issues. | 1.60 | 725.00 | $1160.00 | |
| | | **Task Code Total** | **23.50** | | **$18,321.00** | |

**Hearings and Court Comm. [Code 0400]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/05/2011 | MB | Telephone conference with T. Duarte regarding omnibus claim objection hearing dates. | 0.10 | 625.00 | $  62.50 | |
| 10/06/2011 | DAZ | Attend hearings re fee applications and claims objections. | 0.50 | 895.00 | $ 447.50 | |
| 10/06/2011 | DAZ | Review pleadings to prepare for (1.0) and attend hearing on motion to dismiss Lehman's Acton claim (3.0). | 4.00 | 895.00 | $3,580.00 | |
| 10/06/2011 | DAZ | Review pleadings for (1.5) and attend hearing re discovery in Acton v. Lehman adversary proceeding. | 3.50 | 895.00 | $3,132.50 | |
| 10/06/2011 | DGP | Telephonic court appearance re Bethel Island Municipal District claim objection. | 1.10 | 725.00 | $ 797.50 | |
| 10/13/2011 | DAZ | Telephone call from clerk re order shortening time on motion to vacate confirmation hearing re. SunCal plans. | 0.10 | 895.00 | $  89.50 | |
| 10/17/2011 | DAZ | Telephone call from court clerk re status conference re Lehman and SunCal plans. | 0.10 | 895.00 | $  89.50 | |
| 10/19/2011 | DAZ | Telephone conferences with clerk re scheduling issues. | 0.20 | 895.00 | $ 179.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/20/2011 | MB | Appear telephonically at hearing on motion to vacate confirmation hearing re. SunCal plans. | 2.80 | 625.00 | $1,750.00 | |
| 10/20/2011 | RMP | Review pleadings (3.0), draft hearing notes (3.4) and participate in hearing on motion to vacate confirmation hearing as to SunCal plans (3.0). | 9.40 | 950.00 | $8,930.00 | |
| 10/20/2011 | SJK | Attend hearing regarding motion to vacate confirmation of SunCal plans | 2.70 | 725.00 | $1,957.50 | |
| 10/21/2011 | DAZ | Participate on telephonic status conference re scheduling and use of deposition testimony for plan confirmation trial. | 1.00 | 895.00 | $ 895.00 | |
| 10/21/2011 | MB | Telephonic appearance at part of confirmation hearing status conference. | 0.40 | 625.00 | $ 250.00 | |
| 10/21/2011 | SJK | Attend (telephonic) confirmation trial scheduling conference. | 1.00 | 725.00 | $ 725.00 | |
| 10/22/2011 | DAZ | Telephone conference with law clerk re confirmation trial schedule | 0.10 | 895.00 | $  89.50 | |
| 10/22/2011 | DAZ | Telephone conferences with counsel and Judge Smith re confirmation hearing schedule and global settlement with SunCal. | 1.00 | 895.00 | $ 895.00 | |
| 10/24/2011 | MB | Office conference with Dean A. Ziehl and Robert B. Orgel regarding confirmation hearing today. | 0.20 | 625.00 | $ 125.00 | |
| 10/24/2011 | MB | Appear telephonically at part of confirmation hearing. | 1.20 | 625.00 | $ 750.00 | |
| 10/24/2011 | DAZ | Prepare for (4.0) and attend confirmation hearing (2.0). | 6.00 | 895.00 | $5,370.00 | |
| 10/24/2011 | RMP | Prepare for (1.6) and participate in plan confirmation hearing (2.0). | 3.60 | 950.00 | $3,420.00 | |
| 10/24/2011 | HDH | Appear at confirmation hearing (telephonic) | 1.80 | 650.00 | $1,170.00 | |
| 10/25/2011 | MB | Appear at confirmation hearing. | 3.00 | 625.00 | $1,875.00 | |
| 10/25/2011 | RMP | Prepare for (2.0) and attend confirmation hearing (3.0). | 5.00 | 950.00 | $4750.00 | |
| | | **Task Code Total** | **48.80** | | **$41,330.00** | |

**Non-Working Travel [Code 0500]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/18/2011 | MB | Travel from NY to LA for confirmation hearing (billed at 1/2 rate) | 9.00 | 312.50 | $2,812.50 | |
| 10/20/2011 | RMP | Travel to/from court for motion to vacate confirmation hearing as to SunCal plans. (billed at 1/2 rate) | 2.00 | 475.00 | $950.00 | |
| 10/22/2011 | JWL | Travel from San Francisco to Los Angeles for confirmation hearing. (billed at 1/2 rate) | 4.00 | 247.50 | $990.00 | |
| 10/24/2011 | RMP | Travel to/from court for confirmation hearing. (billed at 1/2 rate) | 2.00 | 475.00 | $950.00 | |
| 10/25/2011 | RMP | Travel to/from confirmation trial. (billed at 1/2 rate) | 2.00 | 950.00 | $1,900.00 | |
| 10/25/2011 | RMP | Travel to/from court for confirmation hearing. (billed at 1/2 the rate) | 2.00 | 475.00 | $950.00 | |
| 10/25/2011 | MB | Travel to and from Santa Ana and LA for confirmation hearing. (billed at 1/2 rate) | 2.00 | 312.50 | $625.00 | |
| 10/25/2011 | JWL | Travel to and from confirmation hearing. (billed at 1/2 rate) | 2.50 | 247.50 | $618.75 | |
| 10/27/2011 | MB | Travel back from confirmation hearing from LA to NY. (billed at 1/2 rate) | 8.50 | 312.50 | $2,656.25 | |
| 10/27/2011 | JWL | Travel back from confirmation hearing from LA to SF. (billed at 1/2 rate) | 3.50 | 247.50 | $866.25 | |
| | | **Task Code Total** | **37.50** | | **$13,318.75** | |

**Cash Management [Code 1200]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/26/2011 | DAZ | Review SunCal monthly operating reports. | 0.40 | 895.00 | $358.00 | |
| | | **Task Code Total** | **0.40** | | **$358.00** | |

**Non-Derivative Stay/Safe Harbor [Code 3000]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/02/2011 | RBO | SunCal Stay:  Review ACCW stay relief pleading and send message to Steven J. Kahn re his involvement in drafting response | 0.10 | 850.00 | $ 85.00 | |
| 10/03/2011 | RBO | SunCal Stay:  Prepare message to Maria Bove re Trustee handling of ACCW stay relief motion (.1); Prepare message to Neue re possible settlement of same (.1) | 0.20 | 850.00 | $170.00 | |
| 10/04/2011 | RBO | SunCal Stay:  Review and respond to Camerik re objection timing for ACCW stay relief motion | 0.10 | 850.00 | $ 85.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/05/2011 | RBO | SunCal Stay: Review message from Camerik re ACCW stay relief motion and respond | 0.20 | 850.00 | $170.00 | |
| 10/20/2011 | DGP | Review court records and related information re Villa San Clemente purchase and sale escrow fund availability and utility deposit for response to Villa San Clemente stay relief motion (1.3); prepare e-mail to Messrs. Wilson, Bley re same (.2). | 1.50 | 725.00 | $1087.50 | |
| 10/25/2011 | DGP | Read Villa San Clemente motion for relief from stay (1.8); prepare e-mail to Messrs. Orgel and Lucas re continuance of motion (.1). | 1.90 | 725.00 | $1377.50 | |
| 10/26/2011 | RBO | SunCal Stay: Review message from Neue re ACCW stay relief motion and forward with comments to John W. Lucas | 0.20 | 850.00 | $170.00 | |
| 10/26/2011 | SJK | Review and respond to memo from D. Parker regarding Villa San Clemente motion for relief from stay | 0.10 | 725.00 | $ 72.50 | |
| 10/26/2011 | SJK | Review memo from J. Lucas regarding continuance of Villa San Clemente stay relief motion. | 0.10 | 725.00 | $ 72.50 | |
| | | **Task Code Total** | **4.40** | | **$3,290.00** | |

**Non-Derivative Contracts [Code 3200]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/04/2011 | RBO | SunCal Executory Contracts: Telephone conference with Peggy Fuller for Leona Valley Town Counsel re executory contracts and claims (.2); Prepare message to Michael A. Matteo re Fuller and her requests (.2) | 0.40 | 850.00 | $340.00 | |
| 10/04/2011 | HDH | Conference with Rob Orgel re SunCal Motion to Assume Lehman Restructuring Agreement (.6); draft email to Nellie C. re issues with same (.2). | 0.80 | 650.00 | $520.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/05/2011 | RBO | SunCal Executory Contracts: Review follow up message from Fuller re Leona Valley executory contracts and respond | 0.20 | 850.00 | $170.00 | |
| 10/05/2011 | HDH | Telephone call with N. Camerik re SunCal assumption of Lehman Restructuring Agreement. | 0.40 | 650.00 | $260.00 | |
| 10/06/2011 | HDH | Research for (1.2) and drafting of opposition to SunCal Motion to Assume Lehman Restructuring Agreement (1.6) | 2.80 | 650.00 | $1820.00 | |
| 10/07/2011 | HDH | Continue research for (2.0) and drafting of opposition to SunCal Motion to Assume Lehman Restructuring Agreement (3.5) | 5.50 | 650.00 | $3575.00 | |
| 10/11/2011 | RBO | SunCal Executory Contracts: Telephone conference with Glaser re assumption of LA County executory contracts with Palmdale and Northlake | 0.60 | 850.00 | $510.00 | |
| 10/11/2011 | RBO | SunCal Executory Contracts: Review response of U.S. Government re assumption of contract (.2); Exchange messages re same with Camerik, Markum, Victoria A. Newmark, Maria Bove (.2); Respond to Tenenbaum of U.S. Government re same (.5) | 0.90 | 850.00 | $765.00 | |
| 10/11/2011 | RBO | SunCal Executory Contracts: Prepare message to Brusco re call re assumption of LA County contracts (.2); Review messages from Lehman, Weil and Bley re contracts we need to assume (.2); Prepare messages to same group confirming no identified, needed contracts to assume (.2) | 0.60 | 850.00 | $510.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/11/2011 | RBO | SunCal Executory contracts: Review Couchot response re executory contracts and respond (.1); Prepare message to Glaser re info needed re assumption of LA County contracts (.5); Telephone call from Camerik re same (.1) | 1.00 | 850.00 | $850.00 | |
| 10/11/2011 | RBO | SunCal Executory Contracts: Prepare message to Couchot re contracts SunCal needs to assume | 0.40 | 850.00 | $340.00 | |
| 10/11/2011 | RBO | SunCal Executory Contracts: Telephone conference with Wilson, K. Bley, C. Bley, B. Glaser re real property taxes (.2); Telephone conference with Martha Romero (3 times) re real property tax possible objections -- none to be filed (.4); Telephone conference with Lemmer re best interests test for Lehman plans and available cash (.3) | 0.50 | 850.00 | $425.00 | |
| 10/11/2011 | RBO | SunCal Executory Contracts: Telephone call from Wilson re LA County Waterworks contract and cure claims (.1); Telephone conference with Wilson re LA Waterworks cure claims (.4); Telephone call from Markham re additional assumed contracts (.5) | 1.00 | 850.00 | $850.00 | |
| 10/12/2011 | RBO | SunCal Executory Contracts: Telephone conference with Nellie and Julie re various objections to assumption of contracts under Lehman plans (.6); Forward to City of Palmdale for comment revised proposed language re assumption of City of Palmdale agreements (.6) | 1.20 | 850.00 | $1020.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/12/2011 | RBO | SunCal Executory contracts: Prepare for client call re assumption of contracts under plans and status of objections to same (.2); Telephone conference with Wilson, Bley, others re status of objections to assumption of executory contracts (.5); Exchange messages with Barry Glaser re cure claims for LA County (.2); Exchange messages with Riley re City of Palmdale's language re assumption of agreements and cure claims (.2); Revise City of Palmdale's language re assumption of agreements and cure claims (.6); Prepare message to Glaser re call re LA County and LA Waterworks objection to assumption of agreements (.2) | 1.90 | 850.00 | $1615.00 | |
| 10/12/2011 | RBO | SunCal Executory Contracts: Review K. Bley comments to language re assumption of City of Palmdale agreements and respond re explanation re. such language | 0.50 | 850.00 | $425.00 | |
| 10/12/2011 | RBO | SunCal Executory Contracts: Review Markum messages re assumed contracts and send Lianides list of needed contracts to review to determine whether to assume (.4); Review Lianides response, reply and forward to Weil and Lehman (.1) | 0.50 | 850.00 | $425.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/12/2011 | RBO | SunCal Executory Contracts: Exchange messages with Glaser re call for tomorrow re assumption of LA County agreements (.3); Prepare response to Riley re form of language for assumption of City of Palmdale agreements (.2); Review Riley response and reply (.1); Prepare message to client re City of Palmdale meeting re assumption of agreements (0.1) | 0.70 | 850.00 | $595.00 | |
| 10/13/2011 | RBO | SunCal Executory Contract: Office conference with Victoria A. Newmark re reply to objection to assumption of contracts under Lehman plans (.3); Review LA County objection to assumption/cure amounts and telephone conference with Wilson re same (.3) | 0.60 | 850.00 | $510.00 | |
| 10/13/2011 | RBO | SunCal Executory Contracts: Prepare for call and then Telephone conference with Glaser, R. Bley, LA County Waterworks, Wilson (1.4); Then Telephone conference with LA County re Northlake (.5); Prepare message to Riley with revised language and explanation (.5) | 2.40 | 850.00 | $2040.00 | |
| 10/16/2011 | RBO | SunCal contracts: Review Camerik message re City of Palmdale call and respond (.1) | 0.10 | 850.00 | $ 85.00 | |
| 10/17/2011 | RBO | SunCal Contracts: Review and forward client analysis to Victoria A. Newmark , MB1 (.2); Revise Dept. of Justice language (2.9); Prepare message to Victoria A. Newmark re same (.2) | 3.30 | 850.00 | $2805.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|------|------|------|------|------|------|
| 10/18/2011 | RBO | SunCal contracts:  Review and respond to Victoria A. Newmark message re notices (.1); Review notices and Office conference with Victoria A. Newmark (.4) | 0.50 | 850.00 | $425.00 | |
| 10/18/2011 | RBO | SunCal Contracts:  Review Markum comments re notices and respond (1.0); Revise Department of Justice language (1.5); Prepare message to Bley with Department of Justice language (.3); Review Victoria A. Newmark message and respond (.3) | 3.10 | 850.00 | $2635.00 | |
| 10/19/2011 | RBO | SunCal Contracts:  Review and respond to Piper re New Anaverde | 0.30 | 850.00 | $255.00 | |
| 10/20/2011 | RBO | SunCal Contracts:  Prepare message re new Anaverde, Central Pacific Bank to Brusco, et al. (.3); Work on confirmation order language re New Anaverde (.6) | 0.90 | 850.00 | $765.00 | |
| 10/20/2011 | RBO | SunCal Contracts:  Forward Riley's City of Palmdale offer to others after reviewing it (.9) and summarizing it | 0.90 | 850.00 | $765.00 | |
| 10/21/2011 | RBO | SunCal contracts:  Prepare message to Glaser re LA County (.2) after Review open issues re same (.4) | 0.60 | 850.00 | $510.00 | |
| 10/21/2011 | RBO | SunCal Contracts:  Review issues for confirmation hearing (.6); Prepare messages to Josh Taylor for New Anaverde (0.2) | 0.80 | 850.00 | $680.00 | |
| 10/22/2011 | RBO | SunCal Contracts:  Review and respond to Piper re Bank (.2); Review Riley message (.1) and forward to Brusco (.1) re City of Palmdale | 0.10 | 850.00 | $ 85.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/22/2011 | RBO | SunCal Contracts: Review Gomez message for Central Pacific Bank and respond (.2); Review Gomez follow up and respond (2 times) re timing (.2); Prepare message to Riley re SunCal settlement (.2); Review Piper message and respond and review reply and acknowledge (.2) | 0.80 | 850.00 | $680.00 | |
| 10/22/2011 | RBO | SunCal Contracts: Review and respond to Piper re Bank (.2); Review Riley message (.1) and forward to Brusco (.1) re City of Palmdale | 0.40 | 850.00 | $340.00 | |
| 10/23/2011 | RBO | SunCal Contracts: Review Gas Co. objection (.2); Telephone conference with Sandy Sakamoto re Gas Co. position (.3); Prepare message to Victoria A. Newmark, John W. Lucas, Maria Bove re same (.1); Join call with Camerik, Riley re City of Palmdale (.3); Prepare City of Palmdale Plan language and revise same (.6) | 1.70 | 850.00 | $1445.00 | |
| 10/23/2011 | RBO | SunCal Contracts: Prepare message to Bley et al. re City of Palmdale settlement (.7); Prepare message to Brusco, others re New Anaverde and Central Pacific Bank (.4); Review Acton L.A. County objection and forward message to Bley, others re same (.8); Review BIMID objection and prepare message to Parker, Camerik, John W. Lucas et al. re progress (.4) | 2.30 | 850.00 | $1955.00 | |
| 10/23/2011 | RBO | SunCal Contracts: Telephone conference with client, others re Ritter, City of Palmdale (1.0); Prepare message to Riley (.2) | 1.20 | 850.00 | $1020.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/24/2011 | RBO | SunCal Contracts:  Review pending objections to ensure all for tomorrow addressed | 1.20 | 850.00 | $1020.00 | |
| 10/24/2011 | RBO | SunCal Contracts:  Review Gomez message and respond re scheduling (.2); Telephone conference with Gomez (.2) and Telephone conference with John W. Lucas re same | 0.60 | 850.00 | $510.00 | |
| 10/24/2011 | RBO | SunCal contracts:  Prepare message to Brusco re AnaVerde (.1); Review Bley message re Palmdale language (.2); Review Markum response and reply and request payment confirmation (.3); Telephone conference with Bley, et al. re PSV-309 (.3) | 0.90 | 850.00 | $765.00 | |
| 10/24/2011 | RBO | SunCal Contracts:  Revise City of Palmdale language (1.3); Prepare message to Riley re City issues (.3); Review John W. Lucas language for New Anaverde. etc. and comment (.3) | 1.90 | 850.00 | $1615.00 | |
| 10/25/2011 | RBO | Review Glaser message re assumption of LA County agreements and send Lucas comment re same (.1); Review Malo message re PSV-309 confirmation objection and respond (.2); Review Bethel Island Municipal District message re objection to assumption of agreement under Lehman plan and forward to Richard M. Pachulski  (.1); Review Friedman comments to Lehman Voluntary Debtor plan (.2); Attend confirmation hearing (6.3) | 6.90 | 850.00 | $5865.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/25/2011 | RBO | SunCal Contracts: Review Wilson message re LA County damages claim and respond | 0.20 | 850.00 | $170.00 | |
| 10/25/2011 | MB | Research regarding Dovato agreement regarding rejection of same. | 0.40 | 625.00 | $250.00 | |
| 10/26/2011 | RBO | SunCal Contracts: Review John W. Lucas message re DOJ stipulation re assumption of government permits and respond | 0.20 | 850.00 | $170.00 | |
| 10/26/2011 | RBO | SunCal Contracts: Prepare message to Markum re call re. LA County assumption/cure issues | 0.10 | 850.00 | $ 85.00 | |
| 10/27/2011 | RBO | SunCal Contracts: Telephone conference with Nellie, Drew, Chris, etc. re L.A. County and City of Palmdale assumption/cure issues | 2.00 | 850.00 | $1700.00 | |
| 10/27/2011 | RBO | SunCal Contracts: Telephone conference with Bley re Acton water rights issues and assumption of LA Waterworks agreement | 0.20 | 850.00 | $170.00 | |
| 10/27/2011 | RBO | SunCal contracts: Office conference with Harry D. Hochman Re analysis of water rights and LA County assumption issues (.5) and Telephone conference with Camerik re same (.3) | 0.80 | 850.00 | $680.00 | |
| 10/27/2011 | RBO | SunCal Contracts: Telephone conference with Riley re City of Palmdale assumption/cure issues | 0.60 | 850.00 | $510.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/27/2011 | RBO | SunCal Contracts:  Review Bley comments re call with Moore, Glaser re. LA County contracts and forward to Harry D. Hochman (.2); review LA County proposal re assumption of agreements and forward with comments to client, Weil and Bley (.6); review message from John Lucas re replacing Central Pacific Bank and respond (.3) | 1.10 | 850.00 | $935.00 | |
| 10/27/2011 | RMP | Review analysis of assumption of Villa San Clemente contract | 0.90 | 950.00 | $855.00 | |
| 10/28/2011 | RBO | SunCal Contracts:  Telephone conference with Moore and Glaser re assumption of LA Waterworks agreements and cure claims | 1.00 | 850.00 | $850.00 | |
| 10/28/2011 | RBO | SunCal Contracts:  Review Acton/LA Waterworks contract and forward to Markum (.2); Telephone conference with client re LA County assumption/cure issues (1.0) | 1.20 | 850.00 | $1020.00 | |
| | | **Task Code Total** | **60.10** | | **$49,185.00** | |

**DIP Financing [Code 3300]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/03/2011 | RMP | Review voluntary debtor budgets (.3) and e-mails from Lehman regarding same (.2) and telephone conference with Brusco regarding same (.4). | 0.90 | 950.00 | $855.00 | |
| 10/03/2011 | MB | Review new trustee debtor DIP financing budgets for stipulation. | 0.30 | 625.00 | $187.50 | |
| 10/04/2011 | MB | Review A. Wilson and R. Starkman e-mails regarding trustee debtor DIP budgets; review previous trustee debtor DIP stipulation regarding allocation of DIP funds. | 0.20 | 625.00 | $125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/11/2011 | MB | Telephone conference with N. Camerik regarding voluntary debtor budgets; review same and e-mail N. Camerik regarding same. | 0.20 | 625.00 | $125.00 | |
| 10/13/2011 | MB | E-mail to A. Wilson regarding voluntary debtors' budgets (.1); review MORs regarding cash left to cover budgets to determine whether consent to use cash collateral is necessary (.1). | 0.20 | 625.00 | $125.00 | |
| | | **Task Code Total** | **1.80** | | **$1,417.50** | |

**Plan of Reorganization [Code 3500]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 40817 | RMP | Various conference calls with Camerik (1.5), Brusco (1.9), Olshan (.6) and Ziehl (.6) regarding SunCal global settlement issues. | 4.60 | 950.00 | $4,370.00 | |
| 40817 | RMP | Review draft motion to vacate confirmation hearing as to SunCal plans (.5), and telephone conferences with W. Lobel (.2), Friedman (.3), Camerik (.8) and Brusco (.5) regarding same. | 2.30 | 950.00 | $2,185.00 | |
| 10/01/2011 | JJK | Research for Lehman omnibus reply to objections to Lehman plans. | 3.50 | 595.00 | $2,082.50 | |
| 10/01/2011 | JJK | Research in support of Lehman plans (absolute priority rule, plan collapse issues). | 0.60 | 595.00 | $357.00 | |
| 10/01/2011 | RBO | SunCal Plan: Exchange messages with John W. Lucas re confirmation brief objection and timing | 0.40 | 850.00 | $340.00 | |
| 10/01/2011 | RBO | SunCal Plan: Continue review of SunCal objections to Lehman pleadings in support of Lehman plans | 1.80 | 850.00 | $1,530.00 | |
| 10/01/2011 | JWL | Research regarding objection to SunCal plan confirmation brief (4.5); draft objection regarding same (2.3). | 6.80 | 495.00 | $3,366.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/02/2011 | DAZ | Review documents, briefs and declarations in preparation for Cook and S. Elieff depositions re SunCal plan confirmation. | 5.00 | 895.00 | $4,475.00 | |
| 10/02/2011 | DAZ | Review draft oppositions to SunCal Mgmt. 3018 motions. | 0.50 | 895.00 | $447.50 | |
| 10/02/2011 | DAZ | Revise draft objection to confirmation of SunCal plans. | 1.00 | 895.00 | $895.00 | |
| 10/02/2011 | JJK | Research in support of Lehman plan feasibility (1.6); email exchange with Lucas re plan feasibility issues (.2). | 1.80 | 595.00 | $1,071.00 | |
| 10/02/2011 | RBO | SunCal Plan: Prepare message to Blaustein re confirmation objection deadline (.1); Review Blaustein confirmation litigation task list and respond (.2); Review Glaser message re LA County objection to confirmation of Lehman plan (.1) and prepare message to Glaser and Kolm re supporting plan (.5); Continue review of confirmation objections to Lehman's plans (1.6) | 2.50 | 850.00 | $2,125.00 | |
| 10/02/2011 | JWL | Research regarding objection to SunCal confirmation brief (2.8); draft objection regarding same (3.7). | 6.50 | 495.00 | $3,217.50 | |
| 10/03/2011 | DAZ | Review correspondence from Weil (.1) and conference with Weil (.3) re SunCal Management motions pursuant to Bankruptcy Rule 3018 . | 0.40 | 895.00 | $358.00 | |
| 10/03/2011 | DAZ | Telephone conferences with SunCal's counsel re revised confirmation briefing schedule and service issues. | 0.30 | 895.00 | $268.50 | |
| 10/03/2011 | DAZ | Review draft motion to vacate confirmation hearing as to SunCal plans. | 0.50 | 895.00 | $447.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/03/2011 | DAZ | Office conferences with R. Orgel and R. Pachulski re SunCal global settlement analysis (.5) and review claims estimate matrix re same (.5). | 1.00 | 895.00 | $895.00 | |
| 10/03/2011 | DAZ | Review revised opposition to confirmation of SunCal plans. | 2.00 | 895.00 | $1,790.00 | |
| 10/03/2011 | IDK | E-mails and office conferences with D. Ziehl re his correspondence to SunCal re status of SunCal's plan confirmation discovery/production. | 0.20 | 850.00 | $170.00 | |
| 10/03/2011 | JJK | Email to S. O'Keefe on plan confirmation doc. production issues (0.1); research in support of Lehman plans (2.5); emails J. Lucas on objection to SunCal plans (0.1). | 2.70 | 595.00 | $1,606.50 | |
| 10/03/2011 | JJK | Emails to D. Ziehl and S. O'Keefe on additional plan confirmation doc. production and related issues. | 0.30 | 595.00 | $178.50 | |
| 10/03/2011 | RBO | SunCal Plan: Review messages from SunCal re SunCal amended plans and forward to PSZJ and Weil teams (.2); Revise objection to confirmation of SunCal plans (6.1) | 6.30 | 850.00 | $5,355.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/03/2011 | RBO | SunCal Plan: Review Dean A. Ziehl messages re Couchot exchange re revised briefing schedule re plan confirmation and respond to Dean A. Ziehl (.2); Prepare message to Harry D. Hochman re form of evidentiary objections to SunCal evidence in support of confirmation (.1); Review message re Bankruptcy Rule 3018 motion of PSV-309 and respond (.2); forward to PSZJ and Weil teams message from PJ of Couchot's firm re Court approval of revised briefing schedule re plan confirmation (.1) | 0.60 | 850.00 | $510.00 | |
| 10/03/2011 | RBO | SunCal Plan: Revise objection to confirmation of SunCal plans (.5); telephone conference with John W. Lucas re objection to confirmation of SunCal plans (.5) | 1.00 | 850.00 | $850.00 | |
| 10/03/2011 | RBO | SunCal Plan: Discuss with R. Pachulski issues relating to possible SunCal global settlement -- payout estimates to SunCal under Lehman Plans - and payout exposure in the event of litigation (1.5); Prepare message to Olshan re same and related claims estimate (.5) | 2.00 | 850.00 | $1,700.00 | |
| 10/03/2011 | RBO | SunCal Plan: Review SunCal confirmation brief for VD Group I Amended Plan | 3.90 | 850.00 | $3,315.00 | |
| 10/03/2011 | RBO | SunCal Plan: Telephone call from and Telephone call to Alooya Amosily of Milbank for Lehman Committee with his questions re status of Lehman/SunCal plan confirmation litigation | 0.30 | 850.00 | $255.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/03/2011 | RBO | SunCal Plan:  Telephone conference with Dean A. Ziehl, Blaustein, Maria Bove, Soto, John W. Lucas re plan confirmation tasks and timing | 0.60 | 850.00 | $510.00 | |
| 10/03/2011 | RBO | SunCal Plan:  Telephone conference with Maria Bove re voting issues (.4); Telephone conference with John W. Lucas re confirmation objection issues (.3); Review John W. Lucas draft objection to confirmation of SunCal plans (.5) | 1.20 | 850.00 | $1,020.00 | |
| 10/03/2011 | RMP | Review draft objection to SunCal confirmation brief. | 0.50 | 950.00 | $475.00 | |
| 10/03/2011 | RMP | Prepare for (.8) and participate on team call with Weil, D. Ziehl, R. Orgel, M. Bove, J. Lucas, V. Newmark (.5) regarding plan confirmation issues/tasks. | 1.30 | 950.00 | $1,235.00 | |
| 10/03/2011 | SJK | Conference call with Lehman, PSZJ and Weil teams regarding claims and plan issues; fraudulent transfer issues. | 2.50 | 725.00 | $1,812.50 | |
| 10/03/2011 | MB | Review and comment on lists of secured parties for submission to title companies as per their request. Office conference with Jason H. Rosell regarding same. | 0.80 | 625.00 | $500.00 | |
| 10/03/2011 | MB | Follow-up telephone conference with Robert B. Orgel regarding confirmation deadlines tasks. | 0.30 | 625.00 | $187.50 | |
| 10/03/2011 | MB | Conference call with PSZJ & Weil teams regarding confirmation deadlines/tasks. | 0.50 | 625.00 | $312.50 | |
| 10/03/2011 | VAN | Phone conference with Weil team, R. Pachulski, D. Ziehl, R. Orgel, M. Bove, J. Lucas regarding confirmation issues/tasks | 0.50 | 650.00 | $325.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/03/2011 | JWL | Draft objection to SunCal confirmation brief (4.9); research regarding same (3.8); conf. call with M. Bove regarding confirmation tasks/work in progress (.3); conference call with D. Ziehl, A. Blaustein, M. Bove, R. Orgel, R. Pachulski, V. Newmark regarding objection to confirmation of SunCal plans and other SunCal confirmation pleadings (.5); discuss same with A. Blaustein (.7); discuss same with R. Orgel (.7). | 10.90 | 495.00 | $5,395.50 | |
| 10/03/2011 | JHR | Prepare list of secured parties for title companies as per their request | 0.60 | 395.00 | $237.00 | |
| 10/03/2011 | HDH | Draft motion to vacate confirmation date as to SunCal plans (.8); Conference with Dean A. Ziehl re plan confirmation depositions (.2) | 1.00 | 650.00 | $650.00 | |
| 10/03/2011 | HDH | Review draft objection to confirmation of SunCal plans | 0.20 | 650.00 | $130.00 | |
| 10/03/2011 | HDH | Revise document request to SunCal re SunCal plan feasibility | 0.70 | 650.00 | $455.00 | |
| 10/03/2011 | HDH | Review briefing on plan litigation | 0.30 | 650.00 | $195.00 | |
| 10/03/2011 | HDH | Conference with Dean A. Ziehl re plan confirmation briefing logistics | 0.20 | 650.00 | $130.00 | |
| 10/03/2011 | HDH | Review SunCal amended plans | 0.70 | 650.00 | $455.00 | |
| 10/03/2011 | HDH | Revise discovery requests to Colony (1.9) and Land Advisors (1.4) re feasibility/SunCal plan funding; Draft subpoenas to Colony and Land Advisors (.4) | 3.70 | 650.00 | $2,405.00 | |
| 10/03/2011 | HDH | Conference with Robert B. Orgel re feasibility issues re SunCal plans | 0.20 | 650.00 | $130.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/03/2011 | HDH | Conferences with Dean A. Ziehl and Melisa DesJardien re service of subpoenas for doc. requests to Colony and Land Advisors | 0.40 | 650.00 | $260.00 | |
| 10/03/2011 | HDH | Review revised objection to confirmation of SunCal plans (.8) Conference call re confirmation issues with Weil, R. Pachulski, R. Orgel, D. Ziehl, J. Lucas, V. Newmark, and M. Bove | 1.30 | 650.00 | $845.00 | |
| 10/03/2011 | DAZ | Prepare for Cook deposition re plan confirmation issues. | 5.00 | 895.00 | $4,475.00 | |
| 10/03/2011 | DAZ | Draft email to O'Keefe and SunCal Debtors re failure to produce documents re plan confirmation | 0.30 | 895.00 | $268.50 | |
| 10/04/2011 | DAZ | Review deposition notice, production requests re SunCal plan funding and Colony witnesses subpoenas, and conference with H. Hochman re same. | 0.40 | 895.00 | $358.00 | |
| 10/04/2011 | JJK | Research in support of confirmation of Lehman plans. | 2.20 | 595.00 | $1,309.00 | |
| 10/04/2011 | RBO | SunCal Plan: Review John W. Lucas comment re use of project sale proceeds for objection to confirmation of SunCal plans and respond (.2); Prepare insert to draft objection to SunCal Management's motions re reclassification of their claims (4.1) | 4.30 | 850.00 | $3,655.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/04/2011 | RBO | SunCal Plan: Telephone conference with Maria Bove re SunCal voting issues as per Hollander voting tabulation declaration in support of SunCal plans (.3); Telephone conference with John W. Lucas re various confirmation objection issues (.4) | 0.70 | 850.00 | $595.00 | |
| 10/04/2011 | RBO | SunCal Plan: Forward Trustee Debtor Committee request re -soliciting Lehman Distribution Enhancement to Richard M. Pachulski with comments | 0.20 | 850.00 | $170.00 | |
| 10/04/2011 | RMP | Review SunCal amended plans. | 0.70 | 950.00 | $665.00 | |
| 10/04/2011 | RMP | Conference with H. Hochman regarding (.3) and review documents re Lehman Restructuring Agreement assumption (.5) | 0.80 | 950.00 | $760.00 | |
| 10/04/2011 | RMP | Review SunCal's additional document production regarding financing for SunCal plans (.9) and conferences with D. Ziehl regarding Colony depositions re same (.2). | 1.10 | 950.00 | $1,045.00 | |
| 10/04/2011 | MB | E-mail to PSZJ team regarding necessity of 10/24 confirmation hearing agenda; e-mails with Patricia Jeffries regarding preparation of same. | 0.30 | 625.00 | $187.50 | |
| 10/04/2011 | LAF | Legal research re: plans providing that excess equity goes to debtor. | 1.00 | 275.00 | $275.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/04/2011 | JWL | Revise objection to SunCal Confirmation Brief (2.4); research regarding same (1.2); conference call with R. Orgel, M. Bove, H. Hochman, E. Lemmer, A. Blaustein, Lehman, R. Pachulski, N. Camerik regarding confirmation preparations (1.5); telephone call with R. Orgel regarding objection to SunCal Confirmation Brief (1.3); prepare plan confirmation agenda (.3). | 6.70 | 495.00 | $3,316.50 | |
| 10/04/2011 | HDH | Conference with Dean Ziehl re Colony deposition re SunCal plan funding. | 0.50 | 650.00 | $325.00 | |
| 10/04/2011 | HDH | Review SunCal's supplemental doc. production re financing of SunCal plans. | 0.50 | 650.00 | $325.00 | |
| 10/04/2011 | HDH | Conference call with R. Pachulski, J. Lucas, R. Orgel, M. Bove, Weil and Lehman re plan confirmation issues. | 1.50 | 650.00 | $975.00 | |
| 10/04/2011 | HDH | Review SunCal document production re. financing of SunCal plans (.4) and emails to Gupta and Kopa re. same (.2). | 0.60 | 650.00 | $390.00 | |
| 10/04/2011 | HDH | Review transcript re hearing on establishing discovery deadlines for plan confirmation | 0.30 | 650.00 | $195.00 | |
| 10/04/2011 | HDH | Review SunCal Motion to Modify Plans. | 0.30 | 650.00 | $195.00 | |
| 10/04/2011 | HDH | Review evidentiary objections to Lehman's evidence in support of Lehman plans | 0.50 | 650.00 | $325.00 | |
| 10/04/2011 | DAZ | Review SCC Acquisitions supplemental document production re. financing of SunCal plans. | 0.40 | 895.00 | $358.00 | |
| 10/04/2011 | DAZ | Draft depo. outline (5.0) and take deposition of B. Cook (7.0) | 12.00 | 895.00 | $10,740.00 | |
| 10/04/2011 | DAZ | Conference with H. Hochman re Colony deposition re financing of SunCal plans. | 0.30 | 895.00 | $268.50 | |
| 10/05/2011 | DAZ | Review draft opposition to SunCal plans. | 1.50 | 895.00 | $1,342.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/05/2011 | IDK | Office conferences with D. Ziehl re confirmation hearing and evidentiary issues and present state of doc. production from SunCal re. same. | 0.30 | 850.00 | $255.00 | |
| 10/05/2011 | JJK | Research in support of Lehman plans. | 0.90 | 595.00 | $535.50 | |
| 10/05/2011 | JJK | Call L. Forrester on research in support of Lehman plans. | 0.20 | 595.00 | $119.00 | |
| 10/05/2011 | MAM | Telephone call with Chase Mellen, counsel to Leona Valley Town Council, regarding service address and request for Lehman plan packages. | 0.30 | 220.00 | $66.00 | |
| 10/05/2011 | MAM | Telephone call with Greg Bucilla, Principal with Bucilla Architects, regarding Proof of Claim form for rejection damages claim per rejection of contract under Lehman plan. | 0.30 | 220.00 | $66.00 | |
| 10/05/2011 | MAM | Telephone call with Victoria A. Newmark regarding P S Del Grano II contract assumption/rejection under Lehman plans | 0.40 | 220.00 | $88.00 | |
| 10/05/2011 | MAM | Correspondence to Victoria A. Newmark regarding P S Del Grano II contract assumption/rejection under Lehman plans | 0.30 | 220.00 | $66.00 | |
| 10/05/2011 | MAM | Correspondence to Chase Mellen regarding Lehman Voluntary Debtors Plan Package with supplement notices. | 0.40 | 220.00 | $88.00 | |
| 10/05/2011 | MAM | Correspondence to Eric Gelston, Deputy County Counsel, Contra Costa County regarding documents to Lehman plan supplements. | 0.30 | 220.00 | $66.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/05/2011 | MAM | Review Exhibits A1 and A2 to the Plan Supplement regarding Bucilla Group Architecture contract assumption/rejection. | 0.80 | 220.00 | $176.00 | |
| 10/05/2011 | RBO | SunCal Plan: Revise insert to objection to SunCal plans re payments by Del Rio to insiders (3.8); Revise balance of confirmation objection (3.4) | 7.20 | 850.00 | $6,120.00 | |
| 10/05/2011 | RBO | SunCal Plan: Review Lucas question re DIP financing for objection to SunCal plans and respond | 0.20 | 850.00 | $170.00 | |
| 10/05/2011 | RBO | SunCal Plan: Review Alameda County rejection of overture re plan treatment and respond (.5); Review John W. Lucas message re DIP financing orders and respond (.5); Exchange messages with Lobel re (.1) and join call with Lobel, Bove, Lucas and Neue in discussing tasks for confirmation (.5) | 1.60 | 850.00 | $1,360.00 | |
| 10/05/2011 | RMP | Telephone conferences with Brusco (.4), Camerik (.8) and Friedman (.4) regarding motion to vacate confirmation hearing as to SunCal plans | 1.60 | 950.00 | $1,520.00 | |
| 10/05/2011 | RMP | Conference with H. Hochman and R. Orgel regarding Lehman Restructuring Agreement and settlement assumption issues. | 0.70 | 950.00 | $665.00 | |
| 10/05/2011 | MB | Telephone conference with John W. Lucas regarding DIP financing stipulations and payment of Lehman administrative claims from sale proceeds under SunCal plans | 0.20 | 625.00 | $125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/05/2011 | MB | Telephone conference with M. Des Jardien regarding service lists for multiple confirmation filings due 10/7. | 0.20 | 625.00 | $125.00 | |
| 10/05/2011 | MB | Revise service list chart for 10/7 confirmation filings. | 0.10 | 625.00 | $62.50 | |
| 10/05/2011 | MB | Conference call with Lobel, Neue, Orgel and John Lucas regarding confirmation issues and tasks (.5); follow up telephone conference with John W. Lucas regarding same (.1). | 0.60 | 625.00 | $375.00 | |
| 10/05/2011 | MB | Revise confirmation work in process task list for transmittal to Lobel | 0.60 | 625.00 | $375.00 | |
| 10/05/2011 | LAF | Legal research re:  Plans under which excess equity goes to debtors. | 1.80 | 275.00 | $495.00 | |
| 10/05/2011 | TJB | Prepare Exhibits for Lehman Objection to Confirmation Brief of SunCal Plan Proponents | 5.50 | 220.00 | $1,210.00 | |
| 10/05/2011 | VAN | Phone conferences with Michael Matteo regarding responses to contract counterparty inquiries re plan supplement | 0.20 | 650.00 | $130.00 | |
| 10/05/2011 | JWL | Conf. call with R. Orgel, W. Lobel, M. Neue, and M. Bove regarding confirmation preparation (.5); review DIP financing stipulations re treatment of Lehman admin. claims under SunCal plans (.9); draft objection to SunCal Conf. Brief (6.0); research regarding same (2.5); discuss same with R. Orgel (.3). | 10.20 | 495.00 | $5,049.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/05/2011 | SJK | Complete draft insert to objection to confirmation of SunCal plans regarding Del Rio payments to creditors | 1.00 | 725.00 | $725.00 | |
| 10/05/2011 | SJK | Revise insert to objection to confirmation of SunCal plans regarding Del Rio payments to creditors and draft memo to R. Orgel regarding same. | 0.40 | 725.00 | $290.00 | |
| 10/05/2011 | HDH | Review evidentiary objections to Lehman declarations in support of plan confirmation and background documents re same | 0.50 | 650.00 | $325.00 | |
| 10/05/2011 | HDH | Telephone call with Blaustein re evidentiary objections to Lehman declarations in support of plan confirmation | 0.20 | 650.00 | $130.00 | |
| 10/05/2011 | HDH | Review Lehman objection to SunCal confirmation brief. | 0.50 | 650.00 | $325.00 | |
| 10/05/2011 | HDH | Research re frivolous withholding of documents by SunCal (re plan confirmation discovery). | 0.70 | 650.00 | $455.00 | |
| 10/05/2011 | HDH | Review documents from SunCal discovery re plan confirmation | 0.80 | 650.00 | $520.00 | |
| 10/05/2011 | HDH | Conferences with Dean Ziehl re Elieff deposition re plan confirmation issues | 0.40 | 650.00 | $260.00 | |
| 10/05/2011 | HDH | Review evidentiary objection to Lehman declarations in support of plans (.7) discuss with Dean Ziehl (.3) and email to Weil team re same (.2). | 1.20 | 650.00 | $780.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/05/2011 | DAZ | Prepare outline for (2.0) and take deposition of S. Elieff (5.5) re plan confirmation issues | 7.50 | 895.00 | $6,712.50 | |
| 10/06/2011 | DAZ | Telephone conference with Brusco, Pachulski and Camerik re Acton plan options as a result of disallowance of Lehman claim against Acton | 0.70 | 895.00 | $626.50 | |
| 10/06/2011 | DAZ | Revise opposition to SunCal plans. | 2.00 | 895.00 | $1,790.00 | |
| 10/06/2011 | DAZ | Review evidentiary objections to Lehman declarations in support of confirmation | 1.50 | 895.00 | $1,342.50 | |
| 10/06/2011 | DAZ | Review draft objection to SunCal Mgmt. Bankruptcy Rule 3018 motion. | 0.40 | 895.00 | $358.00 | |
| 10/06/2011 | RBO | SunCal Plan:  Office conference with Steven J. Kahn re insert to objection to SunCal confirmation brief re Del Rio payments to creditors | 0.30 | 850.00 | $255.00 | |
| 10/06/2011 | RBO | SunCal Plan:  Telephone conference with John W. Lucas re update on objection to confirmation of SunCal plans | 0.40 | 850.00 | $340.00 | |
| 10/06/2011 | RBO | SunCal Plan:  Office conference with Steven J. Kahn re objections to SunCal Mgmt. Rule 3018 motions | 0.40 | 850.00 | $340.00 | |
| 10/06/2011 | RBO | SunCal Plan:  Office conference with Harry D. Hochman re evidentiary objections to Lehman declarations in support of plan confirmation | 0.30 | 850.00 | $255.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/06/2011 | RBO | SunCal Plan: Revise insert to objection to SunCal plans re Del Rio payments to creditors (.3); Revise objection to SunCal declaration re voting tallies on SunCal plans (3.7) | 4.00 | 850.00 | $3,400.00 | |
| 10/06/2011 | RMP | Review credit bidding and Lehman DIP loan analysis (.6) and e-mails from Lucas and Weil regarding same (.2). | 0.80 | 950.00 | $760.00 | |
| 10/06/2011 | MB | Revise chart of documents to be filed/served on 10/7. | 0.60 | 625.00 | $375.00 | |
| 10/06/2011 | LAF | Legal research re: Excess equity in plans of reorganization | 0.30 | 275.00 | $82.50 | |
| 10/06/2011 | JWL | Draft objection to SunCal conf. brief (4.1); research regarding same (1.8); discuss same with R. Orgel (.4); revise CFD bond proceeds insert to same (2.1); revise insert to same re voting summaries (.5); revise objection to motion to reclassify SunCal Mgt. claims (1.5); revise Ziehl declaration in support of objection to SunCal plans (.8); prepare exhibits for the same (1.4); review Elieff deposition transcript re confirmation issues (1.5). | 14.10 | 495.00 | $6,979.50 | |
| 10/06/2011 | JHR | Revise objection to SunCal confirmation brief | 1.80 | 395.00 | $711.00 | |
| 10/06/2011 | JHR | Further revise objection to SunCal confirmation brief | 0.70 | 395.00 | $276.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/06/2011 | JHR | Revise creditor competing plan preference analysis | 1.10 | 395.00 | $434.50 | |
| 10/06/2011 | RMP | Review drafts of objection to SunCal confirmation brief (.9) and objection to SunCal Mgmt. Rule 3018 motion (.5). | 1.40 | 950.00 | $1,330.00 | |
| 10/06/2011 | SJK | Conference with R. Orgel regarding insert re Del Rio for objection to SunCal plans. | 0.20 | 725.00 | $145.00 | |
| 10/06/2011 | SJK | Begin drafting declaration regarding Del Rio payments to creditors for confirmation brief. | 0.40 | 725.00 | $290.00 | |
| 10/06/2011 | SJK | Revise insert to objection to SunCal plans regarding Del Rio payments to creditors (.6) and telephone conference with J. Lucas regarding same (.2) | 0.80 | 725.00 | $580.00 | |
| 10/06/2011 | SJK | Review memo from R. Orgel regarding confirmation brief. | 0.10 | 725.00 | $72.50 | |
| 10/06/2011 | HDH | Review and analysis of more evidentiary objections to Lehman declarations in support of confirmation (1.4) and email PSZJ and Weil teams re proposed re-write objections (.3). | 1.70 | 650.00 | $1,105.00 | |
| 10/06/2011 | HDH | Review and revise objection to SunCal Confirmation Brief (1.0); telephone call with John Lucas re same (.3). | 1.30 | 650.00 | $845.00 | |
| 10/07/2011 | AJK | Prepare for broker deposition exam re SunCal plan confirmation, including meeting with D. Ziehl re same. | 0.40 | 825.00 | $330.00 | |
| 10/07/2011 | DAZ | Telephone conference with Camerik re Communities I pledge issues. | 0.50 | 895.00 | $447.50 | |
| 10/07/2011 | DAZ | Review SunCal Debtors' confirmation opposition brief (1.5), declarations (.8) and exhibits (.7). | 3.00 | 895.00 | $2,685.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/07/2011 | DAZ | Office conference with H. Hochman re opposition to SunCal motion to assume Lehman restructuring agreement (.3) and review draft opposition (.7). | 1.00 | 895.00 | $895.00 | |
| 10/07/2011 | DAZ | Review and revise objections to SunCal declarations in support of confirmation of SunCal plans | 0.50 | 895.00 | $447.50 | |
| 10/07/2011 | DAZ | Review and revise objections to SunCal Plans (1.2) and conference with R. Orgel, H. Hochman and J. Lucas re same (.5). | 1.70 | 895.00 | $1,521.50 | |
| 10/07/2011 | JJK | Research in support of Lehman plans (.6); emails L. Forrester on same (.1). | 0.70 | 595.00 | $416.50 | |
| 10/07/2011 | RBO | SunCal Plan:  Review Maria Bove message re Del Rio paid creditors (.1); Consider and respond re voting position re same (.2); Revise response to PSV-309 opposition to confirmation of Lehman plans, (1.1); Review objection to SunCal Mgmt. Rule 3018 motion and respond to John W. Lucas re same (.3); Review SunCal objection to Lehman voting tallies and respond to Maria Bove re same (.4); Review and revise objection to confirmation of SunCal plans (.9); make isolated revisions to same and send to John W. Lucas (.7) | 3.70 | 850.00 | $3,145.00 | |
| 10/07/2011 | RBO | SunCal Plan:  Office conference with staff re service of multiple confirmation filings today and review service lists | 0.40 | 850.00 | $340.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/07/2011 | RMP | Telephone conferences with Friedman regarding motion to vacate confirmation hearing as to SunCal plans and Lehman distribution enhancement issues. | 0.60 | 950.00 | $570.00 | |
| 10/07/2011 | RMP | Conferences with H. Hochman and R. Orgel regarding Lehman Restructuring Agreement. | 0.60 | 950.00 | $570.00 | |
| 10/07/2011 | RMP | Review and analyze 10/7 pleadings filed by Lehman in preparation for Plan Confirmation trial. | 3.90 | 950.00 | $3,705.00 | |
| 10/07/2011 | MB | Telephone conference with John W. Lucas regarding status of 10/7 confirmation filings. | 0.10 | 625.00 | $62.50 | |
| 10/07/2011 | MB | Telephone conference with John W. Lucas regarding objection to Rollins and Cook declarations in support of SunCal plans confirmation. | 0.10 | 625.00 | $62.50 | |
| 10/07/2011 | MB | Telephone conference with M. Maman regarding Cook Declaration regarding treatment of Lehman claims under SunCal Group IV plan. | 0.20 | 625.00 | $125.00 | |
| 10/07/2011 | MB | Review draft objection to SunCal confirmation brief. | 0.50 | 625.00 | $312.50 | |
| 10/07/2011 | MB | Telephone conference with M. Maman regarding Lehman Re objection to confirmation of SJD plan. | 0.20 | 625.00 | $125.00 | |
| 10/07/2011 | MB | Update chart re confirmation filings for 10/7 | 0.20 | 625.00 | $125.00 | |
| 10/07/2011 | MB | Review amended SJD plan regarding Pac Point project appraisal. | 0.20 | 625.00 | $125.00 | |
| 10/07/2011 | LAF | Legal research re:  Absolute priority rule. | 0.50 | 275.00 | $137.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/07/2011 | KLS | Revise objection to SunCal confirmation brief. | 1.30 | 200.00 | $260.00 | |
| 10/07/2011 | JWL | Revise objection to SunCal conf. brief (4.6); research regarding same (.4); discuss same with R. Orgel (.8); discuss same with D. Ziehl (.2); prepare exhibits for Ziehl declaration in support of same (1.1); insert into objection exhibit references of Kahn declaration (1.1); emails with staff regarding service issues (.5); telephone calls with M. Des Jardien and M. Wilson regarding service issues (.5). | 9.10 | 495.00 | $4,504.50 | |
| 10/07/2011 | SJK | Draft and revise Notice of Lodgment of Rollins transcript regarding opposition to SunCal plan confirmation. | 0.30 | 725.00 | $217.50 | |
| 10/07/2011 | SJK | Telephone conference with J. Lucas regarding revisions to confirmation brief and recent rulings regarding SunCal Mgmt. claims. | 0.20 | 725.00 | $145.00 | |
| 10/07/2011 | SJK | Conference with R. Orgel regarding revisions to inserts to objection to SunCal plan confirmation | 0.20 | 725.00 | $145.00 | |
| 10/07/2011 | SJK | Revise insert for opposition to SunCal plan confirmation. | 0.30 | 725.00 | $217.50 | |
| 10/07/2011 | SJK | Conference with D. Ziehl regarding inserts to opposition to SunCal plan confirmation and confirmation trial planning matters. | 0.20 | 725.00 | $145.00 | |
| 10/07/2011 | SJK | Revise notice of lodgment regarding Cook depo. transcript and telephone conference with J. Lucas regarding same. | 0.30 | 725.00 | $217.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/07/2011 | SJK | Telephone conference with J. Lucas regarding final inserts into opposition to SunCal plan confirmation | 0.10 | 725.00 | $72.50 | |
| 10/07/2011 | SJK | Draft inserts to opposition to SunCal plan confirmation regarding rulings on SunCal Mgmt. claims. | 0.20 | 725.00 | $145.00 | |
| 10/07/2011 | SJK | Review and respond to memo from J. Lucas regarding opposition to SunCal plan confirmation | 0.20 | 725.00 | $145.00 | |
| 10/07/2011 | SJK | Draft declaration of SJK for opposition to SunCal plan confirmation (1.2) and review exhibits for same (1.0). | 2.20 | 725.00 | $1,595.00 | |
| 10/07/2011 | SJK | Telephone conference with D. Ziehl regarding new insert for opposition to SunCal plan confirmation regarding Court rulings on 10/6 on SunCal Management claims. | 0.10 | 725.00 | $72.50 | |
| 10/07/2011 | SJK | Review deposition excerpts for exhibits to opposition to SunCal plan confirmation | 0.60 | 725.00 | $435.00 | |
| 10/07/2011 | SJK | Telephone conference with Lobel regarding opposition to SunCal plan confirmation and oppositions to SunCal Mgmt. Rule 3018 motions; forward same to M. Neue for comment. | 0.20 | 725.00 | $145.00 | |
| 10/07/2011 | SJK | Revise SJK Declaration regarding opposition to SunCal plan confirmation | 0.40 | 725.00 | $290.00 | |
| 10/07/2011 | HDH | Conference with Dean Ziehl re status of plan confirmation discovery. | 0.20 | 650.00 | $130.00 | |
| 10/07/2011 | HDH | Research re evidentiary objections to SunCal declarations in support of confirmation. | 0.60 | 650.00 | $390.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/07/2011 | HDH | Conference with Dean Ziehl, Rich Pachulski and Rob Orgel re confirmation briefing. | 0.60 | 650.00 | $390.00 | |
| 10/07/2011 | HDH | Review and revise evidentiary objections to SunCal declarations n support of confirmation | 2.20 | 650.00 | $1,430.00 | |
| 10/07/2011 | HDH | Revise portions of opposition to SunCal plan confirmation | 0.80 | 650.00 | $520.00 | |
| 10/07/2011 | DAZ | Telephone conference with Land Advisor's counsel re scope of doc. production re funding of SunCal plans | 0.30 | 895.00 | $268.50 | |
| 10/07/2011 | DAZ | Office conferences with A. Kornfeld re Land Advisors depo. re funding of SunCal plans | 0.30 | 895.00 | $268.50 | |
| 10/08/2011 | JJK | Review cases from L. Forrester re absolute priority (.6) and email notes to R. Orgel re: research in support of Lehman plans (.3) | 0.90 | 595.00 | $535.50 | |
| 10/08/2011 | RBO | SunCal Plan:  Review John W. Lucas message re Couchot's lack of service (.1); Review messages from Corbin (.2); Forward all Corbin message to PSZJ and Weil teams (.3) | 0.60 | 850.00 | $510.00 | |
| 10/09/2011 | DAZ | Review SunCal plan confirmation objections (2.0), exhibits (1.6) and declarations (1.4). | 5.00 | 895.00 | $4,475.00 | |
| 10/09/2011 | JJK | Email exchanges with J. Lucas on tasks/objections/plan issues and review filed objections to Lehman's plans. | 0.40 | 595.00 | $238.00 | |
| 10/09/2011 | JJK | Email to R. Orgel on Lehman plan revisions and review same. | 0.20 | 595.00 | $119.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/09/2011 | JWL | Prepare summary of objections/responses to Lehman Confirmation Brief (1.4); quick review objections to Lehman Confirmation brief (.8); discuss same with R. Orgel (.2). | 2.40 | 495.00 | $1,188.00 | |
| 10/10/2011 | DAZ | Office conferences with H. Hochman and J. Lucas re reply to SunCal damages analysis as set forth in objection to confirmation of Lehman plans. | 0.50 | 895.00 | $447.50 | |
| 10/10/2011 | DAZ | Review revisions to motion to vacate confirmation hearing as to SunCal plans | 0.70 | 895.00 | $626.50 | |
| 10/10/2011 | DAZ | Review SunCal responses to Lehman confirmation brief. | 4.00 | 895.00 | $3,580.00 | |
| 10/10/2011 | DAZ | Office conferences with R. Orgel and R. Pachulski re Lehman plan issues. | 0.50 | 895.00 | $447.50 | |
| 10/10/2011 | RBO | SunCal Plan:  Review messages from PSZJ team re Lehman Plan and vacating confirmation hearing as to SunCal Plans (.3); Respond re Lehman Plans (.4); Prepare response re affect of vacating confirmation as to SunCal Plans (.2); review issues re 2d opportunity to elect distribution enhancement under Lehman plans and prepare message to PSZJ team re same (.8) | 1.70 | 850.00 | $1,445.00 | |
| 10/10/2011 | RBO | SunCal Plan:  Review filed objections to confirmation of Lehman plans (2.0), contract assumption/cure objections (1.9), and Lehman Plans for amendments thereto (1.0) | 4.90 | 850.00 | $4,165.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/10/2011 | RBO | SunCal Plan: Telephone conference with Camerik, Markum, Maria Bove, John W. Lucas re dividing tasks for reply to objections to Lehman plans (1.0); Review further messages from PSZJ and Weil to forward defective service documents from SunCal (.2); Review my emails and respond to Couchot re served SunCal documents (.2) | 1.40 | 850.00 | $1,190.00 | |
| 10/10/2011 | RBO | SunCal Plan: Review and respond to Wilson re timing of tax info for plans (.2); Review Markum message re Castaic Union late objection to Lehman plans and respond (.2); Review phone messages re defective SunCal service of confirmation documents on 10/7 (.2); Review my emails with served docs. from SunCal and forward messages served only on Dean A. Ziehl, Malhar S. Pagay and me to other PSZJ team members (.5); Review objections of others to Lehman confirmation brief (.5) | 1.60 | 850.00 | $1,360.00 | |
| 10/10/2011 | RBO | SunCal Plan: Prepare message to Camerik re objection re Lehman NY case plan (.3); Telephone conference with Lucas re assignments for confirmation objections to which to reply and prepare message to include Maria Bove (.8); Work on Harry D. Hochman's motion to vacate SunCal confirmation hearing (1.2); Review Riley message re City of Palmdale contract assumption objection and respond (.2) | 2.50 | 850.00 | $2,125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/10/2011 | RMP | Prepare for plan confirmation trial. | 5.50 | 950.00 | $5,225.00 | |
| 10/10/2011 | RMP | Telephone conferences with Brusco and Camerik regarding bond issuer companies and plan settlement issues. | 1.30 | 950.00 | $1,235.00 | |
| 10/10/2011 | RMP | Review and comment on Motion to Vacate confirmation hearing as to SunCal plans (1.0) and various telephone conferences with Weil and client (.5) and conferences with D. Ziehl and H. Hochman (.4) regarding same. | 1.90 | 950.00 | $1,805.00 | |
| 10/10/2011 | MB | Telephone conference with Robert B. Orgel regarding 10/14 confirmation filings and setting up call with Weil regarding tasks for same. | 0.20 | 625.00 | $125.00 | |
| 10/10/2011 | MB | Conference call with Robert B. Orgel, John W. Lucas, Jason H. Rosell, J. Markum and N. Camerik regarding confirmation issues and filings for 10/14. | 1.00 | 625.00 | $625.00 | |
| 10/10/2011 | MB | Telephone conference with John W. Lucas regarding waiver of Lehman plan distribution caps and motion to vacate confirmation hearing for SunCal plan. | 0.20 | 625.00 | $125.00 | |
| 10/10/2011 | VAN | Phone conference with Weil and PSZJ teams regarding pleadings due 10/14/11 regarding plan confirmation matters | 1.10 | 650.00 | $715.00 | |
| 10/10/2011 | VAN | Review oppositions to contract assumption/cure notices | 0.90 | 650.00 | $585.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/10/2011 | JWL | Review SunCal objection to Lehman confirmation brief (1.5); research regarding same (.5); outline response to same (1.7); discuss same with R. Orgel (.5); conference call with N. Camerik, R. Orgel, M. Bove, J. Markum, V. Newmark regarding division of issues for reply brief and other filings due 10/14 (1.0) | 5.20 | 495.00 | $2,574.00 | |
| 10/10/2011 | JHR | Review SunCal's objection to Lehman's brief in support of plan confirmation | 0.50 | 395.00 | $197.50 | |
| 10/10/2011 | PJJ | Draft confirmation hearing agenda. | 7.40 | 255.00 | $1,887.00 | |
| 10/10/2011 | SJK | Review deposition transcript revisions pages regarding Rollins deposition re plan confirmation issues | 0.10 | 725.00 | $72.50 | |
| 10/10/2011 | HDH | Conference with Dean Ziehl re confirmation issues; motion to vacate confirmation hearing as to SunCal plans; pending plan confirmation related depositions. | 0.40 | 650.00 | $260.00 | |
| 10/10/2011 | HDH | Revise motion to vacate confirmation date for SunCal plans (1.9); review transcripts for same (.3) and discuss with Dean Ziehl and Rich Pachulski (.4). | 2.60 | 650.00 | $1,690.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/10/2011 | HDH | Further revisions to motion to vacate confirmation hearing for SunCal plans (.9) and email creditor committee representatives re review of same and filing of joinders thereto (.2); review correspondence from same re conditions (.2). | 1.40 | 650.00 | $910.00 | |
| 10/10/2011 | DAZ | Telephone conference with Riordan re AP analysis update re claims under SunCal plans. | 0.50 | 895.00 | $447.50 | |
| 10/11/2011 | AJK | Prepare for broker deposition re funding of SunCal plans | 1.70 | 825.00 | $1,402.50 | |
| 10/11/2011 | DAZ | Review O'Keefe letter re proposed confirmation hearing schedule and telephone conference with O'Keefe re same. | 0.50 | 895.00 | $447.50 | |
| 10/11/2011 | DAZ | Office conferences with M. Bove re confirmation trial schedule issues. | 0.40 | 895.00 | $358.00 | |
| 10/11/2011 | DAZ | Participate on call with Weil re testimony and payables analysis re claims under SunCal plans | 1.00 | 895.00 | $895.00 | |
| 10/11/2011 | DAZ | Office conference with H. Hochman re motion to vacate confirmation hearing for SunCal plans. | 0.50 | 895.00 | $447.50 | |
| 10/11/2011 | DAZ | Review revised motion to vacate confirmation re SunCal plans. | 1.50 | 895.00 | $1,342.50 | |
| 10/11/2011 | DAZ | Telephone conferences with Soto and Blaustein re confirmation trial preparation. | 1.00 | 895.00 | $895.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/11/2011 | HDH | Conference with Rich Pachulski re motion to vacate confirmation hearing for SunCal plans (.2) and revise motion (.6) | 0.80 | 650.00 | $520.00 | |
| 10/11/2011 | HDH | Draft ex parte application (.7), declaration (.5) and order (.2) re request for emergency hearing on motion to vacate confirmation hearing for SunCal plans. | 1.40 | 650.00 | $910.00 | |
| 10/11/2011 | HDH | Conference with Rich Pachulski re motion to vacate confirmation hearing for SunCal plans (.2) and further revisions to same (.5) | 0.70 | 650.00 | $455.00 | |
| 10/11/2011 | JJK | Email to R. Orgel on injunction/release issues under Lehman plans (.2) and review my prior research/notes re same (.6). | 0.80 | 595.00 | $476.00 | |
| 10/11/2011 | RBO | SunCal Plan:  Review and respond to Lemmer re Lehman NY Disclosure Statement and objection reference (.3); Office conference with Richard M. Pachulski re SunCal cash as per SunCal Disclosure Statements (.3) | 0.60 | 850.00 | $510.00 | |
| 10/11/2011 | RBO | SunCal Plan:  Review John W. Lucas re-write of reply to objections to Lehman plans and respond re motion to vacate insert (.1); Review Camerik message re proposed possible Lehman plan amendment (.1); consider Camerik Lehman plan amendment and respond (.3); Telephone conference with Camerik re same (.4) | 0.90 | 850.00 | $765.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/11/2011 | RBO | SunCal Plan:  Review message from Dean A. Ziehl re court's message re voting tabulations (.1); Telephone conference with Maria Bove re voting issues (.1); Telephone conference with court re Lehman ballot tally (.1); Begin reviewing  research to justify Lehman plan releases (.3); Office conference with Erin Gray re same (.1); Revise Lehman plans re releases, injunctions, Acton; equity interests (1.6); Prepare message to Camerik re Plan amendments (.2); Review message from John W. Lucas re Court contact and respond (.1) | 2.60 | 850.00 | $2,210.00 | |
| 10/11/2011 | RBO | SunCal Plan:  Forward John W. Lucas cases to D. Ziehl and R. Pachulski re plan releases (.1); Forward messages to Dean A. Ziehl, Richard M. Pachulski and Telephone conference with John W. Lucas re coordinating confirmation trial preparations (.2) | 0.30 | 850.00 | $255.00 | |
| 10/11/2011 | RBO | SunCal Plan:  Prepare message to Michael A. Matteo re SunCal cash as per monthly operating reports  and review response and reply (.3); Review and respond to PSV-309's Brunette's email re treatment of PSV-309 claim under Lehman plan  (.1); Prepare message to Glaser for LA County re tax payments (.1); Prepare message re CA taxes to Brusco (.1) | 0.60 | 850.00 | $510.00 | |
| 10/11/2011 | RBO | SunCal Plan:  Review and respond to Markham message re plan supplement/contract assumption  issues | 0.40 | 850.00 | $340.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/11/2011 | RBO | SunCal Plan: Review John W. Lucas message re. and revise insert language for motion to vacate confirmation hearing re cash amount needed for confirmation of Lehman plans | 0.30 | 850.00 | $255.00 | |
| 10/11/2011 | RBO | SunCal Plan: Telephone conference with Glaser re CA Real Property taxes (.2); Telephone conference with Martha Romero (3 times) re real property tax possible objections --none to be filed (.4); Telephone conference with Lemmer re best interests test and available Lehman cash for funding of Lehman plans (.3) | 0.90 | 850.00 | $765.00 | |
| 10/11/2011 | RMP | Various telephone conferences with Weil, client, Lobel, and Friedman (1.0) and conferences with H. Hochman (.4) regarding Motion to Vacate confirmation hearing re SunCal plans | 1.40 | 950.00 | $1,330.00 | |
| 10/11/2011 | RMP | Prepare for (.6) and participate on weekly team call re confirmation issues with client, Weil, D. Ziehl, R. Orgel, M. Bove, S. Kahn (1.7) | 2.30 | 950.00 | $2,185.00 | |
| 10/11/2011 | RMP | Prepare for plan confirmation trial by reviewing pleadings regarding same. | 4.20 | 950.00 | $3,990.00 | |
| 10/11/2011 | SEG | Review Robert B. Orgel email and review research re Plan releases and settlements in Plan and review WaMu January and September rulings re same and email to Robert B. Orgel and John Lucas regarding same. | 0.40 | 775.00 | $310.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|------|-------------|-------|------|--------|----------|
| 10/11/2011 | MB | Review draft 10/24 confirmation hearing agenda. | 0.10 | 625.00 | $62.50 | |
| 10/11/2011 | MB | Office conference with Dean A. Ziehl regarding 10/24 confirmation hearing agenda and motion to vacate. | 0.10 | 625.00 | $62.50 | |
| 10/11/2011 | MB | Research regarding lists of reliance claims (for SunCal plans); e-mail to A. Gust regarding same. | 0.90 | 625.00 | $562.50 | |
| 10/11/2011 | MB | review O'Keefe letter regarding order of proceedings at confirmation hearing scheduled 10/24-10/28. | 0.10 | 625.00 | $62.50 | |
| 10/11/2011 | MB | Review cramdown caselaw regarding Lehman claims. | 0.50 | 625.00 | $312.50 | |
| 10/11/2011 | MB | Review and comment on 10/24 hearing agenda. | 0.10 | 625.00 | $62.50 | |
| 10/11/2011 | MB | Telephone conference with A. Gust regarding SunCal reliance claims under SunCal plans. | 0.20 | 625.00 | $125.00 | |
| 10/11/2011 | VAN | Phone conference with Nellie Camerik and Julie Markham regarding assumed contracts lists | 0.20 | 650.00 | $130.00 | |
| 10/11/2011 | VAN | Conference with Rob Orgel and Nellie Camerik regarding assumed contracts lists | 0.20 | 650.00 | $130.00 | |
| 10/11/2011 | VAN | Phone conference with counsel to Leona Valley City Council re assumption of contract | 0.20 | 650.00 | $130.00 | |
| 10/11/2011 | TMK | Confer with R. Orgel and J. Lucas regarding research on plan releases and injunctions. | 0.40 | 475.00 | $190.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/11/2011 | JWL | Team conference call regarding confirmation strategy issues with R. Pachulski, E. Soto, N. Camerik, M. Bove, R. Orgel, H. Hochman, R. Brusco, A. Wilson, E. Lemmer, S. Kahn, D. Ziehl (1.7); conference call with E. Soto regarding scheduling for confirmation hearing (.2); research regarding Lehman reply to confirmation objections (3.3); draft reply regarding same (3.9). | 9.10 | 495.00 | $4,504.50 | |
| 10/11/2011 | JHR | Discuss cramdown requirements for Lehman claims with M. Bove and R. Feinstein (0.3); discuss SCC Acquisitions transfer of claims and votes thereon with M. Bove (0.5) | 0.80 | 395.00 | $316.00 | |
| 10/11/2011 | PJJ | Revise confirmation hearing agenda. | 5.50 | 255.00 | $1,402.50 | |
| 10/11/2011 | DAZ | Office conferences with M. Bove re reliance claims analysis and documents under SunCal plans | 0.30 | 895.00 | $268.50 | |
| 10/11/2011 | SJK | Review SunCal proposed order of proceedings for confirmation hearings. | 0.10 | 725.00 | $72.50 | |
| 10/11/2011 | SJK | Review draft motion to vacate SunCal confirmation date. | 0.30 | 725.00 | $217.50 | |
| 10/11/2011 | HDH | Conference with Alan Kornfeld re broker deposition re plan funding and review docs. for background and exhibits (.4); telephone call with Dean Ziehl re same (.2). | 0.60 | 650.00 | $390.00 | |
| 10/11/2011 | HDH | Telephone calls with Weil and Lucas re confirmation briefing. | 0.30 | 650.00 | $195.00 | |
| 10/11/2011 | HDH | Weekly call with R. Pachulski, D. Ziehl, R. Orgel, J. Lucas, M. Bove, S. Kahn, Weil and client re confirmation issues/strategy. | 1.60 | 650.00 | $1,040.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/11/2011 | HDH | Conference call with Weil team re SunCal reliance claim analysis as per SunCal plans. | 0.40 | 650.00 | $260.00 | |
| 10/11/2011 | HDH | Revise ex parte application for emergency hearing on motion to vacate confirmation hearing fro SunCal plans. | 0.80 | 650.00 | $520.00 | |
| 10/11/2011 | HDH | Telephone conference with Bond Safeguard counsel re plan settlement of bond claims. | 0.10 | 650.00 | $65.00 | |
| 10/11/2011 | HDH | Revise motion to vacate confirmation hearing for SunCal plans. | 1.50 | 650.00 | $975.00 | |
| 10/11/2011 | DAZ | Telephone call from Gust re further AP analysis re reliance claims under SunCal plans | 0.50 | 895.00 | $447.50 | |
| 10/12/2011 | AJK | Call with S. Cowles re broker deposition re SunCal plan funding | 0.30 | 825.00 | $247.50 | |
| 10/12/2011 | AJK | Prepare for Land Advisors deposition re SunCal plan funding | 7.00 | 825.00 | $5,775.00 | |
| 10/12/2011 | DAZ | Office conferences with R. Orgel and R. Pachulski re concession to creditors re election of distribution enhancement under Lehman plans | 0.30 | 895.00 | $268.50 | |
| 10/12/2011 | DAZ | Revise SunCal plan objection (1.8) and declaration in support (.7) | 2.50 | 895.00 | $2,237.50 | |
| 10/12/2011 | DAZ | Review and revise motion to vacate SunCal plan confirmation hearing (.5) and conference with H. Hochman re same (.2). | 0.70 | 895.00 | $626.50 | |
| 10/12/2011 | DAZ | Confirmation trial preparation. | 2.00 | 895.00 | $1,790.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/12/2011 | DAZ | Review creditor testimony re SunCal plan solicitation. | 0.50 | 895.00 | $447.50 | |
| 10/12/2011 | DAZ | Telephone conferences with Wilson re SunCal AP analysis re reliance claims under SunCal plans (.4) and review drafts and AP logs re same (1.6). | 2.00 | 895.00 | $1,790.00 | |
| 10/12/2011 | DAZ | Telephone conferences with J. Lucas and chambers re scheduling issues re confirmation | 0.30 | 895.00 | $268.50 | |
| 10/12/2011 | MAM | Create chart with Monthly Operating Report breakdowns for the Voluntary Debtors at RBO's request for objection to confirmation of SunCal plans | 2.50 | 220.00 | $550.00 | |
| 10/12/2011 | RBO | SunCal Plan:  Prepare memo to Brusco re business call on Plan amendments (1.0); Prepare message to John W. Lucas re language re plan amendments for reply to objections to Lehman plans (1.0); Prepare message to Richard M. Pachulski with same language (.4); Review insert to reply brief re objections to Lehman plans and revise (0.6) | 3.00 | 850.00 | $2,550.00 | |
| 10/12/2011 | RBO | SunCal Plan:  Amend Lehman Plans further re conditional changes as per motion to vacate confirmation hrg as to SunCal plans | 2.00 | 850.00 | $1,700.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/12/2011 | RBO | SunCal Plan: Review cash report as per SunCal monthly operating reports from Michael A. Matteo and forward with comments to Olshan, Brusco (.4); Review Richard M. Pachulski request to confirm Lehman plan distribution cap waiver specifics (.1); Review Lehman plan for cap waivers specifics (.2); Prepare message to L./Wang re distribution caps under Lehman plans (.2) | 0.90 | 850.00 | $765.00 | |
| 10/12/2011 | RBO | SunCal Plan: Telephone conference with Nellie Camerik and Julie Markum re Fidelity and title issues | 0.30 | 850.00 | $255.00 | |
| 10/12/2011 | RBO | SunCal Plan: Review and respond to declaration assistance request from Blaustein (.2); Review of Omni reply to confirmation brief objections intro and respond to John W. Lucas re same (.2); Telephone conference with Camerik re plan possibilities re conditions to effectiveness (.4); Review Plans re conditions to effectiveness (.3); Prepare message to Camerik re current language adequacy re same (.2) | 1.30 | 850.00 | $1,105.00 | |
| 10/12/2011 | RBO | SunCal Plan: Review Lucas message re call with clerk re confirmation hearings and respond internally | 0.40 | 850.00 | $340.00 | |
| 10/12/2011 | RMP | Calls with client regarding Reliance/non-Reliance claim and plan issues. | 1.10 | 950.00 | $1,045.00 | |
| 10/12/2011 | RMP | Review Bond Safeguard claims/plan settlement agreement (.8) and telephone conferences with Camerik regarding same (.4). | 1.20 | 950.00 | $1,140.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/12/2011 | VAN | Review proofs of service for plan supplement documents | 0.70 | 650.00 | $455.00 | |
| 10/12/2011 | JWL | Telephone call with Court's clerk regarding confirmation scheduling (.3); research regarding reply to confirmation brief objections (4.9); review confirmation objections (1.9); draft reply to confirmation objections (5.4); discuss same with A. Blaustein (.2). | 12.70 | 495.00 | $6,286.50 | |
| 10/12/2011 | JHR | Meet with M. Bove re: supplemental reports re voting and waiver of secured claims required by title companies | 0.40 | 395.00 | $158.00 | |
| 10/12/2011 | JHR | Draft analysis of In re DBSD North America | 0.40 | 395.00 | $158.00 | |
| 10/12/2011 | JHR | Create spreadsheet re: list of plan documents served on mechanic's lienors listed on title reports for trustee debtor projects/class 3 ballot recipients | 2.00 | 395.00 | $790.00 | |
| 10/12/2011 | SJK | Summarize additional portion of Rollins deposition re SunCal Mgmt. claims | 0.70 | 725.00 | $507.50 | |
| 10/12/2011 | SJK | Review memos from J. Lucas and A. Blaustein regarding transcript filings for confirmation pleadings | 0.10 | 725.00 | $72.50 | |
| 10/12/2011 | SJK | Review memo from R. Orgel regarding SunCal Debtor cash on hand for SunCal plan funding | 0.10 | 725.00 | $72.50 | |
| 10/12/2011 | SJK | Review memos from and telephone conference with J. Lucas and D. Ziehl regarding deposition transcript lodging for confirmation pleadings | 0.40 | 725.00 | $290.00 | |
| 10/12/2011 | SJK | Prepare additional portion of Rollins deposition summary. | 3.30 | 725.00 | $2,392.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/12/2011 | SJK | Memo to client regarding contract assumption list. | 0.10 | 725.00 | $72.50 | |
| 10/12/2011 | SJK | Review monthly operating report regarding Delta Coves. | 0.20 | 725.00 | $145.00 | |
| 10/12/2011 | SJK | Review revised motion/ex parte application and proposed order regarding motion to vacate SunCal plan confirmation and memo to H. Hochman regarding same. | 0.30 | 725.00 | $217.50 | |
| 10/12/2011 | HDH | Conference with Rich Pachulski re. (.2) and revise motion to vacate confirmation hearing on SunCal plans and ex parte app. for emergency hearing on motion (.4); telephone call with Lemmer re same and revise (.4). | 1.00 | 650.00 | $650.00 | |
| 10/12/2011 | HDH | Review correspondence from D. Ziehl re confirmation hearing preparation and conference with Dean Ziehl re same. | 0.40 | 650.00 | $260.00 | |
| 10/12/2011 | HDH | Conference call with Weil re SunCal reliance claim analysis under SunCal plans. | 0.50 | 650.00 | $325.00 | |
| 10/12/2011 | HDH | Conference with Alan Kornfeld re Land Advisors deposition and further review of SunCal plans re project sale procedures. | 0.50 | 650.00 | $325.00 | |
| 10/12/2011 | HDH | Review of objections to Lehman confirmation brief. | 2.50 | 650.00 | $1,625.00 | |
| 10/12/2011 | HDH | Revise motion to vacate confirmation hearing on SunCal plans and ex parte app. for emergency hearing on motion (.5); draft declaration re same (.5) and review exhibits to same (.3). | 1.30 | 650.00 | $845.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/13/2011 | AJK | Prepare for Land Advisors deposition re SunCal plan funding | 10.70 | 825.00 | $8,827.50 | |
| 10/13/2011 | DAZ | Review and revise motion to vacate confirmation hearing on SunCal plans | 1.50 | 895.00 | $1,342.50 | |
| 10/13/2011 | DAZ | Review O'Keefe letter re confirmation scheduling and trial exhibits. | 0.30 | 895.00 | $268.50 | |
| 10/13/2011 | DAZ | Review joinder to motion to vacate confirmation hearing on SunCal plans. | 0.30 | 895.00 | $268.50 | |
| 10/13/2011 | DAZ | Telephone conference with Shumener re motion to vacate confirmation hearing on SunCal plans. | 0.30 | 895.00 | $268.50 | |
| 10/13/2011 | DAZ | Revise draft of Lehman omni confirmation reply brief. | 3.50 | 895.00 | $3,132.50 | |
| 10/13/2011 | DAZ | Review and revise Riordan declaration in support of confirmation of Lehman plans (.8) and conference with H. Hochman, A. Blaustein and Riordan re same (.5). | 1.30 | 895.00 | $1,163.50 | |
| 10/13/2011 | DAZ | Telephone conferences with Soto re damages issues re settlement under Lehman plans | 0.50 | 895.00 | $ 447.50 | |
| 10/13/2011 | DAZ | Telephone conferences with Friedman re joinder to motion to vacate confirmation hearing on SunCal plans. | 0.40 | 895.00 | $358.00 | |
| 10/13/2011 | DAZ | Review objections to declaration testimony in support of Lehman plans | 1.00 | 895.00 | $ 895.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/13/2011 | JJK | Emails J. Lucas, R. Orgel on Lehman response to objections to Lehman plans and review proposed language. | 0.30 | 595.00 | $ 178.50 | |
| 10/13/2011 | MAM | Telephone call with Leslie Kroupa of Colley LLP regarding inquiry re. Lehman plan supplement package | 0.30 | 220.00 | $ 66.00 | |
| 10/13/2011 | MAM | Telephone call with Victoria A. Newmark regarding List of Contracts for the Voluntary Debtors plan supplement package. | 0.30 | 220.00 | $ 66.00 | |
| 10/13/2011 | RBO | SunCal Plan:  Review voting info re bond issuer ballots and Maria Bove messages re same (.5); Prepare message to Broker re Bond Safeguard Rule 3018 motion (.9); Prepare message to Hopkins re Arch Rule 3018 motion (0.5) | 1.90 | 850.00 | $1,615.00 | |
| 10/13/2011 | RBO | SunCal Plan:  Telephone conference with Dennis O'Donnell and Albuya of Lehman Committee (3 times) re status of confirmation issues | 0.40 | 850.00 | $ 340.00 | |
| 10/13/2011 | RBO | SunCal Plan:  Review Brusco message and respond re Lehman plan amendments (.2); Telephone conference with Camerik re Lehman plan amendments (.4); and then telephone conference with Camerik and Brusco re Lehman plan amendments (.3); Office conference with Dean A. Ziehl re Brusco confirmation depo. preparation (.4) | 1.30 | 850.00 | $1,105.00 | |
| 10/13/2011 | RBO | SunCal Plan:  Review Camerik message re Lehman plan amendments (.2) and respond (.5) | 0.70 | 850.00 | $ 595.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/13/2011 | RBO | SunCal Plan: Telephone conference with John W. Lucas re various issues re reply to objections to confirmation of Lehman plans (.5); Review SunCal Mgmt. reply to opposition to Rule 3018 motions (4.4); Revise reply to objection to Lehman voting tabulation (3.0); Revise Reply to Summers Murphy objection to confirmation/voting(.3) | 8.20 | 850.00 | $6,970.00 | |
| 10/13/2011 | RBO | SunCal Plan: Forward Hopkins question re plan to Dean A. Ziehl with comment (.1); Prepare message to Hopkins re same (.1) | 0.20 | 850.00 | $ 170.00 | |
| 10/13/2011 | RBO | SunCal Plan: Telephone conference with O'Keefe and Dean A. Ziehl re confirmation trial format | 0.30 | 850.00 | $ 255.00 | |
| 10/13/2011 | RMP | Various calls with Brusco (.2), Camerik (.5), Friedman (.5) and conferences with H. Hochman and R. Orgel (.7) regarding Motion to Vacate confirmation hearing re SunCal plans | 2.90 | 950.00 | $2,755.00 | |
| 10/13/2011 | RMP | Prepare for Plan confirmation trial. | 5.30 | 950.00 | $5,035.00 | |
| 10/13/2011 | RMP | Team conference call with Weil, D. Ziehl, M. Bove, Orgel and Lucas regarding strategy for Plan confirmation hearing (1.0) and prepare for same (.2) | 1.20 | 950.00 | $1,140.00 | |
| 10/13/2011 | MB | Draft reply to Summers Murphy Confirmation Objection. | 2.00 | 625.00 | $1,250.00 | |
| 10/13/2011 | MB | Review motion to vacate confirmation hearing re SunCal plans | 0.30 | 625.00 | $ 187.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/13/2011 | MB | Telephone conference with VAN regarding assistance with reply to plan supplement objections and adequate assurance declarations for contract assumptions. | 0.20 | 625.00 | $ 125.00 | |
| 10/13/2011 | MB | Review Central Pacific Bank objection to rejection of agreement; e-mail to team regarding same. | 0.20 | 625.00 | $ 125.00 | |
| 10/13/2011 | MB | Revise chart of 10/14 documents to be filed re confirmation | 0.50 | 625.00 | $ 312.50 | |
| 10/13/2011 | MB | Telephone conference with John W. Lucas regarding 10/24 hearing planning. | 0.20 | 625.00 | $ 125.00 | |
| 10/13/2011 | MB | Revise Request for Judicial Notice supporting confirmation reply brief. | 0.30 | 625.00 | $ 187.50 | |
| 10/13/2011 | MB | Review voting section of confirmation reply and revise same. | 0.40 | 625.00 | $ 250.00 | |
| 10/13/2011 | MB | Conference call with E. Soto, A Blaustein, Dean A Ziehl, Robert B. Orgel and John W. Lucas regarding procedures for confirmation hearing. | 1.00 | 625.00 | $ 625.00 | |
| 10/13/2011 | MB | Telephone conferences with N Camerik and J Markum regarding mechanics lien holders and waiver of liens as per ballots | 0.40 | 625.00 | $ 250.00 | |
| 10/13/2011 | MB | Telephone conference with Dean A. Ziehl regarding 10/24 hearing agenda. | 0.10 | 625.00 | $  62.50 | |
| 10/13/2011 | VAN | Conferences with Rob Orgel regarding replies to contract counterparty objections to contract assumption/rejection | 0.50 | 650.00 | $ 325.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/13/2011 | VAN | Research regarding omni reply to contract counterparty objections to assumption/rejection of contracts | 12.30 | 650.00 | $7,995.00 | |
| 10/13/2011 | JWL | Research regarding omnibus reply to confirmation objections (2.2); draft reply regarding the same (2.5); telephone calls with chambers regarding confirmation scheduling (.3); telephone calls with H. Hochman regarding Lehman confirmation reply pleading (.3); discuss same with D. Ziehl (.2); conference call with A. Blaustein, R. Pachulski, R. Orgel, D. Ziehl, E. Soto regarding confirmation scheduling (1.0). | 6.50 | 495.00 | $3,217.50 | |
| 10/13/2011 | JHR | Revise confirmation hearing agenda | 0.20 | 395.00 | $ 79.00 | |
| 10/13/2011 | SJK | Telephone conference with Weil team regarding deposition marking and counter marking; Cook depo. transcript. | 0.20 | 725.00 | $ 145.00 | |
| 10/13/2011 | SJK | Telephone conference with D. Ziehl and S. O'Keefe regarding deposition marking procedures. | 0.10 | 725.00 | $ 72.50 | |
| 10/13/2011 | SJK | Conference with R. Pachulski regarding authority to file motion to vacate confirmation hearing re SunCal plans | 0.10 | 725.00 | $ 72.50 | |
| 10/13/2011 | SJK | Revise subpoenas regarding contracts subject to assumption. | 0.80 | 725.00 | $ 580.00 | |
| 10/13/2011 | SJK | Conference with D. Ziehl regarding proposed order of confirmation proceedings; deposition use issues at confirmation trial. | 0.30 | 725.00 | $ 217.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/13/2011 | SJK | Telephone conference with D. Ziehl, R. Pachulski and W. Lobel regarding proposed order of proceedings at confirmation trial | 0.30 | 725.00 | $ 217.50 | |
| 10/13/2011 | SJK | Telephone conference with J. Lucas regarding deposition issues at confirmation trial. | 0.10 | 725.00 | $ 72.50 | |
| 10/13/2011 | SJK | Memo to client and Weil team regarding scheduled subpoena service regarding contracts to be assumed. | 0.10 | 725.00 | $ 72.50 | |
| 10/13/2011 | SJK | Review memo from J. Markum regarding required addition to subpoenas regarding assumed contracts | 0.10 | 725.00 | $ 72.50 | |
| 10/13/2011 | SJK | Conference with D. Ziehl regarding contact from Colony Capital regarding deposition and clerk regarding ex parte hearing setting on motion to vacate confirmation hearing re SunCal plans. | 0.10 | 725.00 | $ 72.50 | |
| 10/13/2011 | SJK | Memo to A. Blaustein regarding portions of Cook transcript for marking. | 0.40 | 725.00 | $ 290.00 | |
| 10/13/2011 | SJK | Review and respond to memos from Weil and PSZJ teams regarding deposition transcript marking. | 0.20 | 725.00 | $ 145.00 | |
| 10/13/2011 | SJK | Complete summary of Rollins deposition. | 2.20 | 725.00 | $1,595.00 | |
| 10/13/2011 | SJK | Review original Rollins depo. transcript from 8/30/11 and memo to M. Desjardin regarding marking and lodging. | 0.20 | 725.00 | $ 145.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/13/2011 | SJK | Revise portion of Rollins deposition summary. | 0.80 | 725.00 | $ 580.00 | |
| 10/13/2011 | SJK | Review memo from N. Camerik regarding completion of Bond Safeguard settlement. | 0.10 | 725.00 | $ 72.50 | |
| 10/13/2011 | SJK | Review memos from N. Camerik and J. Markum regarding contracts to be assumed for subpoena to Argent. | 0.10 | 725.00 | $ 72.50 | |
| 10/13/2011 | SJK | Review and respond to memo from M. Desjardin regarding Friday confirmation filings. | 0.10 | 725.00 | $ 72.50 | |
| 10/13/2011 | SJK | Memo to N. Camerik regarding assumed contracts identification for subpoena issuance. | 0.10 | 725.00 | $ 72.50 | |
| 10/13/2011 | HDH | Review draft of Riordan Declaration in support of Lehman plans | 0.20 | 650.00 | $ 130.00 | |
| 10/13/2011 | HDH | Telephone call with John Lucas re confirmation briefing. | 0.30 | 650.00 | $ 195.00 | |
| 10/13/2011 | HDH | Review correspondence from S. Kahn re motion to vacate confirmation hearing re SunCal plans (.1); conferences with Myra Kulick and Melisa DesJardien re same (.7); correspond to counsel for SunCal re same (.1). | 0.90 | 650.00 | $ 585.00 | |
| 10/13/2011 | HDH | Conference call with Weil re confirmation trial strategy and preparation. | 1.00 | 650.00 | $ 650.00 | |
| 10/13/2011 | HDH | Revise draft of reply brief to objections to Lehman plans | 3.30 | 650.00 | $2,145.00 | |
| 10/13/2011 | HDH | Conferences with Dean Ziehl re negotiations with SunCal re settlement and motion to vacate. | 0.30 | 650.00 | $ 195.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/13/2011 | HDH | Telephone call with Cara B. and Allen Blaustein re section 502(d) evidentiary objections (.2); conference with Dean Ziehl re same (.2); correspondence to Blaustein re same (.2). | 0.60 | 650.00 | $ 390.00 | |
| 10/13/2011 | HDH | Conference with Dean Ziehl re confirmation evidentiary issues (.4); research re same (1.4). | 1.80 | 650.00 | $1,170.00 | |
| 10/13/2011 | HDH | Review SunCal plan provisions re conditions to effectiveness and financing. | 0.60 | 650.00 | $ 390.00 | |
| 10/13/2011 | DAZ | Telephone conferences with Brusco and Kornfeld re scope of Land Advisors' document production re funding of SunCal plans. | 0.40 | 895.00 | $ 358.00 | |
| 10/13/2011 | DAZ | Office conference with A. Kornfeld re Ruckle plan confirmation deposition. | 0.40 | 895.00 | $ 358.00 | |
| 10/13/2011 | DAZ | Confer with Weil lawyers re litigation settlement arguments for confirmation hearing | 1.20 | 895.00 | $1,074.00 | |
| 10/13/2011 | DAZ | Telephone conferences with J. Valle re Colony and Furman depositions re SunCal plan funding. | 0.50 | 895.00 | $ 447.50 | |
| 10/14/2011 | RBO | SunCal Plan:  Review Harry D. Hochman message re reply to SunCal objection to Lehman Rule 3018 motion and respond (.2); Revise reply to Plan objections (4.6); Revise Plans re amendments (3.8) | 8.60 | 850.00 | $7,310.00 | |
| 10/14/2011 | RBO | SunCal Plan:  Revise reply to confirmation objections (2.8) and prepare message to John W. Lucas re same (.2) | 3.00 | 850.00 | $2,550.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/14/2011 | RBO | SunCal Plan: Review Markum message re issue re transfer of projects free and clear and respond (.1); Review John W. Lucas message re 502(d) issues and confirmation reply and respond (.1); Telephone conference with John W. Lucas re 502(d) issues re confirmation reply (.3); Prepare message to Victoria A. Newmark re language for government contract assumption (.3); Exchange messages with Riley re City of Palmdale language re contract assumption (.3); Revise City of Palmdale language re same (0.4) | 1.50 | 850.00 | $1,275.00 | |
| 10/14/2011 | RMP | Telephone conferences with Brusco (.6) and Camerik (.9) and conference with D. Ziehl (.4) regarding SunCal settlement issues, Colony deposition and Motion to Vacate. | 1.90 | 950.00 | $1,805.00 | |
| 10/14/2011 | RMP | Prepare for Plan confirmation trial. | 4.70 | 950.00 | $4,465.00 | |
| 10/14/2011 | MB | Revise objections to Couchot, Cook and Horen Declarations in support of SunCal plan confirmation. | 0.30 | 625.00 | $ 187.50 | |
| 10/14/2011 | MB | Review and revise Dean A. Ziehl declaration in support of confirmation reply (.5) and review exhibits thereto (.2). | 0.70 | 625.00 | $ 437.50 | |
| 10/14/2011 | MB | Review all 10/14 confirmation filings for deposition cites. | 0.70 | 625.00 | $ 437.50 | |
| 10/14/2011 | MB | Revise reply to Summers Murphy objection to Lehman plan. | 0.30 | 625.00 | $ 187.50 | |
| 10/14/2011 | MB | Revise 10/24 hearing agenda. | 1.80 | 625.00 | $1,125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/14/2011 | MB | Review and comment on objections to Horen (.3), Couchot (.4) and Cook (.4) confirmation declarations and revise objection to Request for Judicial Notice in support of SunCal plan confirmation (.3). | 1.40 | 625.00 | $ 875.00 | |
| 10/14/2011 | MB | Further revise objection to Request for Judicial Notice in support of SunCal plan confirmation | 0.30 | 625.00 | $ 187.50 | |
| 10/14/2011 | VAN | Draft replies to plan supplement objections | 8.80 | 650.00 | $5,720.00 | |
| 10/14/2011 | JWL | Telephone call with chambers regarding confirmation scheduling (.2); review SunCal reply to objections to confirmation (1.0); revise Lehman reply to confirmation objections re 1129 sections (3.5) and litigation sections (6.2); discuss same with R. Orgel (1.0); discuss same with H. Hochman (.8). | 12.70 | 495.00 | $6,286.50 | |
| 10/14/2011 | SJK | Review Bond Safeguard joinder to motion to vacate confirmation hearing on SunCal plans. | 0.10 | 725.00 | $ 72.50 | |
| 10/14/2011 | SJK | Review memo from D. Ziehl regarding hearing on motion to vacate confirmation hearing on SunCal plans. | 0.10 | 725.00 | $ 72.50 | |
| 10/14/2011 | SJK | Review overnight filings re confirmation; joinders of Trustee and Committee regarding ex parte application to vacate SunCal confirmation hearing. | 0.20 | 725.00 | $ 145.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/14/2011 | SJK | Revise Argent and Marblehead subpoenas to include additional contract for production; memo to J. Markum regarding same. | 0.30 | 725.00 | $ 217.50 | |
| 10/14/2011 | SJK | Complete revisions to Rollins deposition summary. | 0.80 | 725.00 | $ 580.00 | |
| 10/14/2011 | SJK | Revise subpoenas to Argent and Marblehead re contract production (re assumption of contracts under plans). | 0.10 | 725.00 | $ 72.50 | |
| 10/14/2011 | HDH | Review SunCal reply to objections to confirmation of SunCal plans | 1.20 | 650.00 | $ 780.00 | |
| 10/14/2011 | HDH | Revise evidentiary objections to SunCal declarations in support of SunCal plans | 0.80 | 650.00 | $ 520.00 | |
| 10/14/2011 | HDH | conferences with Dean A. Ziehl and Richard M. Pachulski re motion to vacate confirmation hearing on SunCal plans | 0.40 | 650.00 | $ 260.00 | |
| 10/14/2011 | HDH | Research for (1.9) and revise sections of Lehman confirmation reply (2.8) | 4.70 | 650.00 | $3,055.00 | |
| 10/14/2011 | HDH | Revise litigation narrative in Lehman confirmation reply | 1.50 | 650.00 | $ 975.00 | |
| 10/14/2011 | HDH | Review declaration analysis re confirmation of Lehman plans and correspondence with Weil re same (.3); revise Lehman confirmation reply brief re same (.4) | 0.70 | 650.00 | $ 455.00 | |
| 10/14/2011 | HDH | Conferences with Robert B. Orgel (.4) and telephone conferences with John W. Lucas (.3) re revisions to Lehman confirmation reply brief | 0.70 | 650.00 | $ 455.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/14/2011 | AJK | Prepare outline for (3.0) and attend T. Ruckle deposition (5.5). | 8.50 | 825.00 | $7,012.50 | |
| 10/14/2011 | AJK | Review T. Ruckle rough depo. transcript. | 0.80 | 825.00 | $ 660.00 | |
| 10/15/2011 | RBO | SunCal Plan:  Review Lehman confirmation reply | 0.40 | 850.00 | $ 340.00 | |
| 10/15/2011 | RMP | Telephone conferences with Brusco regarding SunCal settlement issues. | 0.80 | 950.00 | $ 760.00 | |
| 10/15/2011 | SJK | Review notice of lodgment of deposition transcripts re Lehman confirmation reply | 0.10 | 725.00 | $  72.50 | |
| 10/16/2011 | DAZ | Confirmation trial preparation. | 3.00 | 895.00 | $2,685.00 | |
| 10/16/2011 | RBO | SunCal Plan:  Begin Lehman Plan review for confirmation hearing | 1.50 | 850.00 | $1,275.00 | |
| 10/16/2011 | RBO | SunCal Plan:  Review Markum messages re contract assumptions and respond (.8); Prepare message to Maria Bove, etc. re mechanics for 2nd opportunity for creditors to elect distribution enhancement under Lehman plans (.2); Prepare further message and question to Maria Bove re same (.7); Review Maria Bove response and further reply to her (.1) | 1.80 | 850.00 | $1,530.00 | |
| 10/16/2011 | DAZ | Prepare outline for Fuhrman deposition. | 2.50 | 895.00 | $2,237.50 | |
| 10/17/2011 | DAZ | Telephone conferences with O'Keefe re status conference and evidentiary issues re confirmation. | 0.50 | 895.00 | $ 447.50 | |
| 10/17/2011 | DAZ | Telephone conference with Blaustein re confirmation hearing logistics and prep. | 0.30 | 895.00 | $ 268.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/17/2011 | DAZ | Telephone conferences with J. Lucas re plan issues/funding costs. | 0.50 | 895.00 | $ 447.50 | |
| 10/17/2011 | DAZ | Office conference with H. Hochman re SunCal plan confirmation evidentiary issues. | 0.50 | 895.00 | $ 447.50 | |
| 10/17/2011 | DAZ | Confirmation trial preparation. | 3.00 | 895.00 | $2,685.00 | |
| 10/17/2011 | DAZ | Review confirmation hearing agenda. | 0.50 | 895.00 | $ 447.50 | |
| 10/17/2011 | MAM | Correspondence with South Pac Industries regarding rejection damages proof of claim form. | 0.30 | 220.00 | $ 66.00 | |
| 10/17/2011 | MAM | Telephone call with Greg Bucilla regarding rejection damages proof of claim form. | 0.30 | 220.00 | $ 66.00 | |
| 10/17/2011 | RBO | SunCal Plan:  Continue review of documents and preparation for confirmation hearing | 3.40 | 850.00 | $2,890.00 | |
| 10/17/2011 | RBO | SunCal Plan:  Exchange messages with Maria Bove re procedures for 2nd opportunity for creditors to elect distribution enhancement under Lehman plans (.2); Telephone conference with Brusco, Camerik, Olshan (.5) then Dean A. Ziehl (.6) re confirmation hearing | 1.30 | 850.00 | $1,105.00 | |
| 10/17/2011 | RBO | SunCal Plan:  Prepare message to A. Perez for evidence in support of Lehman plan confirmation | 0.30 | 850.00 | $ 255.00 | |
| 10/17/2011 | RMP | Telephone conferences with Olshan (.5), D. Ziehl (.4), Camerik (1.0) and Wilson (.5) regarding SunCal settlement issues | 2.40 | 950.00 | $2,280.00 | |
| 10/17/2011 | MB | Review list of Lehman claims regarding Fenway deposition (.6) and prepare memo to A. Blaustein regarding same (.4). | 1.00 | 625.00 | $ 625.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/17/2011 | MB | Office conference with Jason H. Rosell regarding title company requests (regarding mechanics lien creditor ballots and waiver of secured claims). | 0.10 | 625.00 | $ 62.50 | |
| 10/17/2011 | MB | Review Robert B. Orgel e-mail regarding amending list of executory contracts/ plan supplement. | 0.10 | 625.00 | $ 62.50 | |
| 10/17/2011 | MB | Telephone conference with Tori Newmark regarding amending list of executory contracts and plan supplement. | 0.50 | 625.00 | $ 312.50 | |
| 10/17/2011 | MB | Telephone conference with John W. Lucas regarding 10/24 hearing agenda; hearing on motion to vacate confirmation hearing on SunCal plans. | 0.20 | 625.00 | $ 125.00 | |
| 10/17/2011 | MB | Review Lehman omnibus confirmation reply and blackline Lehman plan pages (for notice to creditors regarding reliance claims). | 0.20 | 625.00 | $ 125.00 | |
| 10/17/2011 | MB | Telephone conference with Robert B. Orgel regarding amending executory contract list; plan notice to mechanics lienors, preparing for 10/24 hearing. | 0.60 | 625.00 | $ 375.00 | |
| 10/17/2011 | VAN | Research regarding plan supplement amendments | 2.40 | 650.00 | $1,560.00 | |
| 10/17/2011 | VAN | Draft notice of plan supplement amendments | 2.50 | 650.00 | $1,625.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/17/2011 | JWL | Telephone calls with chambers regarding scheduling of confirmation hearing matters (.2); review/outline SunCal omnibus reply to confirmation objections for D. Ziehl (1.2); prepare outline for confirmation hearing (.4); discuss same with R. Orgel (.3). | 2.10 | 495.00 | $1,039.50 | |
| 10/17/2011 | PJJ | Review docket re 10/14 confirmation filings (1.0); update confirmation hearing agenda with recent filings (4.5). | 5.50 | 255.00 | $1,402.50 | |
| 10/17/2011 | HDH | Conference with Dean A. Ziehl re evidentiary issues re confirmation of plans | 0.20 | 650.00 | $ 130.00 | |
| 10/17/2011 | HDH | Review 10/14 filings re confirmation -- various parties | 2.80 | 650.00 | $1,820.00 | |
| 10/17/2011 | HDH | conferences with Dean A. Ziehl re deposition testimony re SunCal plan funding; Review document production re same | 0.50 | 650.00 | $ 325.00 | |
| 10/17/2011 | HDH | Revise notice of hearing on motion to vacate confirmation of SunCal plans | 0.30 | 650.00 | $195.00 | |
| 10/17/2011 | HDH | Review deposition transcripts re SunCal plan funding (.8) and begin preparing reply re motion to vacate confirmation date for SunCal plans (1.5) | 2.30 | 650.00 | $1495.00 | |
| 10/17/2011 | AJK | Email to Weil and PSZJ team re Ruckle deposition. | 0.10 | 825.00 | $ 82.50 | |
| 10/17/2011 | DAZ | Prepare outline for (3.0) and take deposition of Fuhrman (Colony Capital) re SunCal plan funding (4.5). | 7.50 | 895.00 | $6,712.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/18/2011 | DAZ | Review confirmation briefs re trial preparation. | 3.00 | 895.00 | $2,685.00 | |
| 10/18/2011 | DAZ | Telephone conference with Brusco and Wilson re confirmation deadline and issues. | 0.30 | 895.00 | $268.50 | |
| 10/18/2011 | DAZ | Office conferences with R. Orgel re confirmation evidentiary issues. | 0.40 | 895.00 | $358.00 | |
| 10/18/2011 | DAZ | Review SunCal opposition to motion to vacate confirmation hearing on SunCal plans | 1.00 | 895.00 | $ 895.00 | |
| 10/18/2011 | MAM | Telephone call with Steve Bradley of South Pac Industries regarding rejection damages proof of claim. | 0.30 | 220.00 | $ 66.00 | |
| 10/18/2011 | MAM | Review Schedule F for any claims of South Pac Industries for Victoria A. Newmark. | 0.40 | 220.00 | $ 88.00 | |
| 10/18/2011 | RBO | SunCal Plan: Prepare message forwarding message re Castaic Union CFD bond proceeds to Markum, Camerik (.1); Prepare message to Tenenbaum re revised language for confirmation order (.2) after revising language (2.0); Review Markum message re Castaic Union and respond (.2); Prepare message to Castaic Union counsel re amendment to Lehman plan (.1); Review and respond to Markum re Castaic Union issue (.1) | 2.70 | 850.00 | $2295.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/18/2011 | RBO | SunCal Plan: Review John W. Lucas message re confirmation scheduling and court inquiry (.1); Prepare message to Richard M. Pachulski re same (.1); Review Tenenbaum request re appearance at hearing on motion to vacate SunCal plan confirmation hearing and prepare message to Kulick re court call (.1) | 0.30 | 850.00 | $255.00 | |
| 10/18/2011 | RBO | SunCal Plan:  Continue Plan confirmation hearing preparations and review vote tallies | 0.50 | 850.00 | $ 425.00 | |
| 10/18/2011 | RBO | SunCal Plan:  Office conference with Dean A. Ziehl re scheduling order for confirmation matters (.8); Review Richard M. Pachulski message re same and respond (.2); Prepare message to US Attorney Tenenbaum re hearing on motion to vacate SunCal plan confirmation hearing (.1); Review Dean A. Ziehl forward of O'Keefe message re confirmation scheduling (.1); Prepare message re same to Maria Bove (.1) | 1.30 | 850.00 | $1105.00 | |
| 10/18/2011 | RMP | Prepare for plan confirmation trial. | 2.50 | 950.00 | $2375.00 | |
| 10/18/2011 | VAN | Revise plan supplement amendment notices; prepare exhibits and coordinate filing and service of same | 6.40 | 650.00 | $4160.00 | |
| 10/18/2011 | JWL | Prepare confirmation hearing outline (4.7); review Hollander declaration regarding motion to vacate SunCal plan confirmation hearing (.8); review revised Fuhrman declaration regarding same (.9); discuss same with R. Orgel (.9). | 6.30 | 495.00 | $3118.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/18/2011 | PJJ | Revise confirmation hearing agenda. | 2.00 | 255.00 | $510.00 | |
| 10/18/2011 | SJK | Review opposition to motion to vacate SunCal plan confirmation hearing and memo from R. Pachulski regarding reply to same. | 0.40 | 725.00 | $290.00 | |
| 10/18/2011 | HDH | Review of SunCal opposition to motion to vacate confirmation date | 1.30 | 650.00 | $845.00 | |
| 10/18/2011 | HDH | Research for (2.9) and drafting of reply (2.8) to SunCal opposition re motion to vacate SunCal plan confirmation hearing | 5.70 | 650.00 | $3,705.00 | |
| 10/18/2011 | HDH | Review SunCal oppositions to Lehman objections to SunCal Mgmt. claims (re settlement) | 0.50 | 650.00 | $ 325.00 | |
| 10/18/2011 | HDH | Review Lehman Plan amendments | 0.50 | 650.00 | $325.00 | |
| 10/18/2011 | HDH | Review correspondence from Ziehl re confirmation scheduling issues | 0.20 | 650.00 | $130.00 | |
| 10/19/2011 | DAZ | Review and revise reply re motion to vacate SunCal plan confirmation hearing (1.2) and conference with H. Hochman re same (.3). | 1.50 | 895.00 | $1342.50 | |
| 10/19/2011 | DAZ | Review and revise SunCal settlement proposal. | 1.00 | 895.00 | $895.00 | |
| 10/19/2011 | DAZ | Respond to Arch inquiry re confirmation scheduling issues. | 0.20 | 895.00 | $ 179.00 | |
| 10/19/2011 | IDK | E-mails with J. Lucas and M. Bove re coordination for confirmation hearing and discuss with R. Pachulski. | 0.30 | 850.00 | $255.00 | |
| 10/19/2011 | MAM | Research for Victoria A. Newmark regarding City of San Clemente service list. | 1.20 | 220.00 | $264.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/19/2011 | RBO | SunCal Plan: Review government insert for confirmation orders as conferencing with DOJ's Tenenbaum re same (1.4) and prepare for same (0.4) | 1.80 | 850.00 | $1530.00 | |
| 10/19/2011 | RBO | SunCal Plan: Review John W. Lucas message re Court's inquiry re confirmation scheduling and respond (.1); Review O'Keefe message and respond re voting tallies (.1); Exchange messages with Markum re Department of Justice call re language for confirmation orders (.1) | 0.30 | 850.00 | $ 255.00 | |
| 10/19/2011 | RMP | Conference calls with SunCal parties regarding SunCal settlement issues. | 1.30 | 950.00 | $1235.00 | |
| 10/19/2011 | RMP | Revise draft reply re Motion to Vacate SunCal plan confirmation hearing (.8) and conferences with H. Hochman regarding same (.3). | 1.10 | 950.00 | $1,045.00 | |
| 10/19/2011 | RMP | Prepare for Plan confirmation trial. | 7.90 | 950.00 | $7505.00 | |
| 10/19/2011 | RMP | Review SunCal settlement term sheet drafts (1.2) and telephone conferences with Camerik (.7), Brusco (1.0) and conferences with R. Orgel (1.0) regarding same. | 3.90 | 950.00 | $3705.00 | |
| 10/19/2011 | MB | Draft notices regarding 2nd election for creditors of distribution enhancement under Lehman plans | 1.50 | 625.00 | $937.50 | |
| 10/19/2011 | MB | Review revised SunCal settlement term sheet. | 0.10 | 625.00 | $62.50 | |
| 10/19/2011 | MB | Review SunCal settlement term sheet. | 0.30 | 625.00 | $187.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/19/2011 | VAN | Research regarding contract assumption/cure notice supplemental service | 5.90 | 650.00 | $3835.00 | |
| 10/19/2011 | JWL | Revise reply re motion to vacate SunCal plan confirmation hearing (2.2); conference call with N. Camerik, M. Bove, E. Lemmer, E. Soto, A. Blaustein regarding motion to vacate SunCal plan confirmation hearing (.8); review SunCal settlement term sheet (.6). | 3.60 | 495.00 | $1782.00 | |
| 10/19/2011 | PJJ | Revise confirmation hearing agenda. | 5.00 | 255.00 | $1275.00 | |
| 10/19/2011 | RBO | Review SunCal settlement term sheet (1.9) and prepare message to Camerik re same (.5); Prepare further message re same to Camerik (.2); Review revised SunCal settlement term sheet and send further revision with comments to Camerik (1.1); Telephone conference with Camerik re SunCal settlement terms (1.0) | 4.70 | 850.00 | $3,995.00 | |
| 10/19/2011 | SJK | Review memo from N. Camerik regarding SunCal settlement term sheet; review draft term sheet and respond to her re same | 0.50 | 725.00 | $362.50 | |
| 10/19/2011 | SJK | Review R. Orgel revisions to SunCal settlement term sheet. | 0.30 | 725.00 | $217.50 | |
| 10/19/2011 | SJK | Review final revised SunCal settlement term sheet from N. Camerik. | 0.40 | 725.00 | $ 290.00 | |
| 10/19/2011 | SJK | Review memos from A. Wilson and R. Brusco regarding carry expenses regarding four SunCal properties. | 0.10 | 725.00 | $72.50 | |
| 10/19/2011 | SJK | Review Olshan comments to draft SunCal settlement term sheet. | 0.10 | 725.00 | $ 72.50 | |
| 10/19/2011 | HDH | Research evidentiary issues re trial testimony | 2.60 | 650.00 | $1690.00 | |
| 10/19/2011 | HDH | Begin drafting memo re use of deposition testimony at confirmation trial | 1.30 | 650.00 | $845.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/19/2011 | HDH | Telephone conferences with Dean A. Ziehl re evidentiary issues for confirmation trial | 0.30 | 650.00 | $195.00 | |
| 10/19/2011 | HDH | Telephone conferences re SunCal settlement negotiations | 1.30 | 650.00 | $845.00 | |
| 10/19/2011 | HDH | Draft reply brief re motion to vacate SunCal plan confirmation hearing | 1.30 | 650.00 | $845.00 | |
| 10/19/2011 | HDH | Review correspondence re plan discovery and forward to Kornfeld | 0.20 | 650.00 | $ 130.00 | |
| 10/19/2011 | HDH | Review SunCal settlement term sheet drafts | 0.50 | 650.00 | $325.00 | |
| 10/19/2011 | HDH | Conferences with Richard M. Pachulski re reply brief re motion to vacate SunCal plan confirmation hearing | 0.40 | 650.00 | $260.00 | |
| 10/19/2011 | HDH | Extensive revisions to reply brief on motion to vacate SunCal plan confirmation hearing | 3.30 | 650.00 | $2145.00 | |
| 10/20/2011 | DAZ | Prepare for confirmation trial | 3.00 | 895.00 | $2685.00 | |
| 10/20/2011 | DAZ | Prepare for (4.5) and attend hearing on motion to vacate SunCal plan confirmation hearing and status conference re plan confirmation logistics (3.5). | 8.00 | 895.00 | $7,160.00 | |
| 10/20/2011 | DAZ | Office conferences with H. Hochman (.4) and R. Orgel (.6) re proposed confirmation schedule and legal issues re use of deposition testimony. | 1.00 | 895.00 | $ 895.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/20/2011 | DAZ | Review and revise Lehman confirmation scheduling proposal (.4) and conference with H. Hochman and R. Orgel re same (.3). | 0.70 | 895.00 | $626.50 | |
| 10/20/2011 | MAM | Draft service list for Victoria A. Newmark regarding supplemental mailings to creditors of plan supplement docs. | 5.90 | 220.00 | $1298.00 | |
| 10/20/2011 | RBO | SunCal Plan: Prepare message to Kulick re filing 4th Amended Plans and Notices | 0.30 | 850.00 | $ 255.00 | |
| 10/20/2011 | RBO | SunCal Plan: Prepare message to Tenenbaum re motion to vacate confirmation hearing re SunCal plans (.1); Telephone call from Richard M. Pachulski, Dean A. Ziehl re motion to vacate confirmation hearing (.2); Prepare message to Camerik re motion to vacate, review response and reply (.3); Review Maman message re confirmation evidence and forward to Dean A. Ziehl (.2); Prepare response to Maman (.1) | 0.90 | 850.00 | $765.00 | |
| 10/20/2011 | RBO | SunCal Plan: Review Elieff declaration re SunCal opposition to motion to vacate SunCal pan confirmation hearing (.4); Prepare message to Richard M. Pachulski re same (.2); Prepare message to Bley, others re DOJ/Oak Knoll deed request (.2); Review Markum response and reply (.1); Participate in call with Riley re Palmdale Hills contract assumption issues (1.0) | 1.90 | 850.00 | $1,615.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/20/2011 | RBO | SunCal Plan:  Review Leslie Forester message re 2nd opportunity for creditors to elect distribution enhancement under Lehman plans and respond (.1);  Review Friedman message and follow up re voting issue of Friedman re Johannson and Beaumont (.1); Prepare declaration after telephone call from Richard M. Pachulski re same for Motion to Vacate SunCal Plans' confirmation date (.7); Revise and circulate government insert to confirmation orders (.3); Telephone conference with Tenenbaum re same (.1) and revise further confirmation order language for DOJ (3.8) | 5.10 | 850.00 | $4335.00 | |
| 10/20/2011 | RBO | SunCal Plan:  Exchange message re judicial notice filings with Maria Bove (.1); Prepare message to Broker re scheduling of Rule 3018 motions (.1); Revise City of Palmdale language for Confirmation Order (.5) and forward language to Broker and Hopkins with comments (.5) | 1.20 | 850.00 | $1,020.00 | |
| 10/20/2011 | RBO | SunCal Plan:  Revise Lehman Plan for voluntary debtors to reflect changes for Acton and equity in Summit Valley Project debtors | 0.90 | 850.00 | $765.00 | |
| 10/20/2011 | RBO | SunCal Plan:  Prepare message to Lobel, Neue for signatures on 4th Amended Plan and to client re same | 0.40 | 850.00 | $340.00 | |
| 10/20/2011 | RBO | SunCal Plan:  Continue preparation for Monday confirmation hearing (.7) and respond to Harry D. Hochman re evidentiary objections (1.2) | 1.90 | 850.00 | $1615.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/20/2011 | RBO | SunCal Plan: Prepare message to John W. Lucas re preparing confirmation orders (.1); Review response and reply to it (.1) | 0.20 | 850.00 | $ 170.00 | |
| 10/20/2011 | RMP | Review comments to SunCal settlement agreement (1.0) and telephone conferences with Brusco and Camerik (.9) regarding same and B. Lobel (.8) regarding same. | 2.70 | 950.00 | $2,565.00 | |
| 10/20/2011 | MB | Telephone conference with Jason H. Rosell regarding service of notice of 2nd opportunity for creditors to elect distribution enhancement under Lehman plans. | 0.10 | 625.00 | $ 62.50 | |
| 10/20/2011 | MB | Begin drafting language for dedicated website for creditors regarding 2nd opportunity for creditors to elect distribution enhancement under Lehman plans. | 0.30 | 625.00 | $187.50 | |
| 10/20/2011 | MB | Office conference with V. Newmark regarding supplemental service of plan supplement documents. | 0.40 | 625.00 | $250.00 | |
| 10/20/2011 | MB | Review Cohen and Elieff declarations in support of SunCal plan confirmation. | 0.20 | 625.00 | $125.00 | |
| 10/20/2011 | MB | Review 10/24 hearing agenda (.3); e-mails with M Des Jardien and M Kulick regarding documents needed for 10/24 hearing (.3) | 0.60 | 625.00 | $375.00 | |
| 10/20/2011 | MB | Telephone conference with Leslie Forrester regarding setting up site for 2nd opportunity for creditors to elect distribution enhancement under Lehman plans. | 0.20 | 625.00 | $125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/20/2011 | MB | Telephone conference with Jason H. Rosell regarding service lists for notice of 2nd opportunity for creditors to elect distribution enhancement under Lehman plans. | 0.20 | 625.00 | $125.00 | |
| 10/20/2011 | MB | Review request for judicial notice of orders approving Arch and Bond plan settlements in Lehman NY case | 0.10 | 625.00 | $ 62.50 | |
| 10/20/2011 | MB | Draft notice of 2nd opportunity for creditors to elect distribution enhancement under Lehman plans. | 2.60 | 625.00 | $1,625.00 | |
| 10/20/2011 | VAN | Research regarding plan supplement supplemental service on mechanic's lien creditors listed on title reports | 5.00 | 650.00 | $3250.00 | |
| 10/20/2011 | VAN | Conferences with Rob Orgel, Janice Washington and Michael Matteo regarding plan supplement supplemental service | 0.40 | 650.00 | $ 260.00 | |
| 10/20/2011 | JHR | Draft request for judicial notice of orders approving Arch and Bond plan settlements in Lehman NY case | 0.50 | 395.00 | $197.50 | |
| 10/20/2011 | JHR | Revise request for judicial notice of orders approving Arch and Bond plan settlements in Lehman NY case | 0.20 | 395.00 | $79.00 | |
| 10/20/2011 | JHR | Email M. Neue request for judicial notice of orders approving Arch and Bond plan settlements in Lehman case in NY. | 0.20 | 395.00 | $79.00 | |
| 10/20/2011 | JHR | Review Central Pacific Bank's supplemental objection to SunCal's plans | 0.20 | 395.00 | $ 79.00 | |
| 10/20/2011 | SJK | Conference with R. Pachulski regarding SunCal settlement negotiation status. | 0.10 | 725.00 | $ 72.50 | |
| 10/20/2011 | SJK | Review declaration of Lehman Committee in support of Lehman Plans. | 0.10 | 725.00 | $ 72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/20/2011 | SJK | Review Lehman reply to SunCal objection to Motion to Vacate confirmation hearing on SunCal plans. | 0.40 | 725.00 | $290.00 | |
| 10/20/2011 | SJK | Review memo regarding prep. for confirmation hearings. | 0.10 | 725.00 | $ 72.50 | |
| 10/20/2011 | SJK | Conference with M. Bove regarding results of hearing on motion to vacate confirmation hearing on SunCal plans; order of proceedings at confirmation hearing and scheduling of status conference re. same. | 0.10 | 725.00 | $ 72.50 | |
| 10/20/2011 | HDH | Conferences with Dean A. Ziehl and Richard M. Pachulski re negotiations with SunCal re global settlement | 0.70 | 650.00 | $ 455.00 | |
| 10/20/2011 | HDH | Research evidentiary issues re confirmation hearing | 2.80 | 650.00 | $1820.00 | |
| 10/20/2011 | HDH | Review SunCal supplemental declarations in support of confirmation | 0.60 | 650.00 | $390.00 | |
| 10/20/2011 | HDH | Appear telephonically at hearing on motion to vacate SunCal plan confirmation hearing | 1.80 | 650.00 | $1170.00 | |
| 10/20/2011 | HDH | Conference with Dean A. Ziehl re evidentiary issues for confirmation | 0.30 | 650.00 | $195.00 | |
| 10/20/2011 | HDH | Telephone conference with Dean A. Ziehl re hearing on motion to vacate confirmation of SunCal plans | 0.30 | 650.00 | $ 195.00 | |
| 10/20/2011 | HDH | Review correspondence from Ziehl and Weil re confirmation scheduling issues | 0.40 | 650.00 | $260.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/20/2011 | HDH | Draft status conference report / brief on confirmation evidentiary issues | 3.80 | 650.00 | $2470.00 | |
| 10/21/2011 | DAZ | Further preparation for confirmation trial | 6.00 | 895.00 | $5370.00 | |
| 10/21/2011 | DAZ | Review and revise draft Lehman confirmation scheduling proposal and brief re use of deposition testimony at trial | 2.00 | 895.00 | $1790.00 | |
| 10/21/2011 | DAZ | Conference with H. Hochman, R. Orgel, W. Lobel and E. Soto re Lehman confirmation scheduling proposal and brief re same and use of depo. testimony at trial. | 0.50 | 895.00 | $447.50 | |
| 10/21/2011 | DAZ | Review amended Lehman plans. | 0.50 | 895.00 | $ 447.50 | |
| 10/21/2011 | IDK | Office conference and e-mails with R. Orgel re need for extensive analysis re Sun Cal position and evidence on feasibility and re classification on excluding insiders (.5); Office conference with J. Kim re same (.2); Begin review of related confirmation briefs and research (3.4). | 4.10 | 850.00 | $3485.00 | |
| 10/21/2011 | JJK | Conf. D. Ziehl on SunCal plan feasibility research for Monday's hearing (.3) and review notes/memos re same (.5); conduct additional research on same (1.9). | 2.70 | 595.00 | $1,606.50 | |
| 10/21/2011 | JJK | Call with R. Orgel on SunCal plan feasibility research. | 0.10 | 595.00 | $ 59.50 | |
| 10/21/2011 | MAM | Review service list for voters on Lehman trustee debtor plan and compare to Victoria A. Newmark's list for plan supplement | 2.50 | 220.00 | $550.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/21/2011 | RBO | SunCal Plan: Revise Government insert for confirmation order (.2); Revise Plan Amendment notice (.3); Exchange messages with Maria Bove re voting tally (.2) and prepare message to Richard M. Pachulski re Northlake project value (.1); Office conference with staff re filing amended plans (.3) | 1.10 | 850.00 | $935.00 | |
| 10/21/2011 | RBO | SunCal Plan: Review Maria Bove message re voting issues and respond (.2); Prepare further voting question to Maria Bove (.1); Review Maria Bove response re 1129(a)(10) and respond (.1); Review Maria Bove reply re same and acknowledge (.1) | 0.50 | 850.00 | $425.00 | |
| 10/21/2011 | RBO | SunCal Plans: Review Richard M. Pachulski confirmation strategy facts message and respond (.5); Review Rule 3018 motions and send further message to Pachulski re scheduling of same for confirmation hearing (.3); Review Lobel message re confirmation trial issues and respond (.3); review voting issues and send Maria Bove questions re same (.1) | 1.20 | 850.00 | $1020.00 | |
| 10/21/2011 | RBO | SunCal Plans: Review Friedman voting issues statement and respond (.1); Prepare message to Maria Bove re same (.1); Review and respond to Richard M. Pachulski regarding project values at Beaumont, Johannson and respond (.2); Review further response of Friedman re voting tallies and respond (.2) | 0.60 | 850.00 | $ 510.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/21/2011 | RBO | SunCal Plan:  Review Wilson request re confirmation on acquisition of Del Rio CFD bonds proceeds  (.1); Review SunCal Plan re same (.3); Prepare response to Wilson re same (.2) | 0.60 | 850.00 | $ 510.00 | |
| 10/21/2011 | RBO | SunCal Plan:  Further revise language re assumption of government permits/agreements (.3); Prepare message to Tenenbaum re same (.1); Review Tenenbaum response (.2); Preparation of messages to Markum re permits identified by DOJ (.3) | 0.90 | 850.00 | $ 765.00 | |
| 10/21/2011 | RBO | SunCal Plan:  Continue reviewing confirmation objections and reply to prepare for hearing | 0.70 | 850.00 | $595.00 | |
| 10/21/2011 | RMP | Prepare for Plan confirmation trial. | 7.20 | 950.00 | $6,840.00 | |
| 10/21/2011 | RMP | Review Lehman confirmation scheduling brief (.9) and prepare for (1.0) and participate on call with client and Weil regarding hearing on same (2.8). | 4.70 | 950.00 | $4465.00 | |
| 10/21/2011 | RMP | Review and revise SunCal settlement term sheet (1.4) and conference calls with Brusco (.6), Camerik (.8) and R. Orgel (.6) regarding same. | 3.40 | 950.00 | $3,230.00 | |
| 10/21/2011 | MB | E-mail to John W. Lucas regarding confirmation preparation tasks for weekend. | 0.20 | 625.00 | $ 125.00 | |
| 10/21/2011 | MB | E-mail to Patricia Jeffries regarding comments to 10/24 hearing agenda. | 0.10 | 625.00 | $ 62.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/21/2011 | MB | Telephone conference with E. Soto, Richard M. Pachulski, Dean A Ziehl and Robert B. Orgel regarding confirmation preparation presentation on 10/24. | 0.70 | 625.00 | $437.50 | |
| 10/21/2011 | MB | Review all SunCal documents regarding feasibility for Richard M. Pachulski hearing preparation. | 3.50 | 625.00 | $2187.50 | |
| 10/21/2011 | MB | Review court's tentative ruling regarding confirmation hearing protocol and e-mails to John W. Lucas and Jason H. Rosell regarding same. | 0.30 | 625.00 | $ 187.50 | |
| 10/21/2011 | MB | Draft hearing notes for confirmation hearing. | 1.10 | 625.00 | $687.50 | |
| 10/21/2011 | MB | Review research regarding insider status of claims transfers for 1129(a)(10) purposes. | 0.20 | 625.00 | $ 125.00 | |
| 10/21/2011 | MB | Review SunCal brief regarding order of confirmation proceedings; review Lehman brief regarding same. | 0.30 | 625.00 | $187.50 | |
| 10/21/2011 | MB | Review confirmation hearing status report and draft e-mails to Lobel and PSZJ and Weil teams regarding Lobel comments to same | 0.30 | 625.00 | $ 187.50 | |
| 10/21/2011 | VAN | Research regarding supplemental notice issues for plan supplement | 1.70 | 650.00 | $1,105.00 | |
| 10/21/2011 | VAN | Review plan materials regarding Gas Company contracts (.9); draft email to Gas Company counsel regarding same (.4) | 1.30 | 650.00 | $845.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/21/2011 | JHR | Phone call with M. Bove re: 1129(a)(10) research | 0.10 | 395.00 | $ 39.50 | |
| 10/21/2011 | JHR | Research cases re section 1129(a)(10) at M. Bove's request | 0.30 | 395.00 | $ 118.50 | |
| 10/21/2011 | RBO | Revise notice of SunCal Settlement (.6); Prepare messages and send redlines of notice to SunCal (.3) | 0.90 | 850.00 | $765.00 | |
| 10/21/2011 | RBO | Prepare messages to Camerik re SunCal settlement (.3); Telephone conference with Camerik re SunCal settlement (.3); Revise SunCal settlement term sheet and forward to Camerik (.6) | 1.20 | 850.00 | $1020.00 | |
| 10/21/2011 | RBO | Review SunCal settlement term sheet and join call with client re same (1.5); Revise SunCal settlement term sheet and send changes to Camerik (1.5); Review revised Nellie Camerik draft of SunCal settlement term sheet (1.1) | 4.10 | 850.00 | $3485.00 | |
| 10/21/2011 | SJK | Conference with D. Ziehl and R. Pachulski regarding order of proceedings at confirmation hearing. | 0.20 | 725.00 | $145.00 | |
| 10/21/2011 | SJK | Review Lehman brief regarding confirmation scheduling and admissibility of deposition transcripts. | 0.20 | 725.00 | $ 145.00 | |
| 10/21/2011 | SJK | Review SunCal brief regarding order of proceedings at confirmation hearing | 0.20 | 725.00 | $145.00 | |
| 10/21/2011 | SJK | Review SunCal confirmation evidence brief. | 0.10 | 725.00 | $ 72.50 | |
| 10/21/2011 | SJK | Review Lehman Re statement regarding confirmation trial protocol. | 0.10 | 725.00 | $ 72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/21/2011 | SJK | Review evidentiary objections to Lehman plans. | 0.40 | 725.00 | $290.00 | |
| 10/21/2011 | SJK | Conference with M. Bove regarding confirmation hearing issues. | 0.10 | 725.00 | $ 72.50 | |
| 10/21/2011 | SJK | Review exhibits for use at confirmation trial. | 0.50 | 725.00 | $ 362.50 | |
| 10/21/2011 | SJK | Conference with D. Ziehl and R. Orgel regarding witness questioning for confirmation trial | 0.20 | 725.00 | $145.00 | |
| 10/21/2011 | SJK | Revise outlines (.6) and revise deposition excerpts (.4) in preparation for confirmation trial | 1.00 | 725.00 | $725.00 | |
| 10/21/2011 | SJK | Review and respond to memo from R. Pachulski regarding financial impact of result of tentative rulings. | 0.30 | 725.00 | $217.50 | |
| 10/21/2011 | SJK | Revise deposition summary breakdowns into topic areas for use at confirmation trial. | 1.20 | 725.00 | $ 870.00 | |
| 10/21/2011 | HDH | Further research re deposition evidence re use at confirmation trial | 0.50 | 650.00 | $ 325.00 | |
| 10/21/2011 | HDH | Prepare for confirmation trial | 2.50 | 650.00 | $1,625.00 | |
| 10/21/2011 | HDH | Appear by telephone at hearing on confirmation scheduling and evidentiary issues | 1.00 | 650.00 | $ 650.00 | |
| 10/21/2011 | HDH | conferences with Dean A. Ziehl re evidentiary objections re confirmation of SunCal plans and strategy | 0.40 | 650.00 | $ 260.00 | |
| 10/21/2011 | HDH | Review SunCal confirmation brief re evidence | 0.30 | 650.00 | $ 195.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/21/2011 | HDH | Review correspondence from and telephone conferences with Dean A. Ziehl re (.3) and make extensive revisions to status conference statement / brief re evidentiary issues with confirmation of SunCal plans (1.5) | 1.80 | 650.00 | $1170.00 | |
| 10/21/2011 | DAZ | Office conferences with H. Hochman re grounds for exclusion and objection to S. Elieff declaration in support of SunCal plan confirmation | 0.40 | 895.00 | $ 358.00 | |
| 10/22/2011 | DAZ | Prepare for confirmation trial | 5.00 | 895.00 | $4,475.00 | |
| 10/22/2011 | DAZ | Telephone conferences with Soto and Blaustein re SunCal global settlement. | 0.30 | 895.00 | $268.50 | |
| 10/22/2011 | DAZ | Review SunCal draft plan withdrawals and support for Lehman plans. | 0.40 | 895.00 | $ 358.00 | |
| 10/22/2011 | DAZ | Conference with R. Pachulski re remaining confirmation issues, reliance claims, etc. | 0.50 | 895.00 | $ 447.50 | |
| 10/22/2011 | DAZ | Telephone conference with clients re SunCal settlement and plan modification issue. | 1.00 | 895.00 | $895.00 | |
| 10/22/2011 | IDK | Numerous e-mails with L. Forrester and J. Kim re numerous cases on both feasibility and classification for trial prep re confirmation (.3) and review of research on same (3.4); Prepare memo re feasibility and classification issues for same (3.8); Office conferences and e-mails with attorneys at Weil and PSZJ re status of negotiations with Sun Cal and later re eventual settlement (.5). | 8.00 | 850.00 | $6,800.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/22/2011 | JJK | Research per I. Kharasch regarding SunCal plan feasibility for Monday confirmation hearing (5.0); review prior SunCal pleadings' portions re feasibility (2.0); email notes to I. Kharasch on same (.9). | 7.90 | 595.00 | $4,700.50 | |
| 10/22/2011 | JJK | Research plan feasibility related issues (.5); email notes re same to I. Kharasch (.5); conf. with I. Kharasch on same (0.3). | 1.30 | 595.00 | $ 773.50 | |
| 10/22/2011 | RBO | SunCal Plan:  Review and respond to Tenenbaum (.1); Telephone conference with Tenenbaum and revise insert to Lehman plan re government contracts (.9); Work with staff preparing for confirmation (2.0); Prepare message to Bley, Markum, etc. re inserts to Lehman plan re government contracts (.3); Prepare message to Victoria A. Newmark re DOJ stipulation (.4); Prepare message to Dean A. Ziehl, Richard M. Pachulski re confirmation strategy (.3); Review Camerik response re government contract insert to Lehman plans and revise (0.4) | 4.40 | 850.00 | $3,740.00 | |
| 10/22/2011 | RBO | SunCal Plan:  Prepare message to DOJ's Tenenbaum re permit list (.2); Review Victoria A. Newmark stipulation with DOJ re confirmation objection, comment and send Victoria A. Newmark response (.4); prepare messages to Lucas re DOJ insert (.3); Prepare message to Camerik re Riley and City of Palmdale contract issues(.1) | 1.00 | 850.00 | $ 850.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/22/2011 | RBO | SunCal Plan:  Continue preparation of notes for confirmation hearing | 0.70 | 850.00 | $595.00 | |
| 10/22/2011 | RBO | SunCal Plan:  Review documents and pleadings re confirmation hearing prep. | 2.90 | 850.00 | $2465.00 | |
| 10/22/2011 | RBO | SunCal Plan:  Continue document review (1.8) and begin preparing notes for confirmation hearing (1.0) | 2.80 | 850.00 | $2,380.00 | |
| 10/22/2011 | RMP | Prepare for plan confirmation trial. | 7.80 | 950.00 | $7410.00 | |
| 10/22/2011 | RMP | Telephone conferences with Brusco (.7), Couchot (.5), and Lobel (.5) and then with them and Judge Smith (.6) regarding SunCal settlement issues and status. | 2.30 | 950.00 | $2,185.00 | |
| 10/22/2011 | RMP | Prepare for (.4) and participate on client call regarding SunCal global settlement (.5). | 0.90 | 950.00 | $855.00 | |
| 10/22/2011 | MB | Draft notes in preparation for confirmation hearing (re voting issues) | 3.00 | 625.00 | $1,875.00 | |
| 10/22/2011 | MB | Conference call with client, Richard M. Pachulski, Dean A. Ziehl, Robert B. Orgel, John W. Lucas regarding SunCal settlement. | 0.50 | 625.00 | $312.50 | |
| 10/22/2011 | MB | Office conference with Robert B. Orgel regarding preparation for arguments at confirmation hearing regarding voting, insider issues, SunCal classification issues, etc. | 0.80 | 625.00 | $ 500.00 | |
| 10/22/2011 | MB | Review 10/24 hearing agenda. | 0.20 | 625.00 | $ 125.00 | |