| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/22/2011 | MB | Review recently filed MORs regarding cash in accounts for all SunCal Plan debtors. | 0.40 | 625.00 | $ 250.00 | |
| 10/22/2011 | MB | Conference call with Judge Smith, Couchot, Lobel, committees and PSZJ team regarding SunCal settlement. | 0.60 | 625.00 | $ 375.00 | |
| 10/22/2011 | MB | Review confirmation hearing agenda (.5); review confirmation objections for purposes of updating agenda (.6). | 1.10 | 625.00 | $687.50 | |
| 10/22/2011 | MB | E-mail to Jason H. Rosell regarding voting analysis and confirmation orders. | 0.10 | 625.00 | $ 62.50 | |
| 10/22/2011 | MB | Review Fuhrman and Cook deposition transcripts regarding feasibility of SunCal plans as per R. Pachulski request | 0.50 | 625.00 | $ 312.50 | |
| 10/22/2011 | MB | Revise SunCal notice of withdrawal of plans and confirmation objections. | 1.30 | 625.00 | $ 812.50 | |
| 10/22/2011 | MB | Telephone conference with Robert B. Orgel regarding SunCal settlement term sheet. | 0.10 | 625.00 | $ 62.50 | |
| 10/22/2011 | MB | Office conference with John W. Lucas and part with Robert B. Orgel regarding SunCal settlement term sheet | 0.70 | 625.00 | $ 437.50 | |
| 10/22/2011 | LAF | Legal research re: Plan feasibility & lack of loan commitment re SunCal plans. | 1.30 | 275.00 | $357.50 | |
| 10/22/2011 | VAN | Draft stipulation resolving DOJ contract assumption objection to Lehman plan | 1.60 | 650.00 | $1040.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/22/2011 | JWL | Review and revise SunCal settlement term sheet (.9); conference call with PSZJ team, WGM team, and Lehman regarding SunCal settlement term sheet (.6); prepare summary of outstanding objections to confirmation of Lehman plans (2.6); prepare pleadings for R. Pachulski for confirmation hearing (1.0). | 5.10 | 495.00 | $2524.50 | |
| 10/22/2011 | RBO | Review Richard M. Pachulski message re SunCal settlement status and respond (.1); Telephone conference with client, Weil, and Lucas and Pachulski re SunCal settlement (.6) and exchange messages with them re same (1.5); Prepare messages to Nellie Camerik re Lehman plan releases (.1) | 2.30 | 850.00 | $1,955.00 | |
| 10/22/2011 | SJK | Conference with R. Orgel regarding status of settlement negotiations with SunCal | 0.10 | 725.00 | $ 72.50 | |
| 10/22/2011 | HDH | Prepare for confirmation hearing | 2.80 | 650.00 | $1820.00 | |
| 10/23/2011 | DAZ | Review draft final M. Bove declaration re voting. | 0.50 | 895.00 | $ 447.50 | |
| 10/23/2011 | DAZ | Review revised form of SunCal plan withdrawal notice | 0.30 | 895.00 | $ 268.50 | |
| 10/23/2011 | DAZ | Telephone conferences with Soto and Blaustein re presentation of Rule 9019 settlement under Lehman plans at confirmation hearing. | 0.50 | 895.00 | $ 447.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/23/2011 | DAZ | Telephone conferences with W. Lobel re SunCal settlement term sheet. | 0.20 | 895.00 | $179.00 | |
| 10/23/2011 | DAZ | Office conferences with R. Pachulski, R. Orgel and J. Lucas re Lehman plan issues and remaining confirmation objections. | 1.50 | 895.00 | $1342.50 | |
| 10/23/2011 | DAZ | Prepare for confirmation hearing re Lehman plans. | 4.00 | 895.00 | $3580.00 | |
| 10/23/2011 | MAM | Revisions to the confirmation hearing binder master index. | 1.40 | 220.00 | $ 308.00 | |
| 10/23/2011 | RBO | SunCal Plan: Exchange message with Dean A. Ziehl re logistics for confirmation trial (.2); Telephone call from Lucas re PSV-309 claim and Lehman plan treatment of same (.3); Prepare message to Lucas re same (.1) | 0.60 | 850.00 | $ 510.00 | |
| 10/23/2011 | RBO | SunCal Plan: Prepare message to client with revised Plans | 0.50 | 850.00 | $425.00 | |
| 10/23/2011 | RBO | SunCal Plan: Prepare Lehman plan amendments consistent with SunCal global settlement (4.8); Review Camerik message re same (.1); Exchange messages with John W. Lucas, Malo re PSV-309 claim treatment under Lehman plan (.2); Review John W. Lucas message re same and respond after review plan (.3) | 5.40 | 850.00 | $4,590.00 | |
| 10/23/2011 | RMP | Prepare for (.2) and participate on team call with Weil and client regarding motion for filing in NY to approve SunCal global settlement (.7) and follow-up with Brusco re same (.2). | 1.10 | 950.00 | $1,045.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/23/2011 | RMP | Prepare for confirmation trial | 9.90 | 950.00 | $9,405.00 | |
| 10/23/2011 | MB | Team meeting regarding confirmation related tasks with Dean A Ziehl, Richard M. Pachulski, and John W. Lucas. | 0.40 | 625.00 | $ 250.00 | |
| 10/23/2011 | MB | Revise notice re confirmation hearing and e-mails to Richard M. Pachulski and with Lobel regarding same. | 0.50 | 625.00 | $312.50 | |
| 10/23/2011 | MB | Revise SunCal notice of withdrawal of plans and confirmation objections. | 0.50 | 625.00 | $312.50 | |
| 10/23/2011 | MB | Telephone conference with Steve Kahn regarding SunCal global settlement. | 0.10 | 625.00 | $ 62.50 | |
| 10/23/2011 | MB | Review confirmation hearing binders. | 0.30 | 625.00 | $187.50 | |
| 10/23/2011 | MB | Telephone conference with M. Desjarden regarding confirmation hearing preparation. | 0.30 | 625.00 | $ 187.50 | |
| 10/23/2011 | MB | Draft statement regarding 10/24 hearing and settlement. | 2.50 | 625.00 | $1,562.50 | |
| 10/23/2011 | MB | Office conference with Richard M. Pachulski, Robert B. Orgel, Dean A Ziehl and John W. Lucas regarding SunCal Management claims settlement and notice for 10/24 hearing. | 0.50 | 625.00 | $312.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/23/2011 | VAN | Email correspondence with Gas Company counsel regarding contract assumption | 0.40 | 650.00 | $260.00 | |
| 10/23/2011 | JWL | Prepare pleadings for R. Pachulski for confirmation hearing (1.4); review master index and revise for final confirmation hearing binders (2.0); meeting with R. Pachulski, M. Bove, D. Ziehl, and R. Orgel regarding division of labor of open confirmation issues (.4); review non-SunCal objections to confirmation and prepare stipulations to resolve same (5.6) | 9.40 | 495.00 | $4,653.00 | |
| 10/23/2011 | JHR | Draft Lehman VD Plan confirmation order | 5.30 | 395.00 | $2093.50 | |
| 10/23/2011 | RBO | Prepare Notice of SunCal Settlement Term Sheet (1.1); Prepare message to SunCal re same (.3); Review Camerik settlement message (.1) | 1.50 | 850.00 | $1275.00 | |
| 10/23/2011 | RBO | SunCal Elieff Settlement: Revise SunCal notice of withdrawal of SunCal plans and oppositions to Lehman plans and voting oppositions (.6); Prepare message to Maria Bove re same (.1) | 0.70 | 850.00 | $ 595.00 | |
| 10/23/2011 | RBO | Review Richard M. Pachulski message re Peck approval of SunCal settlement and respond (.3); Telephone conference with various parties re motion to Peck for approval of SunCal global settlement (.5); Review Maria Bove message re SunCal withdrawal of SunCal plans (.1) | 0.90 | 850.00 | $765.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/23/2011 | RBO | Prepare message to SunCal with updated signature pages and settlement term sheet (.3); Prepare message to Maria Bove re same (.2); Prepare message to Maria Bove re SunCal filings required by settlement (.1) | 0.60 | 850.00 | $ 510.00 | |
| 10/23/2011 | RBO | Review Maria Bove message to Lianides re filing of SunCal settlement-related docs. and respond re Plan amendments | 0.60 | 850.00 | $510.00 | |
| 10/23/2011 | RBO | Review Wilson message re supporting information for settlement with SunCal and respond (.1) after preparation of message to Wilson, Steven J. Kahn for such information (.3); Review Steven J. Kahn response re SunCal Mgmt. claims and respond (.2); Review Richard M. Pachulski message re SunCal release and respond (.2); Prepare message to Brusco re execution of SunCal settlement term sheet (.1) | 0.80 | 850.00 | $680.00 | |
| 10/23/2011 | SJK | Review notice of settlement with SunCal; portion of terms of settlement; revised scheduling. | 0.10 | 725.00 | $ 72.50 | |
| 10/23/2011 | SJK | Review memo from R. Orgel regarding proposed plan revisions as result of SunCal settlement. | 0.20 | 725.00 | $145.00 | |
| 10/23/2011 | SJK | Review memo from R. Orgel regarding SunCal Mgmt. claim amount issues and forward data to him re same. | 0.30 | 725.00 | $217.50 | |
| 10/23/2011 | SJK | Review memo from R. Orgel regarding global settlement with SunCal. | 0.10 | 725.00 | $ 72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/23/2011 | MB | Review SunCal affiliate claims regarding global settlement. | 0.20 | 625.00 | $125.00 | |
| 10/23/2011 | HDH | Review Bove voting declarations (.5); plan filings (.3) and global settlement notice (.3); correspondence from PSZJ team re settlement status (.1); late confirmation objection (.2) | 1.40 | 650.00 | $910.00 | |
| 10/24/2011 | DAZ | Office conference with J. Lucas re implementation of term sheet. | 0.30 | 895.00 | $268.50 | |
| 10/24/2011 | DAZ | Office conference with M. Bove, R. Orgel and R. Pachulski re voting issues and resolution of plan objections. | 1.00 | 895.00 | $895.00 | |
| 10/24/2011 | DAZ | Prepare for Lehman plan confirmation hearing (3.0) and conference with Soto re presentation of litigation issues (1.0). | 4.00 | 895.00 | $3580.00 | |
| 10/24/2011 | MAM | Correspondence to Chase Mellen regarding proof of claim form for rejection damages. | 0.20 | 220.00 | $ 44.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/24/2011 | RBO | SunCal Plan: Prepare for confirmation hearing (1.5); Attend Confirmation hearing (4.1); Office conference with Richard M. Pachulski, Dean A. Ziehl re documenting SunCal global settlement (.6); Review John W. Lucas message re US DOJ language for plan (.1); Review USDOJ further request re plan language and forward to John W. Lucas (.2); Review Wilson tax payment info and respond (.2); Revise government language for plan and forward to Lucas for review (.4); Prepare message to Tenenbaum re same (.1); Prepare message to Tenenbaum re Markum question re government language for plan (.2) | 7.40 | 850.00 | $6,290.00 | |
| 10/24/2011 | RBO | SunCal Plan: Forward Donato message re rejection of agreement to Markum (.1); Revise Plans to include contingent language (3.9); Prepare messages to SunCal, Committees and Trustee and then client with revised Plans (.4) | 4.40 | 850.00 | $3740.00 | |
| 10/24/2011 | RBO | SunCal Plan: Prepare message to Committees and Trustee re election forms for 2d opportunity for creditors to elect distribution enhancement under Lehman plans | 0.20 | 850.00 | $170.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/24/2011 | RBO | SunCal Plan:  Prepare message to Wilson re monitoring at Oak Valley project (.2); Review John W. Lucas message re Fidelity objection re assumption of contract and re mechanic's lien objections and respond (.2); Review Wilson questions re U.S. DOJ contract assumption issue and respond (.3); Prepare message to government agencies re monitoring Oak Valley project (.2); Prepare message to Wilson re DOJ stipulation resolving objection to confirmation (1.0) | 1.00 | 850.00 | $ 850.00 | |
| 10/24/2011 | RMP | Telephone conferences with Brusco (.9), Lobel (.5) and Camerik (.5) and conference with R. Orgel and D. Ziehl (1.0) regarding 2d opportunity for creditors to elect distribution enhancement under Lehman plans | 2.90 | 950.00 | $2755.00 | |
| 10/24/2011 | RMP | Prepare notes for plan confirmation hearing | 4.20 | 950.00 | $3990.00 | |
| 10/24/2011 | MB | Revise notice of filing of SunCal settlement term sheet. | 0.30 | 625.00 | $187.50 | |
| 10/24/2011 | MB | Review all pending confirmation objections (for confirmation hearing preparation today). | 0.60 | 625.00 | $375.00 | |
| 10/24/2011 | MB | Office conference with Robert B. Orgel regarding Lehman plan amendments and voting. | 0.20 | 625.00 | $125.00 | |
| 10/24/2011 | MB | Review docs. in preparation for day 1 confirmation hearing. | 0.20 | 625.00 | $125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/24/2011 | MB | E-mail to Lobel at al. regarding ballots and service lists (for 2d opportunity for creditors to elect distribution enhancement under Lehman plans). | 0.50 | 625.00 | $312.50 | |
| 10/24/2011 | MB | Review voting tallies and related docs. in prep. for confirmation hearing day 2 | 0.50 | 625.00 | $ 312.50 | |
| 10/24/2011 | VAN | Phone conference with Greg Bucilla of Bucilla Contracting regarding contract rejection and claim bar date | 0.30 | 650.00 | $195.00 | |
| 10/24/2011 | JWL | Prepare for first day of confirmation hearing (1.9); telephone participation in day 1 of confirmation hearing (2.1); prepare stipulations resolving confirmation objections for New Anaverde, Cent. Pac. Bank, United States, Summers/Murphy, Fidelity Title, PSV 309 (8.1); research regarding PSV 309 claim (1.2); research regarding Donato agreement (.8). | 14.10 | 495.00 | $6979.50 | |
| 10/24/2011 | RBO | Forward to John W. Lucas, Maria Bove executed SunCal settlement term sheet | 0.10 | 850.00 | $ 85.00 | |
| 10/24/2011 | RBO | Telephone conference with SunCal re extending deadline and prepare message to Brusco, Richard M. Pachulski re same (.3); Review response and advise Castaldi of extension (.2); Prepare message re Plan amendment (.3); Exchange calls, messages with Couchot (.3) | 1.10 | 850.00 | $ 935.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/24/2011 | SJK | Conference with M. Bove regarding day 1 confirmation hearing events and results. | 0.20 | 725.00 | $145.00 | |
| 10/24/2011 | SJK | Review executed version of SunCal settlement term sheet. | 0.40 | 725.00 | $290.00 | |
| 10/24/2011 | SJK | Review SunCal entities' notice of withdrawals of SunCal plans, oppositions to Lehman plans and all voting oppositions. | 0.10 | 725.00 | $ 72.50 | |
| 10/24/2011 | MB | Review SunCal settlement term sheet regarding SunCal Management claims settlement. | 0.20 | 625.00 | $125.00 | |
| 10/24/2011 | MB | Telephone conference with G. Brucilla regarding proof of claim for Brucilla Architects re rejected contract under plan | 0.20 | 625.00 | $125.00 | |
| 10/24/2011 | HDH | Review drafts of Lehman plan amendments | 0.60 | 650.00 | $ 390.00 | |
| 10/24/2011 | HDH | Review SunCal settlement term sheet and notice thereof | 0.40 | 650.00 | $260.00 | |
| 10/24/2011 | HDH | Further conferences with Maria Bove and John W. Lucas re remaining confirmation issues after SunCal settlement | 0.70 | 650.00 | $455.00 | |
| 10/24/2011 | HDH | Conference with Dean A. Ziehl, Maria Bove and John W. Lucas re SunCal global settlement | 0.40 | 650.00 | $ 260.00 | |
| 10/24/2011 | HDH | Review confirmation-related filings re SunCal settlement | 0.50 | 650.00 | $325.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/25/2011 | DAZ | Review pleadings (1.0) and prepare outline for presentation re plan settlement (4.0) and attend confirmation hearing on Lehman plans (3.0) | 8.00 | 895.00 | $7160.00 | |
| 10/25/2011 | DAZ | Telephone conferences with R. Pachulski, Weil and client re remaining plan confirmation issues after SunCal settlement | 1.00 | 895.00 | $895.00 | |
| 10/25/2011 | DAZ | Review revised plan language re 2d opportunity for creditors to elect distribution enhancement under Lehman plans | 0.30 | 895.00 | $ 268.50 | |
| 10/25/2011 | RMP | Conferences with R. Orgel (.6) and telephone conference with Ziehl, Olshan, Brusco and Camerik (1.0) regarding remaining plan confirmation issues. | 1.60 | 950.00 | $1520.00 | |
| 10/25/2011 | MB | Review Bove voting declarations in prep. for confirmation hearing | 0.50 | 625.00 | $312.50 | |
| 10/25/2011 | JWL | Prepare for day two of confirmation hearing (.7); attend day 2 of confirmation hearing (3.0) | 3.70 | 495.00 | $1831.50 | |
| 10/25/2011 | JHR | Revise Lehman VD Plan confirmation order | 0.30 | 395.00 | $118.50 | |
| 10/25/2011 | JHR | Draft Lehman TD Plan confirmation order | 4.40 | 395.00 | $1738.00 | |
| 10/25/2011 | DAZ | Office conferences with J. Lucas re "reliance claims" against SJD Partners. | 0.20 | 895.00 | $179.00 | |
| 10/25/2011 | DAZ | Telephone conference with Soto and Olshan re "reliance claim" analysis for SJD Partners. | 0.50 | 895.00 | $447.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/25/2011 | RBO | Review and respond to Castaldi message re Lehman Plan revisions re SunCal global settlement | 0.20 | 850.00 | $170.00 | |
| 10/25/2011 | SJK | Review notice of rejection damages claim by City of Palmdale. | 0.10 | 725.00 | $ 72.50 | |
| 10/25/2011 | SJK | Review memo from R. Orgel regarding revisions to Lehman plans and proposal settlement regarding 2d opportunity for creditors to elect distribution enhancement under Lehman plans | 0.10 | 725.00 | $ 72.50 | |
| 10/25/2011 | HDH | Review 5th amended plan drafts | 0.80 | 650.00 | $520.00 | |
| 10/25/2011 | HDH | Participate on part of conference call with Lehman, Weil, D. Ziehl, R, Pachulski, J. Lucas re confirmation hearing and remaining projects and issues post-confirmation | 1.50 | 650.00 | $975.00 | |
| 10/25/2011 | HDH | Conferences with multiple counsel re settlement issues | 0.50 | 650.00 | $325.00 | |
| 10/26/2011 | DAZ | Participate on part of team call with client, Weil, R. Pachulski, John Lucas re plan implementation, effective date, etc. | 1.30 | 895.00 | $1,163.50 | |
| 10/26/2011 | DAZ | Office conference with R. Pachulski re SunCal global settlement. | 0.50 | 895.00 | $ 447.50 | |
| 10/26/2011 | DAZ | Review letters to creditors re 2d opportunity for creditors to elect distribution enhancement under Lehman plans. | 0.30 | 895.00 | $ 268.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/26/2011 | RBO | SunCal Plan: Telephone conference with Friedman (.2), Lobel (.3), Meltzer (.3) re parameters for 2d opportunity for creditors to elect distribution enhancement under Lehman plans--separate calls | 0.80 | 850.00 | $ 680.00 | |
| 10/26/2011 | RBO | SunCal Plan: Prepare message to Camerik re 2d opportunity for creditors to elect distribution enhancement under Lehman plans | 0.20 | 850.00 | $ 170.00 | |
| 10/26/2011 | RBO | SunCal Plan: Prepare message to Richard M. Pachulski, Lobel and others re 5th Amended Plans (.1); Prepare message to Malo, et al. re treatment of PSV-309 claim under plans (.5); Telephone conference with Lobel re 2d opportunity for creditors to elect distribution enhancement under Lehman plans (.1); Review Friedman messages re same (.2); Review Friedman language re 5th amended plan (.3); Telephone conference with Lobel re language re 5th amended plan (.3); Review Meltzer message re 5th amended plan (.1); Prepare message to Maria Bove re plan amendments (.2); Prepare message to Castaldi re Plan amendment (.1) | 1.90 | 850.00 | $1,615.00 | |
| 10/26/2011 | RMP | Telephone conference with Miller regarding dismissal of litigation against Lehman as a result of global settlement. | 0.30 | 950.00 | $285.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/26/2011 | RMP | Review letter to creditors re 2d opportunity for creditors to elect distribution enhancement under Lehman plans and telephone conference with W. Lobel regarding same. | 0.50 | 950.00 | $475.00 | |
| 10/26/2011 | RMP | Telephone conferences with Lobel (.3) and Friedman (.2) and conferences with R. Orgel (.7) regarding 2d opportunity for creditors to elect distribution enhancement under Lehman plans | 1.20 | 950.00 | $1140.00 | |
| 10/26/2011 | RMP | Prepare for (.1) and participate on team call with client, Weil, Lucas, regarding Plan Effective Date issues (2.1) | 2.20 | 950.00 | $2090.00 | |
| 10/26/2011 | MB | E-mail to Drew Wilson regarding Class 6 reliance claimants under plans who submitted ballots | 0.20 | 625.00 | $125.00 | |
| 10/26/2011 | MB | E-mail to Lobel et al with voting summary lists for 2d opportunity for creditors to elect distribution enhancement under Lehman plans | 0.20 | 625.00 | $ 125.00 | |
| 10/26/2011 | MB | Telephone conference with Lobel regarding 2d opportunity for creditors to elect distribution enhancement under Lehman plans. | 0.20 | 625.00 | $125.00 | |
| 10/26/2011 | MB | Telephone conference with A. Wilson regarding 2d opportunity for creditors to elect distribution enhancement under Lehman plans | 0.20 | 625.00 | $125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/26/2011 | JWL | Emails to A. Wilson regarding Villa San Clemente, Cent. Pac. Bank, New Anaverde contract assumption issues (.4); discuss same on telephone with A. Wilson (.2); prepare list of open confirmation issues (1.0); team conference call with client, Weil, R. Pachulski regarding post confirmation issues (2.1). | 3.70 | 495.00 | $1,831.50 | |
| 10/26/2011 | JHR | Revise confirmation orders on Lehman plans | 0.70 | 395.00 | $ 276.50 | |
| 10/26/2011 | HDH | Conferences with Dean A. Ziehl and John W. Lucas re Pac Point project litigation post-settlement with SunCal | 0.70 | 650.00 | $455.00 | |
| 10/26/2011 | HDH | Review monthly operating reports | 0.30 | 650.00 | $ 195.00 | |
| 10/27/2011 | RBO | SunCal Plan: Review Camerik messages regarding second opportunity for creditors to elect distribution enhancement under Lehman plans and respond (.2); Review Camerik message re open issues re confirmation of Lehman plans and respond (.2)` | 0.40 | 850.00 | $ 340.00 | |
| 10/27/2011 | RBO | SunCal Plan: Telephone conference with Wiseblood re Delta Coves Order (.3); Prepare message to Fidelity re its objection to confirmation of Lehman plans (.6) | 0.90 | 850.00 | $ 765.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/27/2011 | RBO | SunCal Plan: Telephone conference with client re 2nd opportunity for creditors to elect distribution enhancement under Lehman plans (.5); Review Wilson information re economic impact of same (.5) and send to Richard M. Pachulski with questions (.2) | 1.20 | 850.00 | $1020.00 | |
| 10/27/2011 | RBO | SunCal Plan: Review committee comments to form re 2nd opportunity for creditors to elect distribution enhancement under Lehman plans (.4); Revise Plans re same (2.1); Revise 2nd Election mechanic's lien election form (1.1); Prepare messages to Committee, Trustee re changes to same (.3) | 6.70 | 850.00 | $5,695.00 | |
| 10/27/2011 | RBO | SunCal Plan: Review Lobel message re 2d opportunity for creditors to elect distribution enhancement under Lehman plans and prepare questions in response (.3); Telephone conference with Brunette re PSV-309 language for Lehman plan treatment (.3); Prepare message to Bley re same (.2) | 0.80 | 850.00 | $680.00 | |
| 10/27/2011 | RMP | Telephone conference with Friedman regarding Pac Point project/SJD plan and litigation issues. | 0.70 | 950.00 | $ 665.00 | |
| 10/27/2011 | RMP | Review economic analysis matrices re 2nd opportunity for creditors to elect distribution enhancement under Lehman plans. | 1.70 | 950.00 | $1615.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/27/2011 | RMP | Telephone conferences with Lobel (.4), Friedman (.4) and conferences with R. Orgel (.7) regarding Lehman distribution enhancement option issues. | 1.50 | 950.00 | $1425.00 | |
| 10/27/2011 | RMP | Review outstanding contract assumption/rejection issues (.4) and conferences with R. Orgel regarding same (.5) | 0.90 | 950.00 | $855.00 | |
| 10/27/2011 | RMP | Review Central Pacific Bank agreements re assumption/rejection issues. | 0.20 | 950.00 | $190.00 | |
| 10/27/2011 | JWL | Emails and telephone calls with Lehman regarding assumption or rejection of Villa San Clemente, Donato, and Central Pacific Bank agreements | 1.10 | 495.00 | $ 544.50 | |
| 10/27/2011 | KHB | Telephone calls with Rob Orgel re Lehman plan issues and classification of claims by claimant alleging interest in property. | 0.30 | 750.00 | $225.00 | |
| 10/27/2011 | RBO | Review message re Peck approval of SunCal settlement | 0.10 | 850.00 | $ 85.00 | |
| 10/27/2011 | HDH | Conference with Robert B. Orgel and Telephone conference with N. Camerik re Ritter Ranch water rights issue/LA Waterworks agreement assumption | 0.50 | 650.00 | $325.00 | |
| 10/28/2011 | MAM | Correspondence to Lehman team regarding request to be removed from service list by R. C. Berger Construction, Inc. | 0.20 | 220.00 | $ 44.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/28/2011 | RBO | SunCal Plan: Review Lobel message re Lehman Plan amendments and respond (.1; Prepare message to Milliband re Lehman Plan amendments (.1); Review and (2 times) respond to Lobel re call re 2nd opportunity for creditors to elect distribution enhancement under Lehman plans (.2); Prepare message to Couchot re Lehman Plan amendments (.3); Review Couchot response to same (.1); Prepare message to John W. Lucas re BIMID, title issues, etc. (.1); Revise Lehman VD Plan re Friedman issue (.3) | 1.20 | 850.00 | $1,020.00 | |
| 10/28/2011 | RBO | SunCal Plan: Review Lobel message re 2nd opp. for creditors to elect distribution enhancement under Lehman plans and respond (.1); Participate in title company calls re transfer of properties on effective date and prepare message to John W. Lucas to join (2.3); Prepare message to Lobel re 2nd opportunity for creditors to elect distribution enhancement under Lehman plans and keeping track of service of same (.4); Review Richard M. Pachulski message re 2nd opportunity for creditors to elect distribution enhancement under Lehman plans and respond (0.1) | 2.80 | 850.00 | $2380.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/28/2011 | RMP | Review numerous e-mails from trustee debtors and voluntary debtors committees and respond to same regarding distribution enhancement option under Lehman plans (.9) and conferences with R. Orgel (1.1) and telephone conferences with Lobel (.4), Friedman (.3), Camerik (.3) and Brusco (.3) regarding same. | 3.30 | 950.00 | $3,135.00 | |
| 10/28/2011 | RMP | Review confirmation issues status (.5) and conference with R. Orgel regarding same (.5). | 1.00 | 950.00 | $ 950.00 | |
| 10/28/2011 | MB | Review mechanics lien ballots for response to title company questions re same | 0.20 | 625.00 | $125.00 | |
| 10/28/2011 | TJB | Created charts by plan debtor listing Creditors who waived secured claims on Class 3 ballots | 3.20 | 220.00 | $704.00 | |
| 10/28/2011 | JWL | Prepare stip. re adjournment of Villa San Clemente cure matters (.1); finalize stipulation with USA re plan issues (.3); prepare for call with Fidelity regarding plan transfer issues (.3); conf. call with Fidelity regarding same (1.2); prepare Lehman TD plan confirmation order (1.4). | 3.30 | 495.00 | $1633.50 | |
| 10/28/2011 | RBO | SunCal Claims:  Revise analysis re tax claim reserve to fit Lehman Plans | 1.20 | 850.00 | $1020.00 | |
| 10/29/2011 | RBO | SunCal Plan:  Prepare message to Richard M. Pachulski re 2nd election for creditors of settlement under Lehman plans | 0.70 | 850.00 | $ 595.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/31/2011 | DAZ | Telephone conferences with A. Friedman re Klassen ballot and claim treatment (.6) and review of plan re same (.4). | 1.00 | 895.00 | $ 895.00 | |
| 10/31/2011 | RBO | SunCal Plan: Review and respond to message re Lehman plan confirmation orders from Tenenbaum of DOJ (.3); Prepare message to Richard M. Pachulski re 2nd election for creditors of settlement under Lehman plans (.1); Review John W. Lucas message re Summer Murphy confirmation objection and respond (.1) | 0.50 | 850.00 | $425.00 | |
| 10/31/2011 | RMP | Review tax claim and executory contract issues as they relate to Lehman plan confirmation | 0.90 | 950.00 | $ 855.00 | |
| 10/31/2011 | RMP | Review Central Pacific Bank issues and e-mails from J. Lucas re same. | 0.30 | 950.00 | $285.00 | |
| 10/31/2011 | RMP | Review issues re second election for creditors of settlement under Lehman plans and Lehman plan confirmation issues (1.9) and telephone conferences with Lobel (.7), Brusco (.7), and Camerik (1.0) regarding same. | 3.30 | 950.00 | $3,135.00 | |
| 10/31/2011 | MB | Review proofs of service of Klassen plan/voting package and draft e-mail to A. Friedman regarding same. | 0.30 | 625.00 | $187.50 | |
| 10/31/2011 | MB | Telephone conference with Robert B. Orgel regarding memo requested by client as a result of global settlement with SunCal | 0.20 | 625.00 | $125.00 | |
| 10/31/2011 | MB | Draft inserts re Lehman plans for memo requested by client as a result of global settlement with SunCal | 2.60 | 625.00 | $1625.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/31/2011 | JWL | Prepare stip. adjourning Villa San Clemente cure issues (.2); review Central Pacific Bank trust agreement (1.0); draft Lehman trustee debtor plan confirmation order (5.4). | 6.60 | 495.00 | $3267.00 | |
| 10/31/2011 | RBO | SunCal Elieff Settlement: Revise Maria Bove draft insert for client requested memo for internal Lehman purposes re global SunCal settlement (.9) | 0.90 | 850.00 | $765.00 | |
| | | Task Code Total | 1,109.20 | | $797,876.50 | |

**Disclosure Statement/Voting [Code 3600]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/01/2011 | JHR | Review SunCal ballots re: SunCal plan for TD Group I debtors | 2.30 | 395.00 | $908.50 | |
| 10/01/2011 | SJK | Review additional exhibits for oppositions to SunCal Mgmt.'s Bankruptcy Rule 3018 motions (1.5) and review Rollins testimony regarding SunCal Mgmt. management fee issues (.3). | 1.80 | 725.00 | $1,305.00 | |
| 10/01/2011 | SJK | Complete draft of opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion regarding Delta Coves. | 4.50 | 725.00 | $3,262.50 | |
| 10/02/2011 | SJK | Memo to Weil and PSZJ teams regarding oppositions to SunCal Mgmt.'s Bankruptcy Rule 3018 motions re. Oak Knoll and Delta Coves. | 0.20 | 725.00 | $145.00 | |
| 10/02/2011 | SJK | Revise objection to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Oak Knoll. | 0.50 | 725.00 | $362.50 | |
| 10/02/2011 | SJK | Review SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Oak Knoll. | 0.40 | 725.00 | $290.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/02/2011 | SJK | Revise opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Delta Coves. | 0.70 | 725.00 | $507.50 | |
| 10/02/2011 | SJK | Final revisions to draft opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Delta Coves | 0.40 | 725.00 | $290.00 | |
| 10/02/2011 | SJK | Draft opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Oak Knoll. | 1.00 | 725.00 | $725.00 | |
| 10/03/2011 | VAN | Research regarding PSV 309 motion for temporary allowance of claim for voting purposes | 4.30 | 650.00 | $2,795.00 | |
| 10/03/2011 | MAM | Review and respond to various e-mails from Maria Bove regarding Ballot of City of San Clemente. | 0.30 | 220.00 | $66.00 | |
| 10/03/2011 | RMP | Review draft opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion (.7) and conferences with S. Kahn regarding same (.5). | 1.20 | 950.00 | $1,140.00 | |
| 10/03/2011 | RMP | Telephone conferences with W. Lobel regarding creditor depositions re voting on SunCal plans and review e-mails from him regarding same (.4), and conference with D. Ziehl regarding same (.5). | 0.90 | 950.00 | $855.00 | |
| 10/03/2011 | DAH | Draft charts for various SunCal Ballot tally variations for objection to SunCal voting declaration. | 0.90 | 255.00 | $229.50 | |
| 10/03/2011 | DAH | Continued revising and preparing SunCal ballot tally spreadsheets for objection to SunCal ballot tabulation. | 0.60 | 255.00 | $153.00 | |
| 10/03/2011 | DAH | Continued drafting SunCal ballot tally spreadsheets for objection to SunCal ballot tabulation | 1.00 | 255.00 | $255.00 | |
| 10/03/2011 | MB | E-mail to J. Broker (Bond Safeguard) regarding ballot declarations; review docket regarding same. | 0.20 | 625.00 | $125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/03/2011 | MB | Office conference with Jason H. Rosell regarding SunCal ballots. | 0.20 | 625.00 | $125.00 | |
| 10/03/2011 | MB | Review docket regarding pending objections to claims (to determine accuracy of SunCal ballot tally). | 0.20 | 625.00 | $125.00 | |
| 10/03/2011 | MB | Draft supplemental ballot submission declaration for Lehman plans (.5) and supplemental ballot tally declaration for Lehman plans (.9). | 1.40 | 625.00 | $875.00 | |
| 10/03/2011 | MB | Draft chart setting forth creditor plan preferences as per ballots | 0.30 | 625.00 | $187.50 | |
| 10/03/2011 | MB | Review Robert B. Orgel and M. Neue e-mails regarding PSV 309 claim/vote. | 0.50 | 625.00 | $312.50 | |
| 10/03/2011 | MB | Telephone conference with D. O'Donnell regarding voting outcome on Lehman plans. | 0.30 | 625.00 | $187.50 | |
| 10/03/2011 | MB | Review claims spreadsheets regarding claims/voting question from BJ Restaurant. | 0.10 | 625.00 | $62.50 | |
| 10/03/2011 | MB | Research for objection to PSV 309 Bankruptcy Rule 3018 motion (.7); telephone conference with Tori Newmark regarding same (.1). | 0.80 | 625.00 | $500.00 | |
| 10/03/2011 | TJB | Revise spreadsheets regarding SunCal ballot tabulations | 2.40 | 220.00 | $528.00 | |
| 10/03/2011 | JHR | Revise secured party lists for title companies as per their request | 1.90 | 395.00 | $750.50 | |
| 10/03/2011 | JHR | Draft memo re issue categories re: SunCal tabulation declaration and exhibits | 1.20 | 395.00 | $474.00 | |
| 10/03/2011 | JHR | Revise memo re issue categories re: SunCal tabulation declaration and exhibits | 0.30 | 395.00 | $118.50 | |
| 10/03/2011 | JHR | Create master SunCal Ballot Tally Detail spreadsheet for use by paras | 1.50 | 395.00 | $592.50 | |
| 10/03/2011 | JHR | Review SunCal ballots re: SunCal TD Group I debtors | 2.10 | 395.00 | $829.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/03/2011 | JHR | Review Class 3 ballots for Lehman trustee debtor plan | 1.50 | 395.00 | $592.50 | |
| 10/03/2011 | JHR | Review Class 3 ballots for Lehman voluntary debtor plan | 1.10 | 395.00 | $434.50 | |
| 10/03/2011 | JHR | Review SunCal ballots re: SunCal TD Group II debtors | 0.70 | 395.00 | $276.50 | |
| 10/03/2011 | JHR | Review SunCal ballots re: SunCal Century City | 0.30 | 395.00 | $118.50 | |
| 10/03/2011 | SJK | Conference with D. Ziehl regarding deposition coverage regarding claimant depositions on solicitation issues. | 0.10 | 725.00 | $72.50 | |
| 10/03/2011 | SJK | Telephone conference with N. Camerik regarding revisions to opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Delta Coves and further revise same | 0.30 | 725.00 | $217.50 | |
| 10/03/2011 | SJK | Review memo from N. Camerik re opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Delta Coves (.2) and further revise same (1.0). | 1.20 | 725.00 | $870.00 | |
| 10/03/2011 | SJK | Telephone conference with N. Camerik regarding issues re oppositions to SunCal Mgmt.'s Bankruptcy Rule 3018 motions | 0.10 | 725.00 | $72.50 | |
| 10/03/2011 | MB | Review SunCal motion to disallow Arch claims (re voting issues). | 0.20 | 625.00 | $125.00 | |
| 10/03/2011 | DAZ | Telephone conferences with Lobel re depositions of creditors re solicitation issues. | 0.30 | 895.00 | $268.50 | |
| 10/04/2011 | MAM | Review City of San Clemente ballot and forward to Maria Bove. | 0.30 | 220.00 | $66.00 | |
| 10/04/2011 | PJJ | Research re Schedule G contract counterparties re solicitation. | 0.20 | 255.00 | $51.00 | |
| 10/04/2011 | PJJ | Emails from/to M. Bove and J. Lucas re confirmation hearing agenda. | 0.30 | 255.00 | $76.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/04/2011 | RMP | Review e-mails from Lobel (.1) and conference with S. Kahn (.3) and telephone conference with W. Lobel (.3) regarding creditor depositions re solicitation issues. | 0.70 | 950.00 | $665.00 | |
| 10/04/2011 | DAH | Office conference with Jason H. Rosell regarding SunCal ballot charts and status | 0.10 | 255.00 | $25.50 | |
| 10/04/2011 | DAH | Draft charts related to various classes and documentation of voting reports for SunCal plans. | 0.80 | 255.00 | $204.00 | |
| 10/04/2011 | MB | Review title reports re. secured creditors to respond to title companies' requests re same and votes by such parties | 0.50 | 625.00 | $312.50 | |
| 10/04/2011 | MB | Office conferences with Jason H. Rosell and Tom Brown regarding objection to SunCal ballot tallies. | 0.50 | 625.00 | $312.50 | |
| 10/04/2011 | MB | Review chart of issues with SunCal ballot tallies | 0.20 | 625.00 | $125.00 | |
| 10/04/2011 | MB | Office conference with Jason H. Rosell regarding SunCal ballot tally analysis and issues | 0.50 | 625.00 | $312.50 | |
| 10/04/2011 | MB | Revise Lehman trustee debtor plan ballot tally. | 0.20 | 625.00 | $125.00 | |
| 10/04/2011 | MB | Review Exhibit 3 to Hollander ballot tally declaration re SunCal plans | 0.20 | 625.00 | $125.00 | |
| 10/04/2011 | MB | Telephone conference with G. Crisp regarding Park West ballot tally. | 0.10 | 625.00 | $62.50 | |
| 10/04/2011 | MB | Office conferences with Jason H. Rosell and Tom Brown regarding SunCal ballot tallies and creditor plan preferences. | 0.80 | 625.00 | $500.00 | |
| 10/04/2011 | MB | Telephone conference with Robert B. Orgel regarding objection to Gatrich ballot tally declaration. | 0.20 | 625.00 | $125.00 | |
| 10/04/2011 | MB | Revise supplemental ballot submission declarations for Lehman trustee debtors and voluntary debtors plans. | 0.20 | 625.00 | $125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/04/2011 | TJB | Reviewed ballots received by PSZJ against Ballot Analysis charts for each plan debtor for Lehman trustee debtor plan (for exhibits to ballot declarations) | 5.10 | 220.00 | $1,122.00 | |
| 10/04/2011 | TJB | Reviewed ballots received by PSZJ against Ballot Analysis charts for each plan debtor for Lehman voluntary debtor plan (for exhibits to ballot declarations) | 5.30 | 220.00 | $1,166.00 | |
| 10/04/2011 | JHR | Review SunCal ballot summary re: Group I VD debtors | 4.80 | 395.00 | $1,896.00 | |
| 10/04/2011 | JHR | Review SunCal ballot summary re: Group I TD debtors | 2.40 | 395.00 | $948.00 | |
| 10/04/2011 | JHR | Review SunCal ballot summary re: Group II TD debtors | 1.10 | 395.00 | $434.50 | |
| 10/04/2011 | JHR | Review SunCal ballot summary re: Group II VD debtors | 0.70 | 395.00 | $276.50 | |
| 10/04/2011 | JHR | Review SunCal ballot summary re: Group III and IV VD debtors | 1.10 | 395.00 | $434.50 | |
| 10/04/2011 | JHR | Revise SunCal Group I VD ballot analysis for objection to same | 0.40 | 395.00 | $158.00 | |
| 10/04/2011 | JHR | Revise SunCal ballot analysis for objection to same | 2.60 | 395.00 | $1,027.00 | |
| 10/04/2011 | SJK | Review SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Oak Valley. | 0.50 | 725.00 | $362.50 | |
| 10/04/2011 | SJK | Prepare portion of opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Oak Valley. | 0.70 | 725.00 | $507.50 | |
| 10/04/2011 | SJK | Draft opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Northlake. | 0.90 | 725.00 | $652.50 | |
| 10/04/2011 | SJK | Attend (telephonic) Bellingham Marine deposition re solicitation issues. | 0.40 | 725.00 | $290.00 | |
| 10/04/2011 | SJK | Telephone conference with N. Camerik regarding further revisions to opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Delta Coves. | 0.20 | 725.00 | $145.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/04/2011 | SJK | Revise oppositions to SunCal Mgmt.'s Bankruptcy Rule 3018 motions re Oak Knoll and Delta Coves and forward to N. Camerik. | 0.50 | 725.00 | $362.50 | |
| 10/04/2011 | SJK | Conference with Committee counsel regarding claimant depositions re solicitation issues. | 0.10 | 725.00 | $72.50 | |
| 10/04/2011 | SJK | Incorporate new revisions into opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Oak Knoll. | 1.00 | 725.00 | $725.00 | |
| 10/04/2011 | SJK | Incorporate new revisions into opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Delta Coves | 1.50 | 725.00 | $1,087.50 | |
| 10/04/2011 | SJK | Review SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Northlake. | 0.40 | 725.00 | $290.00 | |
| 10/04/2011 | SJK | Review and respond to memos from Trustee and SunCal counsel regarding claimant deposition scheduling re solicitation issues. | 0.10 | 725.00 | $72.50 | |
| 10/04/2011 | SJK | Revise opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Delta Coves. | 0.70 | 725.00 | $507.50 | |
| 10/04/2011 | SJK | Memo to N. Camerik regarding revised opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Delta Coves. | 0.10 | 725.00 | $72.50 | |
| 10/04/2011 | SJK | Attend (telephonic) deposition of House & Robertson Architects re solicitation issues. | 0.90 | 725.00 | $652.50 | |
| 10/04/2011 | SJK | Revise opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Oak Knoll. | 0.30 | 725.00 | $217.50 | |
| 10/04/2011 | SJK | Review N. Camerik revisions to opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Oak Knoll and incorporate same into objection. | 0.70 | 725.00 | $507.50 | |
| 10/04/2011 | SJK | Review and respond to memos from M. Neue regarding claimant depositions re solicitation issues | 0.20 | 725.00 | $145.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/04/2011 | DAZ | Office conferences with S. Kahn re creditor deposition testimony re solicitation issues | 0.30 | 895.00 | $268.50 | |
| 10/05/2011 | DAZ | Review draft oppositions to SunCal Mgmt.'s Bankruptcy Rule 3018 motions | 1.00 | 895.00 | $895.00 | |
| 10/05/2011 | HCK | Confer with J. Lucas re Lehman DIP loan administrative claims and loan terms for objection to confirmation of SunCal plans. | 0.40 | 795.00 | $318.00 | |
| 10/05/2011 | MB | Office conference with Jason H. Rosell regarding SunCal ballots. | 4.30 | 625.00 | $2,687.50 | |
| 10/05/2011 | MB | Draft supplemental declarations for Lehman Trustee Debtor Plan and Voluntary Debtor Plan ballot tallies. | 0.10 | 625.00 | $62.50 | |
| 10/05/2011 | MB | Draft objection to Hollander voting declaration in support of SunCal plans | 4.50 | 625.00 | $2,812.50 | |
| 10/05/2011 | MB | Telephone conference with S. Scheler regarding Class 3 ballots for Brian Construction and Schilling; review voting reports and tallies regarding same. | 0.40 | 625.00 | $250.00 | |
| 10/05/2011 | MB | Office conferences with Jason H. Rosell regarding SunCal ballot issues for objection to Hollander voting declaration in support of SunCal plans | 0.50 | 625.00 | $312.50 | |
| 10/05/2011 | MB | Telephone conference with V. Newmark regarding objection to PSV 309 Bankruptcy Rule 3018 motion. | 0.10 | 625.00 | $62.50 | |
| 10/05/2011 | JHR | Review ballot tabulation summary in SunCal confirmation brief (.4) and draft analysis regarding differences as per Hollander voting declaration (3.0) | 3.40 | 395.00 | $1,343.00 | |
| 10/05/2011 | JHR | Revise analysis of SunCal confirmation brief tabulation summary | 0.20 | 395.00 | $79.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/05/2011 | JHR | Review SunCal ballot tabulation exhibits to Hollander voting declaration for objection to same | 2.70 | 395.00 | $1,066.50 | |
| 10/05/2011 | JHR | Draft creditor plan preference exhibit for voting declarations | 0.90 | 395.00 | $355.50 | |
| 10/05/2011 | JHR | Review SunCal ballot tabulations for objection to same | 1.90 | 395.00 | $750.50 | |
| 10/05/2011 | JHR | Revise exhibit to voting declaration re creditor plan preferences on ballots fro Lehman trustee debtor plan | 2.40 | 395.00 | $948.00 | |
| 10/05/2011 | JHR | Further drafting of analysis of ballot tabulation summary in SunCal confirmation brief for objection to same | 2.60 | 395.00 | $1,027.00 | |
| 10/05/2011 | JHR | Email to M. Bove creditor plan preference analysis | 0.10 | 395.00 | $39.50 | |
| 10/05/2011 | SJK | Revise new opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Northlake. | 0.60 | 725.00 | $435.00 | |
| 10/05/2011 | SJK | Draft new opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Oak Valley. | 1.40 | 725.00 | $1,015.00 | |
| 10/05/2011 | SJK | Revise opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Northlake. | 0.40 | 725.00 | $290.00 | |
| 10/05/2011 | SJK | Revise opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Oak Knoll. | 0.20 | 725.00 | $145.00 | |
| 10/05/2011 | SJK | Revise opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Delta Coves | 0.30 | 725.00 | $217.50 | |
| 10/05/2011 | SJK | Revise opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Oak Knoll | 0.20 | 725.00 | $145.00 | |
| 10/05/2011 | SJK | Review SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Marblehead | 0.40 | 725.00 | $290.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/05/2011 | SJK | Draft opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Marblehead | 0.80 | 725.00 | $580.00 | |
| 10/05/2011 | SJK | Revise opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Oak Valley and forward to N. Camerik. | 0.40 | 725.00 | $290.00 | |
| 10/05/2011 | SJK | Revise opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Oak Valley. | 0.20 | 725.00 | $145.00 | |
| 10/05/2011 | SJK | Review SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Heartland. | 0.40 | 725.00 | $290.00 | |
| 10/05/2011 | SJK | Draft opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Heartland | 1.30 | 725.00 | $942.50 | |
| 10/05/2011 | SJK | Revise opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Oak Valley | 0.30 | 725.00 | $217.50 | |
| 10/05/2011 | SJK | Incorporate most recent Camerik comments to opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Delta Coves. | 1.40 | 725.00 | $1,015.00 | |
| 10/05/2011 | SJK | Review R. Orgel insert into oppositions to SunCal Mgmt.'s Bankruptcy Rule 3018 motions | 0.20 | 725.00 | $145.00 | |
| 10/05/2011 | SJK | Revisions to oppositions to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Delta Coves (.8) and Oak Knoll (.4). | 1.20 | 725.00 | $870.00 | |
| 10/05/2011 | SJK | Draft new opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion re Northlake. | 1.50 | 725.00 | $1,087.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/05/2011 | SJK | Review and incorporate additional Camerik revisions to opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motion regarding Delta Coves. | 0.50 | 725.00 | $362.50 | |
| 10/05/2011 | SJK | Draft A. Wilson declaration in support of oppositions to SunCal Mgmt.'s Bankruptcy Rule 3018 motions. | 0.50 | 725.00 | $362.50 | |
| 10/05/2011 | SJK | Attend (telephonic) deposition of BKF Engineers re solicitation issues | 0.40 | 725.00 | $290.00 | |
| 10/05/2011 | SJK | Review and respond to memo from N. Camerik regarding revisions to oppositions to SunCal Mgmt.'s Bankruptcy Rule 3018 motions. | 0.10 | 725.00 | $72.50 | |
| 10/05/2011 | HDH | Review oppositions to SunCal Mgmt.'s Bankruptcy Rule 3018 motions. | 0.60 | 650.00 | $390.00 | |
| 10/06/2011 | RBO | SunCal Plan: Draft insert for objections to SunCal Mgmt.'s Bankruptcy Rule 3018 motions | 1.90 | 850.00 | $1,615.00 | |
| 10/06/2011 | RMP | Review objections to SunCal Mgmt.'s Bankruptcy Rule 3018 motions and conference with R. Orgel regarding same. | 0.40 | 950.00 | $380.00 | |
| 10/06/2011 | VAN | Research regarding PSV 309 Bankruptcy Rule 3018 motion | 1.10 | 650.00 | $715.00 | |
| 10/06/2011 | VAN | Email correspondence with Mike Neue regarding response to PSV 309 Bankruptcy Rule 3018 motion | 0.30 | 650.00 | $195.00 | |
| 10/06/2011 | MB | Draft declaration in support of objection to Hollander voting declaration re SunCal plans. | 1.30 | 625.00 | $812.50 | |
| 10/06/2011 | MB | Telephone conference with Robert B. Orgel regarding his comments to objection to Hollander voting declaration on SunCal plans | 0.30 | 625.00 | $187.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/06/2011 | MB | Revise objection to Hollander voting declaration re SunCal plans (.7); office conferences with Jason H. Rosell regarding same and regarding Lehman voting summary chart (.4). | 1.10 | 625.00 | $687.50 | |
| 10/06/2011 | MB | Revise objection to SunCal ballot declaration of Garrick Hollander | 4.60 | 625.00 | $2,875.00 | |
| 10/06/2011 | MB | Telephone conference with Robert B. Orgel regarding voting summaries on Lehman plans | 0.10 | 625.00 | $62.50 | |
| 10/06/2011 | MB | Revise exhibits to objection to Hollander voting declaration on SunCal plans. | 1.00 | 625.00 | $625.00 | |
| 10/06/2011 | MB | Review V. Newmark e-mail regarding objection to PSV 309 Bankruptcy Rule 3018 motion, review same and respond regarding same. | 0.50 | 625.00 | $312.50 | |
| 10/06/2011 | MB | Office conference with Jason H. Rosell regarding changes to objection to Hollander voting declaration on SunCal plans | 0.50 | 625.00 | $312.50 | |
| 10/06/2011 | MB | Telephone conference with Robert B. Orgel regarding objection to SunCal ballot declaration and creditor plan preference analysis re competing plans. | 0.80 | 625.00 | $500.00 | |
| 10/06/2011 | JHR | Prepare exhibits for objection to Hollander voting declaration on SunCal plans | 1.20 | 395.00 | $474.00 | |
| 10/06/2011 | JHR | Revise creditor competing plan preference analysis | 1.80 | 395.00 | $711.00 | |
| 10/06/2011 | JHR | Review SunCal ballot tally re: SCC Acquisition votes | 0.50 | 395.00 | $197.50 | |
| 10/06/2011 | JHR | Finalize exhibits to objection to SunCal Hollander voting declaration | 0.50 | 395.00 | $197.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/06/2011 | JHR | Revise Lehman voting declaration and related exhibits for R. Orgel | 0.30 | 395.00 | $ 118.50 | |
| 10/06/2011 | JHR | Meet with M. Bove re: objection to SunCal Hollander voting declaration | 0.50 | 395.00 | $197.50 | |
| 10/06/2011 | JHR | Revise objection to SunCal Hollander voting declaration per discussion with M. Bove | 1.50 | 395.00 | $ 592.50 | |
| 10/06/2011 | JHR | Revise creditor competing plan preference analysis per R. Orgel's comments | 1.30 | 395.00 | $513.50 | |
| 10/06/2011 | JHR | Review SunCal voting declaration Exhibit 3 (excessive ballots) for missing ballots | 0.90 | 395.00 | $355.50 | |
| 10/06/2011 | JHR | Phone call with M. Bove re: R. Orgel comments to objection to SunCal voting declaration | 0.30 | 395.00 | $118.50 | |
| 10/06/2011 | SJK | Review memo from H. Hochman regarding objections to SunCal Mgmt.'s Bankruptcy Rule 3018 motions. | 0.10 | 725.00 | $ 72.50 | |
| 10/06/2011 | SJK | Continued revisions of 8 oppositions to SunCal Mgmt.'s Bankruptcy Rule 3018 motions | 3.10 | 725.00 | $2247.50 | |
| 10/06/2011 | SJK | Further revisions to oppositions opposition to SunCal Mgmt.'s Bankruptcy Rule 3018 motions to include additional inserts (.5) and Wilson supporting declaration revisions re same (.4) | 0.90 | 725.00 | $652.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/11/2011 | MB | Telephone conference with law clerk for Judge Smith regarding ballot tallies; follow-up with Robert B. Orgel regarding same and regarding reply to SunCal objection to Lehman voting declarations. | 0.40 | 625.00 | $250.00 | |
| 10/11/2011 | MB | Draft reply to SunCal objection to Lehman ballot declarations. | 1.90 | 625.00 | $1187.50 | |
| 10/11/2011 | MB | Office conference with Jason H. Rosell regarding Lehman voting analysis permutations and assumptions. | 0.20 | 625.00 | $125.00 | |
| 10/11/2011 | MB | Review SunCal analyses of our ballot tallies (.9) and draft memo to Robert B. Orgel and N. Camerik regarding same (.2). | 1.10 | 625.00 | $687.50 | |
| 10/11/2011 | MB | Review SCC Acquisition claim transfers (regarding voting issues/entitlement to vote) | 0.20 | 625.00 | $125.00 | |
| 10/11/2011 | MB | Telephone conference with Robert B. Orgel regarding preparation for 10/24 confirmation hearing and call with court regarding ballot tallies | 0.20 | 625.00 | $125.00 | |
| 10/11/2011 | JHR | Create comparison between Lehman tally and SunCal tally re: Lehman plan ballots (Lehman Trustee Debtor Plan) | 1.20 | 395.00 | $474.00 | |
| 10/11/2011 | JHR | Meet with M. Bove re: required voting analysis for reply to SunCal objection to Lehman voting declarations | 0.20 | 395.00 | $ 79.00 | |
| 10/11/2011 | JHR | Draft ballot analysis counting SunCal Management ballots as Class 6 votes instead of Class 7 votes | 1.20 | 395.00 | $ 474.00 | |
| 10/11/2011 | JHR | Create analysis of votes on SCC Acquisitions transferred claims with corresponding ballot data | 1.20 | 395.00 | $474.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/11/2011 | JHR | Revise voting reports on Lehman plans for outside distribution | 0.60 | 395.00 | $237.00 | |
| 10/11/2011 | JHR | Revise analysis of SCC Acquisition transferred claims with ballot data | 0.20 | 395.00 | $ 79.00 | |
| 10/11/2011 | SJK | Draft reference chart for use at trial regarding Bankruptcy Rule 3018 motions of SunCal Management. | 1.50 | 725.00 | $1087.50 | |
| 10/11/2011 | HDH | Telephone call with Blaustein re Lehman's Bankruptcy Rule 3018 motion and reply | 0.20 | 650.00 | $130.00 | |
| 10/12/2011 | HCK | Further review opposition of SunCal parties to Lehman's Rule 3018 motion and telephone call with J. Lucas re reply to same. | 0.50 | 795.00 | $397.50 | |
| 10/12/2011 | MB | Quick review of deposition transcripts for Robertson Cavelle, Bannort and Kato re solicitation issues (1.0); memo to Richard M. Pachulski and Robert B. Orgel regarding same (.5). | 1.50 | 625.00 | $937.50 | |
| 10/12/2011 | MB | Revise reply to SunCal objection to Lehman ballot declarations. | 4.20 | 625.00 | $2,625.00 | |
| 10/12/2011 | MB | Review Arch and Bond Safeguard Rule 3018 motions (.4) and SunCal objections thereto (.3) | 0.70 | 625.00 | $437.50 | |
| 10/12/2011 | MB | Research for reply to SunCal objection to Lehman ballot declarations. | 0.20 | 625.00 | $125.00 | |
| 10/12/2011 | JWL | Discussion with H. Kevane regarding reply to SunCal objection to Lehman's Bankruptcy Rule 3018 motion | 0.20 | 495.00 | $99.00 | |
| 10/12/2011 | JHR | Draft analysis of Lehman plan ballots assuming all pending Rule 3018 motions are granted | 1.40 | 395.00 | $553.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/12/2011 | JHR | Draft request for judicial notice of Lehman settlement agreement with Arch for reply to SunCal objections to voting declarations | 0.90 | 395.00 | $355.50 | |
| 10/12/2011 | JHR | Review In re DBSD North America (Gerber) - re solicitation issues/voting tallies | 1.40 | 395.00 | $ 553.00 | |
| 10/12/2011 | JHR | Draft ballot analysis assuming all Rule 3018 motions granted and SunCal Management claims counted as Class 6 instead of 7 (for Lehman voluntary debtor plan) | 1.30 | 395.00 | $513.50 | |
| 10/12/2011 | JHR | Draft ballot analysis assuming all Rule 3018 motions granted and SunCal Management claims as Class 6 instead of 7 (for Lehman trustee debtor plan) | 1.10 | 395.00 | $434.50 | |
| 10/12/2011 | JHR | Draft ballot analysis assuming all objected to claims are counted as votes (Lehman vol. debtor plan) | 0.90 | 395.00 | $355.50 | |
| 10/12/2011 | SJK | Review and respond to memo from M. Bove regarding Robertson deposition re solicitation issues | 0.10 | 725.00 | $ 72.50 | |
| 10/12/2011 | SJK | Review memo from M. Bove regarding Robertson and Bobbet testimony re solicitation issues | 0.10 | 725.00 | $72.50 | |
| 10/12/2011 | SJK | Forward SunCal solicitation deposition transcripts to M. Bove. | 0.30 | 725.00 | $217.50 | |
| 10/12/2011 | SJK | Memo to team regarding plan solicitation depositions of creditors | 0.10 | 725.00 | $ 72.50 | |
| 10/13/2011 | MB | Telephone conference with Robert B. Orgel regarding reply to SunCal objection to Lehman voting declarations. | 0.10 | 625.00 | $ 62.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/13/2011 | MB | Review and comment on Lehman plan ballot tallies to be submitted on 10/14 per court request. | 0.20 | 625.00 | $125.00 | |
| 10/13/2011 | MB | Review SunCal objection to Bond Safeguard claims and Bond Safeguard Bankruptcy Rule 3018 motion. | 0.40 | 625.00 | $250.00 | |
| 10/13/2011 | MB | Revise reply to SunCal objection to Lehman voting declarations. | 3.00 | 625.00 | $1,875.00 | |
| 10/13/2011 | MB | Telephone conference with Robert B. Orgel regarding Arch and Bond Safeguard votes. | 0.10 | 625.00 | $ 62.50 | |
| 10/13/2011 | MB | Review different voting analyses on Lehman plans at request of Robert B. Orgel, e-mails with him regarding same; office conference with Jason H. Rosell regarding same. | 0.60 | 625.00 | $375.00 | |
| 10/13/2011 | MB | Telephone conference with Robert B. Orgel regarding different voting analyses and assumptions for Lehman plans | 0.10 | 625.00 | $ 62.50 | |
| 10/13/2011 | MB | Review voting analysis regarding ballots for bond issuer x-indemnification claims. | 0.20 | 625.00 | $125.00 | |
| 10/13/2011 | JWL | Research regarding SunCal objection to Lehman Rule 3018 motion (1.8); draft reply regarding same (3.2). | 5.00 | 495.00 | $2475.00 | |
| 10/13/2011 | JHR | Draft notice of entry of Lehman ballot declaration | 1.30 | 395.00 | $513.50 | |
| 10/13/2011 | JHR | Create ballot tabulation using RBO assumptions for reply to SunCal objection to Lehman voting declarations | 1.50 | 395.00 | $592.50 | |
| 10/13/2011 | JHR | Review In re Figter (creditor can vote claims separately) | 0.10 | 395.00 | $ 39.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/13/2011 | JHR | Revise chart of SCC Acquisitions transferred claims and ballots | 0.40 | 395.00 | $158.00 | |
| 10/13/2011 | JHR | Meet with M. Bove re: comparison of Lehman and SunCal tabulation results | 0.40 | 395.00 | $ 158.00 | |
| 10/13/2011 | JHR | Revise SunCal versus Lehman ballot tabulation summary chart | 0.70 | 395.00 | $ 276.50 | |
| 10/13/2011 | JHR | Review August invoices | 0.30 | 395.00 | $118.50 | |
| 10/13/2011 | JHR | Revise notice of entry of ballot declaration | 0.20 | 395.00 | $ 79.00 | |
| 10/13/2011 | SJK | Revise SunCal Mgmt. claim summary chart for use at trial regarding SunCal Mgmt. Bankruptcy Rule 3018 motions. | 0.50 | 725.00 | $362.50 | |
| 10/14/2011 | HCK | Review J. Lucas draft of reply to SunCal opposition to Lehman Rule 3018 motion (.9) revise same (.5) and telephone call with J. Lucas re comments/revisions (.3). | 1.70 | 795.00 | $1351.50 | |
| 10/14/2011 | MB | Draft and revise different summary of votes on Lehman plans (per court request). | 0.60 | 625.00 | $375.00 | |
| 10/14/2011 | MB | Review reply to SunCal objection to Lehman voting declarations. | 1.10 | 625.00 | $687.50 | |
| 10/14/2011 | MB | Review and revise Lehman voluntary debtor plan voting summary. | 0.80 | 625.00 | $500.00 | |
| 10/14/2011 | MB | Telephone conference with Robert B. Orgel regarding Lehman plan voting summaries for filing. | 0.10 | 625.00 | $62.50 | |
| 10/14/2011 | MB | Finalize voting summaries on Lehman plans (.3) and reply to SunCal objection to Lehman ballot declarations (.4) for filing. | 0.70 | 625.00 | $437.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/14/2011 | MB | Review and revise Lehman trustee debtor plan ballot summary | 0.50 | 625.00 | $312.50 | |
| 10/14/2011 | MB | Revise notices of filing of revised ballot summaries. | 0.50 | 625.00 | $312.50 | |
| 10/14/2011 | JHR | Research re Arch ballots submitted under SunCal plans | 1.10 | 395.00 | $434.50 | |
| 10/14/2011 | JHR | Review cover page for separately filed ballot tabulations on Lehman plans | 0.10 | 395.00 | $39.50 | |
| 10/14/2011 | JHR | Draft SCC Acquisitions' transferred claims and votes exhibit for reply to SunCal objection to Lehman ballot declarations | 0.20 | 395.00 | $ 79.00 | |
| 10/14/2011 | JHR | Prepare separate notice of entry supplemental Lehman ballot tabulations | 0.20 | 395.00 | $ 79.00 | |
| 10/14/2011 | JHR | Revise SCC Acquisitions transferred claims and votes exhibit for reply to SunCal objection to Lehman ballot declarations | 0.10 | 395.00 | $ 39.50 | |
| 10/14/2011 | JHR | Prepare executed docket entry for Lehman ballot tabulations submitted on 10-07-2011 | 0.10 | 395.00 | $ 39.50 | |
| 10/14/2011 | JHR | Revise Lehman TD plan (1.7) and Lehman VD plan (1.0) voting summaries for supplemental ballot declarations | 2.70 | 395.00 | $1,066.50 | |
| 10/14/2011 | JHR | Finalize Lehman TD plan and Lehman VD plan voting summaries for supplemental ballot declarations | 0.40 | 395.00 | $158.00 | |
| 10/14/2011 | SJK | Revise SunCal Management claim summary chart for trial on SunCal Management Bankruptcy Rule 3018 motions. | 0.40 | 725.00 | $ 290.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/14/2011 | SJK | Draft Notice of Errata regarding opposition to SunCal Management Bankruptcy Rule 3018 motion re Heartland | 0.30 | 725.00 | $217.50 | |
| 10/14/2011 | SJK | Memo to M. Neue regarding Notice of Errata regarding opposition to SunCal Management Bankruptcy Rule 3018 motion re Heartland | 0.10 | 725.00 | $ 72.50 | |
| 10/14/2011 | SJK | Review SunCal reply brief re opposition to SunCal Management Bankruptcy Rule 3018 motion re Northlake. | 0.40 | 725.00 | $290.00 | |
| 10/14/2011 | HDH | Review Lehman voting tabulation declarations | 0.70 | 650.00 | $455.00 | |
| 10/15/2011 | RBO | SunCal Plan:  Review Markum voting information request and forward to Maria Bove to respond | 0.10 | 850.00 | $ 85.00 | |
| 10/15/2011 | SJK | Prepare Debtor specific testimony summaries for use at Rule 3018 hearings regarding SunCal Management claims. | 1.90 | 725.00 | $1,377.50 | |
| 10/15/2011 | SJK | Review docket re SunCal replies to oppositions to SunCal Management Bankruptcy Rule 3018 motions | 0.40 | 725.00 | $290.00 | |
| 10/15/2011 | SJK | Review SunCal reply to opposition to SunCal Management Bankruptcy Rule 3018 motion regarding Oak Knoll. | 0.40 | 725.00 | $290.00 | |
| 10/15/2011 | SJK | Revise SunCal Management claim summary chart for use at hearings on SunCal Management Bankruptcy Rule 3018 motions. | 0.30 | 725.00 | $217.50 | |
| 10/17/2011 | HCK | Confer with J. Lucas re confirmation status and review filed reply to SunCal objection to Lehman Bankruptcy Rule 3018 motion. | 0.70 | 795.00 | $556.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/17/2011 | MB | Review Bond Safeguard reply to SunCal opposition to Rule 3018 motion. | 0.20 | 625.00 | $125.00 | |
| 10/17/2011 | MB | Review Hollander voting declaration and exhibits in support of SunCal omnibus confirmation reply. | 1.20 | 625.00 | $ 750.00 | |
| 10/17/2011 | MB | Telephone conference with Robert B. Orgel regarding Bond Safeguard votes with respect to 3 debtors. | 0.10 | 625.00 | $ 62.50 | |
| 10/17/2011 | MB | Office conference with Jason H. Rosell regarding service of solicitation packages on mechanics lienor; review trustee debtor and voluntary debtor mechanics lienor lists. | 0.40 | 625.00 | $ 250.00 | |
| 10/17/2011 | JHR | Revise docket nos. re: notice of TD plan supplement for mechanics lienors | 1.60 | 395.00 | $632.00 | |
| 10/17/2011 | JHR | Phone call with J. Markum re: docket nos. for service of plan documents sent to mechanics lienors | 0.10 | 395.00 | $ 39.50 | |
| 10/17/2011 | JHR | Revise TD and VD mechanics lienor plan package service reports for title company | 5.70 | 395.00 | $2251.50 | |
| 10/17/2011 | JHR | Revise TD and VD mechanics lienor plan package service reports for title company | 1.30 | 395.00 | $513.50 | |
| 10/17/2011 | SJK | Review Torrance and PSV replies to oppositions to SunCal Management Rule 3018 motions (.5) and research cash flow summaries re same (.6). | 1.10 | 725.00 | $ 797.50 | |
| 10/17/2011 | SJK | In depth review of reply to opposition to SunCal Management Bankruptcy Rule 3018 motion re Oak Knoll (.6) and review Oak Knoll project budget re same (.2). | 0.80 | 725.00 | $ 580.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/17/2011 | SJK | Begin detailed review of components of SunCal Management claims against Delta Coves for trial on SunCal Mgmt. 3018 motion. | 1.50 | 725.00 | $1087.50 | |
| 10/17/2011 | SJK | Review Oak Valley, Heartland and Marblehead replies to oppositions to SunCal Management Bankruptcy Rule 3018 motions | 1.00 | 725.00 | $725.00 | |
| 10/17/2011 | SJK | Review case law cites regarding five of SunCal Management's Rule 3018 motions for debtors without contracts with SunCal Mgmt. (2.5); further research re citing references (1.0) | 3.50 | 725.00 | $2537.50 | |
| 10/17/2011 | SJK | Conference with D. Ziehl regarding SunCal Management replies to oppositions to SunCal Management Bankruptcy Rule 3018 motions. | 0.10 | 725.00 | $ 72.50 | |
| 10/18/2011 | DAZ | Review SunCal analysis of Lehman voting (.7) and correspondence from O'Keefe re same (.3). | 1.00 | 895.00 | $895.00 | |
| 10/18/2011 | RBO | SunCal Plan: Review voting results on SunCal plans (.8); Prepare message to Lobel re same (.3) | 1.10 | 850.00 | $935.00 | |
| 10/18/2011 | MB | Draft supplemental Lehman Trustee Debtor Plan ballot tally declaration. | 1.00 | 625.00 | $ 625.00 | |
| 10/18/2011 | MB | Office conference with Jason H. Rosell regarding Hollander declaration regarding voting (in support of SunCal omnibus confirmation reply). | 0.60 | 625.00 | $375.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/18/2011 | JHR | Review exhibits to declaration of G. Hollander in support of SunCal omnibus reply re: voting declaration of M. Bove | 2.40 | 395.00 | $948.00 | |
| 10/18/2011 | JHR | Further review of exhibits to declaration of G. Hollander in support of SunCal omnibus reply re: voting declaration of M. Bove | 0.40 | 395.00 | $158.00 | |
| 10/18/2011 | JHR | Compare exhibits of declaration of G. Hollander in support of SunCal reply to Lehman ballot tallies | 2.10 | 395.00 | $829.50 | |
| 10/18/2011 | JHR | Review supplemental Hollander declaration filed 10/18 re voting on SunCal plans | 0.60 | 395.00 | $237.00 | |
| 10/18/2011 | JHR | Review voting tabulations stated in Hollander's declaration in support of opposition to Lehman motion to vacate confirmation hearing date for SunCal plans | 1.80 | 395.00 | $711.00 | |
| 10/18/2011 | JHR | Analyze SunCal's revised Hollander ballot tabulation as it pertains to Lehman's ballots (1.5); email analysis of Hollander supplemental declaration to PSZJ team (0.2) | 1.70 | 395.00 | $ 671.50 | |
| 10/18/2011 | JHR | Analyze SunCal's revised ballot tabulation in Hollander's declaration in support of reply to objection to confirmation brief | 0.70 | 395.00 | $276.50 | |
| 10/18/2011 | JHR | Revise ballot analysis to assume no SunCal or Lehman or Bond Issuer ballots are counted for select debtors (as per pending claim objections) | 1.40 | 395.00 | $553.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/18/2011 | SJK | Complete questioning and exhibit outline for hearing on SunCal Management Bankruptcy Rule 3018 motion re Delta Coves. | 2.00 | 725.00 | $1450.00 | |
| 10/18/2011 | SJK | Review commercial frustration cases cited by SunCal Management in replies to oppositions to SunCal Management Bankruptcy Rule 3018 motions. | 0.40 | 725.00 | $290.00 | |
| 10/18/2011 | SJK | Prepare questioning and exhibit outline for hearing on SunCal Management Bankruptcy Rule 3018 motion re Northlake. | 1.00 | 725.00 | $725.00 | |
| 10/18/2011 | SJK | Draft questioning and exhibit outline for hearing on SunCal Management Bankruptcy Rule 3018 motion re Oak Knoll | 1.00 | 725.00 | $725.00 | |
| 10/18/2011 | SJK | Draft questioning and exhibit outline for hearing on SunCal Management Bankruptcy Rule 3018 motion re Marblehead | 0.80 | 725.00 | $580.00 | |
| 10/18/2011 | SJK | Prepare questioning and exhibit outline for hearing on SunCal Management Bankruptcy Rule 3018 motion re Heartland. | 2.00 | 725.00 | $1450.00 | |
| 10/18/2011 | JHR | Meet with M. Bove re: analysis of declaration of G. Hollander re voting in support of SunCal omnibus confirmation reply | 0.60 | 395.00 | $237.00 | |
| 10/18/2011 | HDH | Review Lehman ballot summaries (.3) and research re voting issues (.4) | 0.70 | 650.00 | $455.00 | |
| 10/19/2011 | RBO | SunCal Plan:  Participate in call to go over Lehman voting issues with Weil | 0.60 | 850.00 | $510.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/19/2011 | MB | Conference call with G. Hollander, S. O'Keefe and Jason H. Rosell regarding voting issues on SunCal and Lehman plans. | 0.50 | 625.00 | $312.50 | |
| 10/19/2011 | MB | Review Bond Safeguard amended claims regarding votes on SunCal SJD plan regarding Weil questions re votes on such plan (.5); memo to E. Lemmer regarding same (.5). | 0.70 | 625.00 | $437.50 | |
| 10/19/2011 | MB | Review Lehman voting analyses. | 1.50 | 625.00 | $937.50 | |
| 10/19/2011 | MB | Review Arch Bankruptcy Rule 3018 declaration regarding liquidated claims (regarding SJD Partners); e-mail to E. Lemmer regarding same and regarding SunCal objection to Lehman ALI claims against SJD. | 0.40 | 625.00 | $250.00 | |
| 10/19/2011 | MB | Telephone conference with Elisa Lemmer regarding bond issuer votes on SunCal SJD plan. | 0.10 | 625.00 | $ 62.50 | |
| 10/19/2011 | MB | Telephone conference with E. Lemmer regarding SJD plan/voting issues (.8); follow-up telephone conference with Jason H. Rosell regarding same (.3). | 1.10 | 625.00 | $687.50 | |
| 10/19/2011 | JWL | Prepare outline for hearing on Lehman Bankruptcy Rule 3018 motion. | 0.50 | 495.00 | $247.50 | |
| 10/19/2011 | JHR | Correspondence with E. Lemmer re: Arch/Bond Safeguard ballots in SunCal tally for SunCal SJD plan (0.6); phone call with M. Bove re: same (0.6); phone call with M. Bove re: Lehman ballots voting on SunCal plans (0.5) | 1.70 | 395.00 | $671.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/19/2011 | JHR | Revise analysis of Lehman ballots submitted on SunCal Plans as reflected in Hollander's declaration in support of reply to objection to SunCal confirmation brief | 0.80 | 395.00 | $316.00 | |
| 10/19/2011 | JHR | Review Arch and Bond Safeguard SunCal Plan ballots | 0.50 | 395.00 | $197.50 | |
| 10/19/2011 | JHR | Prepare Lehman voting summaries for (.1) and participate in phone call with M. Bove and S. O'Keefe re: 10-07 ballot analysis and voting issues on all plans (.5) | 0.60 | 395.00 | $237.00 | |
| 10/19/2011 | JHR | Prepare for call with M. Bove and S. O'Keefe re: 10-07 ballot analysis on SunCal and Lehman plans | 0.20 | 395.00 | $ 79.00 | |
| 10/20/2011 | JHR | Create service list for notice of second opportunity to elect Lehman distribution enhancement under Lehman plans | 0.30 | 395.00 | $118.50 | |
| 10/20/2011 | JHR | Assist with preparation of service list for notice of second opportunity to elect Lehman distribution enhancement under Lehman plans | 0.40 | 395.00 | $ 158.00 | |
| 10/20/2011 | SJK | Draft questions and exhibit outline for hearing on opposition to SunCal Management Bankruptcy Rule 3018 motion re Torrance. | 0.90 | 725.00 | $652.50 | |
| 10/20/2011 | SJK | Revise questions and exhibit outline for hearing on opposition to SunCal Management Bankruptcy Rule 3018 motion re Oak Valley. | 0.80 | 725.00 | $580.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/20/2011 | SJK | Revise questions and exhibit outline for hearing on opposition to SunCal Management Bankruptcy Rule 3018 motion re Northlake. | 1.20 | 725.00 | $870.00 | |
| 10/20/2011 | SJK | Draft questions/exhibit outline for hearing on opposition to SunCal Management Bankruptcy Rule 3018 motion re SunCal PSV. | 1.80 | 725.00 | $1,305.00 | |
| 10/20/2011 | SJK | Revise questioning and exhibits outline for hearing on opposition to SunCal Management Bankruptcy Rule 3018 motion re regarding Torrance. | 0.30 | 725.00 | $217.50 | |
| 10/20/2011 | SJK | Review SunCal Mgmt. written discovery responses regarding potential use at hearings on SunCal Management Bankruptcy Rule 3018 motions. | 0.40 | 725.00 | $290.00 | |
| 10/20/2011 | SJK | Memo to R. Pachulski and D. Ziehl regarding cross-examination of Rollins re SunCal Management Bankruptcy Rule 3018 motions | 0.10 | 725.00 | $ 72.50 | |
| 10/20/2011 | SJK | Revise questioning outline for hearing on SunCal Management Bankruptcy Rule 3018 motion regarding Marblehead. | 0.40 | 725.00 | $290.00 | |
| 10/20/2011 | SJK | Revise questioning for hearing on SunCal Management Bankruptcy Rule 3018 motion regarding Heartland. | 0.50 | 725.00 | $362.50 | |
| 10/20/2011 | SJK | Revise questioning outline for hearing on SunCal Management Bankruptcy Rule 3018 motion regarding Oak Knoll. | 0.40 | 725.00 | $ 290.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/25/2011 | JHR | Review and revise final solicitation reports on Lehman Trustee Debtor Plan (.7) and Lehman Voluntary Debtor plan (.4) | 1.10 | 395.00 | $434.50 | |
| 10/25/2011 | SJK | Assemble and organize for records SunCal Management pleadings, files, notes, exhibits and transcripts regarding objections to SunCal Management claims and 3018 motions. | 3.40 | 725.00 | $2,465.00 | |
| 10/25/2011 | SJK | Review final ballot summary and final Bove voting declaration on Lehman plans regarding same. | 0.30 | 725.00 | $217.50 | |
| 10/25/2011 | HDH | Review final Bove voting declaration on Lehman plans and ballot tallies | 0.40 | 650.00 | $260.00 | |
| 10/26/2011 | MB | Review ballot tallies for 2nd opportunity for creditors to elect distribution enhancement under Lehman plans | 0.30 | 625.00 | $187.50 | |
| 10/26/2011 | MB | E-mails with Jason H. Rosell and telephone conference with Jason H. Rosell regarding voting reports and claims analysis. | 0.30 | 625.00 | $187.50 | |
| 10/27/2011 | HCK | Review I. Kharasch research re Lehman plan injunction. | 0.30 | 795.00 | $238.50 | |
| 10/27/2011 | JHR | Review City of San Clemente's class 6/7 ballot re: distribution enhancement/lien waiver selection | 0.20 | 395.00 | $ 79.00 | |
| 10/28/2011 | MB | Review all Class 3 mechanics lien ballots regarding elections to waive liens (for title company). | 0.40 | 625.00 | $ 250.00 | |
| 10/28/2011 | MB | Review Schilling and Brian ballots, e-mail to Robert B. Orgel regarding same. | 0.20 | 625.00 | $125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/28/2011 | MB | Review ballot tallies regarding waivers of liens (for title company); office conference with Tom Brown regarding same. | 0.40 | 625.00 | $250.00 | |
| 10/28/2011 | JHR | Correspond with T. Brown re: Class 3 ballots and waivers of secured claims thereon | 0.20 | 395.00 | $ 79.00 | |
| | | **Task Code Total** | **368.00** | | **$198,597.50** | |

**Non-Derivative Issues [Code 3700]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 01/01/2011 | SJK | Draft De Silva Gates claim settlement agreement. | 0.30 | 725.00 | $217.50 | |
| 05/06/2011 | SJK | Conference call with Weil and PSZJ teams regarding upcoming hearings. | 0.80 | 725.00 | $580.00 | |
| 06/02/2011 | SJK | Revise draft of reply to response regarding objection to SunCal Mgmt. claims against Delta Coves. | 0.60 | 725.00 | $435.00 | |
| 06/03/2011 | SJK | Review conference call agenda re pending matters | 0.10 | 725.00 | $ 72.50 | |
| 06/03/2011 | SJK | Conference call with PSZJ team and Trustee regarding status of pending matters | 0.30 | 725.00 | $217.50 | |
| 06/08/2011 | SJK | Review and respond to memo from D. Ziehl regarding augmenting of discovery list re. objections to SunCal Mgmt. claims. | 0.10 | 725.00 | $ 72.50 | |
| 06/08/2011 | SJK | Review amended hearing notice regarding "clarification" motion. | 0.10 | 725.00 | $ 72.50 | |
| 06/08/2011 | SJK | Review and respond to memos from D. Ziehl and R. Pachulski regarding conversion of hearings on objections to SunCal Mgmt. claims to status conferences. | 0.20 | 725.00 | $145.00 | |
| 06/14/2011 | SJK | Review entered order re clarification of discovery related to plan confirmation and pending claim objections by Lehman and SunCal. | 0.30 | 725.00 | $217.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 06/14/2011 | SJK | Revise motion re discovery re Del Rio payments to creditors at client request. | 0.50 | 725.00 | $362.50 | |
| 06/14/2011 | SJK | Telephone conference with Lehman, Weil and PSZJ teams regarding status; court rulings and pending claims objections filed by Lehman and SunCal | 1.50 | 725.00 | $1087.50 | |
| 06/17/2011 | SJK | Review and respond to memos from client, Weil and D. Ziehl regarding motion to compel discovery re Del Rio payments to creditors . | 0.20 | 725.00 | $ 145.00 | |
| 06/17/2011 | SJK | Message to Court regarding hearing setting re motion re. SunCal Mgmt. claim objection discovery | 0.20 | 725.00 | $145.00 | |
| 07/05/2011 | SJK | Revise Reply regarding Motion to Compel discovery regarding Del Rio payments to creditors | 1.60 | 725.00 | $1160.00 | |
| 07/05/2011 | SJK | Revise ex parte application regarding SunCal Mgmt. claim objection discovery. | 0.40 | 725.00 | $290.00 | |
| 07/05/2011 | SJK | Revise ex parte application regarding SunCal Magmt. claim objection discovery. | 0.50 | 725.00 | $362.50 | |
| 07/12/2011 | SJK | Telephone conference with D. Ziehl regarding meet and confer with SunCal Mgmt. regarding SunCal Mgmt. claim objections | 0.10 | 725.00 | $72.50 | |
| 07/12/2011 | SJK | Attend hearing in Santa Ana regarding status conferences regarding SunCal Mgmt. claim objections and motion for remand of Acton v. Lehman adversary proceeding. | 6.80 | 725.00 | $4930.00 | |
| 07/29/2011 | SJK | Telephone conference with A. Friedman regarding SunCal Management testimony regarding management fees claimed. | 0.10 | 725.00 | $ 72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/09/2011 | SJK | Review memo from SunCal regarding doc. production for objections to SunCal Mgmt. claims and responses, and telephone conference with D. Ziehl regarding same. | 0.10 | 725.00 | $ 72.50 | |
| 08/09/2011 | SJK | Detailed memo to D. Ziehl regarding SunCal Mgmt. claim objection discovery chronology. | 0.40 | 725.00 | $290.00 | |
| 08/09/2011 | SJK | Review memo from T. Kapur summarizing testimony regarding management fees in VD Committee deposition of SC Management. | 0.40 | 725.00 | $290.00 | |
| 08/09/2011 | SJK | Review and respond to message from D. Ziehl regarding SunCal Mgmt. claim objection discovery chronology. | 0.10 | 725.00 | $ 72.50 | |
| 08/16/2011 | SJK | Revise status report for pending SunCal Mgmt. claims objections and conference with H. Hochman regarding same. | 0.70 | 725.00 | $507.50 | |
| 10/01/2011 | DLD | Review documents produced by SunCal re SunCal Mgmt. claims objections. | 6.00 | 220.00 | $1,320.00 | |
| 10/02/2011 | SJK | Further research on legal cost issue. | 1.00 | 725.00 | $725.00 | |
| 10/02/2011 | SJK | Review ACCWC issues regarding insurance coverage regarding Delta Coves. | 0.20 | 725.00 | $145.00 | |
| 10/02/2011 | SJK | Review and respond to memo from N. Camerik regarding SunCal Management claim component issues. | 0.40 | 725.00 | $290.00 | |
| 10/02/2011 | SJK | Review SunCal Management claim analysis data (.5) and forward to N. Camerik with comments (.2) for conference call. | 0.70 | 725.00 | $507.50 | |
| 10/02/2011 | DGP | Prepare reply to Bethel Island Municipal District response to claim objection. | 1.70 | 725.00 | $1232.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/03/2011 | RBO | SunCal Claims: Telephone conference with Brunette re PSV-309 claim | 0.40 | 850.00 | $340.00 | |
| 10/03/2011 | RMP | Conferences with S. Kahn (.4) and telephone conferences with N. Camerik (.5) regarding SunCal Management claims. | 0.90 | 950.00 | $855.00 | |
| 10/03/2011 | SJK | Memo to City of Orange counsel regarding Del Rio creditor payment issues. | 0.50 | 725.00 | $362.50 | |
| 10/03/2011 | SJK | Review portions of Rollins testimony regarding SunCal Mgmt. claim components. | 0.50 | 725.00 | $362.50 | |
| 10/03/2011 | SJK | Review SunCal written discovery responses regarding determination of monthly management fees claimed in SunCal Mgmt. claims. | 0.40 | 725.00 | $290.00 | |
| 10/03/2011 | SJK | Review July/August 2010 documents produced by Del Rio re payments to creditors | 2.50 | 725.00 | $1812.50 | |
| 10/03/2011 | SJK | Review memo from J. Miliband regarding possible deposition cancellations. | 0.10 | 725.00 | $ 72.50 | |
| 10/03/2011 | SJK | Draft and revise "meet and confer" letter to Del Rio re discovery re. Del Rio payments to creditors | 0.50 | 725.00 | $362.50 | |
| 10/03/2011 | SJK | Review memo from City of Orange counsel regarding Lien Release Agreement revision issues. | 0.10 | 725.00 | $ 72.50 | |
| 10/03/2011 | SJK | Review and respond to memo from N. Camerik regarding SunCal Management claims. | 0.10 | 725.00 | $ 72.50 | |
| 10/03/2011 | SJK | Further research management fees for SunCal Mgmt. under Lehman restructuring agreement. | 0.40 | 725.00 | $290.00 | |
| 10/03/2011 | MB | E-mail to Neue regarding motion to bill claim for stay relief, review e-mail regarding same. | 0.20 | 625.00 | $125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/03/2011 | MB | Review docket regarding City of Palmdale administrative claim request and 10/4 hearing date. | 0.20 | 625.00 | $125.00 | |
| 10/03/2011 | DGP | Finalize reply to Bethel Island Municipal District response to claim objection. | 0.50 | 725.00 | $ 362.50 | |
| 10/03/2011 | DLD | Review documents produce dby Del Rio re payments to creditors. | 3.60 | 220.00 | $792.00 | |
| 10/04/2011 | SJK | Conference with Committee counsel regarding SunCal Mgmt. claim objections. | 0.10 | 725.00 | $ 72.50 | |
| 10/04/2011 | SJK | Begin insert to Wilson Declaration regarding Del Rio payments to creditors. | 1.00 | 725.00 | $725.00 | |
| 10/04/2011 | SJK | Memo to N. Camerik regarding Lehman Restructure Agreement, PSV and Northlake. | 0.10 | 725.00 | $72.50 | |
| 10/04/2011 | HDH | Draft supplement to Opposition to Motion to Disallow Lehman Claim against Acton. | 2.20 | 650.00 | $1430.00 | |
| 10/05/2011 | DAZ | Prepare for hearing re disallowance of Lehman claim against Acton | 2.00 | 895.00 | $1790.00 | |
| 10/05/2011 | RMP | Review four hearing transcripts from hearings/status conferences on SunCal objections to Lehman claims. | 1.40 | 950.00 | $1330.00 | |
| 10/05/2011 | SJK | Telephone conference with R. Orgel regarding Del Rio creditor payment issues. | 0.50 | 725.00 | $362.50 | |
| 10/05/2011 | SJK | Telephone conference with A. Wilson regarding his declarations. | 0.20 | 725.00 | $145.00 | |
| 10/05/2011 | SJK | Review A. Wilson declaration template. | 0.10 | 725.00 | $ 72.50 | |
| 10/05/2011 | SJK | Telephone conference with N. Camerik regarding status of opposition review. | 0.10 | 725.00 | $ 72.50 | |
| 10/05/2011 | DAZ | Prepare for hearings on discovery re Acton v. Lehman adversary proceeding. | 1.00 | 895.00 | $895.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/05/2011 | HDH | Telephone calls with Dean Ziehl re hearing on motion to disallow Lehman claim against Acton. | 0.40 | 650.00 | $260.00 | |
| 10/05/2011 | HDH | Conference with Dean Ziehl regarding (.2) and substantially revise supplemental submission re motion to disallow Lehman claim against Acton (1.5). | 1.70 | 650.00 | $1105.00 | |
| 10/06/2011 | DAZ | Telephone conferences with S. Kahn re SunCal Management administrative claims. | 0.30 | 895.00 | $268.50 | |
| 10/06/2011 | RBO | SunCal Claims: Telephone conference with creditor National Registered Agents re questions re its connection to the SunCal cases | 0.10 | 850.00 | $85.00 | |
| 10/06/2011 | RMP | Various conferences with R. Orgel (1.2), H. Hochman (.6), D. Ziehl (.9) and Brusco (.9) regarding effects of ruling re disallowance of Lehman claim against Acton and changes in Lehman's plan of reorg. for Acton | 3.60 | 950.00 | $3420.00 | |
| 10/06/2011 | RMP | Conferences with S. Kahn (.4) and telephone conferences with Brusco (.5) and N. Camerik (.5) regarding Court's ruling on SunCal Management claims. | 1.40 | 950.00 | $1330.00 | |
| 10/06/2011 | SJK | Review Court's tentative ruling re SunCal Mgmt. claims against Century City. | 0.10 | 725.00 | $ 72.50 | |
| 10/06/2011 | SJK | Telephone conference with Committee counsel regarding Court's tentative ruling re SunCal Mgmt. claims against Century City | 0.30 | 725.00 | $217.50 | |
| 10/06/2011 | SJK | Telephone conference with Weil team regarding evidentiary objections to declarations in support of Lehman plans. | 0.50 | 725.00 | $362.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/06/2011 | SJK | Revise 3 Wilson declarations for Lehman plan confirmation and forward to Wilson | 0.30 | 725.00 | $217.50 | |
| 10/06/2011 | SJK | Call with D. Wilson regarding declaration facts and issues. | 0.90 | 725.00 | $652.50 | |
| 10/06/2011 | SJK | Revise Wilson plan confirmation declarations. | 0.80 | 725.00 | $580.00 | |
| 10/06/2011 | SJK | Telephone conference with D. Wilson regarding his plan confirmation declaration issues. | 0.20 | 725.00 | $145.00 | |
| 10/06/2011 | SJK | Review Court's tentative rulings on Committee objections to SunCal Management administrative and "implied contract" claims. | 0.20 | 725.00 | $145.00 | |
| 10/06/2011 | HDH | Conferences with Rob Orgel (.4) and Rich Pachulski (.6) re hearing on disallowance of Lehman claim against Acton; conference call with Weil team re strategy as a result of such hearing (.3); conferences with Dean Ziehl re same (.3). | 1.60 | 650.00 | $1040.00 | |
| 10/06/2011 | HDH | Conference with Dean Ziehl re. (.2) and prepare for hearing on Motion to Disallow Lehman Claim against Acton (.7) | 0.90 | 650.00 | $ 585.00 | |
| 10/07/2011 | SJK | Review and respond to memo from Cook regarding "meet and confer" letter to him regarding Del Rio payments to creditors/discovery. | 0.10 | 725.00 | $ 72.50 | |
| 10/10/2011 | SJK | Review pleadings in 08-15588 (Pool 1) regarding SunCal Management motion regarding payment of fees and Trustee opposition thereto. | 0.80 | 725.00 | $580.00 | |
| 10/10/2011 | SJK | Meet and confer with SunCal Management counsel regarding Del Rio payments | 0.10 | 725.00 | $ 72.50 | |
| 10/10/2011 | SJK | Research docket regarding SunCal Management fee claims in Group I asset case regarding 10/6 denial of motion re payment of management fees. | 0.40 | 725.00 | $290.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/10/2011 | SJK | Review memo from SunCal counsel regarding Frank Faye deposition transcript pages. | 0.10 | 725.00 | $ 72.50 | |
| 10/11/2011 | SJK | Review ACC late claim and lift stay motion regarding Delta Coves. | 0.60 | 725.00 | $ 435.00 | |
| 10/11/2011 | SJK | Telephone conference with G. Sheetz at City of Orange regarding document review re payments to creditors by Del Rio. | 0.20 | 725.00 | $ 145.00 | |
| 10/11/2011 | SJK | Review and respond to memo from N. Camerik regarding Century City objection to SunCal Mgmt. claims | 0.10 | 725.00 | $ 72.50 | |
| 10/11/2011 | SJK | Review stipulation regarding extension and continuance of motions of American Civil Contractors to allow late claim and to lift stay. | 0.10 | 725.00 | $ 72.50 | |
| 10/11/2011 | SJK | Memo to City of Orange Attorney regarding CFD agreement issues and forwarding relevant pleadings. | 0.30 | 725.00 | $217.50 | |
| 10/11/2011 | MB | Review docket regarding Mesa Pacific claim objection | 0.20 | 625.00 | $125.00 | |
| 10/12/2011 | DAZ | Telephone conferences with Camerik re SunCal Mgmt. claims and court ruling re Pool/1 fees. | 0.30 | 895.00 | $268.50 | |
| 10/12/2011 | SJK | Summarize portion of Rollins deposition transcript for trial/objection to SunCal Mgmt. claim use. | 1.30 | 725.00 | $ 942.50 | |
| 10/12/2011 | MB | Revise Mesa Pacific claim objection continuance stipulation. | 0.20 | 625.00 | $125.00 | |
| 10/13/2011 | SJK | Review memo from A. Wilson regarding Bickford agreement. | 0.10 | 725.00 | $ 72.50 | |
| 10/13/2011 | SJK | Detailed review of Rollins Declaration regarding SunCal Mgmt. claim against Delta Coves. | 0.30 | 725.00 | $217.50 | |
| 10/13/2011 | SJK | Detail review of Delta Coves/SunCal Mgmt. claim exhibit compendium. | 0.40 | 725.00 | $290.00 | |
| 10/13/2011 | MB | Revise order continuing objection to Mesa Pacific claim. | 0.20 | 625.00 | $125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/14/2011 | RBO | SunCal Claims: Review SunCal request to toll statute of limitations on avoidance actions and forward to Richard M. Pachulski | 0.10 | 850.00 | $ 85.00 | |
| 10/14/2011 | SJK | Review correspondence from S. Cook regarding further Del Rio doc. production re Del Rio payments to creditors. | 0.10 | 725.00 | $ 72.50 | |
| 10/14/2011 | SJK | Detailed review of evidence submission by SunCal Management regarding its claims against Northlake. | 0.70 | 725.00 | $507.50 | |
| 10/14/2011 | SJK | Review additional exhibit compendium regarding SunCal Mgmt. claim against Northlake. | 0.30 | 725.00 | $217.50 | |
| 10/14/2011 | SJK | Revise Rollins testimony summary re SunCal Mgmt. claims | 0.20 | 725.00 | $145.00 | |
| 10/14/2011 | TJB | Review Proofs of Claim necessary for exhibits to 1st Omnibus Objection to claims against voluntary debtors | 2.80 | 220.00 | $616.00 | |
| 10/15/2011 | RBO | SunCal Elieff Settlement: Review message re Del Rio administrative expenses and respond | 0.20 | 850.00 | $ 170.00 | |
| 10/15/2011 | SJK | Review memo from R. Pachulski regarding SunCal Management claim objection tentative rulings; review same and forward to R. Pachulski. | 0.20 | 725.00 | $ 145.00 | |
| 10/17/2011 | RBO | Sun Cal Claims: Review creditor message and forward to Melisa DesJardien with message (.1); Review response and reply (.1 | 0.20 | 850.00 | $170.00 | |
| 10/17/2011 | SJK | Revise cash flow analyses regarding SunCal Mgmt. management fee calculations for objections to SunCal Mgmt. claims | 1.00 | 725.00 | $725.00 | |
| 10/17/2011 | SJK | Conference with D. Ziehl regarding Colony Capital deposition results. | 0.10 | 725.00 | $ 72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/18/2011 | DGP | Telephone conference with John Lucas re Villa San Clemente escrow funds, utility deposit re. pending objection to VSC claim (.2); telephone conference with Mr. Neue, Trustee attorney re same (.2); read court orders related to such escrow funds (.3). | 0.70 | 725.00 | $507.50 | |
| 10/19/2011 | SJK | Review objection to form of order regarding SunCal Management claim v. Century City. | 0.10 | 725.00 | $72.50 | |
| 10/19/2011 | SJK | Review and respond to memo from N. Camerik regarding objections to SCC Acquisitions claims. | 0.10 | 725.00 | $ 72.50 | |
| 10/19/2011 | MB | Review further revised 1st omni duplicate claim objection (.3) and comment on same (.7); office conference with Jason H. Rosell regarding same (.2). | 1.20 | 625.00 | $ 750.00 | |
| 10/19/2011 | MB | Review further revised 1st omnibus duplicate claim objection (regarding voluntary debtor) and e-mail to Jason H, Rosell regarding same. | 0.20 | 625.00 | $125.00 | |
| 10/19/2011 | JHR | Revise first omnibus claim objection (duplicate claims) | 2.00 | 395.00 | $790.00 | |
| 10/19/2011 | JHR | Further revise Omnibus Claim Objection Number 1 (Duplicate Claims) | 0.60 | 395.00 | $237.00 | |
| 10/19/2011 | DAZ | Respond to SunCal inquiry re stipulation tolling statute of limitations on avoidance actions | 0.10 | 895.00 | $ 89.50 | |
| 10/20/2011 | SJK | Revise deposition questioning regarding SunCal Mgmt. claim against SunCal PSV. | 0.30 | 725.00 | $217.50 | |
| 10/20/2011 | TJB | Revise Exhibits for First Omnibus Objections to Duplicate Claims | 0.40 | 220.00 | $ 88.00 | |
| 10/20/2011 | JHR | Meet with T. Brown re: preparation of exhibits to first omnibus duplicate claim objection | 0.20 | 395.00 | $79.00 | |
| 10/20/2011 | JHR | Finalize Lehman omnibus claim objection to duplicate claims | 0.70 | 395.00 | $276.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/20/2011 | JHR | Meet with D. Harris re: proofs of claim exhibit to omnibus claim objection to duplicate claims | 0.30 | 395.00 | $118.50 | |
| 10/21/2011 | SJK | Review docket regarding amendments to voluntary debtor administrative claims and memo to R. Pachulski, N. Camerik and R. Brusco regarding same. | 0.40 | 725.00 | $290.00 | |
| 10/21/2011 | SJK | Conference with R. Pachulski regarding SunCal administrative claims. | 0.10 | 725.00 | $ 72.50 | |
| 10/21/2011 | SJK | Detailed memo to R. Brusco and N. Camerik regarding SunCal Mgmt. claim analysis. | 0.30 | 725.00 | $217.50 | |
| 10/21/2011 | SJK | Review and respond to memos from R. Pachulski and N. Camerik and R. Brusco regarding resulting SunCal Mgmt. claim amount calculations. | 0.70 | 725.00 | $507.50 | |
| 10/21/2011 | MB | Review 1st omnibus claims objection revisions. | 0.20 | 625.00 | $125.00 | |
| 10/21/2011 | JHR | Revise omnibus claim objection to duplicate claims | 0.40 | 395.00 | $158.00 | |
| 10/21/2011 | HDH | Conference with Robert B. Orgel re ruling re disallowance of Lehman claim against Acton and need for appeal; review docket re same | 0.50 | 650.00 | $325.00 | |
| 10/22/2011 | SJK | Research remedies regarding frustration of purpose/impracticality; restitution and damages in addition to excuse from future performance (re objections to SunCal Mgmt. claims). | 1.40 | 725.00 | $1,015.00 | |
| 10/23/2011 | SJK | Memos to and from M. Bove regarding downward amendments to SunCal Management administrative claims regarding various Debtors. | 0.20 | 725.00 | $145.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/24/2011 | RBO | SunCal Claims: Review and respond to Neue message re ACC late claim motion | 0.20 | 850.00 | $ 170.00 | |
| 10/24/2011 | MB | Revise 1st omnibus Voluntary Debtors claim objections. | 0.20 | 625.00 | $ 125.00 | |
| 10/24/2011 | JHR | Prepare exhibit to omnibus claim objection re: duplicate claims | 0.60 | 395.00 | $ 237.00 | |
| 10/24/2011 | JHR | Revise omnibus claim objection re: duplicate claims | 0.10 | 395.00 | $39.50 | |
| 10/25/2011 | SJK | Conference with R. Pachulski and R. Orgel regarding further objections to claims/next steps. | 0.20 | 725.00 | $145.00 | |
| 10/25/2011 | SJK | Review new Bucilla Group claim regarding Marblehead. | 0.10 | 725.00 | $ 72.50 | |
| 10/25/2011 | DGP | Review Villa San Clemente claim objection and motion for relief from stay. | 0.20 | 725.00 | $145.00 | |
| 10/26/2011 | DAZ | Telephone conferences with Riordan and J. Lucas re Pacific Point claim analysis. | 0.30 | 895.00 | $ 268.50 | |
| 10/26/2011 | SJK | Memos to J. Markum and Drew Wilson regarding claims analysis charts for further objections to claims. | 0.20 | 725.00 | $ 145.00 | |
| 10/26/2011 | SJK | Conference with D. Parker regarding mechanic's lien claim issues/ further objections to mechanic's lien claims. | 0.10 | 725.00 | $ 72.50 | |
| 10/26/2011 | SJK | Review 1st omnibus motion to disallow duplicate claims. | 0.30 | 725.00 | $217.50 | |
| 10/26/2011 | SJK | Review mechanic's lien claim charts from J. Markum. | 0.40 | 725.00 | $290.00 | |
| 10/26/2011 | SJK | Revise Del Rio document production memo re Del Rio payments to creditors. | 0.10 | 725.00 | $ 72.50 | |
| 10/26/2011 | SJK | Conference with D. Parker regarding issues re Villa San Clemente claim objection | 0.20 | 725.00 | $145.00 | |
| 10/26/2011 | SJK | Review agenda for team conference call regarding claims/contract assumption/rejection. | 0.10 | 725.00 | $ 72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/26/2011 | SJK | Review and respond to memos from ACC regarding late claim and lift stay motions. | 0.20 | 725.00 | $145.00 | |
| 10/26/2011 | SJK | Review memo from D. Parker regarding status of filed third party claims objections. | 0.10 | 725.00 | $ 72.50 | |
| 10/26/2011 | SJK | Review document production regarding Del Rio payments to creditors for records retention (.4); dictate memo regarding same (.8). | 1.20 | 725.00 | $870.00 | |
| 10/26/2011 | MB | Office conference with Steve Kahn claims analysis sheets to determine further objections to claims. | 0.10 | 625.00 | $62.50 | |
| 10/26/2011 | DGP | Review status of pending objections to Villa San Clemente, City of Palmdale, Bethel Island and City of San Clemente claims (.4) and prepare e-mail to Mr. Kahn re same (.8). | 1.20 | 725.00 | $870.00 | |
| 10/26/2011 | JHR | Prepare Lehman omnibus claim objection (duplicate claims) to be filed | 0.50 | 395.00 | $ 197.50 | |
| 10/26/2011 | JHR | Review local rules re: omnibus claim objections and form of notice requirements | 0.80 | 395.00 | $ 316.00 | |
| 10/26/2011 | HDH | Review motion to disallow; Review new claim | 0.30 | 650.00 | $ 195.00 | |
| 10/27/2011 | RBO | SunCal Claims:  Draft memo re claims objection process needed per Lehman Plans after effective date | 1.10 | 850.00 | $935.00 | |
| 10/27/2011 | RBO | SunCal Claims:  Review and respond to Steven J. Kahn re Erickson's role re mechanic's lien claim objections | 0.10 | 850.00 | $ 85.00 | |
| 10/27/2011 | SJK | Memo to R. Orgel regarding preparation of mechanic's lien claim objections. | 0.10 | 725.00 | $72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/27/2011 | SJK | Revise memo regarding Del Rio document production re Del Rio payments to creditors. | 0.10 | 725.00 | $ 72.50 | |
| 10/27/2011 | SJK | Review memo from D. Wilson regarding updated claim analysis and review same in prep. for future claims objections. | 0.60 | 725.00 | $435.00 | |
| 10/27/2011 | SJK | Review ACC motions for relief from stay and to file late claim and draft memo to claimant counsel regarding same. | 0.50 | 725.00 | $362.50 | |
| 10/27/2011 | SJK | Meet with D. Downing regarding Del Rio document production re Del Rio payments to creditors | 0.30 | 725.00 | $217.50 | |
| 10/27/2011 | SJK | Review claim summaries regarding future objections thereto and assign priorities with respect to timing of such objections. | 0.50 | 725.00 | $362.50 | |
| 10/27/2011 | SJK | Review memo from R. Orgel regarding claim objection priorities. | 0.20 | 725.00 | $145.00 | |
| 10/27/2011 | JHR | Phone call with M. Bove re: status of omnibus claim objection (duplicate claims) | 0.20 | 395.00 | $79.00 | |
| 10/27/2011 | JHR | Review filed omnibus claim objection to duplicate claims | 0.20 | 395.00 | $ 79.00 | |
| 10/28/2011 | SJK | Telephone conference with M. Neue regarding ACC motion to file late claim and motion for relief from stay and Villa San Clemente claim objection. | 0.10 | 725.00 | $ 72.50 | |
| 10/28/2011 | SJK | Review memo and charts from M. Bove regarding post 3/10/11 claim filings and respond regarding SunCal Mgmt. claim amendment designations. | 0.30 | 725.00 | $217.50 | |
| 10/28/2011 | SJK | Review and respond to memos from A. Wilson and M. Bove regarding call to discuss further claim objections | 0.10 | 725.00 | $72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/28/2011 | SJK | Telephone conference with ACC counsel regarding potential resolution of motions regarding late claim and relief from stay | 0.20 | 725.00 | $145.00 | |
| 10/28/2011 | SJK | Review documents requested by ACC counsel re resolution of ACC's motion to file late claim (.7) and forward to ACC with comment (.2) | 0.90 | 725.00 | $652.50 | |
| 10/28/2011 | SJK | Review memos from R. Orgel regarding PSV-309 contract/claim issues. | 0.20 | 725.00 | $145.00 | |
| 10/28/2011 | SJK | Memo to ACC counsel regarding ACC claims | 0.20 | 725.00 | $ 145.00 | |
| 10/28/2011 | MB | Revise 2nd omni claim objection-duplicate claims against voluntary debtors; review duplicate claims objected to. | 0.50 | 625.00 | $312.50 | |
| 10/28/2011 | MB | Review claims analysis charts regarding further claims objections for effective date. | 0.20 | 625.00 | $125.00 | |
| 10/30/2011 | SJK | Memo to client and Weil and PSZJ teams regarding proposed course of action regarding ACC late claims. | 0.70 | 725.00 | $507.50 | |
| 10/31/2011 | DAZ | Review Delta Coves claims settlement analysis and conference with S. Kahn re same. | 0.30 | 895.00 | $268.50 | |
| 10/31/2011 | DAZ | Review correspondence from S. Kahn re ACC late filed claims. | 0.10 | 895.00 | $ 89.50 | |
| 10/31/2011 | SJK | Telephone conference with D. Wilson and M. Bove regarding claims chart preparations for possible objections; claim sorts and new docket checks re new claims | 0.90 | 725.00 | $652.50 | |
| 10/31/2011 | SJK | Telephone conference with ACC counsel regarding proposed course of action re ACC claim and continuance of motion re same | 0.20 | 725.00 | $145.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/31/2011 | SJK | Conference with D. Ziehl regarding ACC claim resolution. | 0.10 | 725.00 | $ 72.50 | |
| 10/31/2011 | SJK | Further review of new claim charts to prepare for objections to same. | 0.10 | 725.00 | $ 72.50 | |
| 10/31/2011 | SJK | Review and respond to memo from R. Brusco regarding ACC late claim motion. | 0.10 | 725.00 | $ 72.50 | |
| 10/31/2011 | SJK | Review ACC proof of claim | 0.20 | 725.00 | $145.00 | |
| 10/31/2011 | SJK | Review exhibits regarding ACC claim motions. | 0.70 | 725.00 | $507.50 | |
| 10/31/2011 | SJK | Draft proposed form of order regarding ACC late claim. | 0.30 | 725.00 | $217.50 | |
| 10/31/2011 | SJK | Revise ACC late claim settlement stipulation and memo to M. Neue and M. Bove regarding same. | 0.30 | 725.00 | $217.50 | |
| 10/31/2011 | SJK | Revise ACC late claim settlement stipulation. | 0.30 | 725.00 | $217.50 | |
| 10/31/2011 | SJK | Review memo from M. Neue approving ACC stipulation to allow late claim. | 0.10 | 725.00 | $ 72.50 | |
| 10/31/2011 | SJK | Memo to ACC counsel regarding stipulation and order regarding late claim. | 0.10 | 725.00 | $ 72.50 | |
| 10/31/2011 | SJK | Revise proposed order regarding settlement of ACC claim. | 0.20 | 725.00 | $145.00 | |
| 10/31/2011 | SJK | Review and respond to memos from M. Neue and J. Lucas regarding Villa San Clemente claim objection continuance. | 0.20 | 725.00 | $145.00 | |
| 10/31/2011 | SJK | Draft ACC late claim settlement stipulation. | 0.80 | 725.00 | $580.00 | |
| 10/31/2011 | SJK | Finalize memo regarding Del Rio document production re payments to creditors | 0.10 | 725.00 | $ 72.50 | |
| 10/31/2011 | MB | Telephone conference with Steve Kahn regarding ACC claim settlement. | 0.10 | 625.00 | $62.50 | |
| 10/31/2011 | MB | Call with A. Wilson and Steve Kahn regarding next steps for claim objections post-confirmation | 0.90 | 625.00 | $562.50 | |
| 10/31/2011 | MB | 2 telephone conferences with A. Wilson regarding claims objections status and next steps after confirmation | 0.40 | 625.00 | $250.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/31/2011 | MB | Draft Voluntary Debtors claim objection tracking chart for client. | 0.60 | 625.00 | $375.00 | |
| 10/31/2011 | MB | Review revised claims spreadsheets from A. Wilson to check for accuracy. | 0.10 | 625.00 | $62.50 | |
| 10/31/2011 | DGP | Prepare e-mail to Weil and client re status of continuance of Villa San Clemente claim objection and motion to lift stay. | 0.10 | 725.00 | $72.50 | |
| 10/31/2011 | JHR | Review omnibus claim objection to duplicate claims against voluntary debtors | 0.30 | 395.00 | $118.50 | |
| 10/31/2011 | JHR | Draft omnibus claim objection to duplicate claims against voluntary debtors | 1.30 | 395.00 | $513.50 | |
| 10/31/2011 | DAZ | Telephone conference with Gunderson re continuance of Acton matters. | 0.20 | 895.00 | $179.00 | |
| | | **Task Code Total** | **106.20** | | **$69,409.50** | |

**Other Motions and Matters [3800]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/26/2011 | HDH | Conference call with Weil re pending plan-related litigation matters issues and tasks | 1.20 | 650.00 | $780.00 | |
| | | **Task Code Total** | **1.20** | | **$780.00** | |

**Non-Derivative Litigation [Code 3900]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/22/2011 | DAZ | Telephone conferences and correspondence with Hoff re Pacific Point re equitable subordination action | 0.70 | 895.00 | $626.50 | |
| 10/23/2011 | DAZ | Telephone conferences with Hoff re Pacific Point/Lehman Re and re equitable subordination action | 0.30 | 895.00 | $ 268.50 | |
| 10/27/2011 | HDH | Review pleadings re. outstanding litigation issues re Pac Point/Lehman Re in equitable subordination action | 1.50 | 650.00 | $ 975.00 | |
| 10/27/2011 | HDH | Conference with Dean A. Ziehl re residual litigation issues after global settlement with SunCal | 0.20 | 650.00 | $130.00 | |
| | | **Task Code Total** | **2.70** | | **$2,000.00** | |

**Appeals [Code 4200]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/03/2011 | HDH | Review docket entries re appeal of order clarifying previous financing orders | 0.20 | 650.00 | $ 130.00 | |
| 10/04/2011 | MB | Review e-mails from S. Cho and respond regarding BAP appeal of final order on motion to clarify previous financing orders. | 0.20 | 625.00 | $125.00 | |
| 10/04/2011 | SSC | Telephone conference with A. Blaustein, M. Bove re appeal timeline for appeal by SunCal of order clarifying previous financing orders. | 0.20 | 650.00 | $ 130.00 | |
| 10/04/2011 | SSC | Further telephone conference with L. Seavey re appeal timeline for appeal of order clarifying previous financing orders. | 0.10 | 650.00 | $ 65.00 | |
| 10/04/2011 | SSC | Correspond with M. Bove re SunCal appeal of order clarifying previous financing orders. | 0.20 | 650.00 | $130.00 | |
| 10/04/2011 | SSC | Draft designation of items for record on appeal of order clarifying previous financing orders. | 4.40 | 650.00 | $2,860.00 | |
| 10/04/2011 | SSC | Research re appeal timeline for appeal of order clarifying previous financing orders. | 1.00 | 650.00 | $ 650.00 | |
| 10/04/2011 | SSC | Telephone conference with A. Blaustein re appeal of order clarifying previous financing orders. | 0.10 | 650.00 | $ 65.00 | |
| 10/04/2011 | SSC | Telephone conference with L. Seavey re appeal of order clarifying previous financing orders | 0.10 | 650.00 | $ 65.00 | |
| 10/04/2011 | MB | Research for counter designation for appeal of order clarifying previous financing orders (1.1) and draft counter designation re same (3.0); e-mails with S. Cho regarding same (.2). | 4.30 | 625.00 | $2,687.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/05/2011 | SSC | Review correspondence from M. Bove re counter designation for appeal of order clarifying previous financing orders | 0.10 | 650.00 | $ 65.00 | |
| 10/05/2011 | SSC | Research re timeline and deadline re election to District Court for appeal of order clarifying previous financing orders | 0.10 | 650.00 | $ 65.00 | |
| 10/24/2011 | SSC | Meet and confer with S. Kahn re status of appeals in light of global settlement with SunCal. | 0.10 | 650.00 | $ 65.00 | |
| | | **Task Code Total** | **11.10** | | **$7,102.50** | |

**PSZJ Fees [Code 4600]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/03/2011 | MB | Draft Dean A. Ziehl supplemental declaration regarding allocation of fees between debtors and nondebtors. | 1.70 | 625 | $1,062.50 | |
| 10/06/2011 | MB | Office conference with Robert J. Feinstein regarding rate increase information. | 0.20 | 625 | $125.00 | |
| 10/07/2011 | MB | Revise response to fee committee's rate increase objection. | 0.40 | 625 | $250.00 | |
| 10/13/2011 | MB | Review 10-13 fee committee letter regarding rate increases. | 0.10 | 625 | $62.50 | |
| 10/17/2011 | MB | Telephone conference with M. Santa Maria regarding fee allocation between debtors/nondebtors | 0.20 | 625 | $125.00 | |
| 10/25/2011 | HDH | Review notices and fee application | 0.30 | 650 | $195.00 | |
| 10/31/2011 | DAZ | Office conference with M. Bove re fee committee issues and review rate increase chart. | 0.50 | 895 | $447.50 | |
| 10/31/2011 | DAZ | Office conference with M. Bove re fee committee call re rate increases | 0.10 | 895 | $89.50 | |
| 10/31/2011 | MB | Review rate increase materials in preparation for call with fee committee re. same | 1.00 | 625 | $625.00 | |
| 10/31/2011 | MB | Telephone conference with M. Santa Maria et al. regarding fee disclosure and rate increases. | 0.10 | 625 | $62.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 10/31/2011 | MB | Telephone conference with Dean A. Ziehl regarding call with fee committee regarding rate increases. | 0.20 | 625 | $125.00 | |
| | | **Task Code Total** | **4.80** | | **$3,169.50** | |
| | | **Total Professional Services:** | **1,782.70** | | **$1,208,840.75** | |

## Costs Advanced:

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/01/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group Inv. 7057 | $730.66 |
| 09/01/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group Inv. 7058 | $1373.40 |
| 09/01/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group Inv. 7059 | $3383.91 |
| 09/22/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group Inv. 7341 | $17505.11 |
| 09/23/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group Inv. 7453 | $4301.96 |
| 09/26/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group Inv. 7456 | $3205.77 |
| 09/26/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group Inv. 7457 | $5593.78 |
| 09/26/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group Inv. 7458 | $14969.70 |
| 09/26/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group Inv. 7461 | $8819.91 |
| 09/28/2011 | HT | Hotel Expense [E110] Hyatt Regency Hotel, 3 nights, preparation for confimation brief filing, JWL | $750.00 |
| 10/01/2011 | LN | 52063.00001 Lexis Charges for 10-01-11 | $96.87 |
| 10/01/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 7472 | $1350.00 |
| 10/01/2011 | PAC | 52063.00001 PACER Charges for 10-01-11 | $ 2.40 |
| 10/01/2011 | PAC | 52063.00001 PACER Charges for 10-01-11 | $ 2.40 |
| 10/01/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $ 6.40 |
| 10/01/2011 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 10/01/2011 | WL | 52063.00001 Westlaw Charges for 10-01-11 | $316.21 |
| 10/02/2011 | LN | 52063.00001 Lexis Charges for 10-02-11 | $71.75 |
| 10/02/2011 | PAC | 52063.00001 PACER Charges for 10-02-11 | $ 2.40 |
| 10/02/2011 | PAC | 52063.00001 PACER Charges for 10-02-11 | $ 0.88 |
| 10/02/2011 | PAC | 52063.00001 PACER Charges for 10-02-11 | $ 0.08 |
| 10/02/2011 | PAC | 52063.00001 PACER Charges for 10-02-11 | $ 0.24 |
| 10/02/2011 | PAC | 52063.00001 PACER Charges for 10-02-11 | $ 0.48 |
| 10/02/2011 | PAC | 52063.00001 PACER Charges for 10-02-11 | $ 2.40 |
| 10/02/2011 | PAC | 52063.00001 PACER Charges for 10-02-11 | $ 1.60 |
| 10/02/2011 | PAC | 52063.00001 PACER Charges for 10-02-11 | $ 1.76 |
| 10/02/2011 | PAC | 52063.00001 PACER Charges for 10-02-11 | $ 1.52 |
| 10/02/2011 | PAC | 52063.00001 PACER Charges for 10-02-11 | $ 2.24 |
| 10/02/2011 | PAC | 52063.00001 PACER Charges for 10-02-11 | $ 1.28 |
| 10/02/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/02/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $ 2.30 |
| 10/02/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $ 3.00 |
| 10/02/2011 | SO | Secretarial Overtime, N. Brown | $291.15 |
| 10/02/2011 | WL | 52063.00001 Westlaw Charges for 10-02-11 | $266.29 |
| 10/02/2011 | WL | 52063.00001 Westlaw Charges for 10-02-11 | $327.29 |
| 10/03/2011 | AT | Auto Travel Expense [E109] Yellow Cab, taxi fare, JWL | $21.50 |
| 10/03/2011 | BM | Business Meal [E111] LA Bite- California Pizza Kitchen, working meal, RBO | $20.00 |
| 10/03/2011 | BM | Business Meal [E111] Vic's Bagel Bar, working meal, JHR | $ 9.36 |
| 10/03/2011 | BM | Business Meal [E111] Seamlessweb- Chop't Creative Salad, working meal, JHR | $13.20 |
| 10/03/2011 | LN | 52063.00001 Lexis Charges for 10-03-11 | $90.89 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 0.48 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 0.24 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 0.72 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 0.32 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 0.56 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 0.24 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 0.56 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 0.64 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 1.52 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 1.20 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 0.24 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 1.20 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 0.16 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 1.44 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 1.44 |

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PAC | 52063.00001 PACER Charges for 10-03-11 | $ 2.40 |
| 10/03/2011 | PO | 52063.00001 :Postage Charges for 10-03-11 | $ 5.95 |
| 10/03/2011 | PO | 52063.00001 :Postage Charges for 10-03-11 | $ 0.44 |
| 10/03/2011 | RE | ( 175 @0.20 PER PG) | $35.00 |
| 10/03/2011 | RE | (DOC 624 @0.20 PER PG) | $124.80 |
| 10/03/2011 | RE | (DOC 3 @0.20 PER PG) | $ 0.60 |
| 10/03/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $ 1.20 |
| 10/03/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $ 2.10 |
| 10/03/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $ 2.10 |
| 10/03/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $ 2.20 |
| 10/03/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $ 4.20 |
| 10/03/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $ 4.30 |
| 10/03/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $ 4.30 |
| 10/03/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $ 6.40 |
| 10/03/2011 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $ 6.70 |
| 10/03/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $ 7.20 |
| 10/03/2011 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $ 7.80 |
| 10/03/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $ 7.90 |
| 10/03/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $ 8.10 |
| 10/03/2011 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $ 8.80 |
| 10/03/2011 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $ 9.30 |
| 10/03/2011 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | $ 9.50 |
| 10/03/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $ 0.40 |
| 10/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 10/03/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $ 2.10 |
| 10/03/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $ 0.70 |
| 10/03/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $ 0.40 |
| 10/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $ 0.60 |
| 10/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 10/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 10/03/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $ 3.30 |
| 10/03/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $ 3.90 |
| 10/03/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $ 2.10 |
| 10/03/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $ 2.10 |
| 10/03/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $ 0.70 |
| 10/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 10/03/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $ 0.40 |
| 10/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 10/03/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $ 2.60 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/03/2011 | TR | Transcript [E116] Briggs Court Reporting, Inc., Inv. 14956, DAZ | $442.50 |
| 10/03/2011 | WL | 52063.00001 Westlaw Charges for 10-03-11 | $363.82 |
| 10/04/2011 | AT | Auto Travel Expense [E109] Taxi Fare, MB | $13.40 |
| 10/04/2011 | BM | Business Meal [E111] Johnnies NY Pizza, working meal, M. Wilson | $16.10 |
| 10/04/2011 | BM | Business Meal [E111] Royal Exchange, working meal, JWL | $14.18 |
| 10/04/2011 | BM | Business Meal [E111] Luxor Cab, taxi fare, JWL | $24.00 |
| 10/04/2011 | BM | Business Meal [E111] Ranch Restuarant, working meal, JHR | $ 5.17 |
| 10/04/2011 | BM | Business Meal [E111] Clementine, working meal for conference meeting, DAZ | $228.91 |
| 10/04/2011 | BM | Business Meal [E111] Seamlessweb- Devon & Blakely, working meal, JHR | $16.50 |
| 10/04/2011 | LN | 52063.00001 Lexis Charges for 10-04-11 | $96.87 |
| 10/04/2011 | LN | 52063.00001 Lexis Charges for 10-04-11 | $245.75 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 0.08 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 0.08 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 2.48 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 1.52 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 0.80 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 0.16 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 0.64 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.72 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.72 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.80 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.80 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 0.64 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 0.64 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.64 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 0.72 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.64 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 0.64 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.64 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.24 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 2.16 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.08 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.56 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.48 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.32 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.24 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.80 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.80 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 2.40 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 1.60 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $ 0.16 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $0.16 |
| 10/04/2011 | PAC | 52063.00001 PACER Charges for 10-04-11 | $2.40 |
| 10/04/2011 | PO | 52063.00001 :Postage Charges for 10-04-11 | $1.28 |
| 10/04/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/04/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $ 2.10 |
| 10/04/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/04/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $ 2.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/04/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $ 3.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $ 3.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $ 4.60 |
| 10/04/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $ 4.80 |
| 10/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/04/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/04/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/04/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 10/04/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/04/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/04/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/04/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/04/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $ 2.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $ 2.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $ 2.80 |
| 10/04/2011 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 10/04/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/04/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $ 0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $ 0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 10/04/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $ 0.60 |
| 10/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $ 0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $ 0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $ 0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/04/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/04/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $ 0.40 |
| 10/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 10/04/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $ 0.70 |
| 10/04/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/04/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $ 2.30 |
| 10/04/2011 | WL | 52063.00001 Westlaw Charges for 10-04-11 | $169.30 |
| 10/04/2011 | WL | 52063.00001 Westlaw Charges for 10-04-11 | $ 7.27 |
| 10/05/2011 | AT | Auto Travel Expense [E109] Boulevard Taxi Servie, JHR | $ 8.30 |
| 10/05/2011 | AT | Auto Travel Expense [E109] NYC Taxi Service, JHR | $7.87 |
| 10/05/2011 | BM | Business Meal [E111] LA Bite- Oliver Cafe, working meal, SJK, M. Kulick and M. Wilson | $56.60 |
| 10/05/2011 | BM | Business Meal [E111] Silo Cafe, working meal, MB | $ 10.11 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/05/2011 | BM | Business Meal [E111] Clementine, working meal for conference meeting, DAZ | $195.74 |
| 10/05/2011 | BM | Business Meal [E111] Seamlessweb- Murphy's, working meal, JHR | $17.93 |
| 10/05/2011 | FE | 52063.00001 FedEx Charges for 10-05-11 | $ 6.87 |
| 10/05/2011 | FE | 52063.00001 FedEx Charges for 10-05-11 | $ 7.76 |
| 10/05/2011 | LN | 52063.00001 Lexis Charges for 10-05-11 | $126.17 |
| 10/05/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 7609, Santa Ana Bankruptcy Court, HDH | $105.00 |
| 10/05/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 7647, Process of Service, M. Desjardien | $141.50 |
| 10/05/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 7648, Process of Service, M. Desjardien | $90.00 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $0.64 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $0.24 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $1.76 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $1.04 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $0.16 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $1.76 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $0.56 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $1.52 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $0.64 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 1.28 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 0.72 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 1.20 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 0.72 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 1.68 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 0.88 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 1.84 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 0.80 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 1.44 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 0.72 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 1.20 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 0.64 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 0.64 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $0.64 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $1.04 |
| 10/05/2011 | PAC | 52063.00001 PACER Charges for 10-05-11 | $ 0.64 |
| 10/05/2011 | RE | ( 296 @0.20 PER PG) | $59.20 |
| 10/05/2011 | RE | ( 1201 @0.20 PER PG) | $240.20 |
| 10/05/2011 | RE | ( 1201 @0.20 PER PG) | $240.20 |
| 10/05/2011 | RE | ( 97 @0.20 PER PG) | $19.40 |
| 10/05/2011 | RE | ( 97 @0.20 PER PG) | $19.40 |
| 10/05/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/05/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/05/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/05/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/05/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/05/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/05/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/05/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/05/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $ 0.90 |
| 10/05/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $ 1.00 |
| 10/05/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $ 1.10 |
| 10/05/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $ 1.30 |
| 10/05/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $ 1.50 |
| 10/05/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $ 1.50 |
| 10/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/05/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $ 1.70 |
| 10/05/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $ 1.70 |
| 10/05/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $ 1.80 |
| 10/05/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $ 1.90 |
| 10/05/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/05/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/05/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/05/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/05/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $ 2.30 |
| 10/05/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $ 2.40 |
| 10/05/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |
| 10/05/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |
| 10/05/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |
| 10/05/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/05/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |
| 10/05/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/05/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |
| 10/05/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |
| 10/05/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/05/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/05/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/05/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $ 2.60 |
| 10/05/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $ 2.60 |
| 10/05/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $ 2.60 |
| 10/05/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/05/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/05/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $ 2.60 |
| 10/05/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $ 2.60 |
| 10/05/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $ 2.60 |
| 10/05/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/05/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/05/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $ 2.80 |
| 10/05/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $ 2.80 |
| 10/05/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/05/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $ 2.80 |
| 10/05/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $ 4.20 |
| 10/05/2011 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $ 7.30 |
| 10/05/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $ 8.30 |
| 10/05/2011 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | $14.00 |
| 10/05/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $ 0.30 |
| 10/05/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $ 0.60 |
| 10/05/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/05/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/05/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 10/05/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 10/05/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 10/05/2011 | TR | Transcript [E116] U.S Legal Support, Inv. 308273, SJK | $302.50 |
| 10/05/2011 | TR | Transcript [E116] U.S. Legal Support, Inv. 308274, SJK | $302.50 |
| 10/05/2011 | WL | 52063.00001 Westlaw Charges for 10-05-11 | $133.12 |
| 10/05/2011 | WL | 52063.00001 Westlaw Charges for 10-05-11 | $137.87 |
| 10/06/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 10700, PSZJ/USBC Santa Ana (rt), DAZ | $100.00 |
| 10/06/2011 | AT | Auto Travel Expense [E109] FA Taxi Service, JHR | $ 8.30 |
| 10/06/2011 | BM | Business Meal [E111] Seamlessweb- Aperitivo Pizza, working meal, JHR | $ 15.39 |
| 10/06/2011 | BM | Business Meal [E111] LA Bite- Emporium Thai, working meal, RBO, SJK and N. Brown | $60.00 |
| 10/06/2011 | BM | Business Meal [E111] ISE Restaurant, working dinner, JHR | $40.00 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/06/2011 | BM | Business Meal [E111] Silo Cafe, working meal, MB | $13.28 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $1.76 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $0.56 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $2.40 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $2.40 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $0.08 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $0.80 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $2.40 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $2.40 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $2.40 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $0.08 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $0.08 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $0.16 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $ 0.16 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $ 1.76 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $ 2.40 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $0.56 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $ 1.12 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $ 2.40 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $ 2.40 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $0.16 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $ 2.40 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $2.40 |
| 10/06/2011 | PAC | 52063.00001 PACER Charges for 10-06-11 | $2.40 |
| 10/06/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |
| 10/06/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/06/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/06/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/06/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/06/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/06/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/06/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/06/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/06/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/06/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/06/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/06/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/06/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $ 2.80 |
| 10/06/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $ 2.90 |
| 10/06/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $ 2.90 |
| 10/06/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $ 2.90 |
| 10/06/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 10/06/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/06/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $ 3.10 |
| 10/06/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $ 3.10 |
| 10/06/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/06/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $ 3.10 |
| 10/06/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/06/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $ 3.10 |
| 10/06/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/06/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $ 3.20 |
| 10/06/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/06/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/06/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 10/06/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 10/06/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 10/06/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 10/06/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 10/06/2011 | RE2 | SCAN/COPY ( 223 @0.10 PER PG) | $22.30 |
| 10/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/06/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/06/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/06/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/06/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/06/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/06/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/06/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/06/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/06/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/06/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/06/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |
| 10/06/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/06/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 10/06/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/06/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $ 6.40 |
| 10/06/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $ 6.50 |
| 10/06/2011 | WL | 52063.00001 Westlaw Charges for 10-06-11 | $197.42 |
| 10/06/2011 | WL | 52063.00001 Westlaw Charges for 10-06-11 | $14.54 |
| 10/06/2011 | WL | 52063.00001 Westlaw Charges for 10-06-11 | $73.52 |
| 10/07/2011 | AT | Auto Travel Expense [E109] MG, working meal, JWL | $20.00 |
| 10/07/2011 | AT | Auto Travel Expense [E109] Black and White, Cab Fare, JWL | $22.00 |
| 10/07/2011 | AT | Auto Travel Expense [E109] JTL Taxi Sevice, JHR | $10.50 |
| 10/07/2011 | AT | Auto Travel Expense [E109] Taxi Fare, MB | $12.90 |
| 10/07/2011 | BM | Business Meal [E111] Starbucks, working meal, JHR | $10.69 |
| 10/07/2011 | BM | Business Meal [E111] Seamlessweb- Aperitivo Pizza, working meal, JHR | $20.00 |
| 10/07/2011 | BM | Business Meal [E111] Seamlessweb- Devon & Blakely, working meal, JHR | $15.39 |
| 10/07/2011 | BM | Business Meal [E111] LA Bite- Emporium Thai, working meal, (5 ppl) | $95.82 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $ 2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $ 2.40 |
| 10/07/2011 | PAC | 52063.00001 PACER Charges for 10-07-11 | $ 2.40 |
| 10/07/2011 | RE | ( 611 @0.20 PER PG) | $122.20 |
| 10/07/2011 | RE | ( 10765 @0.20 PER PG) | $2153.00 |
| 10/07/2011 | RE | ( 6123 @0.20 PER PG) | $1224.60 |
| 10/07/2011 | RE | (DOC 93 @0.20 PER PG) | $18.60 |
| 10/07/2011 | RE | ( 21 @0.20 PER PG) | $4.20 |
| 10/07/2011 | RE | ( 550 @0.20 PER PG) | $110.00 |
| 10/07/2011 | RE | ( 3 @0.20 PER PG) | $ 0.60 |
| 10/07/2011 | RE | ( 139 @0.20 PER PG) | $27.80 |
| 10/07/2011 | RE | ( 445 @0.20 PER PG) | $89.00 |
| 10/07/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/07/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $ 2.10 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/07/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/07/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/07/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/07/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/07/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/07/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 10/07/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/07/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/07/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/07/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/07/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/07/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/07/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $ 3.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $ 3.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $ 3.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $ 3.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $ 3.40 |
| 10/07/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $ 3.70 |
| 10/07/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 10/07/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 10/07/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 10/07/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 10/07/2011 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 10/07/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 10/07/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 10/07/2011 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | $12.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | $19.80 |
| 10/07/2011 | RE2 | SCAN/COPY ( 257 @0.10 PER PG) | $25.70 |
| 10/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/07/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/07/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/07/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/07/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/07/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/07/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/07/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/07/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/07/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/07/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/07/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/07/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/07/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/07/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/07/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 10/07/2011 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 10/07/2011 | WL | 52063.00001 Westlaw Charges for 10-07-11 | $321.64 |
| 10/07/2011 | WL | 52063.00001 Westlaw Charges for 10-07-11 | $29.08 |
| 10/07/2011 | WL | 52063.00001 Westlaw Charges for 10-07-11 | $188.34 |
| 10/08/2011 | AT | Auto Travel Expense [E109] Taxi Fare, MB | $14.90 |
| 10/08/2011 | AT | Auto Travel Expense [E109] S&R Taxi Service, JHR | $8.70 |
| 10/08/2011 | BM | Business Meal [E111] Starbucks, working meal, MB | $15.08 |
| 10/08/2011 | PAC | 52063.00001 PACER Charges for 10-08-11 | $0.72 |
| 10/08/2011 | PAC | 52063.00001 PACER Charges for 10-08-11 | $1.36 |
| 10/08/2011 | WL | 52063.00001 Westlaw Charges for 10-08-11 | $104.12 |
| 10/09/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/09/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/09/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/09/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/09/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 10/09/2011 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 10/09/2011 | RE2 | SCAN/COPY ( 269 @0.10 PER PG) | $26.90 |
| 10/10/2011 | AT | Auto Travel Expense [E109] S.F. Taxi Inc., JWL | $16.00 |
| 10/10/2011 | BM | Business Meal [E111] LA Bite- Maria's Italian Kitchen, working meal, RBO | $20.00 |
| 10/10/2011 | FE | 52063.00001 FedEx Charges for 10-10-11 | $17.79 |
| 10/10/2011 | FE | 52063.00001 FedEx Charges for 10-10-11 | $ 17.79 |
| 10/10/2011 | LN | 52063.00001 Lexis Charges for 10-10-11 | $137.53 |
| 10/10/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 7758, Process of Service, M. Desjardien | $100.00 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $ 2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $0.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $ 2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $ 2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $ 2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $ 2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $ 2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $0.80 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $1.44 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $1.28 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.08 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.00 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.00 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $1.68 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $1.12 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $0.72 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $0.96 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $0.08 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.40 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $0.16 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $0.16 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $2.40 |
| 10/10/2011 | PAC | 52063.00001 PACER Charges for 10-10-11 | $0.48 |
| 10/10/2011 | RE | ( 188 @0.20 PER PG) | $37.60 |
| 10/10/2011 | RE | ( 2158 @0.20 PER PG) | $431.60 |
| 10/10/2011 | RE | ( 2175 @0.20 PER PG) | $435.00 |
| 10/10/2011 | RE | ( 820 @0.20 PER PG) | $164.00 |
| 10/10/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/10/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/10/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $ 1.10 |
| 10/10/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $ 1.10 |
| 10/10/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $ 1.50 |
| 10/10/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $ 1.90 |
| 10/10/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $ 2.80 |
| 10/10/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $ 2.80 |
| 10/10/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 10/10/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 10/10/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/10/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 10/10/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 10/10/2011 | RE2 | SCAN/COPY ( 74 @0.20 PER PG) | $14.80 |
| 10/10/2011 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 10/10/2011 | RE2 | SCAN/COPY ( 246 @0.10 PER PG) | $24.60 |
| 10/10/2011 | RE2 | SCAN/COPY ( 813 @0.10 PER PG) | $81.30 |
| 10/10/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/10/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/10/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/10/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/10/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/10/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/10/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/10/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 10/10/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/10/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/10/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/10/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/10/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 10/10/2011 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 10/10/2011 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 10/10/2011 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $ 11.90 |
| 10/10/2011 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | $14.70 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/11/2011 | AT | Auto Travel Expense [E109] VTS San Francisco, cab fare, JWL | $22.40 |
| 10/11/2011 | BM | Business Meal [E111] Seamlessweb- Chola, working meal, JHR | $40.00 |
| 10/11/2011 | FE | 52063.00001 FedEx Charges for 10-11-11 | $ 6.87 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 0.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 0.24 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $1.36 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.80 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $1.44 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $1.28 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $1.12 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.80 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.72 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $1.20 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.56 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.08 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.48 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.56 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.64 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.16 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $1.28 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.96 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.08 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.08 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.56 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $0.56 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 0.24 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 0.72 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 0.08 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 0.24 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 1.68 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 2.40 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 0.24 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 0.16 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $ 0.24 |
| 10/11/2011 | PAC | 52063.00001 PACER Charges for 10-11-11 | $1.20 |
| 10/11/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/11/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/11/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 10/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/11/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/11/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/11/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/11/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/11/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/11/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/11/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/11/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/11/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/11/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/11/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/11/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/11/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/11/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/11/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/11/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/11/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/11/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/11/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/11/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 10/11/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 10/11/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/11/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/11/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 10/11/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 10/11/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/11/2011 | TR | Transcript [E116] U.S. Legal Support, Inv. 308279, SJK | $421.50 |
| 10/11/2011 | TR | Transcript [E116] U.S. Legal Support, Inv. 308282, SJK | $309.28 |
| 10/11/2011 | WL | 52063.00001 Westlaw Charges for 10-11-11 | $217.59 |
| 10/12/2011 | AT | Auto Travel Expense [E109] NYC Taxi Service, JHR | $8.87 |
| 10/12/2011 | AT | Auto Travel Expense [E109] Taxi Fare, MB | $14.10 |
| 10/12/2011 | BM | Business Meal [E111] LA Bite- Sushi Mon, working meal, HDH and M. Wilson | $20.00 |
| 10/12/2011 | BM | Business Meal [E111] Seamlessweb- Smith & wollensky, working meal, JHR | $20.00 |
| 10/12/2011 | BM | Business Meal [E111] Seamlessweb- Devon & Blakely, working meal, JHR | $15.94 |
| 10/12/2011 | BM | Business Meal [E111] Royal Exchange, working meal, JWL | $14.18 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $0.96 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $ 2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $ 2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $0.24 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $0.24 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $0.48 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $0.72 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $ 0.08 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $ 0.24 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $0.40 |
| 10/12/2011 | PAC | 52063.00001 PACER Charges for 10-12-11 | $ 0.40 |

*Summary:*

|  |  | Amount |
|---|---|---|
| Total Professional Services | | $1,208,840.75 |
| Total Expenses | | $170,208.63 |
| **Net Current Charges** | | **$1,379,049.38** |

| | Individual | Hours | Rate | Amount |
|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | 29.50 | 825.00 | $24,337.50 |
| DAH | Harris, Denise A. | 3.40 | 255.00 | $867.00 |
| DAZ | Ziehl, Dean A. | 204.80 | 895.00 | $183,296.00 |
| DGP | Parker, Daryl G. | 10.50 | 725.00 | $7,612.50 |
| DLD | Downing, David L. | 9.60 | 220.00 | $2,112.00 |
| HCK | Kevane, Henry C. | 7.60 | 795.00 | $6,042.00 |
| HDH | Hochman, Harry D. | 141.10 | 650.00 | $91,715.00 |
| IDK | Kharasch, Ira D. | 12.90 | 850.00 | $10,965.00 |
| JHR | Rosell, Jason H. | 167.50 | 395.00 | $66,162.50 |
| JJK | Kim, Jonathan J. | 27.50 | 595.00 | $16,362.50 |
| JWL | Lucas, John W. | 10.00 | 247.50 | $2,475.00 |
| JWL | Lucas, John W. | 177.80 | 495.00 | $88,011.00 |
| KHB | Brown, Kenneth H. | 0.30 | 750.00 | $225.00 |
| KLS | Suk, Kati L. | 1.30 | 200.00 | $260.00 |
| LAF | Forrester, Leslie A. | 4.90 | 275.00 | $1,347.50 |
| MAM | Matteo, Mike A. | 20.10 | 220.00 | $4,422.00 |
| MB | Bove, Maria A. | 19.50 | 312.50 | $6,093.75 |
| MB | Bove, Maria A. | 168.90 | 625.00 | $105,562.50 |
| PJJ | Jeffries, Patricia J. | 34.40 | 255.00 | $8,772.00 |
| RBO | Orgel, Robert B. | 262.20 | 850.00 | $222,870.00 |
| RMP | Pachulski, Richard M. | 6.00 | 475.00 | $2,850.00 |
| RMP | Pachulski, Richard M. | 184.80 | 950.00 | $175,560.00 |
| SEG | Goldich, Stanley E. | 0.50 | 775.00 | $387.50 |
| SJK | Kahn, Steven J. | 179.90 | 725.00 | $130,427.50 |
| SSC | Cho, Shirley S. | 6.40 | 650.00 | $4,160.00 |
| TJB | Brown, Thomas J. | 31.00 | 220.00 | $6,820.00 |
| TMK | Kapur, Teddy M. | 0.40 | 475.00 | $190.00 |
| VAN | Newmark, Victoria A. | 59.90 | 650.00 | $38,935.00 |
| | | **1,782.70** | | **$1,208,840.75** |

| | Task Code Summary | Hours | Amount |
|---|---|---|---|
| 0100 | General Case Administration | 3.00 | $2,685.00 |
| 0200 | General Case Strategy Meetings | 23.50 | $18,321.00 |
| 0400 | Hearings and Court Comm. | 48.80 | $41,330.00 |
| 0500 | Non-Working Travel | 37.50 | $13,318.75 |
| 1200 | Cash Management | 0.40 | $358.00 |
| 3000 | NonDerivative Stay/Safe Harbor | 4.40 | $3,290.00 |
| 3200 | Non-Derivative Contracts | 60.10 | $49,185.00 |

| 3300 | DIP Financing | 1.80 | $1,417.50 |
|------|---------------|------|-----------|
| 3500 | Plan of Reorganization | 1,109.20 | $797,876.50 |
| 3600 | Disclosure Statement/Voting | 368.00 | $198,597.50 |
| 3700 | Non-Derivative Issues | 106.20 | $69,409.50 |
| 3800 | Other Motions and Matters | 1.20 | $780.00 |
| 3900 | Non-Derivative Litigation | 2.70 | $2,000.00 |
| 4200 | Appeals | 11.10 | $7,102.50 |
| 4600 | PSZJ Fees | 4.80 | $3,169.50 |
| | | **1,782.70** | **$1,208,840.75** |

**Expense Code Summary** — **Amount**

| | |
|---|---|
| Air Fare [E110] | $871.40 |
| Auto Travel Expense [E109] | $1,277.44 |
| Working Meals [E1 | $2,388.38 |
| Conference Call [E105] | $783.00 |
| Federal Express [E108] | $2,035.00 |
| Fax Transmittal [E104] | $13.00 |
| Hotel Expense [E110] | $3,250.00 |
| Lexis/Nexis- Legal Research [E | $1,754.99 |
| Legal Vision Atty Mess Service | $1,602.50 |
| Outside Reproduction Expense | $106,735.96 |
| Pacer - Court Research | $2,129.52 |
| Postage [E108] | $647.48 |
| Reproduction Expense [E101] | $18,067.60 |
| Reproduction/ Scan Copy | $7,739.70 |
| Overtime | $291.15 |
| Travel Expense [E110] | $60.00 |
| Transcript [E116] | $14,177.89 |
| Westlaw - Legal Research [E106 | $6,383.62 |
| | **$170,208.63** |