**PACHULSKI STANG ZIEHL & JONES LLP**
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067
November 30, 2011

Invoice Number: 96961                                          52063    1.00    RMP
F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of the Americas, 46th Floor
New York, New York 10020
Re: Lehman / SunCal

**Statement of Professional Services Rendered Through November 30, 2011**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| **General Case Administration [Code 0100]** | | | | | | |
| 11/02/2011 | DAZ | Review filed trustee committee counsel interim fee application | 0.50 | 895.00 | $447.50 | |
| 11/03/2011 | DAZ | Review Miller Barondess fee statement (.2), order, findings and conclusions of law disallowing Century City claim (.2), stipulation continuing claims objections (.2), order continuing claims objections (.1), withdrawal of application to retain real estate broker (.3). | 1.00 | 895.00 | $895.00 | |
| 11/11/2011 | DAZ | Review and revise draft SunCal settlement agreement | 2.00 | 895.00 | $1790.00 | |
| 11/11/2011 | DAZ | Review filed October 2011 fee statement of voluntary debtors' counsel (.4); notice of final fee applications (.1); and Rule 9019 motion to approve Del Rio settlement | 1.00 | 895.00 | $895.00 | |
| 11/12/2011 | SJK | Review docket report regarding new filings. | 0.10 | 725.00 | $72.50 | |
| 11/23/2011 | SJK | Review docket regarding new filings. | 0.10 | 725.00 | $72.50 | |
| | | **Task Code Total** | **4.70** | | **$4,172.50** | |
| **General Case Strategy Meetings [Code 0200]** | | | | | | |
| 11/01/2011 | MB | Weekly call with client, Weil, R. Pachulski, D. Ziehl, S. Kahn, J. Lucas regarding pending SunCal matters and Lehman plan implementation. | 1.20 | 625.00 | $ 750.00 | |
| 11/01/2011 | JWL | Team conference call with R. Pachulski, D. Ziehl, M. Bove, R. Morrison, N. Camerik, M. Bond regarding post confirmation transfer of properties/Lehman plan implementation | 1.20 | 495.00 | $594.00 | |
| 11/15/2011 | RBO | SunCal Status: Participate in call with client, Weil, R. Pachulski, S. Kahn re SunCal Debtor professional fees and status of settlement with SunCal and going forward items | 1.00 | 850.00 | $850.00 | |
| 11/22/2011 | MB | Weekly call with client, Weil, R. Pachulski, D. Ziehl, S. Kahn and John Lucas regarding pending SunCal matters. | 1.30 | 625.00 | $812.50 | |
| 11/22/2011 | JWL | Weekly team call re pending SunCal matters with R. Pachulski, D. Ziehl, N. Camerik, M. Bove, S. Kahn, M. Bond, E. Soto, A. Wilson, R. Brusco. | 1.30 | 495.00 | $ 643.50 | |
| | | **Task Code Total** | **6.00** | | **$3,650.00** | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|------|-------------|-------|------|--------|----------|
| **Hearings and Court Comm. [Code 0400]** | | | | | | |
| 11/07/2011 | DAZ | Telephone call from court clerk re schedule for continued confirmation hearing. | 0.10 | 895.00 | $ 89.50 | |
| 11/21/2011 | DAZ | Telephone call from clerk re omnibus claims objection and service on chambers. | 0.10 | 895.00 | $ 89.50 | |
| 11/28/2011 | DAZ | Telephone call from judge's law clerk re calendaring issues. | 0.20 | 895.00 | $ 179.00 | |
| | | **Task Code Total** | **0.40** | | **$358.00** | |
| **Real Estate Matters [Code 2300]** | | | | | | |
| 11/02/2011 | RMP | Review Lehman Re/Pac Point project issues (.3) and telephone conference with N. Camerik regarding same (1.0). | 1.30 | 950.00 | $1,235.00 | |
| 11/03/2011 | RMP | Review Pac Point project and Lehman Re issues (.4) and telephone conferences with N. Camerik (.7) and M. Brusco (.8) regarding same. | 1.90 | 950.00 | $1,805.00 | |
| 11/03/2011 | RMP | Telephone conference with Couchot regarding Tesoro, Joshua Ridge and Del Rio issues. | 0.60 | 950.00 | $570.00 | |
| 11/07/2011 | JJK | Emails to N. Camerik, B. Cook on Rule 9019 settlement re Rubidoux claim and extension. | 0.10 | 595.00 | $59.50 | |
| 11/07/2011 | RBO | SunCal Real Estate: Call with client re Palmdale Hills project issues | 1.00 | 850.00 | $850.00 | |
| 11/07/2011 | RMP | Review Pac Point project status memo for potential resolution of issues regarding Pac Point | 2.20 | 950.00 | $2,090.00 | |
| 11/07/2011 | RMP | Review Rule 9019 Del Rio settlement motion (.2) and telephone conference with N. Camerik regarding Del Rio, Joshua Ridge and Tesoro property issues (.9). | 1.10 | 950.00 | $1,045.00 | |
| 11/07/2011 | DGP | Review documents re reconveyance of lots L and M in Pacific Pointe to Mr. and Mrs. Azar. | 0.50 | 725.00 | $362.50 | |
| 11/09/2011 | RMP | Telephone conferences with Friedman (.4), N. Camerik (.5) and M. Brusco (.4) regarding Pac Point project issues and resolution | 1.30 | 950.00 | $1,235.00 | |
| 11/10/2011 | JJK | Review B. Cook emails on Rubidoux Rule 9019 settlement matter. | 0.10 | 595.00 | $59.50 | |
| 11/17/2011 | RBO | SunCal Real Estate: Review and forward message re Delta Coves property purchase to Wilson, etc. | 0.10 | 850.00 | $85.00 | |
| 11/30/2011 | RBO | SunCal Real Estate: Telephone conference with Wilson, Pomerantz re property management issues post-effective date | 0.70 | 850.00 | $595.00 | |
| 11/18/2011 | RMP | Review analysis re SJD Partners/Pac Point project (1.2) and telephone conferences with Friedman regarding same (1.5). | 2.70 | 950.00 | $2,565.00 | |
| 11/21/2011 | RMP | Review Pac Point project documents (1.3) and telephone conferences with Friedman (.5), Camerik (.7) and Brusco (.7) regarding same. | 3.20 | 950.00 | $3,040.00 | |
| 11/23/2011 | RMP | Review additional Pac Point project analyses (1.0) and telephone conferences with Camerik (.5) and Friedman (.6) regarding same. | 2.10 | 950.00 | $1,995.00 | |
| 11/30/2011 | RMP | Prepare SJD Partners/Pac Point project game plan and analysis for client review | 3.30 | 950.00 | $3,135.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| | | Task Code Total | 22.20 | | $20,726.50 | |
| **Non-Derivative Contracts [Code 3200]** | | | | | | |
| 11/02/2011 | RBO | SunCal Executory Contracts: Prepare draft message to Glaser re LA Waterworks contracts for Camerik review | 0.70 | 850.00 | $595.00 | |
| 11/04/2011 | RBO | SunCal Executory Contracts: Prepare message to Richard M. Pachulski for Smith info re replacing escrow account (.1); Prepare message to Wilson, others re Private Bank as replacement for escrow account after telephone conference with Smith's office re. same (.3) | 0.40 | 850.00 | $340.00 | |
| 11/04/2011 | RBO | SunCal Executory Contracts: Telephone conference with Camerik and Riley re City of Palmdale contracts with Palmdale Hills | 0.70 | 850.00 | $595.00 | |
| 11/04/2011 | RBO | SunCal Executory Contracts: Telephone conference with Lucas re Anaverde and Central Pacific Bank contract-related issues | 0.40 | 850.00 | $340.00 | |
| 11/04/2011 | JHR | Update claims tracking charts for client with claims filed since August 2011 | 3.90 | 395.00 | $1540.50 | |
| 11/07/2011 | RBO | SunCal Executory contract: Review message from Camerik and attached documents re. handling City of Palmdale contracts with Palmdale (.6); Prepare message to Riley re go-forward process with respect to same (.4) | 1.00 | 850.00 | $850.00 | |
| 11/08/2011 | RBO | SunCal Executory Contract: Telephone call to Riley and Telephone call from Riley and Telephone conference with Riley re Ritter Ranch project and City of Palmdale contract issues (.6); Exchange messages with Riley re hearing dates for continuance of City of Palmdale's contract related objections to plan (.2) | 0.80 | 850.00 | $680.00 | |
| 11/09/2011 | RBO | SunCal Executory Contracts: Telephone call to Court for hearing dates on contract-related objections to Lehman plans (.1); Telephone call to Glaser re continuance of same hearings (.1); Revise LA County stipulation re. resolving confirmation objection and continuing contract-related objection (1.6); Revise City of Palmdale stipulation re same (1.1) | 2.90 | 850.00 | $2465.00 | |
| 11/10/2011 | RBO | SunCal Executory Contracts: Review and comment upon New Anaverde stipulation resolving confirmation objection and continuing contract related objection and respond to John W. Lucas re same (.4); Review Piper response and reply re same (.5) | 0.90 | 850.00 | $765.00 | |
| 11/10/2011 | RBO | SunCal Executory contracts: Revise L.A. County Stipulation (.5) and City of Palmdale Stipulation (.7) re. resolution of confirmation objections and continuing contract related objections | 1.20 | 850.00 | $1020.00 | |
| 11/10/2011 | RBO | SunCal Executory Contracts: Review Glaser message re call with LA County counsel re confirmation/contract-related objection (.1); Prepare response to same (1); Telephone conference with Glaser and Michael Moore re same (.5); Prepare message to Glaser confirming confirmation objection resolved (.1) | 0.80 | 850.00 | $680.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/11/2011 | RBO | SunCal Executory contract:  Review Taylor message and comment to John W. Lucas (.3); Review Russak message and respond (.6) re. Anaverde/Central Pacific Bank contract assumption/rejection issues | 0.90 | 850.00 | $765.00 | |
| 11/11/2011 | RBO | SunCal Executory contracts:  Prepare message to Wilson re Central Pacific Bank issues | 0.50 | 850.00 | $425.00 | |
| 11/16/2011 | RBO | SunCal Executory Contracts:  Review John W. Lucas message re New Anaverde, CNB escrow agreement and respond | 0.10 | 850.00 | $ 85.00 | |
| 11/17/2011 | RBO | SunCal Executory Contracts:  Review Anaverde stipulation resolving confirmation objection and continuing contract related objection | 0.20 | 850.00 | $170.00 | |
| 11/30/2011 | RBO | SunCal Executory contracts:  Prepare message to John W. Lucas to resend Taylor message re Anaverde/Central Pacific Bank contract assumption/rejection issues | 0.10 | 850.00 | $ 85.00 | |
| | | **Task Code Total** | **15.50** | | **$11,400.50** | |
| **DIP Financing [Code 3300]** | | | | | | |
| 11/15/2011 | MB | Review e-mails from T. Rollins and Starkman regarding voluntary debtor budgets and cash balances and begin drafting voluntary debtors cash collateral stipulation. | 0.20 | 625.00 | $125.00 | |
| 11/15/2011 | MB | Review approved cash collateral budgets for voluntary debtors (.1); draft Ex A. to VD cash collateral stipulation (.3); e-mail to P. Lianides regarding VD cash balances and hearing date on stipulation (.1). | 0.50 | 625.00 | $312.50 | |
| 11/16/2011 | RBO | SunCal Financing:  Review Maria Bove message re voluntary debtor budgets and respond | 0.10 | 850.00 | $85.00 | |
| 11/16/2011 | MB | Revise voluntary debtors cash collateral stipulation. | 1.10 | 625.00 | $687.50 | |
| 11/17/2011 | RBO | SunCal Financing:  Prepare response to Maria Bove draft voluntary debtors' cash collateral stipulation | 0.50 | 850.00 | $425.00 | |
| 11/18/2011 | MB | E-mail to Lianides regarding voluntary debtors' cash collateral stipulation; e-mail A. Wilson regarding same. | 0.10 | 625.00 | $62.50 | |
| 11/21/2011 | MB | Revise voluntary debtors cash collateral stipulation; e-mail to N. Camerik regarding same. | 0.20 | 625.00 | $125.00 | |
| 11/22/2011 | DAZ | Review and execute voluntary debtors' cash collateral stipulation. | 0.10 | 895.00 | $89.50 | |
| 11/22/2011 | MB | Review MORs regarding cash balances for Palmdale Hills  . Property for voluntary debtors' cash collateral stipulation | 0.20 | 625.00 | $125.00 | |
| 11/22/2011 | MB | Telephone conference with A. Wilson regarding professional fee funding for trustee debtors by Lehman | 0.10 | 625.00 | $62.50 | |
| 11/22/2011 | MB | Review N. Camerik comments to voluntary debtors cash collateral stipulation and revise regarding same. | 0.40 | 625.00 | $250.00 | |
| 11/23/2011 | MB | Draft voluntary debtor cash collateral approval motion (.7) declaration (.4) and notice (.2); e-mails with Couchot, Lianides and Markum regarding same (.2). | 1.50 | 625.00 | $937.50 | |
| 11/23/2011 | MB | Review voluntary debtor cash collateral stipulation regarding repayment terms regarding P Couchot comment and respond to him regarding same; revise motion regarding same. | 0.40 | 625.00 | $250.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/23/2011 | MB | Review voluntary debtors' cash collateral pleadings filed today by Couchot and e-mail him regarding error in not filing the stipulation and budget as exhibits | 0.20 | 625.00 | $125.00 | |
| 11/28/2011 | RBO | SunCal Financing: Review Taylor message and forward to Maria Bove with comments re carveout of Anaverde account from cash collateral stipulation for voluntary debtors | 0.20 | 850.00 | $170.00 | |
| 11/28/2011 | MB | Review e-mail from Steptoe regarding cash collateral stipulation and carveout of Anaverde account and respond to P. Lianides regarding same. | 0.20 | 625.00 | $125.00 | |
| 11/28/2011 | MB | E-mail to E. Lemmer regarding voluntary debtor cash collateral stipulation | 0.10 | 625.00 | $62.50 | |
| 11/29/2011 | MB | Draft voluntary debtor property tax DIP financing stipulation (1.1) approval motion (1.0) and supporting declaration (.6); research re same (.5). | 3.20 | 625.00 | $2,000.00 | |
| 11/29/2011 | MB | Telephone conference with P. Lianides regarding voluntary debtor DIP financing for payment of real property taxes. | 0.20 | 625.00 | $125.00 | |
| 11/29/2011 | MB | Telephone conference with A. Wilson regarding voluntary debtors financing for payment of real property taxes and trustee debtors financing for professional fees. | 0.20 | 625.00 | $125.00 | |
| 11/29/2011 | MB | Telephone conference with John W. Lucas regarding voluntary debtor DIP financing motion for payment of taxes. | 0.10 | 625.00 | $62.50 | |
| 11/30/2011 | MB | Revise voluntary debtor DIP stipulation re financing for real property taxes (.5), motion (.4), declaration (.4) and draft ex parte application for emergency hearing re same (1.1). | 2.40 | 625.00 | $1,500.00 | |
| 11/30/2011 | MB | Research regarding California real property taxes/ due dates for voluntary debtor DIP financing for payment of same | 0.20 | 625.00 | $125.00 | |
| 11/30/2011 | MB | Revise all voluntary debtors real property tax financing stipulation (.2) and ex parte application to shorten time for hearing on same (.7) | 0.90 | 625.00 | $562.50 | |
| 11/30/2011 | MB | Telephone conference with P Lianides regarding voluntary debtors' real property tax DIP financing stipulation. | 0.20 | 625.00 | $125.00 | |
| 11/30/2011 | MB | Revise ex parte application re emergency hearing on voluntary debtors' DIP financing for real property tax claims (.9), declaration re same (.3), order re same (.2) | 1.40 | 625.00 | $875.00 | |
| 11/30/2011 | JHR | Review 2011/2012 real property tax DIP stipulation for voluntary debtors | 1.60 | 395.00 | $632.00 | |
| 11/16/2011 | RMP | Review voluntary debtor real property tax DIP financing stipulation (.4) and telephone conference with Camerik and Brusco regarding same (.9). | 1.30 | 950.00 | $1,235.00 | |
| 11/22/2011 | RMP | Telephone conferences with Wilson regarding DIP financing issues for Trustee and Voluntary Debtors | 0.70 | 950.00 | $665.00 | |
| 11/30/2011 | RMP | Client telephone conferences (1.0) and telephone conferences with B. Lobel (.4) regarding Trustee Debtor financing issues. | 1.40 | 950.00 | $1,330.00 | |
| | | **Task Code Total** | **19.90** | | **$13,381.50** | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| **Plan of Reorganization [Code 3500]** | | | | | | |
| 11/01/2011 | DAZ | Prepare for (.3) and participate on team call with R. Pachulski, S. Kahn, J. Lucas, M. Bove, client and Weil re Lehman plan implementation and litigation status (1.2). | 1.50 | 895.00 | $1,342.50 | |
| 11/01/2011 | DAZ | Telephone conference with Camerik re Lehman plan timing re impact re Lehman Re/Pacific Point project | 0.30 | 895.00 | $268.50 | |
| 11/01/2011 | RBO | SunCal Plan: Review Woodard message and respond re SunCal settlement and Bond Issuers with telephone message (.3); prepare message to Brusco and Richard M. Pachulski re Woodard message (.1); Review Lucas message re 5th amended plans and respond (.1) | 0.50 | 850.00 | $425.00 | |
| 11/01/2011 | RMP | Prepare for (.4) and participate in team call re Lehman plan implementation with client, Weil, D. Ziehl, S. Kahn, M. Bove (1.2) and follow up with N. Camerik and M. Brusco regarding same (.8). | 2.40 | 950.00 | $2,280.00 | |
| 11/01/2011 | RMP | Telephone conferences with W. Lobel (.7), Friedman (.8), N. Camerik (.9) and M. Brusco (.5) regarding issues re second election for creditors to provide release to Lehman | 2.90 | 950.00 | $2,755.00 | |
| 11/01/2011 | MB | Revise insert regarding Lehman plans for client memorandum regarding SunCal Settlement. | 0.50 | 625.00 | $312.50 | |
| 11/01/2011 | JWL | Draft Trustee Debtors' plan confirmation order. | 5.70 | 495.00 | $2,821.50 | |
| 11/01/2011 | HDH | Conference with Dean A. Ziehl re Lehman Plans / settlement issues | 0.30 | 650.00 | $195.00 | |
| 11/02/2011 | DAZ | Review draft global settlement agreement with SunCal | 2.00 | 895.00 | $1,790.00 | |
| 11/02/2011 | RBO | SunCal Plan: Review Dean A. Ziehl message and forward to Maria Bove for service confirmation re second election for creditors to provide release to Lehman (.1); Review Melisa DesJardien message re filing 5th amended Plans and respond (.1); Prepare message to Richard M. Pachulski re settlement re second election for creditors to provide release to Lehman (.1) | 0.30 | 850.00 | $255.00 | |
| 11/02/2011 | RMP | Review and respond to e-mails from W. Lobel re Reliance Claim creditor issues (.4) and telephone conferences with W. Lobel regarding same (1.0) | 1.40 | 950.00 | $1,330.00 | |
| 11/02/2011 | MB | Telephone conference with Dean A. Ziehl regarding Klassen claim/voting and 2nd election to provide release to Lehman. | 0.10 | 625.00 | $62.50 | |
| 11/02/2011 | JWL | Draft Trustee Debtors' plan confirmation order. | 6.00 | 495.00 | $2,970.00 | |
| 11/02/2011 | JHR | Revise Voluntary Debtor's plan confirmation order | 1.00 | 395.00 | $395.00 | |
| 11/02/2011 | JHR | Revise Voluntary Debtors' plan confirmation order | 0.70 | 395.00 | $276.50 | |
| 11/02/2011 | HDH | Review Lehman plan deadlines and notices | 0.40 | 650.00 | $260.00 | |
| 11/03/2011 | DAZ | Telephone conferences with Klassen counsel and Camerik re Class 3 ballot issues. | 0.50 | 895.00 | $447.50 | |
| 11/03/2011 | RBO | SunCal Plan: Prepare message to Melisa DesJardien re 5th amended plans filing | 0.10 | 850.00 | $85.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/03/2011 | RBO | SunCal Plan:  Review Camerik message re title company mechanic's lien list and respond (.1); Prepare message to Steven J. Kahn re call with title companies (.1); Prepare message to Maria Bove re Class 3 mechanic's lien waiver chart (.1); Prepare message to Dean A. Ziehl re serving claims pending entry of confirmation order on Acton (.1); Review and respond to Lucas re title company call (.1); Review Lucas message re Utilities and respond (.1) | 0.60 | 850.00 | $510.00 | |
| 11/03/2011 | RMP | Review mechanics' lien and Reliance Claim charts (.5) and conferences with S. Kahn (.4) and telephone conferences with W. Lobel (.5), Friedman (.5), N. Camerik (.7) and R. Brusco (.6) regarding same. | 3.20 | 950.00 | $3,040.00 | |
| 11/03/2011 | MB | Review voting report and claim analysis regarding RBF Engineering and 2nd election to provide release to Lehman per Camerik question; draft e-mail to her regarding same. | 0.40 | 625.00 | $250.00 | |
| 11/03/2011 | MB | Review e-mail from B. Wiseman regarding JF Shea ballots and 2nd election for creditors to provide release to Lehman; respond to same. | 0.30 | 625.00 | $187.50 | |
| 11/03/2011 | JWL | Respond to confirmation order issue from Fidelity title company (.3); draft Trustee Debtor plan confirmation order (.5). | 0.80 | 495.00 | $396.00 | |
| 11/03/2011 | JHR | Draft Voluntary Debtor plan confirmation order | 2.50 | 395.00 | $987.50 | |
| 11/03/2011 | JHR | Revise Voluntary Debtor plan confirmation order | 2.10 | 395.00 | $829.50 | |
| 11/03/2011 | JHR | Revise Voluntary Debtor plan confirmation order | 0.80 | 395.00 | $316.00 | |
| 11/03/2011 | HDH | Review Lehman plans re plan implementation issues | 0.30 | 650.00 | $195.00 | |
| 11/04/2011 | RBO | SunCal Plans:  Review plan language re Bethel Island Municipal claim (.1), revise same (.5), send message to Bethel Island counsel re same (.3) | 0.90 | 850.00 | $765.00 | |
| 11/04/2011 | RBO | SunCal Plans:  Telephone conference with Gerry Sims, etc. re title/project transfer issues (1.0); Telephone conference with Markum, Camerik re title/project transfer  issues (.6) | 1.60 | 850.00 | $1,360.00 | |
| 11/04/2011 | RBO | SunCal Plan:  Prepare message to H. Meltzer re service on creditors of notice of opportunity for 2nd election to release Lehman | 0.10 | 850.00 | $85.00 | |
| 11/04/2011 | RBO | SunCal Plan:  Office conference with Dean A. Ziehl re Klassen and mechanic's lien settlements (.5); Review Camerik title co. message and respond (.1); Telephone conference with Camerik re title issues and send message to her re. same (.6); Review Maria Bove charts re second election for creditors to provide Lehman release (.4); prepare message to Maria Bove re same (.1); Telephone conference with Camerik re 2d election, settlements, etc. (.4); Forward Lucas 2nd election drafts (.1); Telephone conference with Camerik re L.A. County contract issues, etc. (.5) | 2.70 | 850.00 | $2,295.00 | |
| 11/04/2011 | RBO | SunCal Plans:  Telephone conference with Lucas re Lehman plans' confirmation orders | 0.40 | 850.00 | $340.00 | |
| 11/04/2011 | RMP | Review status of Palmdale, Acton and the issues re second election for creditors to provide Lehman release (.3) and telephone conferences with N. Camerik (.7), M. Brusco (.4), W. Lobel (.7) and Friedman (.8) regarding same. | 3.20 | 950.00 | $3,040.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/04/2011 | MB | 3 office conferences with Jason H. Rosell regarding chart for Robert B. Orgel of ballot yes votes with no Lehman release (.5); review drafts of same charts and revise (.2); e-mail to Robert B. Orgel with same charts and explanation (.2). | 0.90 | 625.00 | $562.50 | |
| 11/04/2011 | JWL | Draft Trustee Debtor plan confirmation order (1.4); conf. call with New Anaverde regarding assumption of Work cost agreement (.3); revise TD plan confirmation order regarding language re. second election for creditors to provide Lehman release (2.3); revise Voluntary Debtor plan confirmation order (1.7); review bar date notice, affidavit of service for purposes of confirmation orders (.7). | 6.40 | 495.00 | $3,168.00 | |
| 11/04/2011 | JHR | Revise Voluntary Debtor plan confirmation order | 1.00 | 395.00 | $395.00 | |
| 11/05/2011 | RBO | SunCal Plan:  Review and respond to Bley message re treatment of Bethel Island Municipal District claim (2x) | 0.60 | 850.00 | $510.00 | |
| 11/06/2011 | RBO | SunCal Plan:  Review Bley's further message re plan treatment of Bethel Island Municipal District claim and respond | 0.50 | 850.00 | $425.00 | |
| 11/06/2011 | RBO | SunCal Plan:  Begin revisions to Voluntary Debtor plan confirmation order in detail | 2.90 | 850.00 | $2,465.00 | |
| 11/06/2011 | RBO | SunCal Plan:  Begin revisions to Trustee Debtor plan confirmation order | 5.80 | 850.00 | $4,930.00 | |
| 11/07/2011 | DAZ | Office conferences with R. Orgel re non-confirmation Lehman plan objections, issues and timing. | 1.00 | 895.00 | $895.00 | |
| 11/07/2011 | RBO | SunCal Plan:  Revise Voluntary Debtor Plan Confirmation Order regarding continued matters (2.5) | 2.50 | 850.00 | $2,125.00 | |
| 11/07/2011 | RBO | SunCal Plan:  Office conference with Dean A. Ziehl re 2nd Election for creditors to provide Lehman release (.2); Prepare messages to Richard M. Pachulski and team re 2nd Election for creditors to provide Lehman release (.2); Telephone conference with Rosell, Maria Bove re chart of ballots voting yes without providing Lehman release (.2) | 0.60 | 850.00 | $510.00 | |
| 11/07/2011 | RBO | SunCal Plan:  Prepare message to Maria Bove, Rosell, Richard M. Pachulski re 2nd Election for creditors to provide Lehman release (.2); Review Maria Bove response and reply (.2) | 0.40 | 850.00 | $340.00 | |
| 11/07/2011 | RBO | SunCal Plan:  Review chart of incorrectly completed ballots (.3) and revise (1.5); Prepare message re chart to Brusco, Camerik, etc. (.2); Review John W. Lucas message and related messages re Del Rio motion and respond (.2) | 2.20 | 850.00 | $1,870.00 | |
| 11/07/2011 | RBO | SunCal Plan:  Telephone conference with Brusco re 2nd Election for creditors to provide Lehman release | 0.60 | 850.00 | $510.00 | |
| 11/07/2011 | RBO | SunCal Plan:  Revise Trustee Debtor Plan Confirmation Order (1.5) and Voluntary Debtor Plan Confirmation Order (1.0) | 2.50 | 850.00 | $2,125.00 | |
| 11/07/2011 | RBO | SunCal Plan:  Exchange messages with Maria Bove re Lehman plans solicitations and with Markum re same (.3); Exchange messages with John W. Lucas re plan confirmation orders (.2) | 0.50 | 850.00 | $425.00 | |
| 11/07/2011 | RMP | Telephone conferences with W. Lobel (.9) and Friedman (.7) regarding second election for creditors to provide Lehman release | 1.60 | 950.00 | $1,520.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 11/07/2011 | MB | Review Jason H. Rosell e-mail regarding plan notice to certain claimants (for title cos.) and respond to same. | 0.20 | 625.00 | $125.00 | |
| 11/07/2011 | MB | Research regarding Roddan Paolucci claims/plan treatment per Friedman question; memorandum to A. Friedman regarding same. | 0.40 | 625.00 | $250.00 | |
| 11/07/2011 | MB | Conference call with Robert Orgel and Jason Rosell regarding reports for client re 2nd election for creditors to provide Lehman release | 0.30 | 625.00 | $187.50 | |
| 11/07/2011 | MB | Revise charts for client of 2nd election for creditors to provide Lehman release (1.2); office conferences with Jason H. Rosell regarding same (.2). | 1.40 | 625.00 | $875.00 | |
| 11/07/2011 | MB | Draft memorandum to Robert B. Orgel regarding charts re 2nd election for creditors to provide Lehman release. | 0.20 | 625.00 | $125.00 | |
| 11/07/2011 | DAZ | Participate on call with client and counsel re Ritter Ranch plan effective date issues. | 1.50 | 895.00 | $1,342.50 | |
| 11/08/2011 | DAZ | Participate on part of team call with R. Pachulski, R. Orgel, J. Lucas, Weil and client re plan confirmation and implementation and SunCal settlement terms. | 1.00 | 895.00 | $895.00 | |
| 11/08/2011 | RBO | SunCal Plan: Review chart from Maria Bove re second election for creditors to provide Lehman release and Telephone conference with Maria Bove re same (.4); call with client re same (.9) | 1.30 | 850.00 | $1,105.00 | |
| 11/08/2011 | RBO | SunCal Plan: Review and revise Bethel Island Municipal District and LA County stipulations re non-confirmation related plan objections (.5); Prepare message to client re issues re permitting creditors to correct ballots to provide waiver or release (0.4) | 0.90 | 850.00 | $765.00 | |
| 11/08/2011 | RBO | SunCal Plan: Review message from Maria Bove re results of second election for creditors to provide Lehman release and respond (.1); Revise chart re. ballots with mechanical errors (.3) | 0.40 | 850.00 | $340.00 | |
| 11/08/2011 | RBO | SunCal Plan: Telephone call to Wiseblood and Telephone call from Wiseblood re Lehman plan language (.2); Revise Trustee Debtor confirmation order (2.1); revise Voluntary Debtor plan confirmation order (2.0) | 4.30 | 850.00 | $3,655.00 | |
| 11/08/2011 | RMP | Prepare for (.3) and participate on team call with Weil, client, D. Ziehl, R. Orgel, J. Lucas re confirmation/effective date and plan implementation (1.6) and immediate follow-up with M. Brusco regarding status of various plan implementation issues (1.0). | 2.90 | 950.00 | $2,755.00 | |
| 11/08/2011 | RMP | Review election chart and prepare for and participate on team call regarding election issues and telephone conferences with W. Lobel and Friedman regarding same. | 2.70 | 950.00 | $2,565.00 | |
| 11/08/2011 | MB | Conference call with R. Brusco, A. Wilson, N. Camerik, J. Markum, R. Pachulski and Robert Orgel regarding 2nd election. | 0.80 | 625.00 | $500.00 | |
| 11/08/2011 | MB | Revise charts re results of second election for creditors to provide Lehman release. | 1.00 | 625.00 | $625.00 | |
| 11/08/2011 | MB | Review Robert B. Orgel revised charts re second election for creditors to provide Lehman release (.4); research balloting analyses regarding same (.8); e-mails to Robert B. Orgel regarding same (.3); office conference's with Jason H. Rosell regarding same (.3); telephone conference with Robert B. Orgel regarding same (.2). | 2.00 | 625.00 | $1,250.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/08/2011 | JWL | Review Del Rio 9019 motion regarding plan settlement (.9); correspondence with Lehman and SunCal regarding same (.2); review Lehman plans regarding notice of effective date (.3); correspondence with Cent. Pac. Bank regarding Lehman plan assumption of work cost agreement (.2); team conference call regarding plan implementation with N. Camerik, R. Pachulski, R. Orgel, E. Lemmer, M. Bond, R. Morrison (1.6). | 3.20 | 495.00 | $1,584.00 | |
| 11/09/2011 | DAZ | Participate on team call with Weil and client re SunCal/Lehman global settlement terms | 1.00 | 895.00 | $895.00 | |
| 11/09/2011 | RBO | SunCal Plan: Review Camerik request re contract assumption form and respond | 0.10 | 850.00 | $85.00 | |
| 11/09/2011 | RBO | SunCal Plan: Review Meltzer message re BKF Engineering ballot, review documents re. same, respond (.5); Revise stipulation re Bethel Island plan confirmation objection (.3) | 0.50 | 850.00 | $425.00 | |
| 11/09/2011 | RBO | SunCal Plan: Revise chart re. ballots with mechanical issues | 0.20 | 850.00 | $170.00 | |
| 11/09/2011 | RBO | SunCal Plan: Revise Voluntary Debtor plan confirmation order further | 8.40 | 850.00 | $7,140.00 | |
| 11/09/2011 | RMP | Review and respond to various e-mails from Lobel, Orgel and Friedman regarding second election for creditors to provide Lehman release (.7), review Orgel analysis of results of second election for creditors to provide Lehman release (.7) and telephone conference with W. Lobel regarding remaining issues re second election for creditors to provide Lehman release (.9). | 2.30 | 950.00 | $2,185.00 | |
| 11/09/2011 | JWL | Discuss Central Pacific Bank stipulation re replacement of bank with A. Wilson (.2); prepare stipulation regarding same (.7); discuss same with counsel for CPB (.3). | 1.20 | 495.00 | $594.00 | |
| 11/09/2011 | HDH | Review SunCal/Lehman global settlement agreement | 0.30 | 650.00 | $195.00 | |
| 11/10/2011 | RBO | SunCal Plan: Review Committee responses re second election for creditors to provide Lehman release and 5th amended Lehman Plan issues (.9) and respond to same (1.0); Revise 5th Amended Plan Notice draft (.7) | 2.60 | 850.00 | $2,210.00 | |
| 11/10/2011 | RBO | SunCal Plan: Revise Tesoro, SCC Communities stipulation and order re continuance of plan confirmation for those debtors (1.0); Exchange messages with Lianides re same (.5); Exchange further messages with Wiseblood re same (.2) | 0.80 | 850.00 | $680.00 | |
| 11/10/2011 | RBO | SunCal Plan: Exchange messages with Riley for signatures on City of Palmdale stipulation re contract assumption issues (.1); Review Neue message and respond for status report info for Lehman plans (.2); Exchange messages with Neue, Lobel, Wiseblood re stipulation continuing confirmation of Lehman VD plan for SCC Comm. and Tesoro (.2); Prepare message to Glaser re LA County stipulation and order re contract assumption issues and continuance (.1); Revise Bethel Island Municipal District stipulation and order (.5) | 1.10 | 850.00 | $935.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/10/2011 | RBO | SunCal Plan:  Review plan confirmation related deadlines stipulation drafts (.4); Prepare messages to Wiseblood, others re same (.5); Review revised stipulation (.6); Telephone conference with Wiseblood re stipulation (.4); Telephone conference with courtroom deputy re stipulation (.4); Prepare message to John W. Lucas re same and continuances (.1); Exchange messages with John W. Lucas re Plan confirmation orders (.1) | 2.50 | 850.00 | $2,125.00 | |
| 11/10/2011 | MB | Review e-mail from CA Coastal Commission regarding questions about claim and 2nd election for creditors to provide Lehman release; research regarding same. | 0.40 | 625.00 | $250.00 | |
| 11/10/2011 | MB | Research regarding claims of creditors entitled to 2nd election for creditors to provide Lehman release | 0.60 | 625.00 | $375.00 | |
| 11/10/2011 | MB | Review 10/25 hearing notes for stipulation continuing confirmation related dates; e-mail to John W. Lucas regarding same. | 0.20 | 625.00 | $125.00 | |
| 11/10/2011 | MB | Review ballots that did not provide waiver of mechanic's lien or Lehman release (for title co. questions) (.4); draft memo to title companies regarding same (.4). | 0.80 | 625.00 | $500.00 | |
| 11/10/2011 | JWL | Revise Trustee Debtor plan confirmation order (4.9); revise Voluntary Debtor plan confirmation order (4.0); revise Bethel Island Municipal District provisions in TD plan confirmation order (.2); discuss same with R. Orgel (1.3); draft notice of continuance for Central Pacific Bank and New Anaverde contract assumption matters (.3); revise same (.3). | 11.00 | 495.00 | $5,445.00 | |
| 11/10/2011 | JHR | Review R. Orgel revised Trustee Debtor plan confirmation order | 0.40 | 395.00 | $158.00 | |
| 11/10/2011 | JHR | Review R. Orgel's revisions to Voluntary Debtor plan confirmation order | 0.30 | 395.00 | $118.50 | |
| 10/10/2011 | HDH | Appear telephonically at hearing on motion to vacate SunCal plan confirmation hearing | 1.80 | 650.00 | $1,170.00 | |
| 11/11/2011 | RBO | SunCal Plan:  Review Friedman message and chart re. incorrect ballots and mechanical issues (.2); reply to same (.5); Review response and reply thereto (.2); Review Wiseblood message re filing of stipulation re contract assumption matters (.1) | 1.00 | 850.00 | $850.00 | |
| 11/11/2011 | RBO | SunCal Plan:  Review Hopkins message and respond re status of various plan issues (.6); Review L. Ekvall-Wang response re 5th Amended Trustee Debtor Plan (.1); Review Meltzer message re continued confirmation hearings and respond (.1) | 0.80 | 850.00 | $680.00 | |
| 11/11/2011 | JWL | Revise Trustee Debtor plan confirmation order (3.2); revise Voluntary Debtor plan confirmation order (2.5); telephone call with Central Pacific Bank and New Anaverde regarding plan assumption of work cost agreement (.5). | 6.20 | 495.00 | $3,069.00 | |
| 11/12/2011 | RBO | SunCal Plan:  Review John W. Lucas message and forward 5th amended plans with comments (.4); Review John W. Lucas response and reply (.1) | 0.50 | 850.00 | $425.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/12/2011 | RBO | SunCal Elieff Settlement:  Review and Edit Camerik draft of SunCal global settlement agreement | 3.80 | 850.00 | $3,230.00 | |
| 11/13/2011 | HDH | Review Trustee Debtor plan confirmation order | 0.30 | 650.00 | $195.00 | |
| 11/14/2011 | DAZ | Review draft Trustee Debtor plan confirmation order (.7) and Voluntary Debtor plan confirmation order (.5). | 1.20 | 895.00 | $1,074.00 | |
| 11/14/2011 | RBO | SunCal Plan:  Review info from Kulick re plan service lists (.3) and draft memo re results with Camerik, etc. re service (.3) | 0.60 | 850.00 | $510.00 | |
| 11/14/2011 | RBO | SunCal Plan:  Review Neue message re plan distribution thresholds and respond (.3) after review of documents re. same (.4); review title company comments re service of plan on certain parties (.5); office conference with Kulick re same (.5) | 1.70 | 850.00 | $1,445.00 | |
| 11/14/2011 | RBO | SunCal Plan:  Telephone conference with Meltzer re 2nd Election for creditors to release Lehman and mechanical issues with ballots | 0.50 | 850.00 | $425.00 | |
| 11/14/2011 | MB | Review Palmdale creditor matrix regarding service of plan docs. on Champion Lumber; e-mail to Julie regarding same. | 0.20 | 625.00 | $125.00 | |
| 11/15/2011 | RBO | SunCal Plan:  Prepare for (.2) and participate in call with title companies, Weil, M. Bove and J. Lucas re. plan implementation and transfer of properties to Lehman (.8) | 1.00 | 850.00 | $850.00 | |
| 11/15/2011 | RBO | SunCal Plan:  Revise 5th Amended TD Plan (.9) and VD Plan (1.6) and revise draft notice of same (.8) | 3.30 | 850.00 | $2,805.00 | |
| 11/15/2011 | MB | Conference call with R. Orgel, N. Camerik, J. Markum, J. Lucas and title companies regarding transfer of properties under plans, mechanic liens, etc. | 0.80 | 625.00 | $500.00 | |
| 11/15/2011 | MB | Telephone conference with John W. Lucas regarding confirmation orders and mechanics lien claimant service. | 0.10 | 625.00 | $62.50 | |
| 11/15/2011 | JWL | Conf. call with Fidelity, Weil, M. Bove and R. Orgel re transfer of properties under plans and scope of confirmation orders (.8); revise confirmation orders regarding same (1.2); draft property conveyance order (1.1). | 3.10 | 495.00 | $1,534.50 | |
| 11/16/2011 | RBO | SunCal Plan:  Review John W. Lucas message re Lehman plan changes and respond (.1); Revise Trustee Debtor Plan Confirmation Order (2.7) and Voluntary Debtor Plan Confirmation Order (3.0) | 5.80 | 850.00 | $4,930.00 | |
| 11/16/2011 | JWL | Draft individual property conveyance order (.2); conf. call with New Anaverde regarding plan assumption of work cost agreement (.2). | 0.40 | 495.00 | $198.00 | |
| 11/17/2011 | RBO | SunCal Plan:  Prepare message to Committees re 2nd election for creditors to provide release to Lehman (.3); Revise Trustee Debtor plan confirmation order (1.9) and Voluntary Debtor plan confirmation order (2.1) | 4.30 | 850.00 | $3,655.00 | |
| 11/17/2011 | RBO | SunCal Plan:  Telephone conference with Camerik re 2nd Election for creditors to provide release to Lehman | 0.30 | 850.00 | $255.00 | |
| 11/17/2011 | RBO | SunCal:  Office conference with Kulick re notice for parties that did not receive earlier plan related notices (.6); Telephone conference with Camerik re same (.4) | 1.00 | 850.00 | $850.00 | |
| 11/17/2011 | JWL | Draft CPB and New Anaverde settlement stipulation re assumption of work agreement under plan | 1.10 | 495.00 | $544.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/18/2011 | RBO | SunCal Plans:  Review Kulick question re 5th amended Lehman plans and respond (.1); Review message from John W. Lucas re reaching court for continuance of plan related hearings and respond (.1); Continue revisions to fully conform confirmation orders with 5th amended plans (5.1) | 5.30 | 850.00 | $4,505.00 | |
| 11/18/2011 | MB | Review forms received from creditors participating in 2nd election to provide Lehman release | 4.00 | 625.00 | $2,500.00 | |
| 11/20/2011 | RBO | SunCal Plans:  Continue conforming confirmation orders to 5th Amended Plans (11.1); Prepare message to Maria Bove with question re class without votes on Voluntary Debtor plan (.1) | 11.20 | 850.00 | $9,520.00 | |
| 11/21/2011 | RBO | SunCal Plans:  Continue revising Trustee Debtor plan confirmation order (2.4) and Voluntary Debtor plan confirmation order (3.0) | 5.40 | 850.00 | $4,590.00 | |
| 11/21/2011 | RBO | SunCal Plans:  Review Camerik questions re. votes on the Lehman plans and respond | 0.50 | 850.00 | $425.00 | |
| 11/21/2011 | MB | Review voting reports regarding Robert B. Orgel question. | 0.20 | 625.00 | $125.00 | |
| 11/21/2011 | MB | Review additional forms received from creditors regarding 2nd election to provide Lehman release | 4.10 | 625.00 | $2,562.50 | |
| 11/22/2011 | DAZ | Participate on team call with Weil, M. Bove, and J. Lucas  re 2nd election for creditors to provide Lehman release and other plan issues | 1.30 | 895.00 | $1,163.50 | |
| 11/22/2011 | MB | Review all Proofs of claims by creditors who made 2nd election to provide Lehman release (.5); revise charts of 2nd election results regarding mechanic lien claims of creditors who participated (1.2). | 1.70 | 625.00 | $1,062.50 | |
| 11/22/2011 | MB | Review Affidavit of service of Irell & Manella regarding service of 2nd election forms. | 0.40 | 625.00 | $250.00 | |
| 11/22/2011 | MB | Conference call with N. Camerik, J. Markum, D. Ziehl  and J. Lucas regarding forms received for 2nd election for creditors to provide Lehman release. | 1.30 | 625.00 | $812.50 | |
| 11/22/2011 | MB | Telephone conference with Dean A. Ziehl regarding 2nd election form issues/ next steps. | 0.20 | 625.00 | $125.00 | |
| 11/22/2011 | JWL | Review results charts for 2nd election for creditors to provide Lehman release (.2); conf. call with N. Camerik, J. Markum, D. Ziehl and M. Bove regarding second election results and issues (1.3); revise and send confirmation orders to Fidelity (.6); send confirmation order info to R. Orgel (.4). | 2.50 | 495.00 | $1,237.50 | |
| 11/23/2011 | DAZ | Review spreadsheet showing results of 2nd election for creditors to provide Lehman release | 0.50 | 895.00 | $447.50 | |
| 11/23/2011 | RBO | SunCal Plan:  Prepare message to Patricia Jeffries, Maria Bove for POS docket numbers re all plan related filings for confirmation orders | 0.30 | 850.00 | $255.00 | |
| 11/23/2011 | RBO | SunCal Plans:  Prepare further messages to P. Jeffries re getting POS docket numbers for insert to confirmation orders | 0.60 | 850.00 | $510.00 | |
| 11/23/2011 | RBO | SunCal Plans:  Prepare additional message to Patricia Jeffries, Maria Bove for POS info for orders re confirmation | 0.30 | 850.00 | $255.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/23/2011 | RBO | SunCal Plans:  Review Meltzer message re TD Committee Plan support and send response (.4); Review Melisa DesJardien responses re 5th amended plan service questions and reply (.1); Continue revisions of Trustee Debtor Plan Confirmation Order (7.7) and Voluntary Debtor Plan Confirmation Order (5.0) | 13.20 | 850.00 | $11,220.00 | |
| 11/23/2011 | SJK | Review memo from R. Orgel regarding filing of Fifth Amended Plans. | 0.10 | 725.00 | $72.50 | |
| 11/23/2011 | MB | Review Robert B. Orgel e-mails regarding information necessary for confirmation orders; e-mails to Patricia Jeffries regarding same. | 0.20 | 625.00 | $125.00 | |
| 11/23/2011 | MB | Revise 2nd election results charts regarding comments from 11/22 call with Weil (.9); review late submitted second election forms (.5). | 1.40 | 625.00 | $875.00 | |
| 11/24/2011 | RBO | SunCal Plans:  Continue revisions to plan confirmation orders to recite all relevant facts and key legal matters | 4.90 | 850.00 | $4,165.00 | |
| 11/25/2011 | RBO | SunCal Plan:  Continue revision to Trustee Debtor plan confirmation order (1.7); Prepare message to Patricia Jeffries re items located for insertion to confirmation orders (.2); Review Patricia Jeffries messages and respond (.3); Continue confirmation order revisions and prepare exhibits to property transfer orders (13.2) | 15.40 | 850.00 | $13,090.00 | |
| 11/26/2011 | RBO | SunCal Plan:  revise exhibits to property transfer orders | 0.20 | 850.00 | $170.00 | |
| 11/26/2011 | HDH | Review SunCal/Lehman global settlement agreement revisions | 0.30 | 650.00 | $195.00 | |
| 11/28/2011 | DAZ | Participate on call with committee counsels and M. Bove re analysis of 2nd election results. | 1.00 | 895.00 | $895.00 | |
| 11/28/2011 | DAZ | Review Cook revisions to SunCal/Lehman global settlement draft. | 0.30 | 895.00 | $268.50 | |
| 11/28/2011 | DAZ | Review draft revisions to release provisions in SunCal/Lehman global settlement agreement | 1.00 | 895.00 | $895.00 | |
| 11/28/2011 | RBO | SunCal Plan:  Review Meltzer message and reply re call re 2nd election results (.1) and prepare message to Maria Bove re same (.1); Review Camerik message re confirmation order review and respond (.1); Revise 5th Amended Plans dates (.4) and draft message to Lobel, Neue re same and re confirmation orders (.2); Review Meltzer reply and respond (.1); Revise 5th Amended Plan Notice (.4); review 2nd Election results (1.0) | 2.40 | 850.00 | $2,040.00 | |
| 11/28/2011 | RBO | SunCal Plans:  Revise Trustee Debtor plan confirmation order (1.4) and Voluntary Debtor plan confirmation order (2.0) per comments received | 3.40 | 850.00 | $2,890.00 | |
| 11/28/2011 | MB | Telephone conference with Robert Orgel regarding 2nd election results (.2) and bar date notices for 10 parties not on any mailing list (.1); review all dockets regarding proofs of service of bar date motions for all debtors (.4) and draft e-mail to Robert B. Orgel regarding same (.2). | 0.90 | 625.00 | $562.50 | |
| 11/28/2011 | MB | Review 2nd election results charts and 2nd election forms in preparation for call with committees' counsel regarding open issues with same. | 0.50 | 625.00 | $312.50 | |
| 11/28/2011 | JWL | Conf. call with R. Orgel regarding revisions to confirmation orders. | 0.30 | 495.00 | $148.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/28/2011 | JWL | Prepare adjournment stipulation regarding New Anaverde and Central Pacific Bank contract assumption matters (.4); conf. call with The Private Bank regarding same (.2). | 0.60 | 495.00 | $297.00 | |
| 11/29/2011 | DAZ | Review revised charts re results of second election for creditors to release Lehman. | 0.30 | 895.00 | $268.50 | |
| 11/29/2011 | DAZ | Telephone conferences with Soto and Brusco re cost allocation issues under Lehman plans (.9) and conference with H. Hochman re same (.3) | 1.20 | 895.00 | $1,074.00 | |
| 11/29/2011 | DAZ | Office conference with R. Orgel re plan confirmation, claim objection issues and timing. | 0.50 | 895.00 | $447.50 | |
| 11/29/2011 | DAZ | Participate on team call with Weil, client, R. Pachulski and S. Kahn re plan confirmation/implementation issues. | 1.30 | 895.00 | $1,163.50 | |
| 11/29/2011 | RBO | SunCal Plan: Revise acknowledgment form for creditors entitled to correct ballots | 0.10 | 850.00 | $85.00 | |
| 11/29/2011 | RBO | SunCal Plan: Prepare for conversation to discuss 2nd election results and mechanical issues with ballots (.4); Telephone conference with Meltzer, Friedman, Lobel, Neue and Maria Bove re 2nd election results and mechanical error issues with ballots (.7); Review 5th Amended Plan Notice prior to filing (.3); Review chart listing creditors entitled to correct ballots (.1) | 1.50 | 850.00 | $1,275.00 | |
| 11/29/2011 | RBO | SunCal Plan: Office conference with Dean A. Ziehl re confirmation orders, claims objections (.5); Telephone conference with Camerik re confirmation orders (.3); Message to Kulick re filing 5th amended plans, with specific instructions (.4); Telephone conference with John W. Lucas, Maria Bove re 5th Amended Plans and send Camerik 5th Amended Plan comments (.4); Revise TD plan confirmation order (1.0) and VD plan confirmation orders (1.7); final review of 5th Amended Plans before filing (.8) | 5.10 | 850.00 | $4,335.00 | |
| 11/29/2011 | RBO | SunCal Plan: Review Meltzer message re call re results of second election for creditors to provide Lehman release and respond | 0.10 | 850.00 | $85.00 | |
| 11/29/2011 | MB | Revise charts of results of second election for creditors to provide Lehman release as per discussion on 11/28 call. | 0.80 | 625.00 | $500.00 | |
| 11/29/2011 | MB | Review 5th amended trustee debtor plan regarding language re opportunities for creditors to correct ballots or participate in second election to provide Lehman release | 0.20 | 625.00 | $125.00 | |
| 11/29/2011 | MB | Review Robert B. Orgel 11/11 e-mail and analyses of ballots with mechanical errors for call with committees regarding fixing errors (.2); call with committees and Robert B. Orgel regarding same (.7). | 0.90 | 625.00 | $562.50 | |
| 11/30/2011 | DAZ | Review revised 5th amended TD plan (1.2) and 5th amended VD plan (1.8) | 3.00 | 895.00 | $2,685.00 | |
| 11/30/2011 | RBO | SunCal Plans: Revise TD plan confirmation order (1.5) and VD plan confirmation order (1.8) per Camerik comments and conversation re second election results with committees and trustee | 3.30 | 850.00 | $2,805.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/30/2011 | RBO | SunCal Plan: Review portions of Voluntary Debtor plan confirmation order addressing Central Pacific Bank and New Anaverde issues (.2) and make changes consistent with Taylor's request re. same (.4); Prepare message to Brusco re 2nd Election for creditors to provide Lehman release and mechanical issues with ballots (.6) | 1.20 | 850.00 | $1,020.00 | |
| 11/30/2011 | RBO | SunCal Plan: Revise Trustee Debtor plan confirmation order (1.2) and Voluntary Debtor plan confirmation order (1.8) per comments received | 3.00 | 850.00 | $2,550.00 | |
| 11/30/2011 | RBO | SunCal Plans: Revise chart re ballots with mechanical errors (2.6) and acknowledgment form for creditors permitted to correct ballots (2.0) | 4.60 | 850.00 | $3,910.00 | |
| 11/30/2011 | MB | Review Lei Lei Wang comments to charts re results of second election for creditors to provide Lehman release and respond regarding same. | 0.20 | 625.00 | $125.00 | |
| 11/30/2011 | MB | Telephone conference with N. Camerik and J. Markum regarding results of second election for creditors to provide Lehman release and next steps. | 0.20 | 625.00 | $125.00 | |
| 11/30/2011 | MB | Revise charts re second election for creditors to provide Lehman release as per call on 11/29 for declarations re same. | 1.20 | 625.00 | $750.00 | |
| 11/30/2011 | JWL | Prepare stipulation to continue New Anaverde/Central Pacific Bank non-confirmation related matters re Lehman plan. | 0.60 | 495.00 | $297.00 | |
| 11/11/2011 | RMP | Review revised Lehman Plans (1.2) and telephone conferences with B. Lobel, Friedman, Meltzer (.6) and R. Orgel (.5) regarding same. | 2.30 | 950.00 | $2,185.00 | |
| 11/11/2011 | RMP | Review various Plan-related stipulations with objecting parties and conference with R. Orgel regarding same. | 0.40 | 950.00 | $380.00 | |
| 11/14/2011 | RMP | Review Bond Safeguard plan-related issues regarding questions from Rob Brusco | 0.70 | 950.00 | $665.00 | |
| 11/14/2011 | RMP | Review charts re. second election for creditors to release Lehman issues (.5) and conferences with R. Orgel (.4) and telephone conference with N. Camerik regarding same (.4) and follow-up with B. Lobel regarding same (.3). | 1.60 | 950.00 | $1,520.00 | |
| 11/14/2011 | RMP | Telephone conferences with Brusco regarding Lehman Plan issues. | 0.60 | 950.00 | $570.00 | |
| 11/17/2011 | RMP | Review draft SunCal/Lehman global settlement agreement (.5) and telephone conferences with Camerik (.4) and conference with R. Orgel (.5) regarding same. | 1.40 | 950.00 | $1,330.00 | |
| 11/23/2011 | RMP | Review release language in SunCal/Lehman global settlement agreement (.2) and telephone conference with Camerik regarding same (.4). | 0.60 | 950.00 | $570.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 11/29/2011 | RMP | Review issues and materials re. second election for creditors to provide release to Lehman (.9) and telephone conferences with Lobel (.5) and Friedman (.5) re same. | 1.90 | 950.00 | $1,805.00 | |
| 11/30/2011 | RMP | Review revised Lehman Trustee Debtor plan (.3) and conference with R. Orgel regarding same (.3). | 0.60 | 950.00 | $570.00 | |
| 11/10/2011 | RMP | Review materials regarding second election for creditors to provide release to Lehman (.5) and call with Weil and client regarding same (.5) and follow-up call with B. Lobel regarding same (.4). | 1.40 | 950.00 | $1,330.00 | |
| 11/10/2011 | RMP | Review Lehman Plan distribution caps (.6) and conference calls with B. Lobel (.6), R. Orgel (.7) and Meltzer (.4) regarding same. | 2.30 | 950.00 | $2,185.00 | |
| 11/10/2011 | RMP | Follow-up call with client re Lehman Plan issues related to Palmdale Hills. | 0.80 | 950.00 | $760.00 | |
| 11/14/2011 | RMP | Review draft Lehman plan confirmation orders (1.0) and telephone conferences with Camerik (.6) and R. Orgel (.8) regarding same. | 2.40 | 950.00 | $2,280.00 | |
| 11/15/2011 | RMP | Prepare for (.8) and participate on weekly team call with client, Weil, R. Orgel, M. Bove and J. Lucas re pending SunCal matters and plan effective date matters. | 1.80 | 950.00 | $1,710.00 | |
| 11/15/2011 | RMP | Several telephone conferences with Brusco and Camerik regarding Bond Safeguard new issues and relation to Lehman plan terms | 3.20 | 950.00 | $3,040.00 | |
| 11/16/2011 | RMP | Client meeting regarding closing issues and transfer of properties under Lehman plans. | 2.90 | 950.00 | $2,755.00 | |
| 11/17/2011 | RMP | Telephone conferences with Lobel, Friedman and conferences with R. Orgel regarding issues regarding second election for creditors to provide release to Lehman. | 1.30 | 950.00 | $1,235.00 | |
| 11/21/2011 | RMP | Draft Lehman Plan effective date issues/strategy list | 1.30 | 950.00 | $1,235.00 | |
| 11/22/2011 | RMP | Review Lehman Plan Effective Date and SunCal professionals' fee application issues | 1.90 | 950.00 | $1,805.00 | |
| 11/22/2011 | RMP | Prepare for (.3) and participate on team call with client, Weil, D. Ziehl, M. Bove, S. Kahn, J. Lucas re pending SunCal matters/SunCal settlement (1.3) and follow-up with call with Camerik regarding same (.6). | 2.20 | 950.00 | $2,090.00 | |
| 11/23/2011 | RMP | Review Lehman/SunCal global settlement agreement (.7) and telephone conferences with N. Camerik (.5) and R. Orgel (.5) regarding same. | 1.70 | 950.00 | $1,615.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/28/2011 | RMP | Review Lehman releases in SunCal/Lehman global settlement agreement (1.0) and telephone conferences with Camerik regarding same (.9). | 1.90 | 950.00 | $1,805.00 | |
| 11/29/2011 | RMP | Prepare for (.6) and participate on team call with Weil, client, D. Ziehl and S. Kahn re pending SunCal matters/strategy and going forward items re plan implementation (1.3) and follow-up call regarding certain issues with Brusco and Camerik (1.0) | 2.90 | 950.00 | $2,755.00 | |
| | | **Task Code Total** | **328.80** | | **$257,531.00** | |

**Disclosure Statement/Voting [Code 3600]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/01/2011 | MAM | Correspondence with the Trustee of the Marie B Stanford Estate regarding Fourth Amended Disclosure Statement. | 0.30 | 220.00 | $66.00 | |
| 11/01/2011 | MB | E-mail to N. Camerik regarding Klassen voting; telephone conference with John W. Lucas regarding confirmation objection and fee claim chart. | 0.20 | 625.00 | $125.00 | |
| 11/03/2011 | MAM | Review and forward to M. Bove voluntary debtor plan ballot received from Klassen Corporation. | 0.20 | 220.00 | $44.00 | |
| 11/04/2011 | JHR | Meet with M. Bove re: report of creditors who waived secured claims and elected Lehman release on ballots (for title companies) | 0.30 | 395.00 | $118.50 | |
| 11/04/2011 | JHR | Draft report of creditors who waived secured claims and elected Lehman release on ballots | 1.50 | 395.00 | $592.50 | |
| 11/04/2011 | JHR | Revise report of creditors who waived secured claims and elected Lehman release on ballots (for transmittal to title companies) | 0.20 | 395.00 | $79.00 | |
| 11/05/2011 | JHR | Research proofs of service for various unidentified parties per Weil's request on behalf of title companies to determine if they received Lehman plan documents | 1.10 | 395.00 | $434.50 | |
| 11/07/2011 | JHR | Continue researching proofs of service for various unidentified parties per Weil's request on behalf of title companies to determine if they received Lehman plan documents | 0.80 | 395.00 | $316.00 | |
| 11/07/2011 | JHR | Research SunCal project title reports and proofs of service re: unidentified parties per Weil's request for title report companies to determine if they received Lehman plan documents | 0.60 | 395.00 | $237.00 | |
| 11/07/2011 | JHR | Review proofs of service for entities that are not on schedules to ensure they received notice of bankruptcy cases/Lehman plan documents | 0.60 | 395.00 | $237.00 | |
| 11/07/2011 | JHR | Phone call with M. Bove and R. Orgel re: class 3 ballot lien waiver / Lehman release reports | 0.30 | 395.00 | $118.50 | |
| 11/07/2011 | JHR | Create variance analysis re: class 3 ballot secured claim waiver / Lehman releases to compare who provided and who did not | 2.80 | 395.00 | $1,106.00 | |
| 11/07/2011 | JHR | Phone call with R. Orgel re: variance analysis re: class 3 ballot security waiver / Lehman releases comparisons | 0.10 | 395.00 | $39.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/08/2011 | MB | Telephone conference with A. Wilson regarding Schilling and Brian Construction votes. | 0.20 | 625.00 | $125.00 | |
| 11/08/2011 | JHR | Revise mechanic's lien waiver / release exposure analysis as per ballots | 0.90 | 395.00 | $355.50 | |
| 11/10/2011 | TJB | Email to M. Bove re ballots of SunCal PSV creditors | 0.50 | 220.00 | $110.00 | |
| 11/23/2011 | PJJ | Email from/to R. Orgel re service issues of solicitation materials (.2); emails from/to J. Lucas re same (.2); Review documents and service lists re same (.3) | 0.70 | 255.00 | $178.50 | |
| 11/25/2011 | PJJ | Research docket re certificates of service of all plan solicitation materials (for representations in confirmation orders) | 1.70 | 255.00 | $433.50 | |
| | | **Task Code Total** | 13.00 | | **$4,716.00** | |
| **Non-Derivative Issues [Code 3700]** | | | | | | |
| 10/01/2011 | JER | Review of documents produced in connection with Rule 2004 request re. payments by Del Rio to creditors | 2.80 | 250.00 | $700.00 | |
| 10/02/2011 | JER | Review of documents produced in connection with Rule 2004 request re. payments by Del Rio to creditors | 3.40 | 250.00 | $850.00 | |
| 10/03/2011 | JER | Review of documents produced in connection with Rule 2004 request re. payments by Del Rio to creditors | 7.30 | 250.00 | $1825.00 | |
| 10/04/2011 | JER | Review of documents produced in connection with Rule 2004 request re. payments by Del Rio to creditors | 1.80 | 250.00 | $450.00 | |
| 10/05/2011 | JER | Review of documents produced in connection with Rule 2004 request re. payments by Del Rio to creditors | 2.60 | 250.00 | $650.00 | |
| 10/10/2011 | JER | Review of documents produced in connection with Rule 2004 request re. payments by Del Rio to creditors (1.2) and draft index regarding same (1.0). | 2.20 | 250.00 | $550.00 | |
| 11/01/2011 | DAZ | Office conference with S. Kahn re proposal re ACC late claim and related motion. | 0.30 | 895.00 | $268.50 | |
| 11/01/2011 | DAZ | Telephone conference with Camerik re Klassen mechanic's lien claim. | 0.40 | 895.00 | $358.00 | |
| 11/01/2011 | SJK | Review memo from ACC counsel v. plan provisions regarding Class 7 claims and draft memo to M. Bove regarding same. | 0.30 | 725.00 | $217.50 | |
| 11/01/2011 | SJK | Memo to R. Brusco regarding ACC claim settlement options. | 0.30 | 725.00 | $217.50 | |
| 11/01/2011 | SJK | Conference call with Lehman/Weil and PSZJ teams regarding courses of action required for closing transfer of properties under the plans. | 1.20 | 725.00 | $870.00 | |
| 11/01/2011 | SJK | Review memos from Palmer counsel regarding execution and date changes. | 0.20 | 725.00 | $145.00 | |
| 11/01/2011 | SJK | Review SunCal mechanic's lien validity charts from N. Erickson re analysis of mechanic's lien claims against SunCal | 0.60 | 725.00 | $435.00 | |
| 11/01/2011 | SJK | Revise memo regarding PacPoint and Emerald Meadows claims | 0.10 | 725.00 | $ 72.50 | |
| 11/01/2011 | SJK | Memo to N. Erickson regarding mechanic's lien claim analyses. | 0.10 | 725.00 | $ 72.50 | |
| 11/01/2011 | SJK | Follow-up memo to ACC counsel regarding stipulation re settlement of claim and continuance of stay relief motion | 0.10 | 725.00 | $ 72.50 | |
| 11/01/2011 | SJK | Telephone conference with N. Erickson regarding mechanic's lien analysis issues. | 0.20 | 725.00 | $145.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/01/2011 | DGP | Prepare stipulation to continue hearing and response dates for Lehman objection to claim by Villa San Clemente, and opposition to motion for relief from stay and objection re cure amount filed by Villa San Clemente (Marblehead). | 0.80 | 725.00 | $580.00 | |
| 11/02/2011 | DAZ | Telephone conference with Camerik re Donato objection to confirmation of Lehman plan | 0.10 | 895.00 | $ 89.50 | |
| 11/02/2011 | DAZ | Research background of Klassen claim and voting (.6) and conference with counsel for Klassen re same (.6) | 1.20 | 895.00 | $1074.00 | |
| 11/02/2011 | MAM | Review claims registers to prepare exhibits for mechanic's lien claim objections. | 6.20 | 220.00 | $1364.00 | |
| 11/02/2011 | RBO | SunCal claims -- Taxes:  Prepare message to Richard M. Pachulski re tax claim research issues (.1); Review Glaser message and Glaser tax info for LA County claims (1.0) | 1.10 | 850.00 | $935.00 | |
| 11/02/2011 | RBO | SunCal Claims:  Review E. Lemmer claims message and forward and respond | 0.10 | 850.00 | $ 85.00 | |
| 11/02/2011 | SJK | Memos to and from N. Camerik regarding call re mechanic's lien claims and objections | 0.10 | 725.00 | $ 72.50 | |
| 11/02/2011 | SJK | Review memo forwarding SunCal project title policies - re mechanic's lien claimants | 0.10 | 725.00 | $ 72.50 | |
| 11/02/2011 | SJK | Review memo from J. Markum regarding mechanic's lien claim issues. | 0.10 | 725.00 | $ 72.50 | |
| 11/02/2011 | SJK | Conference call with N. Camerik and N. Erickson regarding mechanic's lien claim objection issues. | 0.70 | 725.00 | $507.50 | |
| 11/02/2011 | SJK | Research mechanic's lien relation-back issues. | 0.30 | 725.00 | $217.50 | |
| 11/02/2011 | SJK | Research docket regarding bar date orders and memo to M. Bove regarding same. | 0.30 | 725.00 | $217.50 | |
| 11/02/2011 | SJK | Research issues re secured mechanic's lien claims | 0.40 | 725.00 | $290.00 | |
| 11/02/2011 | SJK | Review and respond to memos from mediator and HRP counsel regarding settlement of claim | 0.20 | 725.00 | $145.00 | |
| 11/02/2011 | SJK | Compare Jeffer and Weil mechanic's lien charts to determine objectionable claims | 1.10 | 725.00 | $797.50 | |
| 11/02/2011 | SJK | Memo to J. Markum regarding additional information needed regarding certain mechanic's lien claims and omitted claimant names. | 0.20 | 725.00 | $145.00 | |
| 11/02/2011 | SJK | Memo to N. Erickson regarding Weil mechanic's lien claims chart and actions required. | 0.10 | 725.00 | $ 72.50 | |
| 11/02/2011 | SJK | Conference with M. Matteo regarding mechanic's lien claim objection exhibits | 0.20 | 725.00 | $145.00 | |
| 11/02/2011 | SJK | Conference with R. Pachulski regarding SunCal Debtor cooperation with claims objections | 0.10 | 725.00 | $72.50 | |
| 11/02/2011 | SJK | Memo to R. Rus and P. Couchot regarding mechanic's lien claim information for objections. | 0.10 | 725.00 | $ 72.50 | |
| 11/02/2011 | MB | Revise 2nd omnibus claim objections (voluntary debtors). | 0.40 | 625.00 | $250.00 | |
| 11/02/2011 | DGP | Finalize stipulation to continue hearing and response dates for Lehman objection to claim by Villa San Clemente, and opposition to motion for relief from stay and objection re cure filed by Villa San Clemente (Marblehead). | 0.10 | 725.00 | $ 72.50 | |
| 11/03/2011 | DAZ | Office conference with S. Kahn re status of SunCal Management claim objections. | 0.10 | 895.00 | $ 89.50 | |
| 11/03/2011 | DAZ | Telephone conferences with A. Friedman re mechanic's lien claims | 0.30 | 895.00 | $268.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/03/2011 | MAM | Review Debtors' schedules for mechanic's lien claims (1.2) and draft list of claims for Steven J. Kahn for objection purposes (.6). | 1.80 | 220.00 | $396.00 | |
| 11/03/2011 | RBO | SunCal Claims: Review Maria Bove message re voting and respond re Wilson being advised | 0.10 | 850.00 | $ 85.00 | |
| 11/03/2011 | SJK | Final revisions to HRP agreement and memo to Defendant's counsel regarding same. | 0.30 | 725.00 | $217.50 | |
| 11/03/2011 | SJK | Review report from M. Matteo regarding mechanic's lien claims. | 0.40 | 725.00 | $ 290.00 | |
| 11/03/2011 | SJK | Review docket regarding new filings. | 0.10 | 725.00 | $ 72.50 | |
| 11/03/2011 | SJK | Review docket regarding applicable notices re bar dates for claims objections | 0.50 | 725.00 | $362.50 | |
| 11/03/2011 | SJK | Telephone conference with M. Bove regarding claims bar date notice issues. | 0.20 | 725.00 | $145.00 | |
| 11/03/2011 | SJK | Review memo from M. Bove regarding claims bar dates | 0.10 | 725.00 | $ 72.50 | |
| 11/03/2011 | SJK | Further review of docket regarding claim bar date notices and draft memo to M. Bove regarding same. | 0.40 | 725.00 | $290.00 | |
| 11/03/2011 | SJK | Review memo from P. Couchot regarding suggested continuance of hearings on objections to SunCal and Lehman claims. | 0.10 | 725.00 | $72.50 | |
| 11/03/2011 | SJK | Draft memo re most recent title reports to N. Erickson. | 0.10 | 725.00 | $ 72.50 | |
| 11/03/2011 | SJK | Memo to N. Camerik and N. Erickson regarding initial information on mechanic's lien issues from B. Cook. | 0.20 | 725.00 | $ 145.00 | |
| 11/03/2011 | SJK | Review memo from L. Zaecke regarding proposed continuance on objections to SunCal and Lehman claims. | 0.10 | 725.00 | $ 72.50 | |
| 11/03/2011 | SJK | Review charts listing new claims from D. Wilson. | 0.30 | 725.00 | $217.50 | |
| 11/03/2011 | SJK | Review memos from D. Ziehl and L. Zaecke regarding agreement to continue claims objection hearings regarding Lehman and SunCal Management. | 0.10 | 725.00 | $ 72.50 | |
| 11/03/2011 | SJK | Review and respond to memo from J. Markum regarding follow-up call with title company regarding mechanic's liens. | 0.10 | 725.00 | $ 72.50 | |
| 11/03/2011 | SJK | Memo to B. Cook regarding mechanic's lien information request. | 0.20 | 725.00 | $ 145.00 | |
| 11/03/2011 | SJK | Follow-up memo to R. Brusco regarding ACC Construction claim. | 0.10 | 725.00 | $ 72.50 | |
| 11/03/2011 | SJK | Review and respond to memo from ACC Construction counsel regarding claim settlement/continuance status. | 0.10 | 725.00 | $72.50 | |
| 11/03/2011 | SJK | Review and respond to memos from B. Cook regarding development work and start dates re mechanic's lien claims | 0.20 | 725.00 | $145.00 | |
| 11/03/2011 | SJK | Review and respond to memos from R. Brusco regarding ACC Construction claim settlement issues. | 0.20 | 725.00 | $145.00 | |
| 11/03/2011 | MB | Draft memorandum to Steve Kahn regarding Trustee debtor claims bar date issues | 0.60 | 625.00 | $375.00 | |
| 11/03/2011 | MB | Telephone conference with Steve Kahn regarding Trustee debtor claims bar date. | 0.20 | 625.00 | $125.00 | |
| 11/03/2011 | DGP | Telephone conference with John Lucas re PSV-309 LLC purchase and sale agreement re PSV-309 late claims | 0.30 | 725.00 | $217.50 | |
| 11/03/2011 | HDH | Review orders re objections to SunCal and Lehman claims | 0.30 | 650.00 | $195.00 | |
| 11/03/2011 | HDH | Telephone conference with Blaustein re deadline under section 546; telephone conference with Lucas and Ziehl re same | 0.50 | 650.00 | $325.00 | |
| 11/03/2011 | RBO | Review and respond to Blaustein re tolling issue under section 546 (.2x) | 0.20 | 850.00 | $170.00 | |
| 11/03/2011 | JWL | Research regarding PSV 309 claim objection (3.1); review Del Rio Motion regarding 546(a) extension (1.5). | 4.60 | 495.00 | $2277.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/03/2011 | DAZ | Telephone conferences with SunCal and H. Hochman re Del Rio motion to extend statute of limitations under 546(a). | 0.40 | 895.00 | $358.00 | |
| 11/04/2011 | RBO | SunCal claims-taxes: Revise tax calculation form | 0.70 | 850.00 | $595.00 | |
| 11/04/2011 | RBO | SunCal Claims: Telephone conference with creditor Laura of Media Max | 0.30 | 850.00 | $255.00 | |
| 11/04/2011 | SJK | Review and respond to memos from R. Brusco regarding ACC Construction claim settlement proposals. | 0.20 | 725.00 | $145.00 | |
| 11/04/2011 | SJK | Review overnight docket filings. | 0.10 | 725.00 | $ 72.50 | |
| 11/04/2011 | JHR | Revise claims tracking spreadsheet for client | 1.00 | 395.00 | $395.00 | |
| 11/07/2011 | DAZ | Respond to Hoff correspondence re Lehman RE claim schedule. | 0.30 | 895.00 | $268.50 | |
| 11/07/2011 | DAZ | Telephone conference with mechanic's lien holder re resolution of claim and voting. | 0.30 | 895.00 | $ 268.50 | |
| 11/07/2011 | DAZ | Review and revise stipulation continuing claim objections status conference and conference with S. Kahn re same. | 0.20 | 895.00 | $179.00 | |
| 11/07/2011 | RBO | SunCal Settlement: Exchange messages with Camerik re release provisions in SunCal/Lehman global settlement agreement | 0.20 | 850.00 | $170.00 | |
| 11/07/2011 | RBO | Telephone conference with Camerik, Brusco re. SunCal/Lehman global settlement agreement | 1.00 | 850.00 | $850.00 | |
| 11/07/2011 | RBO | SunCal Claims -- SunCal Settlement: Review Camerik message re 9019 motion to approve global settlement and respond | 0.40 | 850.00 | $340.00 | |
| 11/07/2011 | SJK | Review memos from P. Couchot and M. Neue approving stipulation to continue objections to SunCal and Lehman claims | 0.10 | 725.00 | $72.50 | |
| 11/07/2011 | SJK | Review memo from J. Markum to title company regarding service issues. | 0.10 | 725.00 | $72.50 | |
| 11/07/2011 | SJK | Review Second Omnibus motion regarding Voluntary Debtor duplicate claims. | 0.20 | 725.00 | $145.00 | |
| 11/07/2011 | SJK | Memo to SunCal counsel approving continuance stipulation re objections to Lehman and SunCal claims | 0.10 | 725.00 | $ 72.50 | |
| 11/07/2011 | SJK | Review interlineated chart from J. Markum to title company regarding mechanic's lien claimant issues. | 0.60 | 725.00 | $435.00 | |
| 11/07/2011 | SJK | Review various claims assignments (full and partial) regarding Marblehead, PSV and OVC. | 0.50 | 725.00 | $362.50 | |
| 11/07/2011 | SJK | Review and notate memo from B. Cook regarding start work dates re mechanic's lien claims and memo to N. Camerik and N. Erickson regarding same | 0.20 | 725.00 | $145.00 | |
| 11/07/2011 | SJK | Revise mechanic's lienholder list for waived/transferred liens. | 0.30 | 725.00 | $217.50 | |
| 11/07/2011 | SJK | Review memo from J. Markum regarding service information requests from title company re mechanic's lien claims | 0.10 | 725.00 | $ 72.50 | |
| 11/07/2011 | SJK | Review memo from J. Markum regarding markup of mechanic's lienholder analysis. | 0.10 | 725.00 | $ 72.50 | |
| 11/07/2011 | SJK | Review memo from J. Rosell regarding notice/service inquiries from title company re. mechanic's lienholders | 0.10 | 725.00 | $ 72.50 | |
| 11/07/2011 | SJK | Review deadlines regarding pending claims objections and responses due. | 0.10 | 725.00 | $72.50 | |
| 11/07/2011 | SJK | Review memo from J. Markum regarding additional claims transfers to Bond Safeguard. | 0.10 | 725.00 | $ 72.50 | |
| 11/07/2011 | SJK | Memo to R. Brusco regarding ACC Construction claim settlement authority. | 0.10 | 725.00 | $72.50 | |
| 11/07/2011 | SJK | Review memo from J. Markum regarding additional claims transfers to Arch. | 0.10 | 725.00 | $ 72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/07/2011 | SJK | Review revised stipulation continuing objections to SunCal and Lehman claims and memo to D. Ziehl regarding same. | 0.10 | 725.00 | $72.50 | |
| 11/07/2011 | SJK | Memo to L. Zaeske regarding stipulation status regarding claims objections to SunCal and Lehman claims | 0.10 | 725.00 | $72.50 | |
| 11/07/2011 | SJK | Review memos from J. Markum and M. Bove regarding Champion service issues. | 0.10 | 725.00 | $72.50 | |
| 11/07/2011 | SJK | Memo to L. Zaeske regarding revisions to continuance stipulation re objections to Lehman and SunCal claims | 0.20 | 725.00 | $145.00 | |
| 11/07/2011 | SJK | Review and revise continuance stipulation re objections to Lehman and SunCal claims and conference with D. Ziehl regarding same. | 0.20 | 725.00 | $145.00 | |
| 11/07/2011 | MB | Revise 2nd omnibus voluntary debtor claim objection to duplicate claims | 1.60 | 625.00 | $1000.00 | |
| 11/07/2011 | MB | Review claims tracking sheets for claims filed 8/3-11/4/11 (regarding determining whether objections need to be filed). | 0.20 | 625.00 | $125.00 | |
| 11/07/2011 | DGP | Check docket re status of response by City of Palmdale to claim objection; prepare e-mail to client re status of negotiations. | 0.20 | 725.00 | $145.00 | |
| 11/07/2011 | JHR | Revise second omnibus claim objection to duplicate claims | 0.80 | 395.00 | $ 316.00 | |
| 11/07/2011 | JHR | Final revisions to second omnibus claim objection to duplicate claims | 0.30 | 395.00 | $118.50 | |
| 11/07/2011 | JWL | Research regarding 1124 taxing authority objections (1.2); discuss same with R. Orgel (.6). | 1.80 | 495.00 | $891.00 | |
| 11/08/2011 | RBO | SunCal Claims:  Prepare message to Erickson re 2 PSV-309 LLC claims | 0.20 | 850.00 | $170.00 | |
| 11/08/2011 | RBO | SunCal Claims --- Sun Cal Settlement:  Review message re effect of continuance of plan confirmation re Tesoro | 0.30 | 850.00 | $255.00 | |
| 11/08/2011 | SJK | Follow-up memo to R. Brusco regarding ACC Construction claim resolution. | 0.10 | 725.00 | $ 72.50 | |
| 11/08/2011 | SJK | Compare mechanic's lien recordation dates to first contract dates regarding potential lien priority. | 0.20 | 725.00 | $ 145.00 | |
| 11/08/2011 | SJK | Review memo from R. Brusco regarding ACC Construction claim resolution. | 0.10 | 725.00 | $ 72.50 | |
| 11/08/2011 | SJK | Telephone conference with ACC construction counsel regarding status of claim motion resolution and stay relief stipulation. | 0.10 | 725.00 | $ 72.50 | |
| 11/08/2011 | SJK | Review memo from J. Markum regarding mechanic's lien recordations. | 0.10 | 725.00 | $ 72.50 | |
| 11/08/2011 | DGP | Prepare e-mail to Mr. Orgel re status of claim of City of Palmdale; read and respond to e-mail from Mr. Orgel re same; telephone conference with Ms. Riley, City of Palmdale attorney, re same. | 0.40 | 725.00 | $290.00 | |
| 11/08/2011 | JWL | Research regarding section 1124 tax claim objection (4.0); discuss same with R. Orgel (.2). | 4.20 | 495.00 | $2079.00 | |
| 11/09/2011 | RBO | SunCal Claims:  Review Rutan ECCU claim settlement request and write Cook re same | 0.20 | 850.00 | $170.00 | |
| 11/09/2011 | RBO | SunCal Elieff Settlement:  Telephone conference with Olshan, Camerik, Dean A. Ziehl, Brusco re releases in SunCal/Lehman settlement agreement for plan confirmation orders | 0.90 | 850.00 | $ 765.00 | |
| 11/09/2011 | RBO | SunCal Claims:  Review Riley message re caselaw re tax claims and forward to John W. Lucas | 0.10 | 850.00 | $ 85.00 | |
| 11/09/2011 | SJK | Review additional assignments of mechanic's lien claims to Bond Safeguard. | 0.30 | 725.00 | $217.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 11/09/2011 | SJK | Review status reports regarding objections to SunCal Management claims. | 0.10 | 725.00 | $72.50 | |
| 11/09/2011 | SJK | Review memo from M. Neue regarding approval of stipulation continuing status conferences on objections to Lehman and SunCal claims | 0.10 | 725.00 | $ 72.50 | |
| 11/09/2011 | SJK | Review deadline notices regarding pending claim matters. | 0.20 | 725.00 | $145.00 | |
| 11/09/2011 | SJK | Memo to N. Camerik regarding work start dates and mechanic's lien claims | 0.10 | 725.00 | $ 72.50 | |
| 11/09/2011 | SJK | Review probable remaining mechanic's liens regarding potential litigation. | 0.30 | 725.00 | $217.50 | |
| 11/09/2011 | SJK | Memo to counsel regarding ACC Construction claim motion and stay relief stipulation. | 0.10 | 725.00 | $ 72.50 | |
| 11/09/2011 | SJK | Revise ACC Construction claim/stay relief stipulation (.4) and proposed order (.2). | 0.60 | 725.00 | $435.00 | |
| 11/09/2011 | SJK | Review Del Rio Rule 9019 settlement motion. | 0.40 | 725.00 | $290.00 | |
| 11/09/2011 | SJK | Review memo from J. Markum regarding remaining Bond Safeguard claim assignments. | 0.10 | 725.00 | $ 72.50 | |
| 11/09/2011 | SJK | Revise stipulation and order regarding ACC Construction claim and memo to counsel regarding same. | 0.30 | 725.00 | $ 217.50 | |
| 11/09/2011 | SJK | Revise stay relief stipulation regarding ACC Construction. | 0.20 | 725.00 | $ 145.00 | |
| 11/09/2011 | SJK | Review memo and chart from N. Camerik regarding SunCal/Lehman global settlement agreement. | 0.20 | 725.00 | $145.00 | |
| 11/09/2011 | SJK | Review memo from N. Camerik to title counsel regarding resolution of mechanic's lien issues. | 0.10 | 725.00 | $ 72.50 | |
| 11/09/2011 | JWL | Research regarding section 1124 tax claim objection (3.1). | 3.10 | 495.00 | $1534.50 | |
| 11/10/2011 | SJK | Telephone conference with ACC Construction counsel regarding pending revisions to claim/stay relief stipulation. | 0.10 | 725.00 | $72.50 | |
| 11/10/2011 | SJK | Review order regarding continuance of status conferences on objections to Lehman/SunCal claim objections. | 0.10 | 725.00 | $72.50 | |
| 11/10/2011 | SJK | Follow-up memo to ACC Construction counsel regarding status of claim/stay relief stipulation | 0.10 | 725.00 | $ 72.50 | |
| 11/11/2011 | SJK | Review pleadings regarding Anaverde contract assumption continuance and Interim Loan Debtors' continuance of plan confirmation; Palmdale and LA Water contract assumption continuances. | 0.20 | 725.00 | $ 145.00 | |
| 11/12/2011 | SJK | Review overnight docket entries. | 0.10 | 725.00 | $ 72.50 | |
| 11/12/2011 | SJK | Review filed stipulation resolving Bethel Island Municipal District confirmation objections (re claim against regarding Delta Coves) | 0.10 | 725.00 | $72.50 | |
| 11/12/2011 | SJK | Review proposed ACC Construction stipulation revisions and memo to M. Neue regarding same. | 0.20 | 725.00 | $145.00 | |
| 11/12/2011 | SJK | Review memo from J. Markum regarding title company call re mechanic's liens | 0.10 | 725.00 | $ 72.50 | |
| 11/13/2011 | RBO | Review and respond to Hopkins re confirmation of plan re. Tesoro | 0.10 | 850.00 | $ 85.00 | |
| 11/13/2011 | RBO | Continue revisions of Camerik draft SunCal/Lehman global settlement agreement (1.9); Prepare message to Camerik re same (.1) | 2.00 | 850.00 | $1700.00 | |
| 11/14/2011 | RBO | SunCal Claims:  Telephone call from John W. Lucas re tax claim disputes (.1); Telephone conference with Glaser re same (.2); Telephone conference with John W. Lucas re Schuling (.1); Review John W. Lucas message re tax claim disputes (.1); Review Wilson message re tax assessment and respond (.1) | 0.60 | 850.00 | $510.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/14/2011 | RBO | Telephone conference with Camerik re my changes to draft SunCal/Lehman global settlement agreement (.8); Prepare message to Camerik re Committee plans to seek back overpayments (.3) | 1.10 | 850.00 | $935.00 | |
| 11/14/2011 | SJK | Review memo from JR Dunn regarding hearing date for continued stay relief motion regarding ACC Construction. | 0.10 | 725.00 | $ 72.50 | |
| 11/14/2011 | SJK | Review memo from ACC Construction counsel regarding stipulation; review new tentative ruling of Court based on stipulation and memo to counsel regarding telephonic appearance. | 0.20 | 725.00 | $145.00 | |
| 11/14/2011 | SJK | Review and respond to memos from M. Neue regarding demands to SunCal Management regarding insurance documents. | 0.10 | 725.00 | $ 72.50 | |
| 11/14/2011 | SJK | Finalize ACC Construction claim/stay relief stipulation and order for filing with the Court. | 0.30 | 725.00 | $217.50 | |
| 11/14/2011 | SJK | Incorporate ACC Construction revisions to claim/stay relief stipulation and order. | 0.30 | 725.00 | $217.50 | |
| 11/14/2011 | SJK | Review memo from M. Bove regarding Champion Lumber service issues. | 0.10 | 725.00 | $ 72.50 | |
| 11/14/2011 | SJK | Follow-up memo to M. Neue regarding ACC Construction claim/stay relief stipulation revisions. | 0.10 | 725.00 | $72.50 | |
| 11/14/2011 | SJK | Telephone conference with M. Neue regarding ACC Construction stipulation approval. | 0.10 | 725.00 | $ 72.50 | |
| 11/14/2011 | SJK | Review calendar regarding Court's tentative ruling on ACC Construction claim motion and stay relief motion and memo to J. Dunn regarding same. | 0.20 | 725.00 | $ 145.00 | |
| 11/14/2011 | SJK | Telephone conference with ACC counsel regarding status of consent from Neue; upcoming hearing. | 0.10 | 725.00 | $ 72.50 | |
| 11/14/2011 | JWL | Correspondence with A. Wilson regarding Villa San Clemente claim settlement (.3); telephone conversation with R. Orgel regarding scheduling of hearing on tax claim objections (.5) | 0.80 | 495.00 | $ 396.00 | |
| 11/15/2011 | RBO | SunCal Claims:  Review John W. Lucas message re tax claims and respond | 0.10 | 850.00 | $ 85.00 | |
| 11/15/2011 | SJK | Review memo from J. Markum regarding Champion Lumber service issues. | 0.10 | 725.00 | $ 72.50 | |
| 11/15/2011 | SJK | Review overnight docket filings. | 0.10 | 725.00 | $72.50 | |
| 11/15/2011 | SJK | Review docket entries regarding ACC Construction claim and stay relief motions. | 0.10 | 725.00 | $ 72.50 | |
| 11/15/2011 | SJK | Conference call with Weil, Lehman, R. Orgel regarding status of SunCal global settlement; further action issues. | 1.00 | 725.00 | $725.00 | |
| 11/15/2011 | MB | Office conference with Jason H. Rosell regarding declaration of non-opposition for 1st omnibus claim objection and Lehman fee application. | 0.20 | 625.00 | $125.00 | |
| 11/15/2011 | JWL | Draft section 1124 tax claim objection stipulation. | 2.50 | 495.00 | $1,237.50 | |
| 11/16/2011 | RBO | SunCal Claims -- SunCal Settlement:  Review Camerik revision to SunCal/Lehman global settlement agreement and reply | 0.40 | 850.00 | $ 340.00 | |
| 11/16/2011 | RBO | SunCal Claims:  Review section 1124 tax claim objection stipulation and revise | 0.80 | 850.00 | $ 680.00 | |
| 11/16/2011 | SJK | Telephone conference with ACC Construction counsel regarding insurance and claim settlement status; underlying litigation status. | 0.30 | 725.00 | $217.50 | |
| 11/16/2011 | SJK | Memo to M. Neue regarding status regarding ACC claim and stay relief motions. | 0.20 | 725.00 | $145.00 | |
| 11/16/2011 | SJK | Revise stipulation regarding ACC Construction motion for relief from stay. | 1.20 | 725.00 | $870.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 11/16/2011 | SJK | Review memo from J. Lucas regarding service on creditors entitled to second election to release Lehman | 0.10 | 725.00 | $ 72.50 | |
| 11/16/2011 | SJK | Revise ACC Construction late claim stipulation (.4) and memo to ACC and Trustee counsel regarding same (.2). | 0.60 | 725.00 | $ 435.00 | |
| 11/16/2011 | JWL | Revise section 1124 tax claim objection stipulation. | 0.90 | 495.00 | $445.50 | |
| 11/17/2011 | RBO | SunCal Claims:  Taxes:  Review Glaser messages re continuance of section 1124 tax claim objection continuance (.2); Revise stipulation re same (.2); Telephone conference with John W. Lucas re same (.2); Prepare responses to Glaser re same (.2) | 0.80 | 850.00 | $680.00 | |
| 11/17/2011 | RBO | SunCal Claims:  Review Grimshaw message re Emerald Meadows claims and respond | 0.80 | 850.00 | $680.00 | |
| 11/17/2011 | SJK | Review LA County section 1124 tax claim objection opposition. | 0.10 | 725.00 | $72.50 | |
| 11/17/2011 | SJK | Review overnight docket entries re pending claims issues | 0.10 | 725.00 | $ 72.50 | |
| 11/17/2011 | SJK | Review memo from N. Camerik regarding draft of SunCal/Lehman global settlement agreement to Bruce Cook. | 0.10 | 725.00 | $ 72.50 | |
| 11/17/2011 | SJK | Review entered order regarding ACC Construction continuance of stay relief motion. | 0.10 | 725.00 | $ 72.50 | |
| 11/17/2011 | JWL | Revise section 1124 tax claim objection stipulation (1.0) and order (.4); discuss same with R. Orgel (.2) | 1.60 | 495.00 | $ 792.00 | |
| 11/18/2011 | RBO | SunCal Claims - Emerald Meadows:  Review Bley message re ECCU claim and respond | 0.10 | 850.00 | $85.00 | |
| 11/18/2011 | RBO | SunCal Claims:  Taxes:  Review Glaser message re Alameda County tax claims and respond | 0.10 | 850.00 | $ 85.00 | |
| 11/18/2011 | SJK | Review memo from J. Markum regarding mechanic's lien claim review. | 0.10 | 725.00 | $72.50 | |
| 11/18/2011 | SJK | Review and respond to email chain from J. Markum regarding mechanics liens/notices and title. | 0.20 | 725.00 | $145.00 | |
| 11/18/2011 | SJK | Review docket regarding new filings re claims | 0.10 | 725.00 | $ 72.50 | |
| 11/18/2011 | JHR | Revise declaration of M. Bove re: non-receipt of opposition to omnibus objection to duplicate claims | 0.20 | 395.00 | $79.00 | |
| 11/18/2011 | JHR | Draft declaration of no opposition to first omnibus objection to duplicate claims | 1.00 | 395.00 | $395.00 | |
| 11/18/2011 | JHR | Revise declaration of M. Bove re: non-receipt of opposition to omnibus objection to duplicate claims | 0.80 | 395.00 | $316.00 | |
| 11/18/2011 | JWL | Revise section 1124 tax claim objection stipulation. | 1.10 | 495.00 | $544.50 | |
| 11/19/2011 | RBO | SunCal Claims - SunCal Settlement:  Review Camerik question re deal in Lehman plans as it relates to SunCal/Lehman releases and respond | 0.30 | 850.00 | $255.00 | |
| 11/21/2011 | SJK | Review docket regarding overnight filings and entered orders re section 546 statute of limitations tolling | 0.20 | 725.00 | $145.00 | |
| 11/21/2011 | SJK | Memo to ACC Construction counsel regarding further continuance of late claim and stay relief motions | 0.10 | 725.00 | $ 72.50 | |
| 11/21/2011 | MB | Revise declaration of non opposition of 1st omnibus voluntary debtors claim objection (.8); and revise order regarding same (.4). | 1.20 | 625.00 | $750.00 | |
| 11/22/2011 | RBO | SunCal Claims - Taxes:  Review Rhee message re taxes and forward to Wilson | 0.10 | 850.00 | $85.00 | |
| 11/22/2011 | SJK | Revise stipulations regarding ACC Construction claim and stay relief motions. | 0.40 | 725.00 | $290.00 | |
| 11/22/2011 | SJK | Proof and revise stipulations and draft stay relief Order regarding ACC Construction | 0.50 | 725.00 | $362.50 | |
| 11/22/2011 | SJK | Review and respond to memo from J. Markum regarding status of ACC Construction late claim and stay relief motions. | 0.10 | 725.00 | $72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 11/22/2011 | SJK | Review docket report regarding recent filings re claims issues | 0.10 | 725.00 | $ 72.50 | |
| 11/22/2011 | SJK | Conference call with Weil, Lehman, R. Pachulski, D. Ziehl, J. Lucas and M. Bove regarding status of pending SunCal matters and continuing matters regarding settlement and confirmations. | 1.30 | 725.00 | $942.50 | |
| 11/22/2011 | SJK | Revise ACC Construction stay relief order and forward both stipulations and orders to ACC Construction counsel and Trustee counsel for review and approval. | 0.30 | 725.00 | $217.50 | |
| 11/22/2011 | JWL | Research regarding section 1124 tax claim objections (1.7); discussion with A. Wilson regarding transferring Central Pacific Bank account to TPC (.5). | 2.20 | 495.00 | $1089.00 | |
| 11/23/2011 | RBO | SunCal Claims:  Review Wilson response and reply requesting if we can assist counties with tax claim (.1); Prepare response to Rhee re request re tax claim (.1) | 0.20 | 850.00 | $170.00 | |
| 11/23/2011 | RBO | SunCal Claims:  Forward USC letter re tax claim to John W. Lucas with comment | 0.20 | 850.00 | $170.00 | |
| 11/23/2011 | RBO | SunCal Claims - SunCal Settlement:  Review and respond to release language draft for SunCal/Lehman settlement | 1.20 | 850.00 | $1020.00 | |
| 11/23/2011 | SJK | Review and markup revised settlement stipulation and order regarding ACC Construction claim and stay relief | 0.30 | 725.00 | $217.50 | |
| 11/23/2011 | SJK | Revise and forward ACC Construction claim and stay relief stipulation and order to ACC and Trustee counsel for approval. | 0.30 | 725.00 | $217.50 | |
| 11/23/2011 | SJK | Further revise ACC Construction claim and stay relief settlement stipulation and order. | 0.20 | 725.00 | $145.00 | |
| 11/23/2011 | SJK | Review memo from R. Orgel regarding pending preference claim adversary proceedings and memo to Plaintiff counsel regarding pursuit of continuances. | 0.20 | 725.00 | $145.00 | |
| 11/23/2011 | SJK | Review memo from M. Neue approving and executing ACC Construction claim/stay relief stipulation; final review of same for filing. | 0.30 | 725.00 | $217.50 | |
| 11/23/2011 | SJK | Review memo from ACC Construction counsel regarding execution of revised claim/stay relief stipulation. | 0.10 | 725.00 | $ 72.50 | |
| 11/23/2011 | RBO | SunCal BK Litigation:  Review message from Lianides and Gupta re continuance of preference claims and respond to same | 0.50 | 850.00 | $425.00 | |
| 11/23/2011 | JWL | Correspond with Melisa D. regarding section 1124 taxing authority stipulation. | 0.20 | 495.00 | $ 99.00 | |
| 11/25/2011 | SJK | Review memo from N. Camerik with B. Cook revisions to SunCal/Lehman global settlement agreement. | 0.20 | 725.00 | $145.00 | |
| 11/25/2011 | SJK | Review 11/24 docket entries re ACC Construction claim stipulation | 0.10 | 725.00 | $72.50 | |
| 11/28/2011 | SJK | Review memo from D. Ziehl regarding Court tentative ruling on motion to disallow claims under Voluntary Debtor duplicate claims objection | 0.10 | 725.00 | $72.50 | |
| 11/28/2011 | SJK | Review memo from M. Bove regarding hearing on First Omni Objection to Voluntary Debtor duplicate claims. | 0.10 | 725.00 | $72.50 | |
| 11/28/2011 | MB | Review tentative ruling on 1st omnibus voluntary debtor duplicate claim objections. | 0.20 | 625.00 | $125.00 | |
| 11/28/2011 | RBO | SunCal BK Litigation:  Review K. Gupta message and prepare message to John W. Lucas, Steven J. Kahn noting correction regarding preference claim adversary proceedings | 0.20 | 850.00 | $170.00 | |
| 11/29/2011 | RBO | SunCal Claims - Taxes:  Telephone conference with Wilson re tax claim calculations and review message and prepare response to Rhee re same | 0.50 | 850.00 | $425.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/29/2011 | SJK | Review docket regarding overnight filings re claims issues | 0.10 | 725.00 | $72.50 | |
| 11/29/2011 | SJK | Participate in part of conference call with Lehman, Weil, D. Ziehl and R. Pachulski regarding status of SunCal matters and going forward strategies. | 1.10 | 725.00 | $797.50 | |
| 11/29/2011 | DGP | Read and respond to e-mail from Ms. Markum re status of Bethel Island Municipal District claim. | 0.20 | 725.00 | $145.00 | |
| 11/29/2011 | HDH | Conference with Dean A. Ziehl re reliance claim/non-reliance claim allocation under Lehman plans (.3) and review memo re same (.5) | 0.80 | 650.00 | $520.00 | |
| 11/30/2011 | RBO | SunCal Claims-Taxes:  Prepare messages to John W. Lucas, Harry D. Hochman re tax research under section 1124 | 0.20 | 850.00 | $170.00 | |
| 11/30/2011 | RBO | SunCal Claims-Taxes:  Review Glaser message re clarification in confirmation orders and respond (.3); Review Rhea follow up question and forward to Wilson for response (.2); Telephone conference with Wilson re same (.2); Prepare response re tax claim calculation specifics (.1) | 0.80 | 850.00 | $680.00 | |
| 11/30/2011 | SJK | Review notice regarding Fifth Amended Plans and applicable date for plan effective date and claims deadlines. | 0.30 | 725.00 | $217.50 | |
| 11/30/2011 | SJK | Review docket regarding new filings. | 0.10 | 725.00 | $72.50 | |
| 11/30/2011 | MB | Office conference with Jason H. Rosell regarding declaration of non-opposition to 2nd omnibus duplicate claim objection and re. voluntary debtor DIP financing stipulation. | 0.40 | 625.00 | $250.00 | |
| | | **Task Code Total** | **116.30** | | **$66,191.50** | |

**Other Motions and Matters [3800]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 10/20/2011 | HDH | Conference with Dean A. Ziehl re evidentiary issues/strategy for plan confirmation | 0.30 | 650.00 | $195.00 | |
| 10/20/2011 | HDH | Review correspondence from D. Ziehl re confirmation scheduling issues | 0.40 | 650.00 | $260.00 | |
| 10/20/2011 | HDH | Telephone conference with Dean A. Ziehl re hearing on confirmation logistics | 0.30 | 650.00 | $195.00 | |
| 10/20/2011 | HDH | Draft status conference report / brief on evidentiary issues re plan confirmation | 3.80 | 650.00 | $2,470.00 | |
| 10/20/2011 | HDH | Review supplemental declarations of plan confirmation witnesses | 0.60 | 650.00 | $390.00 | |
| 11/28/2011 | HDH | Conference with Dean A. Ziehl and review motion for clarification of prior DIP financing orders re SunCal professional fee allocation | 0.20 | 650.00 | $130.00 | |
| | | **Task Code Total** | **5.60** | | **$3,640.00** | |

**Non-Derivative Litigation [Code 3900]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/01/2011 | DAZ | Telephone conferences with Soto and Hoff re Lehman Re/Equitable Subordination litigation. | 0.50 | 895.00 | $447.50 | |
| 11/01/2011 | DAZ | Telephone conferences with Hoff re continuance of Lehman Re's motion in Equitable Subordination action | 0.40 | 895.00 | $358.00 | |
| 11/01/2011 | DAZ | Telephone conference with Gunderson re Equitable Subordination action status conference. | 0.30 | 895.00 | $268.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/02/2011 | DAZ | Telephone conference with Hoff re calendar issues re Lehman Re/Pacific Point motion in Equitable Subordination action and status conference. | 0.20 | 895.00 | $179.00 | |
| 11/02/2011 | DAZ | Review draft insert to Pacific Point litigation portion of draft settlement with SunCal | 0.30 | 895.00 | $268.50 | |
| 11/03/2011 | DAZ | Telephone conferences with SunCal counsel re continuance of status conferences in Equitable Subordination action | 0.30 | 895.00 | $268.50 | |
| 11/07/2011 | DAZ | Telephone call from Gunderson re Equitable Subordination action schedule and correspondence with Hoff re same | 0.20 | 895.00 | $179.00 | |
| 11/07/2011 | DAZ | Review draft notice of automatic stay re new state court action against Lehman | 0.10 | 895.00 | $89.50 | |
| 11/08/2011 | DAZ | Review motion to compromise in Equitable Subordination action | 0.30 | 895.00 | $268.50 | |
| 11/08/2011 | DAZ | Telephone conferences with Hoff and Gunderson re status conference changes in Equitable Subordination action | 0.30 | 895.00 | $268.50 | |
| 11/09/2011 | HDH | Review opposition to Lehman Re motion for judgment on pleadings in Equitable Subordination action | 0.30 | 650.00 | $195.00 | |
| 11/11/2011 | DAZ | Respond to Hoff inquiry re Lehman RE status and schedule for motion for judgment on pleadings in Equitable Subordination action | 0.10 | 895.00 | $89.50 | |
| 11/14/2011 | DAZ | Review Lehman RE motion for judgment on pleadings brief in Equitable Subordination action. | 1.00 | 895.00 | $895.00 | |
| 11/21/2011 | DAZ | Review Lehman Re reply brief re Lehman RE motion for judgment on pleadings brief in Equitable Subordination action. | 1.00 | 895.00 | $895.00 | |
| 11/23/2011 | DAZ | Review pending pleadings in Equitable Subordination Action re calendaring of same | 0.30 | 895.00 | $268.50 | |
| 11/28/2011 | DAZ | Telephone conferences with Blaustein and H. Hochman re residual motions in Equitable Subordination action post settlement with SunCal | 0.30 | 895.00 | $ 268.50 | |
| | | **Task Code Total** | **5.90** | | **$5,207.00** | |

**Appeals [Code 4200]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/01/2011 | MB | Revise supplemental retention declaration of D. Ziehl re fee allocation | 3.00 | 625.00 | $1,875.00 | |
| 11/02/2011 | MB | Revise supplemental retention declaration of D. Ziehl re fee allocation | 0.50 | 625.00 | $312.50 | |
| 11/03/2011 | HDH | Review appeal requirements re order disallowing Lehman claim against Acton | 0.50 | 650.00 | $ 325.00 | |
| 11/03/2011 | DAZ | Conference with H. Hochman and Weil re decision not to appeal order disallowing claim against Acton | 0.50 | 895.00 | $447.50 | |
| 11/03/2011 | HDH | Review findings of fact/conclusions of law re Acton claim disallowance (.5) and research re preserving appeal rights (.4) | 0.90 | 650.00 | $585.00 | |
| 11/03/2011 | RMP | Review order disallowing Lehman claim against Acton and conference with D. Ziehl regarding appeal issues re same. | 0.30 | 950.00 | $ 285.00 | |
| 11/03/2011 | MB | Finalize supplemental retention declaration of D. Ziehl | 0.20 | 625.00 | $ 125.00 | |
| 11/04/2011 | HDH | Conferences with Dean A. Ziehl and Robert B. Orgel re appeal of order disallowing Lehman claim against Acton; review court notices re hearings re same | 0.40 | 650.00 | $ 260.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/08/2011 | DAZ | Telephone conferences with H. Hochman and Weil re appeal deadline for order disallowing Lehman claim against Acton | 0.30 | 895.00 | $ 268.50 | |
| 11/21/2011 | DAZ | Review order disallowing Lehman claim against Acton re appeal issues. | 0.10 | 895.00 | $ 89.50 | |
| | | **Task Code Total** | **6.70** | | **$4,573.00** | |

**PSZJ Fees [Code 4600]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/01/2011 | DAZ | Participate on call with M. Bove and fee committee re rate increases | 0.50 | 895.00 | $447.50 | |
| 11/01/2011 | MB | Review rate increases chart (hours billed at various rates) (.5); 2 telephone conferences with Jason H. Rosell regarding same (.2) | 0.70 | 625.00 | $437.50 | |
| 11/01/2011 | MB | Prepare for (.1) and participate in call with fee committee counsel and Dean A. Ziehl regarding rate increases (.5) | 0.60 | 625.00 | $375.00 | |
| 11/01/2011 | MB | Telephone conference with Leslie Forrester regarding assembling rate increases information re fee committee objection to same; e-mail to her with relevant information for increases. | 0.20 | 625.00 | $125.00 | |
| 11/01/2011 | LAF | Research re: Fee survey in response to fee committee objection to rate increases | 1.60 | 275.00 | $440.00 | |
| 11/01/2011 | JHR | Draft charts re: incremental fee increases since PSZJ retention for call with fee committee re fee committee objection to rate increases | 1.20 | 395.00 | $474.00 | |
| 11/02/2011 | DAZ | Review revised draft supplemental Ziehl retention declaration re fee allocation | 0.10 | 895.00 | $89.50 | |
| 11/02/2011 | MB | Research regarding rate increases for response to fee committee objection to rate increases | 0.50 | 625.00 | $312.50 | |
| 11/02/2011 | LAF | Research re: Fee survey for response to fee committee objection to rate increases | 5.00 | 275.00 | $1,375.00 | |
| 11/03/2011 | DAZ | Review revised Ziehl supplemental retention declaration re allocation of fees. | 0.10 | 895.00 | $89.50 | |
| 11/03/2011 | MB | E-mails to/from Forrester regarding rate increases research for response to fee committee objection to rate increases | 0.30 | 625.00 | $187.50 | |
| 11/03/2011 | MB | Draft rate increase supplement re fee committee objection to rate increases (1.0); research regarding same (.9). | 1.90 | 625.00 | $1,187.50 | |
| 11/03/2011 | MB | Review L. Forrester e-mail regarding rate increases (.1); respond to same (.2). | 0.30 | 625.00 | $187.50 | |
| 11/03/2011 | LAF | Research re: Fee survey re fee committee objection to rate increases | 4.60 | 275.00 | $1,265.00 | |
| 11/04/2011 | DAZ | Review revised PSZJ fee schedule for fee committee. | 0.30 | 895.00 | $268.50 | |
| 11/04/2011 | DAZ | Telephone conferences with M. Bove and L. Forrester re rate increase survey re fee committee objection to rate increases. | 0.50 | 895.00 | $447.50 | |
| 11/04/2011 | LAF | Research re: Fee survey re fee committee objection to rate increases | 2.00 | 275.00 | $550.00 | |
| 11/07/2011 | LAF | Research re: Fee survey re fee committee objection to rate increases | 2.50 | 275.00 | $687.50 | |
| 11/08/2011 | DAZ | Review fee committee objection to rate increases | 0.20 | 895.00 | $179.00 | |
| 11/08/2011 | MB | Review fee committee rate increase objection. | 0.20 | 625.00 | $125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 11/10/2011 | LAF | Research re: Fee survey re fee committee objection to rate increases | 0.80 | 275.00 | $220.00 | |
| 11/11/2011 | LAF | Research re: Fee survey re fee committee objection to rate increases | 1.00 | 275.00 | $275.00 | |
| 11/14/2011 | MB | Review L. Forrester research regarding rate increases re fee committee objection to rate increases | 1.00 | 625.00 | $625.00 | |
| 11/14/2011 | LAF | Research re: Fee survey re fee committee objection to rate increases | 0.50 | 275.00 | $137.50 | |
| 11/15/2011 | DAZ | Review revised fee committee response chart re rate increases and telephone conferences with M. Bove re additional fee information. | 0.50 | 895.00 | $447.50 | |
| 11/15/2011 | MB | Begin drafting 8th interim fee application. | 0.20 | 625.00 | $125.00 | |
| 11/15/2011 | MB | Review proposed stipulation regarding 6th and 7th interim fee applications and revise same; review back up calculations re same. | 0.50 | 625.00 | $312.50 | |
| 11/15/2011 | MB | Review rate increase chart and e-mail to Dean A. Ziehl regarding comments. | 0.20 | 625.00 | $125.00 | |
| 11/15/2011 | LAF | Research re: Fee survey re fee committee objection to rate increases. | 0.50 | 275.00 | $137.50 | |
| 11/16/2011 | MB | Begin drafting rate increase response. | 1.00 | 625.00 | $625.00 | |
| 11/21/2011 | MB | Review proposed order granting 7th interim fee applications (.2); review backup (.8); draft comments for M. Santa Maria (.2). | 1.20 | 625.00 | $750.00 | |
| 11/22/2011 | MB | Quick initial re view of fee committee 8th interim report regarding PSZJ fees. | 0.20 | 625.00 | $125.00 | |
| 11/28/2011 | MB | 2 telephone conference's with Dean A. Ziehl regarding fees. | 0.20 | 625.00 | $125.00 | |
| 11/30/2011 | MB | Review 6th and 7th interim fee order drafts from fee committee; Review e-mails to/from M. Santa Maria on 11/11 and 11/21 regarding calculation differences. | 0.30 | 625.00 | $187.50 | |
| | | **Task Code Total** | **31.40** | | **$13,468.00** | |
| **Third Party Retention/Fees [Code 4800]** | | | | | | |
| 11/17/2011 | RMP | Telephone conference with Olshan, Brusco and Friedman regarding SunCal professionals' fee issues. | 1.60 | 950.00 | $1,520.00 | |
| 11/18/2011 | RMP | Follow-up call regarding SunCal professionals' fee issues with Brusco and Olshan. | 1.10 | 950.00 | $1,045.00 | |
| 11/18/2011 | RMP | Review Maddux Mereuld pleadings regarding SunCal professionals' fee issues. | 1.90 | 950.00 | $1,805.00 | |
| 11/21/2011 | RMP | Follow-up calls with Olshan and Brusco regarding SunCal professionals' fee issues. | 1.40 | 950.00 | $1,330.00 | |
| 11/29/2011 | DAZ | Review documents re Miller Barondess representation of trustee and voluntary debtors and conflicts issues re same | 1.50 | 895.00 | $1,342.50 | |
| | | **Task Code Total** | **7.50** | | **$7,042.50** | |
| | | **Total Professional Services:** | **583.90** | | **$416,058.00** | |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/19/2011 | LN | 52063.00001 Lexis Charges for 07-19-11 | $29.17 |
| 10/04/2011 | CC | Conference Call [E105] AT&T Conference Call, DAZ | $108.52 |
| 10/04/2011 | GP | Guest Parking [E124] 10100 Santa Monica Guest Parking, DAZ meeting | $56.00 |
| 10/05/2011 | GP | Guest Parking [E124] 10100 Santa Monica Guest Parking, DAZ meeting | $56.00 |
| 10/10/2011 | CC | Conference Call [E105] AT&T Conference Call, JWL | $16.21 |
| 10/17/2011 | CC | Conference Call [E105] AT&T Conference Call, DAZ | $78.17 |
| 10/17/2011 | GP | Guest Parking [E124] 10100 Santa Monica Guest Parking, DAZ Depo | $84.00 |
| 10/19/2011 | CC | Conference Call [E105] AT&T Conference Call, MAB | $ 3.74 |
| 10/21/2011 | BM | Business Meal [E111] Rock Sugar, working meal with MAB, RBO | $ 40.00 |
| 10/26/2011 | CC | Conference Call [E105] AT&T Conference Call, RBO | $1.56 |
| 11/01/2011 | AT | Auto Travel Expense [E109] NYC Taxi Service, JHR | $12.25 |
| 11/01/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $ 0.20 |
| 11/01/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $ 0.20 |
| 11/01/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $ 0.20 |
| 11/01/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $ 0.20 |
| 11/01/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $ 0.40 |
| 11/01/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/01/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $ 0.50 |
| 11/01/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $ 0.50 |
| 11/01/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $ 0.50 |
| 11/01/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $ 0.50 |
| 11/01/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $ 0.60 |
| 11/01/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $ 0.70 |
| 11/01/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $ 1.20 |
| 11/01/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $ 1.40 |
| 11/01/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $ 2.40 |
| 11/01/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $ 3.30 |
| 11/01/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $ 3.80 |
| 11/01/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $ 4.00 |
| 11/01/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $ 6.40 |
| 11/02/2011 | PO | 52063.00001 :Postage Charges for 11-02-11 | $ 0.88 |
| 11/02/2011 | PO | 52063.00001 :Postage Charges for 11-02-11 | $ 0.44 |
| 11/02/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $ 2.20 |
| 11/02/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $ 2.30 |
| 11/02/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |
| 11/02/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $ 2.70 |
| 11/02/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $ 3.00 |
| 11/02/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $ 3.20 |
| 11/02/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $ 3.60 |
| 11/02/2011 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 11/02/2011 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 11/02/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $ 2.70 |
| 11/02/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $ 2.70 |

Document Number: 26342    Version: 2

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/02/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $ 3.20 |
| 11/02/2011 | WL | 52063.00001 Westlaw Charges for 11-02-11 | $207.54 |
| 11/03/2011 | AF | Air Fare [E110] American Airlines, Tkt 00187176144562, LA/JFK, MB | $224.00 |
| 11/03/2011 | BM | Business Meal [E111] Seamlessweb- Chopt Creative Salad, working meal, JHR | $14.07 |
| 11/03/2011 | RE | (DOC 48 @0.20 PER PG) | $ 9.60 |
| 11/03/2011 | RE | (DOC 4 @0.20 PER PG) | $ 0.80 |
| 11/03/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |
| 11/03/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $ 2.70 |
| 11/03/2011 | RE2 | SCAN/COPY ( 352 @0.10 PER PG) | $35.20 |
| 11/03/2011 | RE2 | SCAN/COPY ( 352 @0.10 PER PG) | $35.20 |
| 11/03/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $ 3.40 |
| 11/03/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $ 4.50 |
| 11/03/2011 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | $15.40 |
| 11/03/2011 | WL | 52063.00001 Westlaw Charges for 11-03-11 | $243.76 |
| 11/03/2011 | WL | 52063.00001 Westlaw Charges for 11-03-11 | $145.68 |
| 11/04/2011 | AT | Auto Travel Expense [E109] JHR Taxi Fare, (NY-pc) | $25.00 |
| 11/04/2011 | BM | Business Meal [E111] Grubhub, working meal, JHR | $20.00 |
| 11/04/2011 | BM | Business Meal [E111] Seamlessweb- 696 Deli, working meal, JHR | $12.03 |
| 11/04/2011 | RE | ( 33 @0.20 PER PG) | $ 6.60 |
| 11/04/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $ 2.10 |
| 11/04/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $ 3.60 |
| 11/04/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $ 3.80 |
| 11/04/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $ 3.90 |
| 11/04/2011 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 11/04/2011 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | $14.50 |
| 11/04/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $ 0.40 |
| 11/04/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $ 0.40 |
| 11/04/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $ 0.40 |
| 11/05/2011 | BM | Business Meal [E111] Grubhub, working meal, JHR | $20.00 |
| 11/05/2011 | RE | Reproduction Expense. [E101] (296 @ 0.10 PER PG) | $29.60 |
| 11/07/2011 | PO | 52063.00001 :Postage Charges for 11-07-11 | $49.60 |
| 11/07/2011 | PO | 52063.00001 :Postage Charges for 11-07-11 | $ 0.44 |
| 11/07/2011 | RE | (DOC 179 @0.10 PER PG) | $17.90 |
| 11/07/2011 | RE | ( 2704 @0.10 PER PG) | $270.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $ 4.50 |
| 11/07/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $ 5.20 |
| 11/07/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $ 5.20 |
| 11/07/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $ 5.20 |
| 11/07/2011 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $ 5.30 |
| 11/07/2011 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $ 5.30 |
| 11/07/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $ 5.50 |
| 11/07/2011 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $ 6.20 |

Document Number: 26342    Version: 2

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/07/2011 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $ 8.50 |
| 11/07/2011 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $ 8.60 |
| 11/07/2011 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $ 8.60 |
| 11/07/2011 | RE2 | SCAN/COPY ( 338 @0.10 PER PG) | $33.80 |
| 11/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 11/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 11/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 11/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 11/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 11/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 11/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 11/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 11/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $ 0.10 |
| 11/07/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $ 0.20 |
| 11/07/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $ 0.20 |
| 11/07/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $ 0.20 |
| 11/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $ 0.60 |
| 11/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $ 0.60 |
| 11/07/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $ 1.10 |
| 11/07/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $ 1.10 |
| 11/07/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $ 1.90 |
| 11/07/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $ 2.00 |
| 11/07/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $ 2.90 |
| 11/07/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $ 4.00 |
| 11/07/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $ 4.00 |
| 11/07/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $ 5.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 11/07/2011 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | $12.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | $12.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 11/07/2011 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 11/07/2011 | TR | Transcript [E116] Briggs Reporting Company, Inc., Inv. 15036, DAZ | $714.10 |
| 11/07/2011 | WL | 52063.00001 Westlaw Charges for 11-07-11 | $105.32 |
| 11/08/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 8400, LA Superior Court, P. Caprilli | $35.00 |
| 11/08/2011 | PO | 52063.00001 :Postage Charges for 11-08-11 | $ 1.48 |
| 11/08/2011 | RE | (DOC 1638 @0.10 PER PG) | $163.80 |
| 11/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $ 0.80 |
| 11/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $ 0.80 |
| 11/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $ 0.80 |
| 11/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $ 0.80 |
| 11/08/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/08/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $ 0.90 |
| 11/08/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $ 2.40 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/08/2011 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $ 5.90 |
| 11/08/2011 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | $9.70 |
| 11/08/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/08/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $ 0.30 |
| 11/08/2011 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 11/08/2011 | WL | 52063.00001 Westlaw Charges for 11-08-11 | $471.04 |
| 11/09/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/09/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 11/09/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $ 5.50 |
| 11/09/2011 | WL | 52063.00001 Westlaw Charges for 11-09-11 | $360.68 |
| 11/10/2011 | BM | Business Meal [E111] LA Bite- California Pizza Kitchen, working meal, M. Kulick | $ 20.00 |
| 11/10/2011 | FE | 52063.00001 FedEx Charges for 11-10-11 | $   9.92 |
| 11/10/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $ 2.20 |
| 11/10/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/10/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $ 3.00 |
| 11/10/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $ 3.00 |
| 11/10/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $ 3.00 |
| 11/10/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $ 3.00 |
| 11/10/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $ 4.20 |
| 11/10/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $ 4.20 |
| 11/10/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $ 4.70 |
| 11/10/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 11/10/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 11/10/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/10/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/11/2011 | AT | Auto Travel Expense [E109] Royal Exchange, taxi service, JWL | $14.18 |
| 11/11/2011 | AT | Auto Travel Expense [E109] SF Town Taxi, JWL | $23.00 |
| 11/11/2011 | FE | 52063.00001 FedEx Charges for 11-11-11 | $9.92 |
| 11/11/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $ 4.00 |
| 11/11/2011 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 11/11/2011 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $ 5.90 |
| 11/11/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 11/11/2011 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | $9.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 11/14/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 8490, Delivery to BKSA, M. Desjardien | $135.00 |
| 11/14/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/14/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/14/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $ 2.40 |
| 11/14/2011 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 11/15/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/15/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/15/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 11/15/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/15/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/15/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/15/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 11/16/2011 | AT | Auto Travel Expense [E109] Taxi Service, JHR | $ 7.90 |
| 11/16/2011 | BM | Business Meal [E111] Flurt, working meal, JHR | $ 8.55 |
| 11/16/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $ 2.10 |
| 11/16/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $ 2.10 |
| 11/16/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/16/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/16/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/16/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/16/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $ 4.00 |
| 11/16/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 11/16/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/16/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $ 4.70 |
| 11/16/2011 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | $13.10 |
| 11/16/2011 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | $13.30 |
| 11/16/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $ 4.40 |
| 11/17/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $ 7.10 |
| 11/17/2011 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | $16.10 |
| 11/18/2011 | FE | 52063.00001 FedEx Charges for 11-18-11 | $ 10.01 |
| 11/18/2011 | RE2 | SCAN/COPY ( 948 @0.10 PER PG) | $ 94.80 |
| 11/21/2011 | FE | 52063.00001 FedEx Charges for 11-21-11 | $9.92 |
| 11/21/2011 | PO | 52063.00001 :Postage Charges for 11-21-11 | $5.76 |
| 11/21/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/21/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/21/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/21/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 11/21/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/22/2011 | AT | Auto Travel Expense [E109] Taxi home from office, MB | $19.20 |
| 11/22/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/22/2011 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 11/22/2011 | WL | 52063.00001 Westlaw Charges for 11-22-11 | $347.25 |
| 11/23/2011 | FE | 52063.00001 FedEx Charges for 11-23-11 | $7.54 |
| 11/23/2011 | PO | 52063.00001 :Postage Charges for 11-23-11 | $1.28 |
| 11/23/2011 | PO | 52063.00001 :Postage Charges for 11-23-11 | $ 0.88 |
| 11/23/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/23/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $ 1.10 |
| 11/23/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $ 1.50 |
| 11/23/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $ 8.10 |
| 11/24/2011 | RE | ( 100 @0.20 PER PG) | $20.00 |
| 11/24/2011 | WL | 52063.00001 Westlaw Charges for 11-24-11 | $126.38 |

Document Number: 26342    Version: 2

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/28/2011 | BM | Business Meal [E111] LA Bite- The Farm of Beverly Hills, working meal, M. Kulick | $20.00 |
| 11/28/2011 | CC | Conference Call [E105] AT&T Conference Call, MAB | $10.80 |
| 11/28/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/29/2011 | FE | 52063.00001 FedEx Charges for 11-29-11 | $13.47 |
| 11/29/2011 | LV | Legal Vision Atty/Mess. Service- Legal Vision Consulting Group, Inv. 8812 | $3737.79 |
| 11/29/2011 | LV | Legal Vision Atty/Mess. Service- Legal Vision Consulting Group, Inv. 8813 | $14773.54 |
| 11/29/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $ 2.20 |
| 11/29/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $ 2.20 |
| 11/29/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |
| 11/29/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $ 2.60 |
| 11/29/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $ 2.60 |
| 11/29/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/29/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/29/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/29/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 11/29/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 11/29/2011 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 11/29/2011 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | $15.40 |
| 11/29/2011 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | $16.20 |
| 11/29/2011 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | $16.20 |
| 11/29/2011 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 11/29/2011 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 11/29/2011 | RE2 | SCAN/COPY ( 230 @0.10 PER PG) | $23.00 |
| 11/29/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |
| 11/29/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/30/2011 | BM | Business Meal [E111] Seamlesss- Outback, working meal, JHR | $20.00 |
| 11/30/2011 | CC | Conference Call [E105] AT&T Conference Call, MAB | $ 7.11 |
| 11/30/2011 | PAC | Pacer - Court Research | $1374.64 |
| 11/30/2011 | RE | (DOC 1 @0.20 PER PG) | $ 0.20 |
| 11/30/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |

**Total Expenses:**                                                     $25,343.32

| | |
|---|---:|
| Conference Call [E105] | $226.11 |
| Federal Express [E108] | $60.78 |
| Guest Parking [E124] | $196.00 |
| Lexis/Nexis- Legal Research [E | $29.17 |
| Legal Vision Atty Mess Service | $18,681.33 |
| Pacer - Court Research | $1,374.64 |
| Postage [E108] | $60.76 |
| Reproduction Expense [E101] | $518.90 |
| Reproduction/ Scan Copy | $973.70 |
| Transcript [E116] | $714.10 |
| Westlaw - Legal Research [E106] | $2,007.65 |
| | **$25,343.32** |

**PACHULSKI STANG ZIEHL & JONES LLP**
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067
December 31, 2011

Invoice Number: 97509                                    52063 001      RMP
F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of the Americas, 46th Floor
New York, New York 10020
Re: Lehman / SunCal

Statement of Professional Services Rendered Through December 31, 2011

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| **General Case Administration [Code 0100]** | | | | | | |
| 12/01/2011 | DAZ | Review voluntary debtors' cash collateral motion and supporting papers | 0.50 | 895.00 | $447.50 | |
| 12/05/2011 | DAZ | Review orders re Bond Safeguard claims disallowance and American Civil Constructors' claims . | 0.40 | 895.00 | $358.00 | |
| 12/06/2011 | DAZ | Review voluntary debtors' cash collateral motion re payment of real property taxes | 0.40 | 895.00 | $358.00 | |
| 12/07/2011 | DAZ | Review Lianides declaration re Del Rio Rule 9019 motion | 0.30 | 895.00 | $268.50 | |
| 12/08/2011 | DAZ | Review stipulation re Villa San Clemente Claim and order approving voluntary debtors' cash collateral motion | 0.50 | 895.00 | $447.50 | |
| 12/12/2011 | DAZ | Review order on Lehman's second omnibus claims objections/duplicate claims | 0.30 | 895.00 | $268.50 | |
| 12/14/2011 | DAZ | Review order on stipulation continuing plan confirmation hearing | 0.30 | 895.00 | $268.50 | |
| 12/19/2011 | DAZ | Review Winthrop Couchot fee statement no. 35 | 0.50 | 895.00 | $447.50 | |
| 12/20/2011 | DAZ | Review trustee debtors' motion to use cash collateral and supporting papers | 0.50 | 895.00 | $447.50 | |
| 12/29/2011 | DAZ | Review Friedman and Gauthier declarations re service of reliance claim and election forms | 0.40 | 895.00 | $358.00 | |
| | | **Task Code Total** | **4.10** | | **$3,669.50** | |
| **General Case Strategy Meetings [Code 0200]** | | | | | | |
| 12/02/2011 | RBO | SunCal Real Estate: Telephone call with Bley re status of project closing issues for Effective Dates | 0.60 | 850.00 | $510.00 | |
| 12/07/2011 | RBO | SunCal Status: Participate in weekly call with client, Weil, R. Pachulski, D. Ziehl, M. Bove, S. Kahn re pending SunCal matters and strategy | 1.50 | 850.00 | $1,275.00 | |
| 12/07/2011 | MB | Weekly conference call with Weil, client, R. Pachulski, D. Ziehl, R. Orgel, S. Kahn regarding pending SunCal matters. | 1.50 | 625.00 | $937.50 | |
| 12/07/2011 | SJK | Conference call with R. Pachulski, D. Ziehl, R. Orgel, M. Bove, Weil and Lehman teams regarding status; strategies, ongoing work on matters through Effective Date; professional fee issues regarding SunCal Debtors, Committees, and Miller. | 1.50 | 725.00 | $1,087.50 | |
| 12/13/2011 | RBO | SunCal Status: Participate in part of weekly call re pending SunCal matters with client, R. Pachulski, M. Bove. | 0.90 | 850.00 | $765.00 | |
| 12/13/2011 | MB | Weekly call with client, Weil, R. Pachulski re pending SunCal matters | 1.00 | 625.00 | $625.00 | |
| 12/13/2011 | RMP | Prepare for (.3) and participate on weekly team call re SunCal matters with Weil, client, R. Orgel, M. Bove (1.0) and follow-up call re same with Brusco (.9). | 2.20 | 950.00 | $2,090.00 | |
| 12/21/2011 | DAZ | Participate on weekly team call with client, Weil, R. Pachulski, R. Orgel, J. Lucas and M. Bove re SunCal matters, closing issues and SunCal global settlement issues. | 1.00 | 895.00 | $895.00 | |
| 12/21/2011 | RBO | SunCal Status: Participate in weekly call with Weil, client, R. Pachulski, D. Ziehl, M. Bove and J. Lucas re PSV-309 claim, orders re transfers of projects, tax claims, SunCal professional fees, etc. | 1.00 | 850.00 | $850.00 | |
| 12/21/2011 | MB | Weekly call with client, Weil, R. Pachulski, D. Ziehl, R. Orgel and J. Lucas re pending SunCal matters | 1.00 | 625.00 | $625.00 | |
| 12/21/2011 | JWL | Team conf. call with N. Camerik, M. Bove, R. Pachulski, D. Ziehl, R. Orgel, R. Brusco, A. Wilson re pending SunCal matters | 1.00 | 495.00 | $495.00 | |
| 12/21/2011 | RMP | Prepare for (.7) and participate on team call re pending SunCal issues and matters (1.0) and follow-up call with Camerik, Olshan and Brusco regarding same (.9). | 2.60 | 950.00 | $2,470.00 | |
| | | **Task Code Total** | **15.80** | | **$12,625.00** | |
| **Hearings and Court Comm. [Code 0400]** | | | | | | |
| 12/06/2011 | DAZ | Telephone call from clerk re ex parte orders re motion for authority to pay taxes. | 0.20 | 895.00 | $179.00 | |
| 12/08/2011 | MB | Appear telephonically at hearing on voluntary debtor real property tax financing stipulation. | 0.40 | 625.00 | $250.00 | |
| 12/08/2011 | MB | Appear telephonically at hearing on voluntary debtor omnibus claim objection. | 0.40 | 625.00 | $250.00 | |
| 12/13/2011 | DAZ | Telephone call from clerk re upcoming hearings./continuances. | 0.20 | 895.00 | $179.00 | |
| 12/14/2011 | MB | Two telephone conferences with D. Wood regarding hearing on Mesa Pacific claim objection. | 0.20 | 625.00 | $125.00 | |
| 12/14/2011 | DAZ | Telephone conferences with court clerk re calendaring issues. | 0.20 | 895.00 | $179.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 12/15/2011 | DAZ | Telephone conferences with Soto, Hoff and court clerk re establishing new dates for Lehman RE Motion for Judgment on the Pleadings in equitable subordination action | 1.00 | 895.00 | $895.00 | |
| 12/15/2011 | DAZ | Telephone conferences with clerk re scheduling for hearing re motions to approve DIP financing. | 0.20 | 895.00 | $179.00 | |
| 12/15/2011 | JWL | Telephone call with chambers regarding scheduling of tax claim objections (.2); telephone call with R. Orgel regarding same (.3). | 0.50 | 495.00 | $247.50 | |
| 12/19/2011 | MB | Telephone conference with T. Duarte regarding omnibus claims objection hearing dates. | 0.20 | 625.00 | $125.00 | |
| 12/19/2011 | DAZ | Telephone call from clerk re ex parte order and notice re DIP financing hearings | 0.10 | 895.00 | $89.50 | |
| 12/20/2011 | MB | Telephone conference with D. Wood regarding trustee debtors DIP financing hearing. | 0.20 | 625.00 | $125.00 | |
| 12/20/2011 | MB | Telephone conference with D. Wood regarding hearing on trustee debtor DIP financing motion. | 0.10 | 625.00 | $62.50 | |
| 12/20/2011 | DAZ | Telephone conferences with court clerk re calendaring issues. | 0.20 | 895.00 | $179.00 | |
| 12/22/2011 | MB | Appear telephonically at interim hearing on trustee debtors and voluntary debtors financing stipulations. | 0.70 | 625.00 | $437.50 | |
| | | **Task Code Total** | **4.80** | | **$3,502.00** | |

**Cash Management [Code 1200]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 12/20/2011 | DAZ | Review SunCal monthly operating reports. | 0.70 | 895.00 | $626.50 | |
| 12/21/2011 | DAZ | Review SunCal operating reports. | 0.50 | 895.00 | $447.50 | |
| | | **Task Code Total** | **1.20** | | **$1,074.00** | |

**Real Estate Matters [Code 2300]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 12/01/2011 | RBO | SunCal Real Estate: Telephone call with Brusco re property management for trustee debtors (.3); Telephone call with Camerik re property management for trustee debtors (.2). | 0.50 | 850.00 | $425.00 | |
| 12/05/2011 | RBO | SunCal Real Estate: Review Wilson call request re property managers and respond (.2); Telephone call with Wilson, Bley et al. re property managers for trustee debtor properties (.5); prepare message to Lobel, etc. re trustee debtor property managers (.5). | 1.20 | 850.00 | $1,020.00 | |
| 12/08/2011 | RBO | SunCal Real Estate: Review and analysis of Markum message with question regarding trustee debtor property management contracts (.1); respond to Markum re same (.1) | 0.20 | 850.00 | $170.00 | |
| 12/08/2011 | RBO | SunCal Real Estate: Telephone conference with Neue regarding trustee debtor property management and describe same in email to Markum | 0.40 | 850.00 | $340.00 | |
| 12/08/2011 | RBO | SunCal Real Estate: Review and analysis of Neue message regarding trustee debtor property managers and contact client re same  and respond to Neue re same | 0.40 | 850.00 | $340.00 | |
| 12/08/2011 | RMP | Telephone conferences with Friedman (.5) and Brusco (.7) and review documents regarding Pac Point project and settlement issues. | 1.70 | 950.00 | $1,615.00 | |
| 12/08/2011 | RMP | Telephone conferences with Wilson (.5) and conference with R. Orgel (.4) regarding trustee debtor property manager issues | 0.90 | 950.00 | $855.00 | |
| 12/09/2011 | RMP | Review documents re. Pac Point project issues (.5) and telephone conferences with Couchot (.5) and Friedman (.4) regarding same. | 1.90 | 950.00 | $1,805.00 | |
| 12/12/2011 | RBO | SunCal Real Estate: Review and analysis of and forward for handling to Markum message regarding employment of property managers for trustee debtors | 0.10 | 850.00 | $85.00 | |
| 12/12/2011 | RMP | Review trustee debtor property manager contracts and issues (.6) and telephone conference with Brusco regarding same (.5). | 1.10 | 950.00 | $1,045.00 | |
| 12/13/2011 | RBO | SunCal Real Estate: Forward Lobel message to Markum with comment regarding property managers for trustee debtors | 0.10 | 850.00 | $85.00 | |
| 12/13/2011 | RBO | SunCal Real Estate: Preparation of message to Neue and Lobel regarding property manager employment for trustee debtors (.1); review and analysis of response and reply to same (.1) | 0.20 | 850.00 | $170.00 | |
| 12/14/2011 | RBO | SunCal Real Estate: Review and analysis of message regarding Asset Service agreements re trustee debtor projects and forward with comments to Lobel and Neue (.2); exchange messages with Neue regarding trustee debtor property management (.2); preparation of message to Wilson regarding same (.1) | 0.50 | 850.00 | $425.00 | |
| 12/16/2011 | RMP | Telephone conferences with Lobel (.6) and Brusco (.5) regarding Century City issues and analyze claims filed against Century City (.8). | 1.90 | 950.00 | $1,805.00 | |
| 12/19/2011 | RMP | Review and analyze Pac Point claims with respect to Lehman Re issues. | 2.30 | 950.00 | $2,185.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/21/2011 | RBO | SunCal Real Estate: Review Camerik message and telephone call with Camerik re outstanding effective date issues re projects (.2); and then telephone call with G. Sims and N. Camerik re PSV-309, LLC claim, tax claims and inchoate liens (.4). | 0.50 | 850.00 | $425.00 | |
| | | **Task Code Total** | **13.90** | | **$12,795.00** | |

**Non-Derivative Contracts [Code 3200]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/05/2011 | RBO | SunCal Executory Contracts: Review and revise New Anaverde Stipulation re assumption of New Anaverde agreement | 0.40 | 850.00 | $340.00 | |
| 12/20/2011 | RBO | SunCal Executory Contracts: Telephone calls with Riley of City of Palmdale re Escrowed Funds at Ritter Ranch project (.2); telephone call with Lianides re escrowed funds (.2); prepare message to Camerik re escrowed funds (.4); review Lucas response and reply (.2). | 0.80 | 850.00 | $680.00 | |
| | | **Task Code Total** | **1.20** | | **$1,020.00** | |

**DIP Financing [Code 3300]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/01/2011 | RBO | SunCal Financing: Review Lemmer message and reply with process questions (.3); review Rich Pachulski message re need for NY order re financing stipulation (.1); prepare message for financing re Kirby and Seven Brothers (.2); prepare message to Maria Bove re DIP financing protections (.2); telephone call with Rich Pachulski re same (.2); prepare message to Maria Bove re terms of voluntary debtor financing (.3). | 1.30 | 850.00 | $1,105.00 | |
| 12/01/2011 | RBO | SunCal Financing: Prepare messages to Rich Pachulski re terms of voluntary debtor financing (.2); prepare messages to Rosell re same (.2) and telephone call with Rosell re same (.5); prepare message to Lemmer re NY Stipulation (.1). | 1.00 | 850.00 | $850.00 | |
| 12/01/2011 | JHR | Revise 2011/2012 property tax DIP financing stipulation (.6) and motion (.5) | 1.10 | 395.00 | $434.50 | |
| 12/01/2011 | JHR | Revise 2011/2012 property tax DIP financing stipulation | 0.50 | 395.00 | $197.50 | |
| 12/01/2011 | JHR | Draft stipulation re: VD use of cash collateral to pay real estate taxes | 2.70 | 395.00 | $1,066.50 | |
| 12/01/2011 | JHR | Conference call with Weil and Lehman re: use of cash collateral by Voluntary Debtors to pay real estate taxes | 0.60 | 395.00 | $237.00 | |
| 12/01/2011 | JHR | Phone call with R. Orgel re: stipulation for use of cash collateral to pay real estate taxes | 0.50 | 395.00 | $197.50 | |
| 12/01/2011 | JHR | Revise stipulation re: use of cash collateral to pay real estate taxes | 0.10 | 395.00 | $39.50 | |
| 12/01/2011 | JHR | Revise stipulation re: use of cash collateral to pay real estate taxes | 0.40 | 395.00 | $158.00 | |
| 12/01/2011 | RMP | Telephone conferences re N. Camerik re cash collateral use for payment of real property taxes (.6) and review draft stipulation re same (.6). | 1.20 | 950.00 | $1,140.00 | |
| 12/01/2011 | RMP | Review revised real property tax/cash collateral stipulation (.4) and telephone conferences with Couchot and Friedman regarding same (.5). | 0.90 | 950.00 | $855.00 | |
| 12/01/2011 | RMP | Review revised Voluntary Debtor cash collateral documents (.6) and conferences with R. Orgel (.4) and telephone conference with Friedman (.3) regarding same. | 1.30 | 950.00 | $1,235.00 | |
| 12/02/2011 | DAZ | Review stipulation and motion re authorization to use cash collateral for payment of property taxes | 0.30 | 895.00 | $268.50 | |
| 12/02/2011 | RBO | SunCal Financing: Review message of Roselle re signatures on cash collateral stipulation and declaration and respond | 0.10 | 850.00 | $85.00 | |
| 12/02/2011 | RBO | SunCal Financing: Review Rosell message and respond re voluntary debtor cash collateral use for tax payments (.2); Review Roselle message re drafts of cash collateral pleadings and respond (.2). | 0.40 | 850.00 | $340.00 | |
| 12/02/2011 | RBO | SunCal Financing: Review and revise voluntary debtor cash collateral stipulation | 0.90 | 850.00 | $765.00 | |
| 12/02/2011 | RBO | SunCal Financing: Review Peter Lianides further message re voluntary debtor use of cash collateral terms and respond. | 0.20 | 850.00 | $170.00 | |
| 12/02/2011 | RBO | SunCal Financing: Prepare messages to Rosell re voluntary debtor use of cash collateral (.3); revise declaration re voluntary debtor cash collateral stipulation (.1); prepare further message to Rosell re same (.1); review Lianides messages re same and respond (.2); revise language in voluntary debtor cash collateral stipulation and forward to Peter Lianides (.3). | 1.00 | 850.00 | $850.00 | |
| 12/02/2011 | RBO | SunCal Financing: Prepare message to Friedman re voluntary debtor cash collateral stipulation | 0.30 | 850.00 | $255.00 | |
| 12/02/2011 | JHR | Draft motion to approve stipulation re: use of cash collateral to pay real estate taxes | 1.80 | 395.00 | $711.00 | |
| 12/02/2011 | JHR | Draft motion to shorten notice period re: stipulation to use of cash collateral to pay real estate taxes | 0.40 | 395.00 | $158.00 | |
| 12/02/2011 | JHR | Revise Cook declaration in support of motion to approve stipulation re: use of cash collateral to pay real estate taxes | 1.10 | 395.00 | $434.50 | |
| 12/02/2011 | JHR | Revise ex parte motion to shorten notice period for hearing on motion to approve stipulation re: use of cash collateral to pay real estate taxes | 0.60 | 395.00 | $237.00 | |
| 12/02/2011 | JHR | Phone call with R. Orgel re: revisions to stipulation allowing use of cash collateral to pay real estate taxes | 0.20 | 395.00 | $79.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/02/2011 | JHR | Email P. Lianides re: comments to stipulation to use cash collateral to pay real estate taxes | 0.20 | 395.00 | $79.00 | |
| 12/02/2011 | JHR | Revise Cook declaration in support of stipulation documents re: use of cash collateral to pay real estate taxes | 0.40 | 395.00 | $158.00 | |
| 12/02/2011 | JHR | Revise motion to approve stipulation re: use of cash collateral to pay real estate taxes | 0.70 | 395.00 | $276.50 | |
| 12/02/2011 | JHR | Prepare documents relating to use of cash collateral to pay real estate taxes for execution / filing | 0.80 | 395.00 | $316.00 | |
| 12/02/2011 | RMP | Review final stipulation (.5), motion (.4) and declaration (.3) regarding voluntary debtor use of cash collateral to pay property taxes. | 1.20 | 950.00 | $1,140.00 | |
| 12/02/2011 | RMP | Provide comments to voluntary debtor use of cash collateral stipulation (.4) and motion (.4) telephone conference with Brusco regarding same (.3). | 1.10 | 950.00 | $1,045.00 | |
| 12/05/2011 | RBO | SunCal Financing: Review Rosell message re voluntary debtor cash collateral stipulation, revise proposed cash collateral order language and respond to him re same (.3); Review Rosell service question and respond (.1). | 0.40 | 850.00 | $340.00 | |
| 12/05/2011 | JHR | Draft order approving stipulation re: use of cash collateral to pay real estate taxes | 0.50 | 395.00 | $197.50 | |
| 12/05/2011 | JHR | Revise order approving stipulation re: use of cash collateral to pay real estate taxes | 0.10 | 395.00 | $39.50 | |
| 12/05/2011 | JHR | Circulate draft to P. Lianides of order approving stipulation re: use of cash collateral to pay real estate taxes | 0.10 | 395.00 | $39.50 | |
| 12/05/2011 | JHR | Review draft of order approving ex parte application to shorten time re: hearing on use of cash collateral (0.1); correspondence with P. Lianides re: same (0.1); correspondence with N. Camerik (same) (0.1); call with chambers re: same (0.1) | 0.40 | 395.00 | $158.00 | |
| 12/06/2011 | RBO | SunCal Financing: Review Court Order setting hearing on use of cash collateral by voluntary debtors (.1); prepare message to Maria Bove to cover hearing (.1). | 0.20 | 850.00 | $170.00 | |
| 12/06/2011 | MB | Revise draft notice of hearing on voluntary debtor cash collateral stipulation. | 0.10 | 625.00 | $62.50 | |
| 12/06/2011 | MB | Review Robert B. Orgel e-mail regarding DIP financing issues prior to effective date and transition. | 0.20 | 625.00 | $125.00 | |
| 12/06/2011 | MB | Telephone conference with A. Wilson regarding voluntary debtor use of cash collateral for Dec.-Feb. | 0.20 | 625.00 | $125.00 | |
| 12/06/2011 | MB | Review voluntary debtors 10/15-12/15 voluntary debtor cash collateral stipulation and e-mail to A. Wilson regarding modifications to same | 0.20 | 625.00 | $125.00 | |
| 12/06/2011 | JHR | Draft notice of order shortening time to consider stipulation re: use of cash collateral to pay real estate taxes | 0.40 | 395.00 | $158.00 | |
| 12/07/2011 | MB | Review proposed orders regarding voluntary debtor cash collateral stipulation; e-mails to Jason H. Rosell regarding same; review Robert B. Orgel's e-mails regarding same. | 0.20 | 625.00 | $125.00 | |
| 12/08/2011 | MB | Review Voluntary debtor cash collateral stipulation and motion in preparation for hearing at 5:00 pm. | 0.80 | 625.00 | $500.00 | |
| 12/08/2011 | MB | Revise NY stipulation regarding voluntary debtor cash collateral stipulation; e-mails to SunCal and E. Lemmer regarding same. | 0.30 | 625.00 | $187.50 | |
| 12/09/2011 | MB | Review approved real property tax financing amounts and e-mail to A. Wilson and J. Hill regarding same. | 0.20 | 625.00 | $125.00 | |
| 12/12/2011 | MB | Review Court's tentative ruling on voluntary debtor cash collateral stipulation. | 0.10 | 625.00 | $62.50 | |
| 12/12/2011 | MB | Draft voluntary debtor cash collateral stipulation for period from Dec.-Feb. (.6); and approval order re same (.4). | 1.00 | 625.00 | $625.00 | |
| 12/13/2011 | DAZ | Conference with R. Pachulski re DIP financing stipulations and issues. | 0.70 | 895.00 | $626.50 | |
| 12/13/2011 | RMP | Conference with D. Ziehl re DIP financing issues (.7) and review of documents regarding same (.9) | 1.60 | 950.00 | $1,520.00 | |
| 12/15/2011 | RBO | SunCal Financing: Preparation of message to Maria Bove regarding hearing date for DIP financing motions and others regarding not needing 12-22-11 for other matters | 0.20 | 850.00 | $170.00 | |
| 12/15/2011 | MB | Draft trustee debtor DIP financing stipulation. | 1.90 | 625.00 | $1,187.50 | |
| 12/15/2011 | MB | Telephone conference with Drew Wilson and Richard M. Pachulski regarding trustee debtor DIP financing terms. | 0.20 | 625.00 | $125.00 | |
| 12/15/2011 | MB | Review trustee debtor and voluntary debtor financing budgets for Dec-Feb. | 0.40 | 625.00 | $250.00 | |
| 12/15/2011 | MB | Conference call with N. Camerik and A. Wilson regarding financing budgets for Dec.-Feb. and cash balances on hand. | 0.50 | 625.00 | $312.50 | |
| 12/15/2011 | MB | Revise voluntary debtor cash collateral stipulation | 3.00 | 625.00 | $1,875.00 | |
| 12/15/2011 | MB | Conference call with Brusco, Wilson and Camerik regarding need for and terms of DIP financing/cash collateral approval. | 0.30 | 625.00 | $187.50 | |
| 12/15/2011 | MB | Draft voluntary debtor cash collateral stipulation. | 1.30 | 625.00 | $812.50 | |
| 12/15/2011 | MB | Review Trustee debtor cash balances regarding use of cash collateral and e-mail to client regarding same and regarding provisions of stipulation re use of cash collateral. | 0.40 | 625.00 | $250.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/15/2011 | SJK | Review memo from D. Ziehl regarding DIP financing motions hearing for 12/22. | 0.10 | 725.00 | $72.50 | |
| 12/15/2011 | RMP | Review trustee debtor DIP financing stipulation (.4), telephone conference with Wilson regarding same (.4) and telephone conference with B. Lobel regarding same (.5). | 1.40 | 950.00 | $1,330.00 | |
| 12/16/2011 | MB | Draft Exhibit A to trustee debtor DIP financing stipulation. | 0.20 | 625.00 | $125.00 | |
| 12/16/2011 | MB | Draft voluntary debtor cash collateral stipulation (1.2), motion (1.1) declaration (.8) and ex parte application for emergency hearing (.5). | 3.60 | 625.00 | $2,250.00 | |
| 12/16/2011 | MB | Review Robert B. Orgel e-mail regarding ex parte application for emergency hearing on DIP financing motions. | 0.10 | 625.00 | $62.50 | |
| 12/16/2011 | MB | Review local rules regarding cash collateral hearings. | 0.10 | 625.00 | $62.50 | |
| 12/16/2011 | RMP | Analyze issues regarding payment of professional fees/DIP financing (1.0) and telephone conferences with Lobel (.3) and Wilson (.2) re same and review DIP financing stipulation re same (.4). | 1.90 | 950.00 | $1,805.00 | |
| 12/19/2011 | MB | Finalize voluntary debtor cash collateral motion (.9), stipulation (.4) and declaration in support of same (.3). | 1.60 | 625.00 | $1,000.00 | |
| 12/19/2011 | MB | Finalize trustee debtor DIP financing stipulation | 1.30 | 625.00 | $812.50 | |
| 12/19/2011 | MB | Telephone conference with Richard M. Pachulski regarding trustee debtor DIP financing stipulation (.1); e-mail to Lobel regarding same (.1); telephone conference with Nellie Camerik regarding same (.1). | 0.30 | 625.00 | $187.50 | |
| 12/19/2011 | MB | Revise trustee debtor DIP financing stipulation. | 0.40 | 625.00 | $250.00 | |
| 12/19/2011 | MB | Make additional revisions to trustee debtor DIP financing stipulation. | 0.30 | 625.00 | $187.50 | |
| 12/19/2011 | MB | Draft trustee debtor DIP financing motion (1.0), ex parte application for emergency hearing on same (1.0), declaration in support of same (.5). | 2.50 | 625.00 | $1,562.50 | |
| 12/19/2011 | MB | Telephone conference's with A. Wilson regarding interim financing amounts for voluntary and trustee debtors | 0.20 | 625.00 | $125.00 | |
| 12/19/2011 | RMP | Telephone conferences with Lobel (.2) and Wilson (.2) regarding trustee debtor DIP financing and review terms re same (.5) | 0.90 | 950.00 | $855.00 | |
| 12/20/2011 | MB | E-mails to and from Richard M. Pachulski regarding emergency hearing on trustee debtors DIP financing motion. | 0.10 | 625.00 | $62.50 | |
| 12/20/2011 | MB | Telephone conference with Richard M. Pachulski regarding supplemental declaration regarding trustee debtor DIP financing hearing. | 0.10 | 625.00 | $62.50 | |
| 12/20/2011 | MB | Draft Richard M. Pachulski supplemental declaration in support of request for emergency hearing on trustee debtor DIP financing motion. | 0.80 | 625.00 | $500.00 | |
| 12/20/2011 | MB | Revise draft notice of interim hearing on voluntary debtor cash collateral stipulation. | 0.10 | 625.00 | $62.50 | |
| 12/20/2011 | JHR | Revise notice of order shortening time to hear joint motion approving December 2011 trustee debtor DIP financing stipulation | 0.20 | 395.00 | $79.00 | |
| 12/20/2011 | DAZ | Conference with Soto re Notice to Shorten Time re DIP Financing Motions. | 0.10 | 895.00 | $89.50 | |
| 12/20/2011 | RMP | Telephone conferences with B. Lobel (.3) and M. Bove (.1) regarding DIP financing issues and Judge's concerns; follow-up with Brusco (.4) and Camerik (.5) regarding same. | 1.30 | 950.00 | $1,235.00 | |
| 12/21/2011 | MB | Revise interim orders on trustee debtor and voluntary debtors financing stipulations. | 0.20 | 625.00 | $125.00 | |
| 12/22/2011 | MB | Further revise interim orders on trustee debtors and voluntary debtors financing motions. | 0.40 | 625.00 | $250.00 | |
| 12/22/2011 | MB | Review pleadings to prepare for interim hearing on voluntary debtors and trustee debtors financing stipulations. | 0.20 | 625.00 | $125.00 | |
| 12/22/2011 | MB | Revise interim financing orders for trustee and voluntary debtor financing per court's ruling. | 0.60 | 625.00 | $375.00 | |
| 12/22/2011 | RMP | Review trustee debtor and voluntary debtor DIP financing motions and stipulations to prepare for hearing on same (1.0) participate in telephonic hearing on same (.4) and follow-up call with client reps (.5) and B. Lobel (.5) regarding hearing. | 2.40 | 950.00 | $2,280.00 | |
| | | **Task Code Total** | 60.60 | | $41,298.00 | |

**Plan of Reorganization [Code 3500]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/01/2011 | RBO | SunCal Plans: Review Sims message and respond re blacklines of revised Confirmation Orders. | 0.20 | 850.00 | $170.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/01/2011 | RBO | SunCal Plan: Telephone call with Brusco re election for creditors to fix ballots and elect Lehman release (.2); telephone call with Camerik, 3 times re same (.5); Revise Exhibit for letter to creditors re same (2.7). | 3.40 | 850.00 | $2,890.00 | |
| 12/01/2011 | RBO | SunCal Plans: Prepare message to Committees with chart for letter to creditors re election to fix ballots and provide Lehman release and acknowledgement form re same (.6); review Markum message re same and respond (.1). | 0.70 | 850.00 | $595.00 | |
| 12/01/2011 | RBO | SunCal Financing: Review messages from Rosell and Pachulski, Disclosure Statements, Prior Financing Docs and exchange messages with Rosell, Pachulski and client re real property tax financing (1.4); review drafts of stipulation, motion and declaration re financing for payment of voluntary debtors' real property taxes (1.5) and telephone call with Rosell re changes to same (.5). | 3.50 | 850.00 | $2,975.00 | |
| 12/01/2011 | RBO | SunCal Plan: Revise Acknowledgement Form re Election to provide Lehman release (1.4); revise 1st Election Declaration re fixing ballots (.1); prepare message to Camerik re chart for 1st Election to fix ballots (.1); review DOJ request for proofs of service re plan supplements and respond to same (.5). | 2.10 | 850.00 | $1,785.00 | |
| 12/01/2011 | RMP | Review Lehman Plans re election for creditors to provide Lehman release (.7) and telephone conferences with B. Lobel (.7) and conference with R. Orgel (.4) regarding same. | 1.80 | 950.00 | $1,710.00 | |
| 12/02/2011 | RBO | SunCal Plan: Prepare message to Meltzer, etc. re changes to letter and issues with chart for creditors to fix ballots to provide Lehman release | 0.40 | 850.00 | $340.00 | |
| 12/02/2011 | RBO | SunCal Plan: Review Friedman response and reply re 1st election for creditors to provide Lehman release (.1); review Meltzer message and respond re same (.1). | 0.20 | 850.00 | $170.00 | |
| 12/02/2011 | RBO | SunCal Plan: Review Meltzer message re service on creditors with mechanical errors in ballots to fix ballots (.1); Review documents re mechanical errors in ballots and respond to Meltzer and Myra Kulick re same (.5) ; review Tenenbaum message re Lehman Plans' status and respond (.2). | 0.80 | 850.00 | $680.00 | |
| 12/02/2011 | RBO | SunCal Plan: Prepare message to Friedman re Declaration re opportunity for creditors to fix ballot mechanical errors. | 0.20 | 850.00 | $170.00 | |
| 12/02/2011 | RBO | SunCal Plan: Review title company messages re Confirmation Orders and begin reviewing title company revised Confirmation Orders (.7); Revise Sale Orders for SunCal projects and Confirmation Orders (3.9); Office conference with Dean Ziehl re same (.3). | 4.20 | 850.00 | $3,570.00 | |
| 12/02/2011 | RMP | Review Lehman Plans re ballot mechanical error issues. | 0.60 | 950.00 | $570.00 | |
| 12/03/2011 | RBO | SunCal Plan: Prepare message to title issuer counsel re revised Confirmation Orders (.4); prepare message with redlined Confirmation Orders to Camerik, Markum (.1); prepare message to Lobel, etc. with Confirmation Order redlines and comments (.2); prepare message to client with redlines of Confirmation Orders and Sale Orders (.2). | 0.90 | 850.00 | $765.00 | |
| 12/03/2011 | RBO | SunCal Plans: Revise SunCal project Sale Orders (2.1) and revise Confirmation Orders (1.8). | 3.90 | 850.00 | $3,315.00 | |
| 12/04/2011 | RBO | SunCal Plans: Discuss Permitted Lien issues as relates to SunCal project Sale Orders and title policies (.4); prepare message to Camerik et al re proposed changes to same (.3); Review Camerik response (.2); and analyze same (.7) and respond with revised detailed proposal re Permitted Liens (1.4). | 3.00 | 850.00 | $2,550.00 | |
| 12/05/2011 | DAZ | Review draft confirmation orders and correspondence from Orgel re same. | 1.00 | 895.00 | $895.00 | |
| 12/05/2011 | RBO | SunCal Plan: Review Camerik message re redlined Confirmation and Sale Orders and respond (.1); prepare message to Myra Kulick re Orders redlines (.1). | 0.20 | 850.00 | $170.00 | |
| 12/05/2011 | RBO | SunCal Plans: Review Markum call request and respond re title company issues (.1); forward revised redlines of Sale and Confirmation Orders with comment to Camerik et al. (.1); review Meltzer chart and letter to creditors with ballot mechanical errors and respond (.3); review Friedman Declaration re second election for creditors to provide Lehman release and respond (.3). | 0.80 | 850.00 | $680.00 | |
| 12/05/2011 | HDH | Review of SunCal global settlement agreement markups | 0.30 | 650.00 | $195.00 | |
| 12/05/2011 | HDH | Review of proposed confirmation orders | 0.40 | 650.00 | $260.00 | |
| 12/05/2011 | JWL | Draft Del Rio Rule 9019 compromise order (.4); draft New Anaverde/CPB contract assumption stipulation (3.3); draft indemnity agreement regarding same (.6). | 4.30 | 495.00 | $2,128.50 | |
| 12/05/2011 | DAZ | Review revised release provisions in SunCal global settlement agreement. | 0.70 | 895.00 | $626.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/05/2011 | RMP | Review revised confirmation orders (1.0) and conferences with R. Orgel regarding same (.7) and follow-up conferences with N. Camerik (.5) regarding same. | 2.20 | 950.00 | $2,090.00 | |
| 12/05/2011 | RMP | Review SunCal global settlement agreement (.7) and telephone conferences with N. Camerik (.4) and Brusco (.6) regarding various issues re same. | 1.70 | 950.00 | $1,615.00 | |
| 12/05/2011 | RMP | Telephone conferences with B. Lobel regarding post effective date property management issues (trustee debtors) | 0.70 | 950.00 | $665.00 | |
| 12/06/2011 | DAZ | Review chart re second election for creditors to provide Lehman release. | 0.30 | 895.00 | $268.50 | |
| 12/06/2011 | RBO | SunCal Plans: Review Riley call request re City of Palmdale contract assumption issues and respond (.1); review Griffith question re plans and respond (.1). | 0.20 | 850.00 | $170.00 | |
| 12/06/2011 | RBO | SunCal Plans: Review and respond to Camerik message re follow up re second election for creditors to provide Lehman release. | 0.20 | 850.00 | $170.00 | |
| 12/06/2011 | RBO | SunCal Plans: Revise chart re. second election for creditors to provide Lehman release. | 0.10 | 850.00 | $85.00 | |
| 12/06/2011 | RBO | SunCal Plans: Telephone call with Camerik re title issues and confirmation orders prior to call with title company counsel (.3); review Maria Bove charts re. second election for creditors to provide Lehman release (.3) prepare message to Maria Bove with question re chart (.1); telephone call with title companies re title issues and confirmation orders (.6); telephone call with Camerik, Maria Bove re 2nd Election for creditors to provide Lehman release and forward chart re same to Committees (.5). | 1.80 | 850.00 | $1,530.00 | |
| 12/06/2011 | RBO | SunCal Plans: Review Committee declaration re second election for creditors to provide Lehman release (.2) and revise (.2); prepare message to Friedman et al detailing issues re same (1.4). | 1.80 | 850.00 | $1,530.00 | |
| 12/06/2011 | RBO | SunCal Plans: Draft question to Wilson re mechanic's lien claims. | 0.10 | 850.00 | $85.00 | |
| 12/06/2011 | RBO | SunCal Plans: Exchange messages with and telephone calls with Wilson re mechanic's lien claims. | 0.40 | 850.00 | $340.00 | |
| 12/06/2011 | RBO | SunCal Plans: Review DOJ Miramontes question re plans/ confirmation orders and respond (.1); review Glazer message re Confirmation Orders and respond (.1). | 0.20 | 850.00 | $170.00 | |
| 12/06/2011 | MB | Draft lengthy memo to Stantec regarding second election for them to provide Lehman with release and waive lien claims | 0.30 | 625.00 | $187.50 | |
| 12/06/2011 | MB | Review Robert B. Orgel's lengthy e-mail regarding 2 issues with 2d election process and respond; e-mail to Nellie Camerik regarding client review and next steps regarding same. | 0.50 | 625.00 | $312.50 | |
| 12/06/2011 | MB | Call with title companies, N. Camerik, and Robert B. Orgel regarding liens, effective date and transfer of properties. | 0.60 | 625.00 | $375.00 | |
| 12/06/2011 | MB | Telephone conference with Robert B. Orgel, N. Camerik and J. Markum regarding issues with 2nd election for creditors to provide Lehman release -determining reliance/ non-reliance amounts for claims and next steps. | 0.70 | 625.00 | $437.50 | |
| 12/06/2011 | MB | Review forms for second election to provide Lehman release and waive secured claims for calls with mechanic's lienors (.4); review Lehman Plans regarding same (.4). | 0.80 | 625.00 | $500.00 | |
| 12/06/2011 | MB | Telephone conference with C. Leonard at Stantec regarding form for second election to provide Lehman release and waive secured claims . | 0.20 | 625.00 | $125.00 | |
| 12/06/2011 | MB | Review declaration chart regarding 2nd election of creditors to provide Lehman release and finalize same | 0.20 | 625.00 | $125.00 | |
| 12/06/2011 | MB | Telephone conference with Robert B. Orgel regarding 2nd election forms-claim amounts and Robert B. Orgel revisions to forms. | 0.40 | 625.00 | $250.00 | |
| 12/06/2011 | MB | Review title reports regarding Stantec liens and regarding its 2nd election to waive liens and provide Lehman release. | 0.60 | 625.00 | $375.00 | |
| 12/06/2011 | MB | Revise 2nd election charts for client | 0.20 | 625.00 | $125.00 | |
| 12/06/2011 | JWL | Draft New Anaverde contract assumption continuation stipulation (.7); emails with SunCal regarding form of Del Rio Rule 9019 compromise order (.2); discussion with H. Hochman regarding section 1124 tax claim objection (.9) | 1.80 | 495.00 | $891.00 | |
| 12/06/2011 | RMP | Review issues re creditors' second election to provide Lehman release (.9) and telephone conferences with Friedman (.3), Lobel (.5) re same and conferences with R. Orgel (.4) regarding same. | 2.10 | 950.00 | $1,995.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/07/2011 | DAZ | Participate on weekly team call with client, Weil, R. Pachulski, R. Orgel, S. Kahn and M. Bove re post-confirmation and effective date issues and next steps; status of other pending matters. | 1.50 | 895.00 | $1,342.50 | |
| 12/07/2011 | RBO | SunCal Plans: Telephone conference with Neue regarding 2nd Election of creditors to provide Lehman release | 0.30 | 850.00 | $255.00 | |
| 12/07/2011 | RBO | SunCal Plans: Telephone conference with Meltzer regarding 2nd Election for creditors second election to provide Lehman release | 0.40 | 850.00 | $340.00 | |
| 12/07/2011 | RBO | SunCal Plans: Review Markum message regarding Gray 1 claims and respond (.1); review Lucas question regarding Tesoro and SCC Communities continuance of plan confirmation (.1) | 0.20 | 850.00 | $170.00 | |
| 12/07/2011 | RBO | SunCal Plans: Review and respond to Friedman message regarding follow up re creditors' second election to provide Lehman release (.2); telephone conference with Riley regarding Confirmation Orders (.4); draft fix regarding Riley - Glaser issues with Confirmation Orders (.3); review Tenenbaum message re and review confirmation orders and respond to Tenenbaum re same (.5); review Meltzer confirmation order comments and respond (.1); review Tenenbaum further comments re confirmation orders and respond (.1); review Miramontes' comments re confirmation orders and forward with messages to Camerik, Markum (.2) | 1.80 | 850.00 | $1,530.00 | |
| 12/07/2011 | MB | Review balloting reports regarding Independent Construction Company vote; review 2nd election proof of service regarding same and respond to Dean A. Ziehl's e-mail regarding same. | 0.20 | 625.00 | $125.00 | |
| 12/07/2011 | JWL | Revise Del Rio Rule 9019 compromise order (.3); email section 1124 tax claim info to H. Hochman with comments (.2) | 0.50 | 495.00 | $247.50 | |
| 12/07/2011 | RMP | Prepare for (.6) and participate in weekly call with client, Weil, D. Ziehl., R. Orgel, S. Kahn and M. Bove re pending matters/plan effective date next steps (1.5) and follow-up call with Brusco and Camerik regarding same (.8). | 2.90 | 950.00 | $2,755.00 | |
| 12/08/2011 | RBO | SunCal Plans: Exchange messages with J. Lucas regarding date for Tesoro/SCC plan confirmation continuance | 0.20 | 850.00 | $170.00 | |
| 12/08/2011 | RBO | SunCal Plans: Revise Confirmation Orders (2.6); revise Declarations regarding Elections for creditors to provide Lehman release (1.3) | 3.90 | 850.00 | $3,315.00 | |
| 12/08/2011 | RBO | SunCal Plans: Review and respond to Lucas regarding Tesoro/SCC plan confirmation continuance and Lianides' knowledge of facts | 0.20 | 850.00 | $170.00 | |
| 12/08/2011 | RBO | SunCal Plans: Review and analysis of Griffith message regarding Confirmation Order and respond (.4), review Order, respond again (.2); preparation of message to Bove regarding continuance for SCC/Tesoro plan confirmation continuance (.1); review and analysis of Wilson message regarding confirming for Confirmation Orders the status of certain Secured Claims and respond (.2) | 0.90 | 850.00 | $765.00 | |
| 12/08/2011 | MB | Telephone conference with A. Friedman regarding correction to ballot mechanical errors chart regarding Wallace Kuhl ballot | 0.20 | 625.00 | $125.00 | |
| 12/08/2011 | JWL | Draft stipulation (1.0) and proposed order (.5) to continue confirmation hearing as to SCC Communities and Tesoro. | 1.50 | 495.00 | $742.50 | |
| 12/09/2011 | RBO | SunCal Plan: Review and analysis of materials, correspondence, messages, forms and charts regarding issues re. permitted First Elections and Second Elections of creditors providing Lehman release, revise forms, chart and letter re same (3.7); preparation of message to Meltzer, Friedman regarding chart, letters, etc. regarding Second Election for creditors to provide Lehman release (.5); telephone conference with Maria Bove re same and explain views re same in message to Committees' counsel (.4) | 4.60 | 850.00 | $3,910.00 | |
| 12/09/2011 | MB | Review charts of second election for creditors to provide Lehman release regarding issues re Corporation for Interest Rate Management forms, and e-mail A. Friedman regarding same. | 0.20 | 625.00 | $125.00 | |
| 12/09/2011 | MB | Review Wood Rodgers information regarding 2nd election form (.1); telephone conference with L. Marshall and M. Rodgers regarding same (.4). | 0.50 | 625.00 | $312.50 | |
| 12/09/2011 | MB | Prepare for call at 5 pm with committees and trustee counsel regarding 2nd election status update; permission for creditors to fix errors; review Robert B. Orgel 12/5 and 12/6 e-mails and 2nd election chart re same. | 0.40 | 625.00 | $250.00 | |
| 12/09/2011 | MB | Call with committee's counsel, N. Camerik, R. Orgel and trustee counsel regarding 2nd election status update (.4); memo to Robert B. Orgel regarding recap of call (.2). | 0.60 | 625.00 | $375.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/09/2011 | MB | Review mechanical error ballot chart regarding Wallace Kuhl ballot as per A. Friedman question (.1); revise chart regarding same (.4). | 0.50 | 625.00 | $312.50 | |
| 12/09/2011 | MB | Telephone conference with Robert Orgel regarding declarations for 2nd election and ballot mechanical error process. | 0.20 | 625.00 | $125.00 | |
| 12/09/2011 | RMP | Review issues re second election to provide Lehman release (.4), conferences with R. Orgel (.4) and telephone conferences with B. Lobel (.3) and Friedman (.3) regarding same. | 1.40 | 950.00 | $1,330.00 | |
| 12/10/2011 | RBO | SunCal Plan: Regarding 2d election follow up, review and analysis of Camerik message and write Committees, Trustee, etc. regarding call to discuss and details of concerns re same | 0.40 | 850.00 | $340.00 | |
| 12/12/2011 | RBO | SunCal Plan: Revise Declaration regarding permitted changes to mechanical errors with ballots and revise chart exhibits re same (1.3); preparation of message to Trustee and Committees regarding same (.1) | 1.40 | 850.00 | $1,190.00 | |
| 12/12/2011 | RBO | SunCal Plan: Prepare for (.4) and participate in call regarding Permitted First Election Changes, Second Opportunity for Enhanced Distribution, Permitted Second Election Changes and Reliance Amount Assertion Opportunity with Ekvall Wang, Friedman, Maria Bove, Camerik, (.4); revise chart for Second Election (.5) | 1.30 | 850.00 | $1,105.00 | |
| 12/12/2011 | RBO | SunCal Plan: Review and analysis of email bounce and resolve with Kulick, Lucas regarding Ed Hays (.1); preparation of message to R. Pachulski regarding facts at confirmation hearing | 0.10 | 850.00 | $85.00 | |
| 12/12/2011 | RBO | SunCal Plan: Revise Confirmation Orders regarding various settlements with creditors who objected to confirmation (2.0); revise Confirmation Orders regarding U.S. Government comments (1.3); revise Confirmation Order regarding DOJ Rosanna Miramantes comment (.5); revise Confirmation Orders regarding Camerik comments (1.2) | 5.00 | 850.00 | $4,250.00 | |
| 12/12/2011 | MB | Telephone conference with C. Nichols regarding Wood Rodgers completion of 2nd election form to provide Lehman release for enhanced plan distribution | 0.30 | 625.00 | $187.50 | |
| 12/12/2011 | MB | Conference call with Robert B. Orgel, N. Camerik, A. Friedman, L. Wang regarding reliance/ non-reliance portions of claims of creditors with second opportunity to elect Lehman release/distribution enhancement. | 0.50 | 625.00 | $312.50 | |
| 12/13/2011 | SJK | Review stip. regarding Tesoro plan confirmation continuance. | 0.10 | 725.00 | $72.50 | |
| 12/13/2011 | RBO | SunCal Plan: Review of Bove Declaration re results of second election for creditors to provide Lehman release and obtain enhanced plan distribution (.5) and send questions to Bove regarding meaning of Exhibit (.1) | 0.60 | 850.00 | $510.00 | |
| 12/13/2011 | RBO | SunCal Plan: Revise Confirmation Orders per comments, etc. and Exhibits | 12.50 | 850.00 | $10,625.00 | |
| 12/13/2011 | RBO | SunCal Plan: Telephone conference with Riley re Confirmation Orders (.5) and draft language to address issue of Glaser and Riley re City of Palmdale and LA County agreements (.5); review and analysis of Friedman comments to Confirmation Orders and respond (.2); review and analysis of Glaser response and reply re Confirmation Order language (.1) | 1.30 | 850.00 | $1,105.00 | |
| 12/13/2011 | MB | Research regarding SWA Group mechanics lien re completion of Class 3 second election form to provide Lehman release and obtain distribution enhancement; e-mail to S. Cooper regarding same | 0.20 | 625.00 | $125.00 | |
| 12/13/2011 | MB | Review creditor forms from Corporation for Interest Rate Management regarding ballot errors. | 0.20 | 625.00 | $125.00 | |
| 12/13/2011 | MB | Telephone conference with P. Coleman at Diamond Environmental regarding class 3 second election form to provide Lehman release and obtain distribution enhancement | 0.20 | 625.00 | $125.00 | |
| 12/13/2011 | MB | Review J. Markum e-mail regarding ballots/elections; review final ballot declaration regarding same and send to J. Markum with comments. | 0.50 | 625.00 | $312.50 | |
| 12/13/2011 | JWL | Correspondence with J. Markum regarding trustee debtors' property management agreements. | 0.20 | 495.00 | $99.00 | |
| 12/14/2011 | RBO | SunCal Plan: Revise Rob Orgel declaration re SunCal project sale orders (.7); draft message to Friedman regarding same (.2); continue revisions of Confirmation Orders (3.9); preparation of messages to title companies, Lobel and Neue regarding revised Confirmation Orders (.3); revise SunCal project Sale Order Exhibits (3.9); draft messages to Camerik regarding Exhibit revisions (0.4) | 9.40 | 850.00 | $7,990.00 | |
| 12/14/2011 | MB | Telephone conference with S. Cardillo at Golden State Fence regarding completion of class 3 election form to provide Lehman release and obtain distribution enhancement | 0.20 | 625.00 | $125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/14/2011 | MB | Review ballot tabulation reports regarding confirmation order findings (.6); review J. Markum lien chart regarding same (.1); respond to Robert B. Orgel regarding same (.1). | 0.80 | 625.00 | $500.00 | |
| 12/14/2011 | MB | Review class 3 election form submitted by Diamond Environmental to provide Lehman release and obtain distribution enhancement; e-mail A. Friedman regarding same. | 0.20 | 625.00 | $125.00 | |
| 12/14/2011 | MB | E-mail to S. Cooper regarding completion of class 3 election form for SWA Group to provide Lehman release and obtain distribution enhancement. | 0.10 | 625.00 | $62.50 | |
| 12/14/2011 | RMP | Analyze remaining Lehman plan issues (1.3) and conferences with R. Orgel regarding same (1.1) | 2.40 | 950.00 | $2,280.00 | |
| 12/15/2011 | RBO | SunCal Plan: Office conference with J. Lucas regarding LA County tax stipulation and preparation of revised Confirmation Order language | 0.40 | 850.00 | $340.00 | |
| 12/15/2011 | RBO | SunCal Plan: Review and analysis of Meltzer response regarding voting contacts and reply (.1); review Lianides' Confirmation Order comment and respond (.1); review Camerik Confirmation Order comments and propose response to Camerik by email (.8); preparation of message to R. Pachulski to confirm facts from confirmation hearing (.1); revise Robert B. Orgel confirmation order declaration (3.8) | 4.90 | 850.00 | $4,165.00 | |
| 12/15/2011 | RBO | SunCal Plan: Preparation of message to Glaser regarding LA County tax stipulation revision (.2); preparation of detailed questions for R. Pachulski regarding waiver at Confirmation Hearing (.8); review R. Pachulski response and reply (.1); preparation of message to G. Sims with question regarding form of Confirmation Order (.1) | 1.20 | 850.00 | $1,020.00 | |
| 12/15/2011 | RBO | SunCal Plan: Revise Confirmation Orders for all comments (1.6); preparation of messages to title companies, key parties and objectors regarding revisions to Confirmation Orders (.3); revise Exhibit regarding Second Election for creditors to provide Lehman release/obtain distribution enhancement (1.3) | 3.20 | 850.00 | $2,720.00 | |
| 12/15/2011 | MB | Telephone conference with Robert B. Orgel regarding 1st election for creditors to fix mechanical errors with ballots | 0.40 | 625.00 | $250.00 | |
| 12/15/2011 | DAZ | Review revised SunCal global settlement agreement and releases. | 1.40 | 895.00 | $1,253.00 | |
| 12/16/2011 | SJK | Review mechanic's lien claim chart (.3) and conference call with Lehman, title companies and Orgel regarding title insurance and mechanic's lien issues (1.5). | 1.80 | 725.00 | $1,305.00 | |
| 12/16/2011 | RBO | SunCal Plan: Participate in call with title companies, client and S. Kahn re mechanic's liens and title insurance (1.5); review law re section 108(c) (.1); prepare messages to Neue re cover for my declaration re SunCal project sale orders and forward to Myra Kulick (.1); revise SunCal project sale order exhibits (.4). | 2.10 | 850.00 | $1,785.00 | |
| 12/16/2011 | RBO | SunCal Taxes: Telephone call with Camerik, etc. re taxing authority claims and plan treatment. | 0.60 | 850.00 | $510.00 | |
| 12/16/2011 | MB | Conference call with L. Ekvall, A. Friedman, H. Meltzer regarding 1st and 2nd election status update (re election to provide Lehman release and obtain enhanced distribution) | 0.30 | 625.00 | $187.50 | |
| 12/16/2011 | MB | E-mail to C. Wolf regarding Stantec election forms for Class 3 creditors to waive liens, provide Lehman release and get enhanced distribution. | 0.10 | 625.00 | $62.50 | |
| 12/16/2011 | MB | Review Trimax letter regarding 2nd election for creditors to provide Lehman release/late form | 0.10 | 625.00 | $62.50 | |
| 12/16/2011 | MB | Memo to Robert B. Orgel and Nellie Camerik regarding status of ballot correction and 2nd election process. | 0.20 | 625.00 | $125.00 | |
| 12/16/2011 | MB | Review Top Grade ballot regarding reliance claim status and reliance claim exhibits regarding Top Grade counsel's question. | 0.30 | 625.00 | $187.50 | |
| 12/16/2011 | RMP | Review Emerald Meadows plan issues and conference with R. Orgel regarding same. | 0.60 | 950.00 | $570.00 | |
| 12/16/2011 | RMP | Conference call with Weil and client regarding SunCal global settlement documents (1.0) and review same (.7). | 1.70 | 950.00 | $1,615.00 | |
| 12/18/2011 | RBO | SunCal Plan: Review Wiseblood email and respond re SunCal project sale order exhibit (.3); revise language for SunCal project sale orders re taxing authorities (1.9). | 2.20 | 850.00 | $1,870.00 | |
| 12/19/2011 | RBO | SunCal Plans: Review Local Rules and consider attachment of exhibits to SunCal project sale orders (.8); send message to title companies re same (.3). | 1.10 | 850.00 | $935.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/19/2011 | DAZ | Review PSV 309 ex parte application (.2) / motion to file a late claim (.9) and exhibits (1.2) and conference with R. Orgel re same (.4). | 2.70 | 895.00 | $2,416.50 | |
| 12/19/2011 | RBO | SunCal Plan: Revise confirmation orders and circulate redlines to objecting parties (4.3); revise exhibits to confirmation orders (.2); office conference with staff re service of lodged confirmation orders (.7). | 5.20 | 850.00 | $4,420.00 | |
| 12/19/2011 | RBO | SunCal Plan: Prepare message to Camerik with new insert for Confirmation Orders (.2); review insert and comment further (.2); review Wiseblood follow-up re Confirmation Order Exhibit and respond (.3). | 0.70 | 850.00 | $595.00 | |
| 12/19/2011 | SJK | Review and analyze post-effective date SunCal/Lehman ownership structure chart from J. Markum. | 0.20 | 725.00 | $145.00 | |
| 12/19/2011 | JWL | Review mark up of New Anaverde/CPB stipulation to assume agreements (.6) and indemnity agreement re same (.4). | 1.00 | 495.00 | $495.00 | |
| 12/20/2011 | RBO | SunCal Plan: Prepare message to Meltzer re Reliance Claim Amount Assertion Opportunity for creditors | 0.10 | 850.00 | $85.00 | |
| 12/20/2011 | RBO | SunCal Plan: Final revisions to Confirmation Orders for uploading (1.4); revise Declaration for Exhibits to same (.1); prepare message to Neue re cover for Order related Declaration (.1); prepare message to Myra Kulick re filing and uploading orders; revise the exhibits (.2); prepare message to title companies re changes to confirmation orders (.2); prepare message to key parties and objectors re changes to confirmation orders (.2); review response, signature of Neue and forward to Kulick (.1). | 3.20 | 850.00 | $2,720.00 | |
| 12/20/2011 | RMP | Review 16 draft sale orders of SunCal projects (1.3) and confirmation orders (1.0). | 1.30 | 950.00 | $1,235.00 | |
| 12/21/2011 | RBO | SunCal Plan: Telephone call with Lucas re service of plan related documents on tax authorities | 0.30 | 850.00 | $255.00 | |
| 12/21/2011 | MB | Telephone conference with J. Lucas regarding taxing authorities/ clearing tax claims for transfer of SunCal properties (.1); review claims registers for Lehman Plan debtors regarding same (.5). | 0.60 | 625.00 | $375.00 | |
| 12/21/2011 | JWL | Research regarding service of plan related documents for taxing authorities. | 2.50 | 495.00 | $1,237.50 | |
| 12/22/2011 | RBO | SunCal Plan: Research service for taxing authorities (.5) and prepare message to Lucas re same (.4); review Lucas response and reply to same (.2) and research further (.7); prepare message to Myra Kulick re service of Confirmation Orders and Sale Orders on taxing authorities (.3). | 2.10 | 850.00 | $1,785.00 | |
| 12/22/2011 | JWL | Review New Anaverde stip to assume agreements (.6); discuss same with R. Orgel (.5). | 1.10 | 495.00 | $544.50 | |
| 12/22/2011 | RMP | Review SunCal Global Settlement Agreement and releases (1.0) and telephone conferences with Camerik (.5) and Olshan (.7) regarding same. | 2.20 | 950.00 | $2,090.00 | |
| 12/23/2011 | RBO | SunCal Plans: Review letter to creditors re opportunity to state Reliance Claim amount (.2); revise Reliance Claim Amount Form (.4); review Friedman message re same and respond (.1); revise Reliance Claim Chart and Form (1.3); prepare message to Friedman and others with chart and form (.2); review Meltzer message re same and respond (.1); prepare further messages to Meltzer re letter to creditors re stating Reliance Claim amount (.1); Revise letter and circulate to Meltzer et al (1.9). | 4.30 | 850.00 | $3,655.00 | |
| 12/23/2011 | RBO | SunCal Plans: Review message from Tamar Stein re permits' treatment in SunCal project sale orders and respond (.5). | 0.50 | 850.00 | $425.00 | |
| 12/26/2011 | RMP | Review SunCal project sale orders (.4) and R. Orgel Declaration re same (.3) and conference with R. Orgel (.3) and telephone conference with Camerik (.2) regarding same. | 1.20 | 950.00 | $1,140.00 | |
| 12/27/2011 | RMP | Review Bruce Elieff settlement issues and SunCal global settlement agreement. | 0.80 | 950.00 | $760.00 | |
| 12/27/2011 | RMP | Review confirmation hearing transcripts. | 0.80 | 950.00 | $760.00 | |
| 12/28/2011 | MAM | Telephone call with Megan from International Fidelity Insurance regarding Confirmation Orders | 0.30 | 220.00 | $66.00 | |
| 12/28/2011 | RBO | SunCal Plan: Prepare message to Friedman re Reliance Amount Assertion Opportunity (.1); review response and reply re same (.2). | 0.30 | 850.00 | $255.00 | |
| 12/29/2011 | RMP | Review SunCal global settlement agreement re releases (.6) and review and respond to e-mails from Miller regarding same (.4) and follow-up calls with Camerik (.5) and Brusco (.7) regarding same. | 2.20 | 950.00 | $2,090.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/30/2011 | RMP | Review project transfer issues for Effective Date (.6) and conferences with R. Orgel regarding same (.7) | 1.30 | 950.00 | $1,235.00 | |
| | | Task Code Total | 170.20 | | $139,818.50 | |

**Non-Derivative Issues [Code 3700]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/01/2011 | JHR | Draft declaration of non-opposition to second omnibus claim objection of Lehman VD Lenders | 0.70 | 395.00 | $276.50 | |
| 12/01/2011 | JHR | Draft order re: second omnibus claim objection | 0.60 | 395.00 | $237.00 | |
| 12/01/2011 | TJB | Prepared Service List for Second Omnibus Claims Objection | 0.70 | 220.00 | $154.00 | |
| 12/02/2011 | SJK | Review filings regarding Second Omnibus Claim Objection. | 0.10 | 725.00 | $72.50 | |
| 12/02/2011 | SJK | Review 12/1 docket filings. | 0.10 | 725.00 | $72.50 | |
| 12/02/2011 | SJK | Review entered order approving American Civil Constructors claim and stay relief settlement, and memo to D. Wilson and M. Bove regarding same. | 0.20 | 725.00 | $145.00 | |
| 12/02/2011 | SJK | Review 12/2 docket entries | 0.10 | 725.00 | $72.50 | |
| 12/02/2011 | SJK | Conference with D. Ziehl regarding mechanic's liens and claim objection issues and handling next steps | 0.30 | 725.00 | $217.50 | |
| 12/05/2011 | HDH | Review tax claim spreadsheets regarding claim objection to same | 0.50 | 650.00 | $325.00 | |
| 12/05/2011 | RBO | SunCal Tax Claim Issues: Review Lucas questions re tax claim litigation and respond (.1); review Rhee message re tax claim and forward to Wilson with comments (.2). | 0.30 | 850.00 | $255.00 | |
| 12/05/2011 | SJK | Conference with R. Orgel regarding claim objection/mechanic's lien claim objection handling. | 0.20 | 725.00 | $145.00 | |
| 12/05/2011 | SJK | Review memo from R. Orgel to title companies regarding mechanic's liens and claims and confirmation order drafts. | 0.10 | 725.00 | $72.50 | |
| 12/05/2011 | SJK | Review docket regarding new pleading filings. | 0.10 | 725.00 | $72.50 | |
| 12/06/2011 | DAZ | Office conference with M. Bove re status of claims objections process. | 0.30 | 895.00 | $268.50 | |
| 12/06/2011 | HDH | Conference with R. Orgel regarding real property tax claims | 0.70 | 650.00 | $455.00 | |
| 12/06/2011 | HDH | Telephone conference with J. Lucas regarding Counties' real property tax claims | 0.40 | 650.00 | $260.00 | |
| 12/06/2011 | HDH | Research regarding objections to Counties' tax claims | 2.60 | 650.00 | $1,690.00 | |
| 12/06/2011 | HDH | Review and analysis of correspondence from R. Orgel and Lucas regarding tax payments | 0.20 | 650.00 | $130.00 | |
| 12/06/2011 | RBO | SunCal Tax Claims: Office conference with Harry Hochman re tax claims. | 0.80 | 850.00 | $680.00 | |
| 12/06/2011 | RBO | SunCal Claims: Review and comment on Del Rio motion to compromise claims. | 0.50 | 850.00 | $425.00 | |
| 12/06/2011 | SJK | Begin drafting lien target chart for tracking mechanic's lien claim objections/lien attacks, etc. | 1.10 | 725.00 | $797.50 | |
| 12/06/2011 | SJK | Revise mechanic's lien claim objection/lien attack pursuit chart. | 0.70 | 725.00 | $507.50 | |
| 12/06/2011 | SJK | Review and respond to memo from J. Markum regarding new mechanic's lien/claim chart. | 0.10 | 725.00 | $72.50 | |
| 12/06/2011 | SJK | Memos to J. Markum regarding Beaumont and Summit Valley mechanic's liens and claims. | 0.10 | 725.00 | $72.50 | |
| 12/06/2011 | SJK | Revise chart re mechanic's liens and claims | 0.20 | 725.00 | $145.00 | |
| 12/06/2011 | SJK | Revise mechanics' lien claim chart regarding lien dates and work start dates. | 0.40 | 725.00 | $290.00 | |
| 12/06/2011 | MB | Review title reports regarding liens and claims of Wood Rodgers, Golden State Fence, SWA Group, Diamond Env. (.8); leave messages regarding same for SWA, Golden State and Diamond Env. (.2). | 1.00 | 625.00 | $625.00 | |
| 12/06/2011 | MB | Review e-mail from A. VeldKamp regarding Superior Ready Mix Rule 3018 stipulation- review stipulation regarding allowance of claim and respond. | 0.20 | 625.00 | $125.00 | |
| 12/06/2011 | MB | Revise Weil omnibus claim objection status chart. | 0.80 | 625.00 | $500.00 | |
| 12/06/2011 | MB | Telephone conference with Dean Ziehl regarding claim objections status, next steps, and review of Couchot, Miller and Friedman fees in January. | 0.20 | 625.00 | $125.00 | |
| 12/07/2011 | DAZ | Office conference with S. Kahn re mechanic's lien claims process and analysis. | 0.30 | 895.00 | $268.50 | |
| 12/07/2011 | DAZ | Office conference with M. Bove re claims objections, process and next steps. | 0.30 | 895.00 | $268.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/07/2011 | HDH | Review and analysis of authorities on tax claims/plan treatment of penalties (1.6) and correspondence from J. Lucas re same (.2) | 1.80 | 650.00 | $1,170.00 | |
| 12/07/2011 | SJK | Quantify mechanic's lien claims in different categories (.8) and draft memo to Weil and PSZJ teams regarding analysis and work required to object to same (.7). | 1.50 | 725.00 | $1,087.50 | |
| 12/07/2011 | SJK | Review and respond to memos from . Camerik and J. Markum regarding mechanic's lien issues and meeting setting re same. | 0.20 | 725.00 | $145.00 | |
| 12/07/2011 | SJK | Review docket regarding new filings. | 0.10 | 725.00 | $72.50 | |
| 12/07/2011 | SJK | Review mechanic's lien chart regarding open matters to be addressed. | 0.40 | 725.00 | $290.00 | |
| 12/07/2011 | SJK | Review prior JMBM lien analysis (.4) and revise probable mechanic's lien target chart re same (1.0) | 1.40 | 725.00 | $1,015.00 | |
| 12/07/2011 | SJK | Telephone conference with N. Camerik regarding mechanic's lien issues. | 0.20 | 725.00 | $145.00 | |
| 12/07/2011 | SJK | Revise master mechanic's lien claim chart. | 0.10 | 725.00 | $72.50 | |
| 12/07/2011 | MB | Review Court's tentative ruling regarding 2nd omni claim objection scheduled on 12/8 and review Proof Of Service for declaration of non opposition for same. | 0.30 | 625.00 | $187.50 | |
| 12/07/2011 | MB | Revise supplemental declaration regarding 2nd omni claim objection (.2); review pleadings regarding same (.9). | 1.10 | 625.00 | $687.50 | |
| 12/07/2011 | RMP | Review mechanic's lien claim chart/issues (.5) and conference with S. Kahn regarding same (.3). | 0.80 | 950.00 | $760.00 | |
| 12/08/2011 | RBO | SunCal Claims: Telephone conference with Barbara St. Amand - a creditor and telephone conference with Maria Bove regarding same and send message (.5); forward Independent Construction's letter to Steve Kahn (.1) | 0.60 | 850.00 | $510.00 | |
| 12/08/2011 | RBO | SunCal Claims: draft memo to Steve Kahn regarding Independent Construction claim | 0.40 | 850.00 | $340.00 | |
| 12/08/2011 | RBO | SunCal Claims: Telephone call to Jeff Crisp re Park West Landscape claims, returning call regarding Lehman | 0.20 | 850.00 | $170.00 | |
| 12/08/2011 | SJK | Telephone conference with N. Erickson, D. Wilson, J. Markum and N. Camerik regarding mechanic's lien claims; required investigations; strategies. | 0.90 | 725.00 | $652.50 | |
| 12/08/2011 | SJK | Revise and forward mechanic's lien chart noting DOT recordation dates. | 0.10 | 725.00 | $72.50 | |
| 12/08/2011 | SJK | Review docket filings and notate orders regarding claims objection hearing settings. | 0.20 | 725.00 | $145.00 | |
| 12/08/2011 | SJK | Memo to Lehman and Weil teams and N. Erickson regarding mechanic's lien claim tracking chart. | 0.30 | 725.00 | $217.50 | |
| 12/08/2011 | SJK | Revise no-choice mechanic's lienors to contest. | 0.50 | 725.00 | $362.50 | |
| 12/08/2011 | SJK | Review memo from B. Cook regarding consent to additional research re mechanic's lien claims | 0.10 | 725.00 | $72.50 | |
| 12/08/2011 | SJK | Review memo from N. Erickson regarding R.J. Noble mechanic's lien suit dismissal. | 0.10 | 725.00 | $72.50 | |
| 12/08/2011 | SJK | Review data and memo to B. Cook requesting information regarding onsite work start dates regarding mechanic's lien claims | 0.30 | 725.00 | $217.50 | |
| 12/08/2011 | DAZ | Review mechanic's lien claim analysis and correspondence from Kahn re same. | 0.50 | 895.00 | $447.50 | |
| 12/09/2011 | JHR | Discuss with M. Bove claims analysis chart | 0.20 | 395.00 | $79.00 | |
| 12/09/2011 | SJK | Review dismissals of mechanic's lien actions and notate chart re same; memo to Lehman and Weil teams regarding required reclassification motions/objections despite dismissals re certain mechanic's lien claims. | 0.40 | 725.00 | $290.00 | |
| 12/09/2011 | SJK | Identify multiple mechanic's lien claimants for new lien chart. | 0.30 | 725.00 | $217.50 | |
| 12/09/2011 | SJK | Review docket report. | 0.10 | 725.00 | $72.50 | |
| 12/09/2011 | SJK | Memo to A. Bonn regarding conflicts checks for mechanic's lien claim objections. | 0.30 | 725.00 | $217.50 | |
| 12/09/2011 | SJK | Review, forward and respond to memo from Debtor counsel regarding continuance of MSJ hearings regarding Southland and ZIM Industries (re preference actions). | 0.10 | 725.00 | $72.50 | |
| 12/09/2011 | SJK | Review and respond to memo from B. Cook regarding work start dates and notate information on mechanic's lien claim chart re same | 0.30 | 725.00 | $217.50 | |
| 12/09/2011 | SJK | Review memo from Drew Wilson regarding fist shovel dates based on SunCal Management models re mechanic's lien claim analysis | 0.20 | 725.00 | $145.00 | |
| 12/09/2011 | SJK | Memo to Debtor counsel regarding status of requested continuance on MSJ's in pending preference actions | 0.10 | 725.00 | $72.50 | |
| 12/09/2011 | MB | Revise wrong debtor 3d omni claim objection. | 0.80 | 625.00 | $500.00 | |
| 12/10/2011 | DGP | Review court order re Villa San Clemente claim objection, motion to stay, and cure objection | 0.50 | 725.00 | $362.50 | |
| 12/12/2011 | HDH | Review of scheduling information regarding tax claims and forward to R. Orgel | 0.20 | 650.00 | $130.00 | |
| 12/12/2011 | SJK | Review memo from Felice Harrison regarding Dennis McCoy & Sons mechanic's lien claim. | 0.10 | 725.00 | $72.50 | |
| 12/12/2011 | SJK | Review memo from J. Markum regarding Lehman's mechanic's lien claim analysis. | 0.10 | 725.00 | $72.50 | |
| 12/12/2011 | SJK | Review docket regarding new filings. | 0.10 | 725.00 | $72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/12/2011 | SJK | Review conflicts report regarding mechanic's lien claimants and memo to L. Forester to check firm data base regarding names. | 0.60 | 725.00 | $435.00 | |
| 12/12/2011 | SJK | Revise potential mechanic's lien target chart. | 0.50 | 725.00 | $362.50 | |
| 12/12/2011 | SJK | Review memo from Debtor's counsel regarding preference claim v. SME Construction. | 0.10 | 725.00 | $72.50 | |
| 12/12/2011 | SJK | Memo to Lehman, Weil and JMBM regarding updated mechanic's lien claim chart. | 0.10 | 725.00 | $72.50 | |
| 12/12/2011 | SJK | Draft memo to Committee members regarding objections to mechanic's lien claims | 0.40 | 725.00 | $290.00 | |
| 12/12/2011 | SJK | Review correspondence from Independent Construction counsel regarding Fifth Amended Plan and election to provide Lehman release, and memo from R. Orgel regarding same. | 0.20 | 725.00 | $145.00 | |
| 12/12/2011 | SJK | Revise mechanic's lien claim chart. | 0.30 | 725.00 | $217.50 | |
| 12/13/2011 | SJK | Complete conflict review regarding mechanic's lien claim objections | 0.50 | 725.00 | $362.50 | |
| 12/13/2011 | SJK | Conference call with PSZJ, Weil and Lehman teams regarding status; upcoming hearings and strategies re mechanic's liens. | 1.00 | 725.00 | $725.00 | |
| 12/13/2011 | SJK | Review pleadings in Palmdale Hills v. SME Construction from debtor's counsel. | 0.20 | 725.00 | $145.00 | |
| 12/13/2011 | SJK | Review docket regarding SME Construction litigation status conference date and date for filing Status Conference Report. | 0.10 | 725.00 | $72.50 | |
| 12/13/2011 | MB | Research regarding claim of Denis St. Amand to respond to call re same. | 0.50 | 625.00 | $312.50 | |
| 12/13/2011 | MB | Office conference with Tom Brown regarding 3rd omni claim objection. | 0.10 | 625.00 | $62.50 | |
| 12/13/2011 | TJB | Began review of claims field against wrong debtors for 3d omnibus claim objection | 0.90 | 220.00 | $198.00 | |
| 12/14/2011 | SJK | Review docket report. | 0.10 | 725.00 | $72.50 | |
| 12/14/2011 | SJK | Begin substantive review of secured claims filed by mechanic's lienors. | 2.70 | 725.00 | $1,957.50 | |
| 12/14/2011 | SJK | Complete review of secured claimant POCs based on mechanic's liens (1.5) and revise mechanic's lien claim "target" chart regarding same (1.1); update chart regarding recent disallowed duplicate claims (.3). | 2.90 | 725.00 | $2,102.50 | |
| 12/14/2011 | MB | Revise stipulation continuing Mesa Pacific claim objection hearing and revise order approving same. | 0.30 | 625.00 | $187.50 | |
| 12/15/2011 | HDH | Review and analysis of correspondence from R. Orgel regarding tax claim objection | 0.20 | 650.00 | $130.00 | |
| 12/15/2011 | RBO | SunCal Claims: Review and analysis of Independent Construction's counsel's message regarding second election service (.1), review Committee's Certificate of Service and respond to Independent Construction re same (.5) | 0.60 | 850.00 | $510.00 | |
| 12/15/2011 | SJK | Review memos from J. Lucas, R. Orgel and N. Camerik regarding 12/22 hearing date status. | 0.10 | 725.00 | $72.50 | |
| 12/15/2011 | SJK | Follow-up memo to B. Cook regarding Bickford Ranch work start clarification (re mechanic's lien claims). | 0.20 | 725.00 | $145.00 | |
| 12/15/2011 | SJK | Review docket entries. | 0.10 | 725.00 | $72.50 | |
| 12/15/2011 | SJK | Revise mechanic's lienholder "target" chart. | 0.30 | 725.00 | $217.50 | |
| 12/15/2011 | SJK | Review memo from J. Markum regarding title company call and conference with R. Orgel regarding mechanic's lien issues. | 0.20 | 725.00 | $145.00 | |
| 12/16/2011 | RBO | Claims. Review Neue message re timing of claims objections and respond. | 0.30 | 850.00 | $255.00 | |
| 12/16/2011 | SJK | Review memo from N. Camerik regarding Dennis McCoy claim research. | 0.10 | 725.00 | $72.50 | |
| 12/16/2011 | SJK | Memo to D. Wilson regarding requested information regarding mechanic's lien claims. | 0.10 | 725.00 | $72.50 | |
| 12/16/2011 | SJK | Review revised SunCal global settlement agreement regarding purchased properties. | 0.10 | 725.00 | $72.50 | |
| 12/16/2011 | SJK | Finalize latest version of mechanic's lien target chart. | 0.10 | 725.00 | $72.50 | |
| 12/16/2011 | SJK | Review memos from M. Neue and M. Bove regarding Top Grade claim and review claim chart re same | 0.20 | 725.00 | $145.00 | |
| 12/16/2011 | SJK | Conference with R. Orgel regarding title company/mechanic's lien issues. | 0.10 | 725.00 | $72.50 | |
| 12/19/2011 | SJK | Review memo from J. Markum to title companies regarding dismissed mechanic's lien actions. | 0.10 | 725.00 | $72.50 | |
| 12/19/2011 | HDH | Review and analysis of correspondence from R. Orgel regarding Alameda and LA County tax claims | 0.10 | 650.00 | $65.00 | |
| 12/19/2011 | RBO | SunCal Claims: Review Notice of Late Claim Motion and forward to Steve Kahn and Maria Bove for handling. | 0.10 | 850.00 | $85.00 | |
| 12/19/2011 | SJK | Review memo from N. Erickson regarding Dennis McCoy mechanic's lien case dismissal and review supporting documents. | 0.20 | 725.00 | $145.00 | |
| 12/19/2011 | SJK | Review memo from title companies regarding requirements re lien claims and taxes. | 0.10 | 725.00 | $72.50 | |
| 12/19/2011 | SJK | Review 12/17 docket entries. | 0.10 | 725.00 | $72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/19/2011 | SJK | Review memo from N. Camerik to title company counsel regarding taxes and inchoate liens. | 0.10 | 725.00 | $72.50 | |
| 12/19/2011 | SJK | Review memo from N. Camerik to B. Cook regarding work cessation and start-up dates on each project (re mechanic's lien claim analysis) | 0.10 | 725.00 | $72.50 | |
| 12/19/2011 | SJK | Review memos from B. Cook and N. Camerik regarding work start/stop date for mechanic's lien claim analysis. | 0.10 | 725.00 | $72.50 | |
| 12/19/2011 | SJK | Review memos from B. Cook and N. Camerik regarding work on-site pre and post-petition; activities on-site with non-outside contractors for mechanic's lien claim analysis | 0.20 | 725.00 | $145.00 | |
| 12/19/2011 | SJK | Review dockets for 546 noteholders in lieu of suit regarding mechanic's lien claimants. | 1.00 | 725.00 | $725.00 | |
| 12/20/2011 | DGP | Legal research re effect of recorded holding agreement memorandum by PSV-309 re PSV-309 claim. | 2.70 | 725.00 | $1,957.50 | |
| 12/20/2011 | HDH | Review and analysis of order regarding LA and Alameda tax claims | 0.10 | 650.00 | $65.00 | |
| 12/20/2011 | HDH | Conference with Robert B. Orgel regarding objection to LA County and Alameda County tax claims | 0.40 | 650.00 | $260.00 | |
| 12/20/2011 | RBO | SunCal Claims: Review Glaser message re LA County administrative expense payment and respond. | 0.10 | 850.00 | $85.00 | |
| 12/20/2011 | RBO | SunCal Claims: Review Kahn request for current plan version and send same (.2); forward Amended PSV-309 Claim Motion to Kahn with comment (.1). | 0.30 | 850.00 | $255.00 | |
| 12/20/2011 | SJK | Review docket regarding new filings. | 0.10 | 725.00 | $72.50 | |
| 12/20/2011 | SJK | Review memo from R. Orgel regarding confirmation order/exhibit filing issues. | 0.10 | 725.00 | $72.50 | |
| 12/20/2011 | SJK | Review memo from R. Orgel regarding amended PSV 309 claim motion. | 0.10 | 725.00 | $72.50 | |
| 12/20/2011 | SJK | Telephone conference with R. Orgel regarding PSV - 309 claim motion issues.. | 0.20 | 725.00 | $145.00 | |
| 12/20/2011 | SJK | Review PSV - 309 claim motion notice and memo to R. Orgel and M. Bove regarding same. | 0.10 | 725.00 | $72.50 | |
| 12/20/2011 | SJK | Review entered order regarding 12/22/11 hearing on use of cash collateral and other relief. | 0.10 | 725.00 | $72.50 | |
| 12/20/2011 | SJK | Review title company email regarding inchoate liens and tax issues. | 0.10 | 725.00 | $72.50 | |
| 12/20/2011 | SJK | Review memo from N. Camerik regarding tax and inchoate lien issues. | 0.10 | 725.00 | $72.50 | |
| 12/20/2011 | SJK | Review order regarding Alameda and LA County tax claim hearing continuance. | 0.10 | 725.00 | $72.50 | |
| 12/20/2011 | SJK | Review RBO memo and attachments regarding amended proposed confirmation orders. | 0.20 | 725.00 | $145.00 | |
| 12/20/2011 | SJK | Review amended notice regarding response deadline for amended PSV - 309 claim motion and reply date. | 0.10 | 725.00 | $72.50 | |
| 12/20/2011 | SJK | Compare 546(b) lien filers to lien list regarding waivers and assignments. | 0.30 | 725.00 | $217.50 | |
| 12/20/2011 | SJK | Review Fifth Amended TD Plan regarding PSV - 390 claim treatment. | 0.30 | 725.00 | $217.50 | |
| 12/20/2011 | SJK | Review and respond to memo from M. Bove regarding claims objections. | 0.10 | 725.00 | $72.50 | |
| 12/20/2011 | SJK | Review amended PSV - 309 claim motion. | 0.30 | 725.00 | $217.50 | |
| 12/20/2011 | SJK | Telephone conference with PSV - 309 counsel regarding hearing opposition date and memo to PSZJ team regarding same. | 0.20 | 725.00 | $145.00 | |
| 12/20/2011 | SJK | Review negotiation history between Lehman and PSV - 309 regarding claim and settlement proposals. | 0.80 | 725.00 | $580.00 | |
| 12/20/2011 | SJK | Review motion and declaration of PSV -309 to file late claim. | 0.40 | 725.00 | $290.00 | |
| 12/21/2011 | RBO | SunCal Claims: Review Ziehl message re PSV-309 claim (.2); Telephone call with Dean Ziehl re same (.2). | 0.40 | 850.00 | $340.00 | |
| 12/21/2011 | RBO | SunCal Claims: Prepare message to Wilson re LA County tax payments (.1); review Wilson response and forward to Glaser (.1). | 0.20 | 850.00 | $170.00 | |
| 12/21/2011 | SJK | Review memo from N. Camerik regarding handling of liens obtained from bonding companies. | 0.10 | 725.00 | $72.50 | |
| 12/21/2011 | SJK | Conference with D. Parker regarding PSV-309 real property interest issues. | 0.20 | 725.00 | $145.00 | |
| 12/21/2011 | SJK | Review PSV-309 complaint. | 0.10 | 725.00 | $72.50 | |
| 12/21/2011 | SJK | Review notice of conditional dismissal of SunCal Management appeal to Ninth Circuit and final order of appeal dismissal. | 0.10 | 725.00 | $72.50 | |
| 12/21/2011 | SJK | Review docket report regarding filings. | 0.10 | 725.00 | $72.50 | |
| 12/21/2011 | SJK | Follow-up memo to B. Cook regarding Bickford work start dates re mechanic's lien claim analysis | 0.10 | 725.00 | $72.50 | |
| 12/21/2011 | SJK | Review correspondence from Monteleone & McCrory re claim | 0.10 | 725.00 | $72.50 | |
| 12/21/2011 | SJK | Review memo from B. Cook regarding Bickford work start dates and update mechanic's lien tracking chart regarding same. | 0.20 | 725.00 | $145.00 | |

Document Number: 26597    Version: 2

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/21/2011 | SJK | Weekly conference call with Lehman, Weil, R. Pachulski, R. Orgel, D. Ziehl, M. Bove and J. Lucas regarding status, matters to complete for confirmation and settlements; PSV-309 allegations. | 1.00 | 725.00 | $725.00 | |
| 12/21/2011 | MB | Telephone conference with A. Atwater regarding Independent Construction class 3 claim/2nd opportunity to elect Lehman release | 0.20 | 625.00 | $125.00 | |
| 12/21/2011 | TJB | Review proofs of claim filed against wrong debtor for VD Lenders Third Omnibus Claim Objection | 1.00 | 220.00 | $220.00 | |
| 12/21/2011 | DGP | Telephone conference with Ms. Camerik re Warmington, City of San Clemente Bethel Island Municipal District, Seneca Center claims; telephone conference with Mr. Orgel re status of assumption of City of San Clemente agreements. | 0.20 | 725.00 | $145.00 | |
| 12/21/2011 | DGP | Legal research re effect of PSV-309 holding agreement and PSV-309 claim | 2.10 | 725.00 | $1,522.50 | |
| 12/22/2011 | SJK | Review new Cal. App. opinion regarding tolling of mechanic's lien foreclosure action regarding 546 notice and lien recorded during bankruptcy proceeding. | 0.50 | 725.00 | $362.50 | |
| 12/22/2011 | SJK | Review docket entries regarding overnight filings. | 0.10 | 725.00 | $72.50 | |
| 12/22/2011 | SJK | Research SCLV Marblehead v. Debtor entity and memo to teams and N. Erickson regarding name discrepancy and non-dismissal of debtor from RJ Noble litigation. | 0.30 | 725.00 | $217.50 | |
| 12/22/2011 | SJK | Review memo and attachments from M. Neue regarding RJ Noble claim discovery. | 0.20 | 725.00 | $145.00 | |
| 12/22/2011 | SJK | Review memo from R. Pachulski regarding comments regarding confirmation orders. | 0.10 | 725.00 | $72.50 | |
| 12/22/2011 | SJK | Review follow-up memo from J. Markum to title counsel regarding dismissed mechanic's lien actions. | 0.10 | 725.00 | $72.50 | |
| 12/22/2011 | DAZ | Review RJ Noble discovery requests. | 0.30 | 895.00 | $268.50 | |
| 12/23/2011 | SJK | Review docket filings. | 0.10 | 725.00 | $72.50 | |
| 12/23/2011 | SJK | Review memo from T. Davis regarding RJ Noble discovery requests. | 0.10 | 725.00 | $72.50 | |
| 12/27/2011 | SJK | Review docket regarding 12/24 filings. | 0.10 | 725.00 | $72.50 | |
| 12/29/2011 | HDH | Conference with Dean A. Ziehl regarding motion to dismiss PSV-309 complaint | 0.30 | 650.00 | $195.00 | |
| 12/29/2011 | RBO | SunCal Claims: Review message from Maria Bove re Independent Construction claim, review files/emails and reply to same (.7); review Kahn Response and Reply to same; review further Kahn message re Reliance Claims and respond (.3); review messages re PSV-309 claim and respond to Soto and Dean Ziehl (.4); respond to follow up re Independent Construction claim by Kahn (.3); review Romero message re tax claims and respond (.1). | 1.80 | 850.00 | $1,530.00 | |
| 12/29/2011 | SJK | Review and respond to memos from M. Bove and R. Orgel regarding Independent Construction mechanic's lien claim and respond regarding proposed offer. | 0.20 | 725.00 | $145.00 | |
| 12/29/2011 | SJK | Memo to R. Orgel and M. Bove regarding reliance claim treatment. | 0.10 | 725.00 | $72.50 | |
| 12/29/2011 | SJK | Revise mechanic's lien chart. | 0.10 | 725.00 | $72.50 | |
| 12/29/2011 | SJK | Review memo from M. Bove regarding PSV-309 claim lateness issues. | 0.10 | 725.00 | $72.50 | |
| 12/29/2011 | SJK | Review deadlines regarding MSJ hearings on preference claim v. Southland and Zim. | 0.20 | 725.00 | $145.00 | |
| 12/29/2011 | SJK | Memo to D. Parker regarding status of PSV-309 real estate and claim issues. | 0.10 | 725.00 | $72.50 | |
| 12/29/2011 | SJK | Review and respond to memos from R. Orgel and D. Ziehl regarding mechanic's lien issues and PSV-309 claim and adversary issues and handling. | 0.30 | 725.00 | $217.50 | |
| 12/29/2011 | SJK | Memo to R. Orgel regarding research into Independent Construction claim. | 0.20 | 725.00 | $145.00 | |
| 12/29/2011 | MB | Review PSV 309 motion to file late claim (.3); research regarding same as per Steve Kahn's request (.7). | 1.00 | 625.00 | $625.00 | |
| 12/29/2011 | RMP | Review mechanic's lien claims issues/chart (.3) and conferences with S. Kahn regarding same (.4) | 0.70 | 950.00 | $665.00 | |
| 12/29/2011 | DGP | Additional legal research re effect of PSV-309 holding agreement and PSV-309 claim | 1.10 | 725.00 | $797.50 | |
| 12/30/2011 | SJK | Review docket regarding new filings. | 0.10 | 725.00 | $72.50 | |
| 12/30/2011 | SJK | Review memo from ACC counsel to Trustee regarding service of cross-complaint in Delta Coves litigation. | 0.10 | 725.00 | $72.50 | |
| 12/30/2011 | DGP | Prepare requests for admissions (.8), requests for production (1.2); interrogatories (1.1) to Warmington Homes re Lehman objection to Warmington Homes claim | 3.10 | 725.00 | $2,247.50 | |
| | | **Task Code Total** | **72.00** | | **$50,631.00** | |
| **Non-Derivative Litigation [Code 3900]** | | | | | | |
| 12/01/2011 | DAZ | Telephone conferences with Gunderson re Acton superior court status conference. | 0.20 | 895.00 | $179.00 | |
| 12/15/2011 | RBO | SunCal Litigation: Review and analysis of message regarding hearing in equitable subordination action, inquire regarding coverage, review Dean A. Ziehl response and reply | 0.30 | 850.00 | $255.00 | |
| 12/16/2011 | DAZ | Review stipulation and order re Lehman Re judgment on the pleadings continuance in equitable subordination action. | 0.10 | 895.00 | $89.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/16/2011 | DAZ | Respond to Hoff re terms of stipulation re Lehman RE judgment on the pleadings in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 12/16/2011 | DAZ | Respond to Camerik re continuance of hearings in equitable subordination action | 0.10 | 895.00 | $89.50 | |
| 12/20/2011 | HDH | Review of complaint filed by PSV 309, LLC | 0.40 | 650.00 | $260.00 | |
| 12/21/2011 | JWL | Review PSV 309, LLC's complaint. | 0.40 | 495.00 | $198.00 | |
| 12/21/2011 | DAZ | Review PSV 309, LLC Adversary Complaint (.6) and exhibits (1.0) and conference with R. Orgel (.6) and N. Camerik (.5) re same. | 2.70 | 895.00 | $2,416.50 | |
| 12/21/2011 | DAZ | Conference with Judge Weinstein re availability for mediation re SunCal settlement. | 0.30 | 895.00 | $268.50 | |
| 12/22/2011 | DAZ | Review prior correspondence re Weil and assertion of other stay issues in equitable subordination action. | 1.50 | 895.00 | $1,342.50 | |
| 12/22/2011 | DAZ | Telephone call from Miller re assertion of LCPI stay in equitable subordination action and conference with Soto and Pachulski re same. | 0.30 | 895.00 | $268.50 | |
| 12/22/2011 | DAZ | Correspond with Weinstein re mediation of settlement with SunCal parties. | 0.30 | 895.00 | $268.50 | |
| 12/23/2011 | DAZ | Review draft letter to Miller re previous assertions of the Lehman stay (1.0) and review files and transcripts to revise (1.0). | 2.00 | 895.00 | $1,790.00 | |
| 12/27/2011 | DAZ | Review and revise letter to Miller re previous assertions of Lehman stay in SunCal litigation (.7) and conference with E. Soto re same (.3) | 1.00 | 895.00 | $895.00 | |
| 12/28/2011 | DAZ | Revise letter to Miller re previous assertions of Lehman stay in SunCal litigation (.8) and conference with E. Soto re changes and to verify information (.4). | 1.20 | 895.00 | $1,074.00 | |
| 12/28/2011 | RMP | Review letter to S. Miller re assertions of Lehman stay in SunCal matters (.3) and conferences with D. Ziehl regarding same (.3) | 0.60 | 950.00 | $570.00 | |
| 12/29/2011 | DAZ | Respond to inquiries from Camerik re PSV 309 LLC complaint analysis. | 0.20 | 895.00 | $179.00 | |
| | | Task Code Total | 11.90 | | $10,412.00 | |

**PSZJ Fees [Code 4600]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/06/2011 | MB | Review fee committee 12/5 memo regarding status of fee review process. | 0.10 | 625.00 | $62.50 | |
| 12/08/2011 | MB | Review fee committee notice of objection to August 2011 fees-rate increases. | 0.10 | 625.00 | $62.50 | |
| 12/09/2011 | MB | Revise eighth interim fee application. | 0.80 | 625.00 | $500.00 | |
| 12/09/2011 | MB | Office conference with Jason H. Rosell regarding eight interim fee application. | 0.10 | 625.00 | $62.50 | |
| 12/09/2011 | JHR | Draft eighth interim fee application | 2.00 | 395.00 | $790.00 | |
| 12/09/2011 | JHR | Draft eighth interim fee application | 0.70 | 395.00 | $276.50 | |
| 12/09/2011 | JHR | Prepare eighth interim fee application exhibits | 0.50 | 395.00 | $197.50 | |
| 12/12/2011 | MB | Begin draft of response to fee committee 7th interim report. | 0.10 | 625.00 | $62.50 | |
| 12/12/2011 | MB | Revise eighth interim fee application. | 0.20 | 625.00 | $125.00 | |
| 12/12/2011 | JHR | Prepare eighth interim fee application exhibits | 0.60 | 395.00 | $237.00 | |
| 12/12/2011 | JHR | Revise eighth interim fee application exhibits | 2.10 | 395.00 | $829.50 | |
| 12/13/2011 | MB | Revise draft of eight interim fee application. | 1.60 | 625.00 | $1,000.00 | |
| 12/13/2011 | MB | Telephone conference with M. Santa Maria regarding interim report on 7th interim fee application. | 0.10 | 625.00 | $62.50 | |
| 12/13/2011 | MB | Office conference with Jason H. Rosell regarding eight interim fee application calculations. | 0.20 | 625.00 | $125.00 | |
| 12/13/2011 | JHR | Draft PSZJ eighth interim fee application | 3.20 | 395.00 | $1,264.00 | |
| 12/14/2011 | MB | Revise eight interim fee application. | 4.40 | 625.00 | $2,750.00 | |
| 12/20/2011 | MB | Draft response to fee committee 7th interim report. | 2.50 | 625.00 | $1,562.50 | |
| 12/20/2011 | DAH | Research back up for disputed expenses in fee committee 7th interim report | 0.20 | 255.00 | $51.00 | |
| 12/21/2011 | MB | Continue drafting response to fee committee report on the 7th interim application. | 0.40 | 625.00 | $250.00 | |
| 12/22/2011 | MB | Draft final revisions to response to fee committee 7th interim report. | 3.10 | 625.00 | $1,937.50 | |
| | | Task Code Total | 23.00 | | $12,208.00 | |

**Third Party Retention/Fees [Code 4800]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/08/2011 | RMP | Telephone conferences with Lobel (.6) and Wilson (.5) regarding payment of trustee debtor professional fees. | 1.10 | 950.00 | $1,045.00 | |
| 12/12/2011 | RMP | Review monthly fee statements of voluntary debtor committee counsel (.8) and telephone conference with Friedman regarding same (.4). | 1.20 | 950.00 | $1,140.00 | |
| 12/15/2011 | RMP | Telephone conferences with Friedman regarding issues re voluntary debtor committee professional fees. | 0.60 | 950.00 | $570.00 | |
| 12/20/2011 | RMP | Various client telephone conferences regarding Friedman fees as voluntary debtor committee counsel and issues regarding same. | 1.30 | 950.00 | $1,235.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 12/22/2011 | DAZ | Telephone conferences with E. Soto and R. Pachulski re status of objection to SunCal professional fees and issues re same. | 0.30 | 895.00 | $268.50 | |
| 12/22/2011 | RMP | Telephone conferences with Olshan (.2), Brusco (.3) and Camerik (.4) regarding SunCal professional fee issues. | 0.90 | 950.00 | $855.00 | |
| 12/23/2011 | RMP | Telephone conferences with Friedman (.3), Brusco (.3) and Camerik (.4) regarding SunCal professional fees and review billing statements of Miller (.8), Couchot (1.0) and Friedman (.5) | 3.30 | 950.00 | $3,135.00 | |
| 12/26/2011 | RMP | Review stipulation re deadlines for filing and objection to SunCal final fee apps. (.2) and telephone conferences with Friedman regarding same (.4). | 0.60 | 950.00 | $570.00 | |
| | | **Task Code Total** | 9.30 | | $8,818.50 | |
| | | **Total Professional Services:** | 388.00 | | $297,871.50 | |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/01/2011 | AT | Auto Travel Expense [E109] Taxi home from office, MB | $15.10 |
| 12/01/2011 | BM | Business Meal [E111] Seamless- Original Soup Man, working meal, JHR | $18.16 |
| 12/01/2011 | FE | 52063.00001 FedEx Charges for 12-01-11 | $6.84 |
| 12/01/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $ 2.30 |
| 12/01/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $ 2.70 |
| 12/02/2011 | BM | Business Meal [E111] Seamless- Outback, working meal, JHR | $20.00 |
| 12/02/2011 | PO | 52063.00001 :Postage Charges for 12-02-11 | $3.52 |
| 12/02/2011 | RE | ( 20 @0.10 PER PG) | $ 2.00 |
| 12/02/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $ 0.40 |
| 12/02/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/02/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |
| 12/02/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $ 2.50 |
| 12/02/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $ 2.60 |
| 12/02/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $ 3.00 |
| 12/02/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $ 3.00 |
| 12/02/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $ 3.00 |
| 12/02/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 12/02/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $ 3.40 |
| 12/02/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $ 3.40 |
| 12/03/2011 | FE | 52063.00001 FedEx Charges for 12-03-11 | $ 9.92 |
| 12/03/2011 | RE | ( 588 @0.10 PER PG) | $58.80 |
| 12/05/2011 | FE | 52063.0001 FedEx Charges for 12-05-11 | $ 7.73 |
| 12/05/2011 | RE | ( 2425 @0.10 PER PG) | $242.50 |
| 12/06/2011 | FE | 52063.00001 FedEx Charges for 12-06-11 | $ 9.92 |
| 12/06/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $ 2.40 |
| 12/06/2011 | WL | 52063.00001 Westlaw Charges for 12-06-11 | $34.23 |
| 12/07/2011 | FE | 52063.00001 FedEx Charges for 12-07-11 | $ 7.73 |
| 12/07/2011 | PO | 52063.00001 :Postage Charges for 12-07-11 | $ 5.76 |
| 12/07/2011 | PO | 52063.00001 :Postage Charges for 12-07-11 | $ 5.12 |
| 12/07/2011 | PO | 52063.00001 :Postage Charges for 12-07-11 | $ 1.28 |
| 12/07/2011 | RE | ( 25 @0.10 PER PG) | $ 2.50 |
| 12/07/2011 | RE | ( 33 @0.10 PER PG) | $ 3.30 |
| 12/07/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $ 1.00 |
| 12/07/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $ 2.40 |
| 12/07/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $ 3.20 |
| 12/07/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $ 3.30 |
| 12/07/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $ 4.00 |
| 12/07/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $ 4.70 |
| 12/08/2011 | RE | ( 577 @0.10 PER PG) | $57.70 |
| 12/08/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $ 2.10 |
| 12/08/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $ 3.70 |
| 12/08/2011 | RE2 | SCAN/COPY ( 233 @0.10 PER PG) | $23.30 |

Document Number: 26597    Version: 2

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/09/2011 | RE | ( 13 @0.10 PER PG) | $ 1.30 |
| 12/09/2011 | RE | ( 50 @0.10 PER PG) | $ 5.00 |
| 12/09/2011 | RE | (EQU 254 @0.10 PER PG) | $25.40 |
| 12/09/2011 | RE | (FEE 2542 @0.10 PER PG) | $254.20 |
| 12/09/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $ 2.30 |
| 12/09/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $ 2.90 |
| 12/09/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $ 4.00 |
| 12/09/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $ 4.10 |
| 12/09/2011 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 12/09/2011 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | $12.50 |
| 12/09/2011 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | $12.50 |
| 12/09/2011 | RE2 | SCAN/COPY ( 149 @0.10 PER PG) | $14.90 |
| 12/09/2011 | RE2 | SCAN/COPY ( 149 @0.10 PER PG) | $14.90 |
| 12/09/2011 | RE2 | SCAN/COPY ( 149 @0.10 PER PG) | $14.90 |
| 12/09/2011 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 12/12/2011 | FE | 52063.00001 FedEx Charges for 12-12-11 | $ 6.84 |
| 12/12/2011 | RE | (DOC 1 @0.10 PER PG) | $ 0.10 |
| 12/12/2011 | RE | ( 164 @0.10 PER PG) | $16.40 |
| 12/12/2011 | RE | (DOC 352 @0.10 PER PG) | $35.20 |
| 12/12/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $ 2.80 |
| 12/12/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $ 3.20 |
| 12/12/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $ 2.60 |
| 12/12/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $ 4.00 |
| 12/13/2011 | FE | 52063.00001 FedEx Charges for 12-13-11 | $ 6.84 |
| 12/13/2011 | FE | 52063.00001 FedEx Charges for 12-13-11 | $ 6.84 |
| 12/13/2011 | PO | 52063.00001 :Postage Charges for 12-13-11 | $ 5.12 |
| 12/13/2011 | RE | (AGR 4 @0.10 PER PG) | $ 0.40 |
| 12/13/2011 | RE | ( 80 @0.10 PER PG) | $ 8.00 |
| 12/13/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $ 1.00 |
| 12/13/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $ 4.00 |
| 12/14/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $ 2.40 |
| 12/14/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $ 3.80 |
| 12/14/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $ 4.00 |
| 12/14/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $ 4.20 |
| 12/14/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $ 4.00 |
| 12/14/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $ 4.00 |
| 12/14/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $ 4.10 |
| 12/15/2011 | CC | Conference Call [E105] CourtCall 12/02/2011 through 12/30/2011 | $37.00 |
| 12/15/2011 | FE | 52063.00001 FedEx Charges for 12-15-11 | $ 7.73 |
| 12/15/2011 | FE | 52063.00001 FedEx Charges for 12-15-11 | $14.31 |
| 12/15/2011 | FE | 52063.00001 FedEx Charges for 12-15-11 | $11.17 |
| 12/15/2011 | FE | 52063.00001 FedEx Charges for 12-15-11 | $11.17 |
| 12/15/2011 | FE | 52063.00001 FedEx Charges for 12-15-11 | $11.17 |

Document Number: 26597    Version: 2

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/15/2011 | FE | 52063.00001 FedEx Charges for 12-15-11 | $11.17 |
| 12/15/2011 | FE | 52063.00001 FedEx Charges for 12-15-11 | $11.17 |
| 12/15/2011 | FE | 52063.00001 FedEx Charges for 12-15-11 | $22.66 |
| 12/15/2011 | FE | 52063.00001 FedEx Charges for 12-15-11 | $22.66 |
| 12/15/2011 | FE | 52063.00001 FedEx Charges for 12-15-11 | $22.66 |
| 12/15/2011 | FE | 52063.00001 FedEx Charges for 12-15-11 | $14.31 |
| 12/15/2011 | FE | 52063.00001 FedEx Charges for 12-15-11 | $11.17 |
| 12/15/2011 | FE | 52063.00001 FedEx Charges for 12-15-11 | $11.17 |
| 12/15/2011 | PO | 52063.00001 :Postage Charges for 12-15-11 | $ 0.64 |
| 12/15/2011 | RE | ( 28 @0.10 PER PG) | $ 2.80 |
| 12/15/2011 | RE | (DOC 399 @0.10 PER PG) | $39.90 |
| 12/15/2011 | RE | (DOC 4400 @0.10 PER PG) | $440.00 |
| 12/15/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $ 0.30 |
| 12/15/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $ 0.30 |
| 12/15/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $ 0.30 |
| 12/15/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $ 0.60 |
| 12/15/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $ 0.80 |
| 12/15/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $ 2.20 |
| 12/15/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $ 3.30 |
| 12/16/2011 | FE | 52063.00001 FedEx Charges for 12-16-11 | $ 9.92 |
| 12/16/2011 | PO | 52063.00001 :Postage Charges for 12-16-11 | $21.12 |
| 12/16/2011 | RE | ( 528 @0.10 PER PG) | $52.80 |
| 12/16/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $ 2.20 |
| 12/16/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $ 3.00 |
| 12/16/2011 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $ 6.20 |
| 12/16/2011 | RE2 | SCAN/COPY ( 262 @0.10 PER PG) | $26.20 |
| 12/19/2011 | FE | 52063.00001 FedEx Charges for 12-19-11 | $ 9.92 |
| 12/19/2011 | FX | (CORR 24 @1.00 PER PG) | $24.00 |
| 12/19/2011 | PO | 52063.00001 :Postage Charges for 12-19-11 | $ 0.44 |
| 12/19/2011 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 12/19/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $ 0.80 |
| 12/19/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $ 8.70 |
| 12/19/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $ 8.70 |
| 12/19/2011 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | $16.40 |
| 12/19/2011 | RE2 | SCAN/COPY ( 262 @0.10 PER PG) | $26.20 |
| 12/19/2011 | WL | 52063.00001 Westlaw Charges for 12-19-11 | $93.20 |
| 12/20/2011 | FE | 52063.00001 FedEx Charges for 12-20-11 | $ 9.92 |
| 12/20/2011 | LN | 52063.00001 Lexis Charges for 12-20-11 | $314.26 |
| 12/20/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 9514 | $3458.98 |
| 12/20/2011 | RE | (DOC 1 @0.10 PER PG) | $ 0.10 |
| 12/20/2011 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 12/20/2011 | RE | ( 72 @0.10 PER PG) | $ 7.20 |
| 12/20/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $ 2.10 |

Document Number: 2689ANVERSION:

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/20/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $ 2.90 |
| 12/20/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 12/20/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 12/20/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $ 3.80 |
| 12/20/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 12/20/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 12/20/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 12/20/2011 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 12/20/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $ 6.90 |
| 12/20/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $ 8.10 |
| 12/20/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $ 8.10 |
| 12/20/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $ 8.10 |
| 12/20/2011 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $ 8.40 |
| 12/20/2011 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 12/20/2011 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $ 8.40 |
| 12/20/2011 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $ 9.80 |
| 12/21/2011 | FE | 52063.00001 FedEx Charges for 12-21-11 | $ 7.73 |
| 12/21/2011 | LN | 52063.00001 Lexis Charges for 12-21-11 | $193.12 |
| 12/21/2011 | PO | 52063.00001 :Postage Charges for 12-21-11 | $ 66.30 |
| 12/21/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $ 3.00 |
| 12/21/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $ 3.60 |
| 12/21/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 12/21/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 12/21/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 12/21/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 12/21/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $ 6.10 |
| 12/21/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $ 8.10 |
| 12/21/2011 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 12/21/2011 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | $15.40 |
| 12/21/2011 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | $16.60 |
| 12/21/2011 | RE2 | SCAN/COPY ( 350 @0.10 PER PG) | $35.00 |
| 12/21/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 12/21/2011 | WL | 52063.00001 Westlaw Charges for 12-21-11 | $247.94 |
| 12/22/2011 | AT | Auto Travel Expense [E109] Taxi home from office, MB | $17.60 |
| 12/22/2011 | FE | 52063.00001 FedEx Charges for 12-22-11 | $7.73 |
| 12/22/2011 | PO | 52063.00001 :Postage Charges for 12-22-11 | $37.20 |
| 12/22/2011 | PO | 52063.00001 :Postage Charges for 12-22-11 | $34.84 |
| 12/22/2011 | RE | (DOC 32 @0.10 PER PG) | $ 3.20 |
| 12/22/2011 | RE | ( 686 @0.10 PER PG) | $68.60 |
| 12/22/2011 | RE | ( 1092 @0.10 PER PG) | $109.20 |
| 12/22/2011 | RE | ( 1284 @0.10 PER PG) | $128.40 |
| 12/22/2011 | RE | ( 2388 @0.10 PER PG) | $238.80 |
| 12/22/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 12/22/2011 | TR | [E116] Transcripts [in re] Briggs Reporting Co. Inc., Inv. 15140, DAZ | $432.80 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 12/22/2011 | TR | Transcript [E116] Briggs Court Report, Inv. 15145, DAZ | $73.20 |
| 12/26/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/27/2011 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 12/27/2011 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 12/28/2011 | LN | 52063.00001 Lexis Charges for 12-28-11 | $198.42 |
| 12/29/2011 | CC | Conference Call [E105] CourtCall 12/02/2011 through 12/30/2011 | $44.00 |
| 12/29/2011 | CC | Conference Call [E105] CourtCall 12/02/2011 through 12/30/2011 | $44.00 |
| 12/29/2011 | LN | 52063.00001 Lexis Charges for 12-29-11 | $253.36 |
| 12/30/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 9484, Santa Ana Bankruptcy Court, MJD | $157.50 |
| 12/30/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 12/30/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $ 2.80 |
| 12/30/2011 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 12/30/2011 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 12/31/2011 | PAC | Pacer - Court Research | $415.20 |
| | | **Total Expenses:** | **$9,003.41** |

## *Summary:*

|  |  | Amount |
|---|---|---:|
| Total Professional Services |  | $297,871.50 |
| Total Expenses |  | $9,003.41 |
| **Net Current Charges** |  | **$306,874.91** |

|  | Individual | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| DAH | Harris, Denise A. | 0.20 | 255.00 | $51.00 |
| DAZ | Ziehl, Dean A. | 29.30 | 895.00 | $26,223.50 |
| DGP | Parker, Daryl G. | 9.70 | 725.00 | $7,032.50 |
| HDH | Hochman, Harry D. | 8.60 | 650.00 | $5,590.00 |
| JHR | Rosell, Jason H. | 24.40 | 395.00 | $9,638.00 |
| JWL | Lucas, John W. | 14.80 | 495.00 | $7,326.00 |
| MAM | Matteo, Mike A. | 0.30 | 220.00 | $66.00 |
| MB | Bove, Maria A. | 62.80 | 625.00 | $39,250.00 |
| RBO | Orgel, Robert B. | 138.10 | 850.00 | $117,385.00 |
| RMP | Pachulski, Richard M. | 59.10 | 950.00 | $ 57,115.00 |
| SJK | Kahn, Steven J. | 38.10 | 725.00 | $27,622.50 |
| TJB | Brown, Thomas J. | 2.60 | 220.00 | $572.00 |
|  |  | **388.00** |  | **$297,871.50** |

|  | Task Code Summary | Hours | Amount |
|---|---|---:|---:|
| 0100 | General Case Administration | 4.10 | $3,669.50 |
| 0200 | General Case Strategy Meetings | 15.80 | $12,625.00 |
| 0400 | Hearings and Court Comm. | 4.80 | $3,502.00 |
| 1200 | Cash Management | 1.20 | $1,074.00 |
| 2300 | Real Estate Matters | 13.90 | $12,795.00 |
| 3200 | Non-Derivative Contracts | 1.20 | $1,020.00 |
| 3300 | DIP Financing | 60.60 | $41,298.00 |
| 3500 | Plan of Reorganization | 170.20 | $139,818.50 |
| 3700 | Non-Derivative Issues | 72.00 | $50,631.00 |
| 3900 | Non-Derivative Litigation | 11.90 | $10,412.00 |
| 4600 | PSZJ Fees | 23.00 | $12,208.00 |
| 4800 | Third Party Retention/Fees | 9.30 | $8,818.50 |
|  |  | **388.00** | **$297,871.50** |

| Expense Code Summary | Amount |
|---|---:|
| Auto Travel Expense [E109] | $32.70 |
| Working Meals [E1 | $38.16 |
| Conference Call [E105] | $125.00 |
| Federal Express [E108] | $290.40 |
| Fax Transmittal [E104] | $24.00 |
| Lexis/Nexis- Legal Research [E | $959.16 |
| Legal Vision Atty Mess Service | $157.50 |
| Outside Reproduction Expense | $3,458.98 |