**PACHULSKI STANG ZIEHL & JONES LLP**
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067
January 31, 2012

Invoice Number: 98071                                  52063 001          RMP
F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020
Re: Lehman / SunCal

Statement of Professional Services Rendered Through January 31, 2012

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| **General Case Administration [0100]** | | | | | | |
| 01/06/2012 | DAZ | Review third omnibus objection to wrong debtor claims | 0.40 | 955.00 | $382.00 | |
| 01/11/2012 | DAZ | Review Bove declaration re second election forms and Lehman release | 0.30 | 955.00 | $286.50 | |
| 01/12/2012 | SJK | Review docket entries re continuances of hearings on City of Palmdale, CPB, New Anaverde agreements | 0.10 | 745.00 | $74.50 | |
| 01/13/2012 | DAZ | Review Winthrop Couchot December fee statement | 0.30 | 955.00 | $286.50 | |
| 01/17/2012 | DAZ | Review stipulation re bond claims against Century City | 0.30 | 955.00 | $286.50 | |
| 01/19/2012 | DAZ | Review withdrawal of Lehman motion to clarify order re jurisdiction over claims objections | 0.30 | 955.00 | $286.50 | |
| 01/20/2012 | DAZ | Review notice of entry of confirmation orders | 0.30 | 955.00 | $286.50 | |
| 01/24/2012 | SJK | Review docket report regarding filing re notice of entry of confirmation orders | 0.10 | 745.00 | $74.50 | |
| 01/27/2012 | DAZ | Review 4th and 5th omnibus objections to voluntary debtor claims | 0.40 | 955.00 | $382.00 | |
| 01/31/2012 | DAZ | Review of withdrawal of objection to Park West claims; non-opposition to PSV-309 motion to allow late claim filing | 0.40 | 955.00 | $382.00 | |
| | | **Task Code Total** | **2.90** | | **$2,727.50** | |
| **General Case Strategy Meetings [0200]** | | | | | | |
| 01/04/2012 | DAZ | Review Pritikin declaration and exhibits (.5) and conference with R. Pachulski and E. Soto re same (1.0). | 1.50 | 955.00 | $1,432.50 | |
| 01/04/2012 | RBO | SunCal Status: Participate in part of weekly client call with RMP, DAZ, MAB, JWL and SJK. | 0.70 | 875.00 | $612.50 | |
| 01/04/2012 | MB | Weekly call regarding pending matters with client, Weil, Pachulski, Ziehl, Orgel, Kahn and Lucas | 1.30 | 645.00 | $838.50 | |
| 01/04/2012 | JWL | Participate in portion of weekly strategy call with N. Camerik, M. Bove, R. Orgel, R. Pachulski, D. Ziehl, A. Wilson, S. Kahn. | 0.80 | 525.00 | $420.00 | |
| 01/04/2012 | DAZ | Participate on weekly team call with client, Weil, R. Pachulski, R. Orgel, M. Bove, J. Lucas and S. Kahn re confirmation closing issues, pending matters, strategy, etc. | 1.30 | 955.00 | $1,241.50 | |
| 01/04/2012 | SJK | Participate in part of conference call with Lehman, Weil, R. Pachulski, D. Ziehl, R. Orgel, M. Bove, J. Lucas regarding pending matters; progression toward confirmation order entry and Effective Date. | 0.80 | 745.00 | $596.00 | |
| 01/11/2012 | DAZ | Prepare for (.3) and participate on weekly team call with R. Pachulski, R. Orgel, S. Kahn and J. Lucas re closing issues re settlement and effective date (1.0) | 1.30 | 955.00 | $1,241.50 | |
| 01/11/2012 | RBO | SunCal Status:  Participate in part of weekly status call with Lehman, Weil, R. Pachulski, D. Ziehl, S. Kahn and J. Lucas | 0.60 | 875.00 | $525.00 | |
| 01/11/2012 | SJK | Weekly conference call with Weil, Lehman, R. Pachulski, R. Orgel, D. Ziehl and J. Lucas regarding closing and effective date work to accomplish. | 1.00 | 745.00 | $745.00 | |
| 01/11/2012 | JWL | Weekly strategy call with R. Pachulski, D. Ziehl, R. Orgel, N. Camerik, S. Kahn, E. Lemmer, R. Brusco, A. Wilson. | 1.00 | 525.00 | $525.00 | |
| 01/11/2012 | RMP | Prepare for (.4) and participate on weekly team call with client, Weil, D. Ziehl, R. Orgel, S. Kahn and J. Lucas (1.0) and follow-up with R. Orgel regarding same (.3). | 1.70 | 975.00 | $1,657.50 | |
| 01/12/2012 | RMP | Conference calls with N. Camerik and Brusco regarding SunCal property closing and SunCal settlement agreement issues. | 1.80 | 975.00 | $1,755.00 | |
| 01/19/2012 | RMP | Prepare for (.2) and participate on weekly team call with S. Kahn, client and Weil (.8) and follow-up with N. Camerik regarding same (.4). | 1.40 | 975.00 | $1,365.00 | |

DOCS_NY-#26956-v3

| 01/25/2012 | SJK | Weekly conference call with client, Weil, and R. Pachulski regarding pending matters; liens and items to proceed to closing/Effective Date. | 1.40 | 745.00 | $1,043.00 |
|---|---|---|---|---|---|
| 01/25/2012 | RMP | Participate on weekly team call re pending matters with client and Weil. | 1.40 | 975.00 | $1,365.00 |
| 01/31/2012 | RMP | Prepare for (.3) and participate on team call with client and Weil regarding surety bond company settlement issues (1.3) and follow-up with N. Camerik re. same (.3). | 1.90 | 975.00 | $1,852.50 |
| | | **Task Code Total** | **19.90** | | **$17,215.50** |

**Hearings and Court Comm. [0400]**

| 01/13/2012 | DAZ | Telephone call from law clerk re scheduling issues. | 0.10 | 955.00 | $95.50 |
|---|---|---|---|---|---|
| 01/31/2012 | MB | Appear telephonically at final hearing on Trustee Debtor and Voluntary Debtor DIP financing/cash collateral motions. | 0.50 | 645.00 | $322.50 |
| | | **Task Code Total** | **0.60** | | **$418.00** |

**Real Estate Matters [2300]**

| 01/03/2012 | RMP | Telephone conferences with B. Lobel and N. Camerik regarding SunCal property sale issues. | 0.80 | 975.00 | $780.00 |
|---|---|---|---|---|---|
| 01/03/2012 | RMP | Review Emerald Meadows and Pac Point project issues. | 0.70 | 975.00 | $682.50 |
| 01/04/2012 | RBO | SunCal Real Estate: Telephone call with Nellie Camerik re Ritter Ranch project and agreements. | 0.40 | 875.00 | $350.00 |
| 01/04/2012 | RMP | Review Pac Point and Emerald Meadows property issues (.6) and telephone conferences with Brusco (.5) and R. Orgel (.4) and Camerik (.7) regarding same. | 2.20 | 975.00 | $2,145.00 |
| 01/05/2012 | RBO | SunCal Real Estate: Send email to client and Camerik re my discussion with Riley re Ritter Ranch/City of Palmdale agreements (.3). | 0.30 | 875.00 | $262.50 |
| 01/06/2012 | RBO | SunCal Real Estate: Telephone call with Riley re Ritter and City of Palmdale agreements (1.00); draft messages to client re same (.6). | 1.60 | 875.00 | $1,400.00 |
| 01/06/2012 | JWL | Revise New Anaverde/Central Pacific contracts (1.6); Conference call with R. Orgel, N. Camerik regarding open issues relating to Ritter Ranch (.4). | 2.00 | 525.00 | $1,050.00 |
| 01/09/2012 | RBO | SunCal Real Estate:  Telephone conference with Camerik and Lucas re Ritter Ranch open issues (.4); Review files and send Camerik last City of Palmdale term sheet with comments (.4); Telephone conference with Camerik re same (1.0); Review Wilson materials re same and respond (.4); Review Riley response re same and reply (.1) | 3.30 | 875.00 | $2,887.50 |
| 01/11/2012 | RMP | Telephone conferences with Brusco, Camerik and Lobel regarding Palm Springs project issues. | 1.10 | 975.00 | $1,072.50 |
| 01/11/2012 | RBO | SunCal Real Estate:  Telephone conference with Developer's Research and C. Bley re open issues re properties/closing | 1.00 | 875.00 | $875.00 |
| 01/11/2012 | RBO | SunCal Real Estate:  Telephone conferences with Nellie Camerik re Ritter Ranch open issues - 3 times | 1.50 | 875.00 | $1,312.50 |
| 01/11/2012 | RBO | SunCal Real Estate:  Telephone conference with Nellie Camerik and Deb Riley re various Ritter Ranch/City of Palmdale open issues (.7); Exchange messages with Wilson re same (.4) | 1.10 | 875.00 | $962.50 |
| 01/12/2012 | RBO | SunCal Real Estate:  Review Riley message and respond re meeting re Ritter Ranch/City of Palmdale issues (.4); Telephone conference with C. Bley re Ritter Ranch property issues (0.5) | 0.90 | 875.00 | $787.50 |
| 01/12/2012 | RMP | Analyze open Pac Point project issues (1.5) and conference with Brusco regarding same (.9). | 2.40 | 975.00 | $2,340.00 |
| 01/13/2012 | RBO | SunCal Real Estate:  Telephone conference with Bley and Developer's Research | 0.70 | 875.00 | $612.50 |
| 01/13/2012 | RMP | Review Palmdale, Pac Point and Emerald Meadows open issues and documents (1.8) and conferences with R. Orgel regarding same (1.0). | 2.80 | 975.00 | $2,730.00 |
| 01/16/2012 | RBO | SunCal Real Estate:  Review Riley message re meeting re City of Palmdale issues and respond (.2); Review Camerik message re same, respond (.2); Review Camerik message re Ritter Road issues, respond (.1); and Telephone conference with Camerik re Ritter Road issues (.4); Prepare further message to Riley re start time for meeting re City of Palmdale issues (0.1) | 0.80 | 875.00 | $700.00 |

| 01/17/2012 | RBO | SunCal Real Estate:  Review Developer's Research data and send query to Ian Wales (.8); Review Camerik response re same and reply (.4); Prepare query to Brusco re sharing data (.1); Review Wales' response to Camerik and follow up with query to Wales (.4); Prepare message to Riley re meeting logistics re City of Palmdale issues (.1) | 1.80 | 875.00 | $1,575.00 |
| 01/17/2012 | RBO | SunCal Real Estate:  Review Wales' response re scope of prior info and respond | 0.20 | 875.00 | $175.00 |
| 01/17/2012 | RBO | SunCal Real Estate:  Telephone conference with Wilson re City of Palmdale (.1) and Prepare messages confirming meeting with Riley, Camerik re City of Palmdale issues (.2) | 0.30 | 875.00 | $262.50 |
| 01/18/2012 | RBO | SunCal Real Estate:  Review materials, notes re Ritter/City of Palmdale issues after meeting re same | 0.60 | 875.00 | $525.00 |
| 01/18/2012 | RBO | SunCal Real Estate:  Telephone conference with Julie Markum and Nellie Camerik re Ritter Ranch open issues (.5); Met with Brusco, City of Palmdale's Mike Michelle, Wilson, Bley, etc. re Ritter/City of Palmdale issues (3.5) | 4.00 | 875.00 | $3,500.00 |
| 01/18/2012 | RBO | SunCal Real Estate:  Prepare for meeting with City of Palmdale re Ritter/City of Palmdale issues (.7); Review and respond to Wales of Dev. Res. re Ritter Ranch (.1); Office conference with staff re Ritter Ranch map copies (.1) | 0.90 | 875.00 | $787.50 |
| 01/18/2012 | RMP | Telephone conferences with Wilson (.3) and Friedman (.5) regarding Pac Point project | 0.80 | 975.00 | $780.00 |
| 01/24/2012 | RBO | SunCal Real Estate: Telephone call with Deb Riley re Ritter/City of Palmdale and taxes. | 0.30 | 875.00 | $262.50 |
| 01/24/2012 | RBO | SunCal Real Estate: Telephone call with Drew Wilson re Ritter Ranch taxes. | 0.20 | 875.00 | $175.00 |
| 01/25/2012 | RMP | Review Pac Point and Emerald open issues (.7) and conferences with Brusco regarding same (.9). | 1.60 | 975.00 | $1,560.00 |
| 01/28/2012 | RBO | SunCal Real Estate: Review Camerik message re water cost at Ritter Ranch (.2) and consider options (.2) and respond (.2). | 0.60 | 875.00 | $525.00 |
| 01/30/2012 | RBO | SunCal Real Estate: Review and respond to Camerik message for Ritter Ranch open issues call. | 0.10 | 875.00 | $87.50 |
| 01/31/2012 | RBO | SunCal Real Estate: Review message re Ritter Ranch issues from Camerik (.4); review meeting timing message re same with Camerik (.1). | 0.50 | 875.00 | $437.50 |
| 01/31/2012 | RBO | SunCal Real Estate: Telephone call with Brusco, Weil and J. Lucas  re Ritter Ranch open issues re plan/closing | 2.30 | 875.00 | $2,012.50 |
| | | **Task Code Total** | **37.80** | | **$33,615.00** |

**Non-Derivative Contracts [3200]**

| 01/04/2012 | RBO | SunCal Executory Contracts: Review Lucas message re contract assumption continuance stipulations and respond | 0.10 | 875.00 | $87.50 |
| 01/04/2012 | JWL | Discussion with R. Orgel regarding Cent. Pacific and New Anaverde contract assumption continuance stipulation. | 0.50 | 525.00 | $262.50 |
| 01/05/2012 | RBO | SunCal Executory Contracts: Telephone call with John Lucas re contract assumption continuance stipulations. | 0.30 | 875.00 | $262.50 |
| 01/05/2012 | RBO | SunCal Executory Contracts: Telephone call to and telephone call with David Wood re hearing continuances (.4); review and respond to Camerik re same (.1); telephone call re Anaverde, City of Palmdale, SCC-Tesoro for continuances to opposing counsel and John Lucas (1.9); telephone call with Nellie Camerik re results of same (.4). | 2.80 | 875.00 | $2,450.00 |
| 01/05/2012 | RBO | SunCal Executory Contracts: Telephone call with Deb Riley re City of Palmdale contract assumption continuance stipulation and Ritter real estate issues. | 0.50 | 875.00 | $437.50 |
| 01/05/2012 | RBO | SunCal Executory Contracts: Revise Stipulation re Anaverde contract assumption. | 1.50 | 875.00 | $1,312.50 |
| 01/06/2012 | RBO | SunCal Executory Contracts: Revise stipulation re Anaverde, DPB (.7); forward Stipulation to Nellie Camerik for comment (.2); revise City of Palmdale contract assumption continuance stipulation (.2) | 1.10 | 875.00 | $962.50 |

DOCS_NY-#26956-v3

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/06/2012 | RBO | SunCal Executory Contracts: Review John Lucas message re Wood call and respond (.2); forward drafts to Nellie Camerik of stipulation to ensure consistent with goals (.2); telephone call with Markham, C. Bley; Brusco; Wilson, etc. re Ritter (1.8); prepare message to John Lucas re Ritter call (.1); prepare message with documents to C. Bley, Markum (.2); prepare message to John Lucas re Riley request (.1) | 2.60 | 875.00 | $2,275.00 |
| 01/07/2012 | RBO | SunCal Executory Contracts: Exchange messages with John Lucas re City of Palmdale Stipulation (.2); review and forward to Lucas prior stipulation with City of Palmdale (.2). | 0.40 | 875.00 | $350.00 |
| 01/09/2012 | JWL | Draft stipulation and order extending hearing date for City of Palmdale contract assumption issues (1.3); revise stipulation and order regarding continuance of assumption of New Anaverde/Central Pacific contract issues (.9); telephone calls with R. Orgel regarding same (.8). | 3.00 | 525.00 | $1,575.00 |
| 01/10/2012 | RBO | SunCal executory contracts:  Revise City of Palmdale contract assumption stipulation and order | 0.20 | 875.00 | $175.00 |
| 01/10/2012 | JWL | Telephone call with J. Taylor regarding New Anaverde contract assumption stipulation (.2); discuss same with R. Orgel (.4); revise stipulation and order extending time to assume the same (.4); finalize City of Palmdale contract assumption continuance stipulation (.5). | 1.50 | 525.00 | $787.50 |
| 01/11/2012 | RBO | SunCal Executory Contracts:  Review Lucas message re Central Pacific Bank contract assumption and respond | 0.20 | 875.00 | $175.00 |
| 01/11/2012 | RBO | SunCal Executory Contracts:  Telephone conference with Nellie Camerik and Josh Taylor re New Anaverde contract assumption issues | 0.50 | 875.00 | $437.50 |
| 01/11/2012 | RBO | SunCal Executory Contracts:  Review City of Palmdale contract assumption continuance stipulation and forward to Riley with comments | 0.40 | 875.00 | $350.00 |
| 01/11/2012 | RBO | SunCal Executory Contracts:  Telephone conference with Nellie Camerik re New Anaverde contract assumption issues | 0.30 | 875.00 | $262.50 |
| 01/29/2012 | RBO | SunCal Executory Contracts: Review Lucas' email message re New Anaverde contract assumption and respond. | 0.10 | 875.00 | $87.50 |
| | | **Task Code Total** | **16.00** | | **$12,250.00** |

**DIP Financing [3300]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/31/2012 | MB | Revise final Trustee Debtor DIP financing order (.5) and Voluntary Debtor DIP financing order (.4); review Court's tentative rulings regarding motions for same (.1). | 1.00 | 645.00 | $645.00 |
| | | **Task Code Total** | **1.00** | | **$645.00** |

**Plan of Reorganization [3500]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/2012 | RMP | Review SunCal global settlement agreement issues (.4); telephone conferences with Miller (.5), Camerik (.4) and Orgel (.3) re same. | 1.60 | 975.00 | $1,560.00 |
| 01/03/2012 | MB | Review voluntary debtor committee declaration regarding 2nd election/voting corrections; revise same. | 0.40 | 645.00 | $258.00 |
| 01/03/2012 | MB | Draft supplemental declaration regarding corrections to 2nd election forms. | 2.80 | 645.00 | $1,806.00 |
| 01/04/2012 | RBO | SunCal Plan: Telephone call with Nellie Camerik re title company issues re taxes and liens (.3); review and edit Bove Declaration re 2d election/voting corrections (2.8). | 3.10 | 875.00 | $2,712.50 |
| 01/04/2012 | RMP | Prepare for (.7) and participate on weekly team call with client, Weil, D. Ziehl, R. Orgel, M. Bove, J. Lucas re pending matters and plan implementation (1.3) and follow-up conference call with N. Camerik and R. Orgel (1.5) regarding plan implementation issues. | 3.30 | 975.00 | $3,217.50 |
| 01/05/2012 | MB | Revise declaration regarding second election voting results. | 0.40 | 645.00 | $258.00 |
| 01/05/2012 | RMP | Review SunCal global settlement agreement revisions (.5) and telephone conferences with Miller (.4) and Camerik (.5) regarding same. | 1.40 | 975.00 | $1,365.00 |
| 01/06/2012 | DAZ | Review SunCal global settlement agreement and releases with SunCal changes and Camerik commentary. | 1.00 | 955.00 | $955.00 |
| 01/06/2012 | JWL | Draft notice of effective date (.3) and notice of entry of confirmation order (.3). | 0.60 | 525.00 | $315.00 |
| 01/06/2012 | RMP | Review SunCal settlement agreement (.5) and conferences with N. Camerik regarding same (.7). | 1.20 | 975.00 | $1,170.00 |

DOCS_NY-#26956-v3

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/06/2012 | RMP | Conferences with Brusco, Camerik and Orgel regarding plan implementation issues. | 2.40 | 975.00 | $2,340.00 |
| 01/09/2012 | RBO | SunCal Plan: Review entered confirmation orders on two plans (1.0) circulate to client with message and comments (.5) | 1.50 | 875.00 | $1,312.50 |
| 01/09/2012 | RMP | Review R. Orgel e-mail re plan confirmation orders and review plan confirmation orders (.8) and telephone conferences with NC regarding same (.6); review open plan implementation issues (1.9) | 3.30 | 975.00 | $3,217.50 |
| 01/10/2012 | RBO | SunCal Plan: Begin drafting 16 sale orders for transfer of SunCal projects under plans | 6.20 | 875.00 | $5,425.00 |
| 01/10/2012 | SJK | Review declaration regarding additional "second bite" voting results. | 0.20 | 745.00 | $149.00 |
| 01/10/2012 | RMP | Telephone conferences with Camerik and Brusco regarding SunCal project sale and bond issues. | 0.90 | 975.00 | $877.50 |
| 01/10/2012 | RMP | Review SunCal project sale transfer issues (.9) and conference with R. Orgel (.5) and telephone conference with N. Camerik (.4) regarding same. | 1.80 | 975.00 | $1,755.00 |
| 01/11/2012 | MAM | Telephone call with Brent Clemmer regarding plan distributions. | 0.20 | 240.00 | $48.00 |
| 01/11/2012 | MB | Research regarding outcome of 1st and 2nd voting elections for client. | 1.20 | 645.00 | $774.00 |
| 01/11/2012 | JWL | Revise effective date notice (.9) and confirmation order notice (.7). | 1.60 | 525.00 | $840.00 |
| 01/12/2012 | RBO | SunCal Plan: Continue drafting 14 more SunCal project sale/transfer orders (2.8); Prepare message to Markum and prepare and send PSV lien language to her (1.0); Telephone conference with Kulick and John W. Lucas re Notice of Confirmation date and exchange messages re service of same (.5) | 4.30 | 875.00 | $3,762.50 |
| 01/12/2012 | RBO | SunCal Plan: Review John W. Lucas message re Effective Date Notice and respond (.2); Exchange messages with Lucas re Bar Date for Admin Claims and telephone conference with John W. Lucas re same (.6); Prepare message to Markum for Lehman nominee list for SunCal project sale orders (.2) | 1.00 | 875.00 | $875.00 |
| 01/12/2012 | JWL | Conference call with R. Orgel regarding effective date and confirmation order notices (.6); revise the same (.6). | 1.20 | 525.00 | $630.00 |
| 01/13/2012 | RBO | SunCal Plan: Revise Notice of confirmation (1.4); forward info for Effective Date to John W. Lucas for A. Wilson (.2); Prepare message to Richard M. Pachulski, Maria Bove re Plan's provisions for professional fee deadlines (.2); Review and revise SunCal project sale orders (1.0); Prepare message to Wilson re postpetition vendors and admin claims (.2); Telephone conference with John W. Lucas re Effective Date info (.2); Review and respond to Markum re New Delta Coves' lien (.5) | 3.70 | 875.00 | $3,237.50 |
| 01/13/2012 | MB | Office conference with Jason H. Rosell regarding ballot charts (.2); research regarding same (.5); draft memorandum for client regarding reliance/ non-reliance claims/ballots (.7). | 1.40 | 645.00 | $903.00 |
| 01/13/2012 | MB | Telephone conference with J. Lucas regarding effective date issues (.2); telephone conference with A. Wilson regarding same (.2); follow-up with J. Lucas regarding list for SunCal of effective date items (.1). | 0.50 | 645.00 | $322.50 |
| 01/13/2012 | MB | Telephone conference with J. Markum and J. Lucas regarding list of documents needed from SunCal for Effective Date items and transfer of properties and follow up call with J. Lucas regarding same. | 0.20 | 645.00 | $129.00 |
| 01/13/2012 | JWL | Review service list for effective date and confirmation order notices (.5); revise such notices (2.0). | 2.50 | 525.00 | $1,312.50 |
| 01/13/2012 | RMP | Review plan implementation issues (.4) and telephone conferences with N. Camerik (.2), Brusco (.3) and R. Orgel (.4) regarding same. | 1.30 | 975.00 | $1,267.50 |
| 01/14/2012 | RBO | SunCal Plan: Review Markum SunCal project sale order exhibit language revisions and respond | 0.40 | 875.00 | $350.00 |
| 01/14/2012 | JHR | Draft combined Trustee Debtor and Voluntary Debtor ballot report (in prep. for plan distributions) | 0.30 | 395.00 | $118.50 |

DOCS_NY-#26956-v3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2012 | RBO | SunCal Plan: Revise eight Voluntary Debtor project sale orders and forward to Markum (4.3); Correct exhibit references to Sale Orders and send Markum message re same (.2) | 4.50 | 875.00 | $3,937.50 |
| 01/17/2012 | RBO | SunCal Plans: Review Markum message re tax search delay for title companies and respond | 0.10 | 875.00 | $87.50 |
| 01/17/2012 | RBO | SunCal Plan: Review and respond to Markum re SunCal Oak Valley project sale order changes (.1); Review John W. Lucas response re bar date service and respond (.1); Prepare message to Chris requesting Agenda per Riley (.1); Review Kulick response re blacklines of sale orders and reply (.1) | 0.40 | 875.00 | $350.00 |
| 01/17/2012 | RBO | SunCal Plan: Review Markum message re SunCal project transfer orders (.1); forward with request for handling to Myra Kulick (.1); Prepare response to Markum and forward Sale Orders to Kulick for redlining (.2); Prepare message to John W. Lucas re bar date service (.1) | 0.50 | 875.00 | $437.50 |
| 01/18/2012 | DAZ | Review release language in SunCal global settlement agreement re fee objection. | 0.30 | 955.00 | $286.50 |
| 01/18/2012 | RBO | SunCal Plan: Review and respond to Markum re SunCal project sale order comments | 0.20 | 875.00 | $175.00 |
| 01/18/2012 | MB | Revise ballot and election charts further in preparation for plan distributions for client | 2.20 | 645.00 | $1,419.00 |
| 01/18/2012 | DGP | Read, consider and respond to e-mail from Ms. Camerik re draft of assignment by Arch Insurance of rights against Elieffs under indemnity agreement (.2); read and consider draft agreement (.6); prepare e-mail to Ms. Camerik re conclusions (.3). | 1.10 | 745.00 | $819.50 |
| 01/18/2012 | JWL | Review service list for confirmation notice | 0.60 | 525.00 | $315.00 |
| 01/18/2012 | RMP | Review e-mails from R. Orgel and N. Camerik regarding SunCal settlement issues (.3) and telephone conferences with Camerik regarding same (.5) and analyze same (.5). | 1.30 | 975.00 | $1,267.50 |
| 01/18/2012 | RMP | Conferences with Brusco regarding Palmdale Hills Property plan and related issues. | 0.90 | 975.00 | $877.50 |
| 01/19/2012 | DAZ | Prepare for (.4) and participate on team call with R. Pachulski, client and Weil re pending and plan confirmation issues (.9). | 1.30 | 955.00 | $1,241.50 |
| 01/19/2012 | RBO | SunCal Plan: Review 16 SunCal Project Sale Orders. | 2.90 | 875.00 | $2,537.50 |
| 01/19/2012 | MB | Revise election/ballots results charts for client for plan distribution purposes. | 5.00 | 645.00 | $3,225.00 |
| 01/19/2012 | RMP | Review SunCal global settlement issues (.6), Pac Point, Palmdale and related issues (.8) and telephone conferences with Camerik (.6) and conferences (.5) with R. Orgel regarding same. | 2.50 | 975.00 | $2,437.50 |
| 01/20/2012 | DAZ | Review memorandum re plan issues and administrative expenses. | 0.20 | 955.00 | $191.00 |
| 01/20/2012 | RBO | SunCal Plan: Telephone call with Markum re forms of SunCal project sale orders (.4); review message re residual cash (.1); analyze and forward summary to Richard Pachulski, Wilson and others re residual cash (1.4). | 1.80 | 875.00 | $1,575.00 |
| 01/20/2012 | SJK | Review memo from M. Neue regarding PSV-309 claim. | 0.10 | 745.00 | $74.50 |
| 01/20/2012 | MB | Revise election/ballots results charts for client. | 5.50 | 645.00 | $3,547.50 |
| 01/20/2012 | JHR | Revise combined class 6/7 claim / ballot analysis | 0.30 | 395.00 | $118.50 |
| 01/20/2012 | SJK | Review memo from M. Bove regarding final balloting results and reconciliation. | 0.10 | 745.00 | $74.50 |
| 01/21/2012 | RBO | SunCal Plans: Revise SunCal Project Sale Orders (4.4); draft Declaration re Sale Orders (3.9); draft 16 exhibits for Sale Order exhibits from Weil and title companies (2.8); prepare messages to Trustee, Committees and Objectors re orders, etc. (.9). | 12.00 | 875.00 | $10,500.00 |
| 01/22/2012 | RBO | SunCal Plan: Review Tenenbaum of U.S. DOJ's message re SunCal Project Sale Order and respond (.5); review Broker request re confirmation orders and forward to Kulick for handling with instructions (.2). | 0.70 | 875.00 | $612.50 |
| 01/23/2012 | MAM | Telephone call with Lynn of Laguna Asphalt & Paving regarding plan package. | 0.30 | 240.00 | $72.00 |
| 01/23/2012 | RBO | SunCal Plans: Email to Broker re confirmation orders. | 0.20 | 875.00 | $175.00 |

DOCS_NY-#26956-v3

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/23/2012 | RBO | SunCal Plan: Review Glaser message re LA County tax issues (.3); revise Sale Order Exhibits relating to LA and Alameda Counties (2.0); revise Declaration re Sale Orders (.9); telephone call with Markum and Camerik re exhibits to Sale Orders (.6) and revise all lien exhibits re taxes and possible unknown liens (1.1); review Sale Order comments and revise (1.3); prepare message re Sale Orders with enclosures to Trustee, Committees and Objectors (.3); prepare message with enclosures re Sale Orders to title companies (.3); prepare message with Sale Orders, Declaration, exhibits to Binder and Romero (.5). | 7.30 | 875.00 | $6,387.50 |
| 01/23/2012 | MB | Telephone conference with M. Kulick regarding service of sale orders on title report parties (.1); review POS's for service of plan packages on title report parties regarding same (.5). | 0.60 | 645.00 | $387.00 |
| 01/23/2012 | MB | Review responses from creditors re reliance claim portions (.3); update second election voting chart regarding same (.5). | 0.80 | 645.00 | $516.00 |
| 01/24/2012 | RBO | SunCal Plans: Finalize language as to eight separate changes to Sale Order Exhibits after consultations re same (3.1); prepare messages to Trustee, Committees and Objectors, Romero, Glaser, Wendy Smith and Cook re revisions to Sale Order Exhibits (1.4); make further revisions to Sale Order Exhibits (.5). | 5.00 | 875.00 | $4,375.00 |
| 01/24/2012 | RBO | SunCal Plan: Prepare message to Brusco seeking express authority to elect option (a) treatment for tax claims on conveyed parcels. | 0.80 | 875.00 | $700.00 |
| 01/24/2012 | RBO | SunCal Plan: Review and respond to Wendy Smith message re Alameda county tax claims (.2); review and respond to Broker re SunCal I (.2); telephone call with Nellie Camerik re Sale Orders and process (.6); review Markum Sale Order revision request and respond (.3); revise Sale Order Exhibits (3.7); telephone call with Jeremy Sims re Sale Orders (.4); prepare message to Markum re title company questions (.1); review Markum Sale Order Exhibit lien revision (.1); telephone call with Julie Markum re same (.6). | 6.20 | 875.00 | $5,425.00 |
| 01/24/2012 | MB | Revise ballot and election results charts for client. | 1.80 | 645.00 | $1,161.00 |
| 01/25/2012 | RBO | SunCal Plans: Start drafting sixteen separate Declarations for Sale Orders (.3); prepare revisions to 16 Sale Orders (1.8); prepare revisions to Sale Order Exhibits (2.2). | 4.30 | 875.00 | $3,762.50 |
| 01/25/2012 | RBO | SunCal Plan: Review Romero message re post-deadline conversation re SunCal sale orders (.2); review documents and respond (.4). | 0.60 | 875.00 | $525.00 |
| 01/25/2012 | RBO | SunCal Plan: Review Romero message re permitted liens and send response after reviewed plans, confirmation Orders and Sale Orders (1.1); review further Romero response and reply (.1); review Romero surreply and respond (.1) | 1.30 | 875.00 | $1,137.50 |
| 01/25/2012 | RBO | SunCal Plan: Analyze response to title company concerns (.4) and telephone call with Camerik re same (.4); review language provided by West and title companies (.3); draft inserts to project sale orders (1.8) and incorporate message to Trustee, Committees, Objectors, Smith and Romero re same (.3). | 3.20 | 875.00 | $2,800.00 |
| 01/25/2012 | RBO | SunCal Plan: Review DOJ messages re project sale orders, review docs re same and respond. | 0.50 | 875.00 | $437.50 |
| 01/25/2012 | RBO | SunCal Plans: Review Romero Sale Order comments and respond (.2); re-send Sale Order drafts to Romero with comment re revisions to come (.3). | 0.50 | 875.00 | $437.50 |
| 01/25/2012 | RBO | SunCal Plans: Review further DOJ request re Sale Orders and respond (.2); review Romero message re tax claim motions and respond (.1). | 0.30 | 875.00 | $262.50 |
| 01/25/2012 | RBO | SunCal Plan: Review Riley Sale Order revision proposal (.2); telephone call with Glaser re exceptions for LA County (.3); telephone call to Sanner re USC lien (.1); prepare message to Riley re sale orders (.1); prepare message to David Wiseblood after reviewing his message re Sale Orders (.1); prepare message to Brusco for authority to exclude certain parcels from sale orders (.2). | 1.00 | 875.00 | $875.00 |
| 01/25/2012 | RBO | SunCal Plans: Review message from DOJ's Tenenbaum re Sale Orders and respond | 0.40 | 875.00 | $350.00 |
| 01/25/2012 | SJK | Review memos from R. Orgel, claimants, SunCal and N. Camerik , regarding sale orders issues. | 0.30 | 745.00 | $223.50 |
| 01/26/2012 | DAZ | Conference with Weinstein re availability for mediation of SunCal global settlement issues. | 0.20 | 955.00 | $191.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/26/2012 | RBO | SunCal Plans: Review Romero objection to sale orders for taxing authorities and respond re request to permit now late objection (.3); review Kulick message re sale order blacklines and respond (.1); telephone call with Kulick re sale order blacklines (.2); telephone call with Camerik re process and sale orders (.3). | 0.90 | 875.00 | $787.50 |
| 01/26/2012 | RBO | SunCal Plans: Continue finalizing re-drafts of 16 sale orders for 16 projects, 17 declarations and 16 sets of exhibits and circulate by multiple emails to Trustee, Debtor, Cook, Committees and Objectors and Romero | 4.20 | 875.00 | $3,675.00 |
| 01/26/2012 | MB | Telephone conference with A. Wilson regarding election and ballot charts, plan distributions and claim objections. | 0.80 | 645.00 | $516.00 |
| 01/26/2012 | MB | Further review of voluntary debtor 1st election voting issues regarding Reliable Graphics and Corporation for Interest Rate Management (.5) and revise chart regarding same (.3). | 0.80 | 645.00 | $516.00 |
| 01/27/2012 | DAZ | Conference with Camerik re remaining Elieff global settlement issues. | 0.40 | 955.00 | $382.00 |
| 01/27/2012 | DAZ | Telephone conferences with Weinstein re SunCal global settlement | 0.30 | 955.00 | $286.50 |
| 01/27/2012 | RBO | SunCal Plans: Review Romero message re legal descriptions in sale order exhibits and respond (.2) telephone call with Camerik re tax claim treatment in plans (.2). | 0.40 | 875.00 | $350.00 |
| 01/27/2012 | RBO | SunCal Plan: Review Tenenbaum sale order timing message and respond (.2); review Tenenbaum request for confirmation re change to sale order and prepare response (.3); review Sanner message re permitted liens on Marblehead and forward to Markum (.2); review sale order timing questions from Kulick and respond (.1); review Kulick response to Romero and follow up (.1). | 0.90 | 875.00 | $787.50 |
| 01/27/2012 | MB | Telephone conference with A. Wilson regarding plan distribution questions. | 0.10 | 645.00 | $64.50 |
| 01/27/2012 | RMP | Various telephone conferences with Camerik and Brusco (1.0) and conferences with R. Orgel (.9) regarding SunCal global settlement issues. | 1.90 | 975.00 | $1,852.50 |
| 01/30/2012 | DAZ | Telephone conferences with creditor re Palmdale Hills plan treatment. | 0.40 | 955.00 | $382.00 |
| 01/30/2012 | DAZ | Telephone conference with M. Bove re operating reports and title insurance document request. | 0.10 | 955.00 | $95.50 |
| 01/30/2012 | MB | Review notices of entry of confirmation orders regarding title co. questions. | 2.00 | 645.00 | $1,290.00 |
| 01/30/2012 | MB | Review all MORs from 2008-2009 for response to title co. requests re same (1.4); telephone conference with Dean A. Ziehl regarding same (.1), review old e-mails from D. Ziehl regarding same (.3). | 1.80 | 645.00 | $1,161.00 |
| 01/30/2012 | MB | Review A. Wilson draft Marblehead plan distribution chart (.3) and provide comments thereto (.8). | 1.10 | 645.00 | $709.50 |
| 01/30/2012 | MB | Telephone conference with A. Wilson regarding Marblehead and Delta Coves plan distributions and questions re same. | 0.20 | 645.00 | $129.00 |
| 01/30/2012 | JHR | Research service documents for title company in preparation for effective date | 1.10 | 425.00 | $467.50 |
| 01/30/2012 | JHR | Further research re service documents for title company in preparation for effective date | 0.90 | 425.00 | $382.50 |
| 01/30/2012 | RMP | Telephone conferences with Brusco and Camerik (1.0), Lobel (.5) and conferences with R. Orgel (.8) regarding Plan issues and SunCal project sale/transfer issues. | 2.30 | 975.00 | $2,242.50 |
| 01/30/2012 | RMP | Review SunCal global settlement agreement issues (1.3) and conference with D. Ziehl regarding arbitration issues (.3). | 1.60 | 975.00 | $1,560.00 |
| 01/31/2012 | DAZ | Review plans and SunCal settlement agreement re closing conditions. | 1.00 | 955.00 | $955.00 |
| 01/31/2012 | DAZ | Participate on part of team call with client, Weil and R. Pachulski re status and post-confirmation issues. | 0.50 | 955.00 | $477.50 |
| 01/31/2012 | DAZ | Office conferences with R. Orgel re closing issues re Palmdale Hills/Ritter Ranch project. | 0.50 | 955.00 | $477.50 |
| 01/31/2012 | RBO | SunCal Plans: Email to Kulick re addition of Cook to service lists for multiple clients and respond to questions from Kulick re same. | 0.30 | 875.00 | $262.50 |
| 01/31/2012 | RBO | SunCal Plans: Prepare message to Tenenbaum to confirm no Sale Order comments (.1); prepare message to Sims to ensure no further issues re Sale Orders (.2); review Tenenbaum response re same and reply (.1). | 0.40 | 875.00 | $350.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/31/2012 | MB | Draft comments to Marblehead plan distribution chart for client. | 1.50 | 645.00 | $967.50 |
| 01/31/2012 | JWL | Review New Anaverde contract assumption issues (.2) and conf. call with N. Camerik, R. Orgel, R. Brusco, A. Wilson regarding Ritter Ranch and New Anaverde plan/closing issues (2.3) | 2.50 | 525.00 | $1,312.50 |
| | | **Task Code Total** | **160.90** | | **$132,011.00** |

**Non-Derivative Issues [3700]**

| | | | | | |
|---|---|---|---|---|---|
| 01/01/2012 | TJB | Completed review of proofs of claim and claims register re omnibus objection to late and amended claims | 1.40 | 220.00 | $308.00 |
| 01/03/2012 | DAZ | Review memorandum from S. Kahn re RJ Noble mechanic's lien claim and related correspondence. | 0.40 | 955.00 | $382.00 |
| 01/03/2012 | SJK | Review memo from M. Neue to R. Orgel and D. Ziehl regarding RJ Noble claims and lien issues and memo to D. Ziehl and R. Orgel regarding same. | 0.20 | 745.00 | $149.00 |
| 01/03/2012 | SJK | Review memo from M. Neue to RJ Noble counsel regarding pending discovery. | 0.10 | 745.00 | $74.50 |
| 01/03/2012 | SJK | Review docket entries. | 0.10 | 745.00 | $74.50 |
| 01/03/2012 | SJK | Review memo from M. Page regarding claim assignments; review assignments and respond. | 0.30 | 745.00 | $223.50 |
| 01/03/2012 | MB | Revise 3rd omnibus voluntary debtors claim objection. | 0.50 | 645.00 | $322.50 |
| 01/04/2012 | DAZ | Review PSV-309 claims documents (2.0) and D. Parker analysis (.5). | 2.50 | 955.00 | $2,387.50 |
| 01/04/2012 | DAZ | Review documents pertaining to Stanford Trust claim. | 0.50 | 955.00 | $477.50 |
| 01/04/2012 | RBO | SunCal Claims: Review and forward Lianides message re PSV-309 (.2) to Harry D. Hochman and S. Kahn; forward RJ Noble message to Steven J. Kahn with comments (.1). | 0.30 | 875.00 | $262.50 |
| 01/04/2012 | SJK | Review memo from M. Neue to SunCal Management counsel regarding ACC cross-complaint service and tender. | 0.10 | 745.00 | $74.50 |
| 01/04/2012 | SJK | Review memo from P. Lianides to PSV-309 counsel regarding representation. | 0.10 | 745.00 | $74.50 |
| 01/04/2012 | SJK | Review docket regarding filings. | 0.10 | 745.00 | $74.50 |
| 01/04/2012 | SJK | Review and respond to memo from R. Orgel regarding RJ Noble action and pending discovery. | 0.10 | 745.00 | $74.50 |
| 01/04/2012 | MB | Telephone conference with G. Crisp regarding Park West Landscape claims. | 0.20 | 645.00 | $129.00 |
| 01/05/2012 | DAZ | Review and revise memorandum to client re assessment of PSV-309 claims (.5) and review authorities (.9) and agreements (.9) re same. | 2.30 | 955.00 | $2,196.50 |
| 01/05/2012 | RBO | SunCal Claims: Review PSV-309 counsel's messages re PSV 309 claims and respond to Brusco re same. | 0.30 | 875.00 | $262.50 |
| 01/05/2012 | SJK | Review and forward memo from D. Parker regarding enforceability of PSV-309 land transfers. | 0.30 | 745.00 | $223.50 |
| 01/05/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 01/05/2012 | SJK | Follow-up memo to Debtor counsel regarding file materials in pending preference adversaries. | 0.10 | 745.00 | $74.50 |
| 01/05/2012 | SJK | Review memo and revisions to SunCal global settlement agreement by SunCal parties. | 0.20 | 745.00 | $149.00 |
| 01/05/2012 | MB | Telephone conference with A. Outwater regarding Independent Construction claim/ 2nd election. | 0.10 | 645.00 | $64.50 |
| 01/05/2012 | MB | Review 4th and 5th voluntary debtor omnibus objection; office conference with Jason H. Rosell regarding changes to same. | 0.20 | 645.00 | $129.00 |
| 01/05/2012 | TJB | Review proofs of claim for Third Omnibus Claim Objection | 0.40 | 220.00 | $88.00 |
| 01/05/2012 | JHR | Meet with M. Bove re: revisions to 4th and 5th omnibus claim | 0.10 | 395.00 | $39.50 |
| 01/06/2012 | DAZ | Review correspondence from S. Kahn re PSV-309 issues and conference with Brusco and Camerik re same. | 0.40 | 955.00 | $382.00 |
| 01/06/2012 | DAZ | Review PSV-309 motion re late filed claim (.4) and S. Kahn analysis re same (.2). | 0.60 | 955.00 | $573.00 |
| 01/06/2012 | SJK | Review memo from N. Erickson regarding Lehman owned liens and dismissals of Pinnacle and Kiewit actions. | 0.10 | 745.00 | $74.50 |
| 01/06/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 01/06/2012 | SJK | Memo to D. Ziehl regarding motion by PSV-309 regarding claim filing. | 0.10 | 745.00 | $74.50 |
| 01/07/2012 | RBO | SunCal Claims: Review Romero message re taxes and respond (.4) and review docs. re same (1.1). | 1.50 | 875.00 | $1,312.50 |
| 01/07/2012 | DGP | Read, consider and respond to e-mails from Ms. Bove and Ms. Markum re CST-Oak Knoll claims transfer agreements. | 0.40 | 745.00 | $298.00 |
| 01/09/2012 | SJK | Review entered confirmation orders. | 0.20 | 745.00 | $149.00 |

DOCS_NY-#26956-v3

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/2012 | RMP | Review Century City claims and litigation issues (.7) and telephone conferences with B. Lobel regarding same (.5). | 1.20 | 975.00 | $1,170.00 |
| 01/10/2012 | DAZ | Telephone call from counsel for Bickford creditor re claim objection. | 0.20 | 955.00 | $191.00 |
| 01/10/2012 | SJK | Review memo from N. Erickson regarding Pinnick dismissal. | 0.10 | 745.00 | $74.50 |
| 01/10/2012 | SJK | Review T/D Plan provisions regarding litigation claims and claims objections; rights and procedures. | 1.20 | 745.00 | $894.00 |
| 01/10/2012 | SJK | Review Zim responses to RFAs and interrogatories in Palmdale action. | 0.50 | 745.00 | $372.50 |
| 01/10/2012 | SJK | Review memo from R. Orgel regarding entry of confirmation orders and to do list. | 0.10 | 745.00 | $74.50 |
| 01/10/2012 | SJK | Review mechanic's lien claims regarding potential modes of attack. | 0.50 | 745.00 | $372.50 |
| 01/10/2012 | SJK | Telephone conference with N. Camerik regarding mechanic's lien and other claim issues and potential handling. | 0.20 | 745.00 | $149.00 |
| 01/10/2012 | MB | Review 3rd omnibus claim objection regarding Wood Rodgers question; telephone conference with L. Nicholas regarding same. | 0.20 | 645.00 | $129.00 |
| 01/10/2012 | JHR | Revise fourth omnibus motion disallowing late-filed claims | 1.10 | 395.00 | $434.50 |
| 01/10/2012 | RMP | Analyze Century City claim issues (1.4) and telephone conferences with Lobel (.4) and Brusco (.4) regarding same. | 2.20 | 975.00 | $2,145.00 |
| 01/11/2012 | HDH | Extensive research re treatment of redemption fees/default interest on tax claims | 4.80 | 675.00 | $3,240.00 |
| 01/11/2012 | HDH | Review and analysis of counties' confirmation objections re property tax claims | 1.40 | 675.00 | $945.00 |
| 01/11/2012 | RBO | SunCal Claims: Telephone conference with Nellie Camerik re tax claim issues for Palmdale Hills | 0.30 | 875.00 | $262.50 |
| 01/11/2012 | SJK | Review docket regarding filings. | 0.10 | 745.00 | $74.50 |
| 01/11/2012 | MB | Review HD supply letter regarding 3rd omnibus claim objection (.1) and review objection regarding same (.1); telephone conference with W. Shuster regarding same (.1). | 0.30 | 645.00 | $193.50 |
| 01/11/12 | SJK | Detailed review of claims dockets regarding Gray1 "assigned" claims for memo | 2.50 | 745.00 | $1,862.50 |
| 01/12/2012 | HDH | Draft research memo re tax claim penalties and redemption fees | 5.70 | 675.00 | $3,847.50 |
| 01/12/2012 | RBO | SunCal Claims: Exchange messages with Camerik re objection deadline re Rule 9019 Motion re Emerald Meadows | 0.20 | 875.00 | $175.00 |
| 01/12/2012 | SJK | Telephone conference with N. Camerik regarding bond company claims facts. | 0.30 | 745.00 | $223.50 |
| 01/12/2012 | JHR | Revise fifth omnibus claim objection | 1.30 | 395.00 | $513.50 |
| 01/12/2012 | JHR | Further revise fifth omnibus claim objection | 1.90 | 395.00 | $750.50 |
| 01/12/2012 | JIS | Office conference with Steven J. Kahn regarding mechanic's lien claims and attachment. | 0.30 | 955.00 | $286.50 |
| 01/12/12 | SJK | Research regarding reimbursement and contribution claims and methods of attack. | 1.40 | 745.00 | $1,043.00 |
| 01/12/12 | SJK | Conference with J. Stang regarding Gray1 claims issues. | 0.30 | 745.00 | $223.50 |
| 01/12/12 | SJK | Draft portion of memo to client and attorney teams regarding Gray1 "assigned" claims analysis and proposed courses of action. | 1.50 | 745.00 | $1,117.50 |
| 01/12/12 | SJK | Additional research regarding Gray 1 claims issues. | 0.90 | 745.00 | $670.50 |
| 01/12/12 | SJK | Draft schedule of claims "assigned" to Gray1. | 0.80 | 745.00 | $596.00 |
| 01/12/12 | SJK | Review agreements regarding Elieff/SCC and Bond Safeguard; Lehman and bonding companies. | 0.40 | 745.00 | $298.00 |
| 01/12/12 | SJK | Additional research regarding Gray1 claim transfer issues. | 1.00 | 745.00 | $745.00 |
| 01/13/2012 | DAZ | Review memorandum re Gray 1 claims transfers. | 0.30 | 955.00 | $286.50 |
| 01/13/2012 | HDH | Draft real property tax claim objection | 3.40 | 675.00 | $2,295.00 |
| 01/13/2012 | HDH | Research re objection to tax claims | 2.00 | 675.00 | $1,350.00 |
| 01/13/2012 | SJK | Review docket regarding filings. | 0.10 | 745.00 | $74.50 |
| 01/13/2012 | MB | Revise claims objection status chart for Weil and client. | 0.30 | 645.00 | $193.50 |
| 01/13/2012 | DGP | Read and respond to e-mail from Ms. Markum re CST Oak Knoll lien assignment. | 0.60 | 745.00 | $447.00 |
| 01/13/2012 | JHR | Meet with M. Bove re: analysis of claims | 0.20 | 395.00 | $79.00 |
| 01/13/12 | RBO | SunCal Claims: Review and comment re Gray1 message from S. Kahn | 0.70 | 875.00 | $612.50 |
| 01/13/12 | SJK | Revise schedule of CCC and Elieff claims "assigned" to Gray1. | 0.70 | 745.00 | $521.50 |
| 01/13/12 | SJK | Revise Gray 1 claims memo. | 0.70 | 745.00 | $521.50 |
| 01/13/12 | SJK | Draft additional portion of Gray1 claims memo regarding SCC and Elieff claims. | 1.50 | 745.00 | $1,117.50 |
| 01/13/12 | SJK | Final review of Gray1 claims memo and memo to R. Pachulski, D. Ziehl and R. Orgel for review and comment to same. | 0.30 | 745.00 | $223.50 |
| 01/13/12 | SJK | Revise Gray 1 claims memo. | 0.40 | 745.00 | $298.00 |
| 01/13/12 | SJK | Revise Gray 1 claims schedule. | 0.30 | 745.00 | $223.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/14/2012 | HDH | Draft real property tax claim objection | 1.30 | 675.00 | $877.50 |
| 01/15/2012 | SJK | Review memo from J. Lucas regarding information requests for SunCal | 0.10 | 745.00 | $74.50 |
| 01/15/2012 | SJK | Review 1/14 docket entries. | 0.10 | 745.00 | $74.50 |
| 01/15/12 | RBO | SunCal Claims:  Review Steven J. Kahn comments re my Gray 1 claims memo revisions and respond | 0.20 | 875.00 | $175.00 |
| 01/15/12 | SJK | Review and respond to memos from R. Pachulski and R. Orgel regarding Gray1 claims memo issues and revisions. | 0.20 | 745.00 | $149.00 |
| 01/16/2012 | HDH | Continue drafting real property tax claim objection | 2.70 | 675.00 | $1,822.50 |
| 01/16/2012 | HDH | Review materials re real property tax claims | 0.80 | 675.00 | $540.00 |
| 01/16/2012 | HDH | Research for (2.8) and drafting of (2.7) objection to real property tax claims | 5.50 | 675.00 | $3,712.50 |
| 01/16/12 | SJK | Revise and forward Gray1 claims issues memo to R. Pachulski, D. Ziehl and R. Orgel for approval. | 0.30 | 745.00 | $223.50 |
| 01/16/12 | SJK | Review and respond to memo from R. Orgel regarding Gray1 claims issues. | 0.10 | 745.00 | $74.50 |
| 01/17/2012 | HDH | Review docket re real property tax claims | 0.50 | 675.00 | $337.50 |
| 01/17/2012 | HDH | Additional research re real property tax issues | 0.60 | 675.00 | $405.00 |
| 01/17/2012 | HDH | Telephone conference with Robert B. Orgel re real property tax claim objections | 0.40 | 675.00 | $270.00 |
| 01/17/2012 | HDH | Draft objection to real property tax claims | 7.70 | 675.00 | $5,197.50 |
| 01/17/2012 | RBO | SunCal Claims:  Review Wang message re fee app deadlines and respond (.2); Review reply and respond again referring to others (.1); Review files at Harry D. Hochman request and forward Lehman claims' analysis for real property taxes (.8) | 1.10 | 875.00 | $962.50 |
| 01/17/2012 | RBO | SunCal Claims:  Exchange messages with Harry D. Hochman re real property tax claims | 0.10 | 875.00 | $87.50 |
| 01/17/2012 | RBO | SunCal Claims:  Prepare message to Wilson re his review of real property tax claims | 0.20 | 875.00 | $175.00 |
| 01/17/2012 | DGP | Read e-mail and attached lien assignment form from title company; prepare e-mail to CST Environmental lawyer re same. | 0.50 | 745.00 | $372.50 |
| 01/17/12 | RMP | Review Gray1 claims issues memo (1.1) and conferences with S. Kahn (.3) and telephone conference with N. Camerik (.5) regarding same. | 1.90 | 975.00 | $1,852.50 |
| 01/17/12 | SJK | Review and forward memo to D. Ziehl from N. Camerik regarding Gray1 claims issues memo status. | 0.10 | 745.00 | $74.50 |
| 01/18/2012 | HDH | Research for (1.6) and drafting of memo re outstanding issues re real property tax claims (2.0) | 3.60 | 675.00 | $2,430.00 |
| 01/18/2012 | HDH | Review and analysis of real property tax analysis from counties | 0.80 | 675.00 | $540.00 |
| 01/18/2012 | MAM | Draft reply correspondence to Merit Carpenter Photography regarding status of proof of claim. | 0.20 | 240.00 | $48.00 |
| 01/18/2012 | RBO | SunCal Claims:  Prepare message to Harry D. Hochman re Steven J. Kahn and real property tax claim pleading | 0.20 | 875.00 | $175.00 |
| 01/18/2012 | SJK | Review memo from N. Camerik regarding SunCal settlement agreement status. | 0.10 | 745.00 | $74.50 |
| 01/18/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 01/18/2012 | TJB | Reviewed Proofs of Claim for 4th and 5th omnibus claims objections | 2.30 | 220.00 | $506.00 |
| 01/18/12 | DAZ | Review memorandum re Gray 1 claims and schedules and conference with S. Kahn re same. | 0.50 | 955.00 | $477.50 |
| 01/18/12 | SJK | Telephone conference with D. Ziehl regarding Gray1 claims issues. | 0.10 | 745.00 | $74.50 |
| 01/18/12 | SJK | Forward Gray1 claims issues memo to N. Camerik. | 0.10 | 745.00 | $74.50 |
| 01/18/12 | SJK | Review and respond to memo from N. Camerik regarding Gray1 claims transfer review analysis. | 0.20 | 745.00 | $149.00 |
| 01/19/2012 | HDH | Review memo re real property tax claims | 0.30 | 675.00 | $202.50 |
| 01/19/2012 | HDH | Conference with Robert B. Orgel re real property tax claim objection | 0.30 | 675.00 | $202.50 |
| 01/19/2012 | RBO | SunCal Claims: Office conference with Harry Hochman re real property tax issues (.3); review materials re same (.2). | 0.50 | 875.00 | $437.50 |
| 01/19/2012 | RBO | SunCal Claims: Revise form claims assignment at Markum's request. | 1.10 | 875.00 | $962.50 |
| 01/19/2012 | RBO | SunCal Claims: Telephone call with Matt Grimshaw of Rutan re Rubidoux and ECCU claims. | 0.40 | 875.00 | $350.00 |

DOCS_NY-#26956-v3

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/19/2012 | RBO | SunCal Claims: Telephone call with Nellie Camerik after reviewing Del Rio claims (.5); telephone call with Camerik re Del Rio and other case claims (.4); telephone call with Camerik re fees of professionals and other administrative claims (.3). | 1.20 | 875.00 | $1,050.00 |
| 01/19/2012 | SJK | Review memo from H. Hochman regarding real property tax claim opposition. | 0.10 | 745.00 | $74.50 |
| 01/19/2012 | SJK | Conference with R. Orgel regarding real property tax issues. | 0.20 | 745.00 | $149.00 |
| 01/19/2012 | SJK | Review docket for new filings. | 0.10 | 745.00 | $74.50 |
| 01/19/2012 | SJK | Participate in weekly conference call with Lehman, Weil and RMP regarding status and strategies. | 0.80 | 745.00 | $596.00 |
| 01/19/2012 | TJB | Review LBL SunCal Northlake Claims | 1.30 | 220.00 | $286.00 |
| 01/20/2012 | DAZ | Office conferences with S. Kahn re PSV-309 motion re late claim. | 0.30 | 955.00 | $286.50 |
| 01/20/2012 | HDH | Correspondence to Steven J. Kahn re real property tax claim objections | 0.30 | 675.00 | $202.50 |
| 01/20/2012 | HDH | Conference with Steven J. Kahn re real property tax claim objections | 0.20 | 675.00 | $135.00 |
| 01/20/2012 | HDH | Research and drafting of argument re real property tax claim damages | 1.50 | 675.00 | $1,012.50 |
| 01/20/2012 | RBO | SunCal Claims: Review Markum message and respond re Gray 1 claims transfers. | 0.40 | 875.00 | $350.00 |
| 01/20/2012 | SJK | Memo to H. Hochman regarding real property tax claim objection deadlines. | 0.10 | 745.00 | $74.50 |
| 01/23/2012 | HDH | Conference with Robert B. Orgel re real property tax claims | 0.10 | 675.00 | $67.50 |
| 01/23/2012 | RBO | SunCal Claims: Draft memo to client and others connection of Gray1 and Central Pacific Bank. | 0.40 | 875.00 | $350.00 |
| 01/23/2012 | RBO | SunCal Claims: Office conference with Harry Hochman re real property tax claim issue. | 0.10 | 875.00 | $87.50 |
| 01/23/2012 | SJK | Review memo from R. Orgel regarding distributions, objections to residual cash issues. | 0.20 | 745.00 | $149.00 |
| 01/23/2012 | SJK | Review related real property tax claim materials. | 0.50 | 745.00 | $372.50 |
| 01/23/2012 | SJK | Review memo from R. Orgel regarding Gray1 and Central Pacific Bank. | 0.10 | 745.00 | $74.50 |
| 01/23/2012 | SJK | Review voting charts prepared by M. Bove regarding waivers of security, claim and reliance claim amounts. | 0.40 | 745.00 | $298.00 |
| 01/23/2012 | SJK | Review draft of motion to object to LA Country tax liens. | 1.00 | 745.00 | $745.00 |
| 01/23/2012 | MB | Revise 4th omnibus late claim objection (.5); review all additional late claims to determine whether to add (.5). | 1.00 | 645.00 | $645.00 |
| 01/23/12 | SJK | Telephone conference with R. Orgel regarding Gray1 claims and abstracts. | 0.10 | 745.00 | $74.50 |
| 01/24/2012 | DAZ | Review correspondence from M. Neue re R.J. Noble claim. | 0.50 | 955.00 | $477.50 |
| 01/24/2012 | RBO | SunCal Claims: Review Neue message re RJ Noble claim and respond (.2); review Neue response and forward to Dean Ziehl (.1). | 0.30 | 875.00 | $262.50 |
| 01/24/2012 | RBO | SunCal Claims: Telephone call with Wilson re real property tax claims. | 0.20 | 875.00 | $175.00 |
| 01/24/2012 | MB | Review amended claims for 5th omnibus objection (.3); revise 5th omnibus objection (.5). | 0.80 | 645.00 | $516.00 |
| 01/24/2012 | MB | Revise 4th omnibus late claims objection. | 0.50 | 645.00 | $322.50 |
| 01/24/2012 | TJB | Reviewed Proofs of Claim for 4th and 5th omnibus claims objections | 1.30 | 220.00 | $286.00 |
| 01/25/2012 | HCK | Memos to/from RBO re default rate interest on CA real property tax claims and brief research re same. | 0.30 | 815.00 | $244.50 |
| 01/25/2012 | HDH | Review and respond to correspondence from Wilson re real property tax claims | 0.20 | 675.00 | $135.00 |
| 01/25/2012 | RBO | SunCal Claims: Draft message to S. Kahn with tax claim stipulation as to LA and Alameda Counties after file review | 0.30 | 875.00 | $262.50 |
| 01/25/2012 | RBO | SunCal Claims: Review Cook message re SunCal Project Sale Orders as to option property and forward to Camerik, Markum for response. | 0.20 | 875.00 | $175.00 |
| 01/25/2012 | RBO | SunCal Claims: Review Camerik response re OVC and Delta Coves permitted liens and respond (.2); office conference with Kahn re tax claim brief (.4); prepare message seeking rate expert for tax issue (.2); review Camerik question re Pinnick and Arch claims and liens and respond (.2); review tax claim brief (.6). | 1.60 | 875.00 | $1,400.00 |

DOCS_NY-#26956-v3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2012 | RBO | SunCal Claims: Review Wilson tax claims calculation and forward to S. Kahn. | 0.30 | 875.00 | $262.50 |
| 01/25/2012 | RBO | SunCal Claims: Review S. Kahn message re Wilson Tesoro claims data and respond (.2); office conference with Steve Kahn re tax claim brief (.6). | 0.80 | 875.00 | $700.00 |
| 01/25/2012 | SJK | Telephone conference with Arch counsel regarding RJ Noble action and claim, bonding and status and draft memo to N. Camerik regarding same. | 0.40 | 745.00 | $298.00 |
| 01/25/2012 | SJK | Review LA County and Alameda County additional tax claims damages statement | 0.20 | 745.00 | $149.00 |
| 01/25/2012 | SJK | Telephone conference with R. Orgel regarding real property tax claim issues. | 0.60 | 745.00 | $447.00 |
| 01/25/2012 | SJK | Review memo from M. Bove regarding received balloting charts. | 0.10 | 745.00 | $74.50 |
| 01/25/2012 | SJK | Review and respond to memo from R. Orgel regarding real property tax sale orders and pending L.A., Castaic and Alameda objections to same | 0.30 | 745.00 | $223.50 |
| 01/25/2012 | SJK | Review memos from R. Orgel and Castaic School District regarding proposed sale order and taxes. | 0.10 | 745.00 | $74.50 |
| 01/25/2012 | SJK | Review memo from R. Orgel to R. Brusco regarding tax payment election. | 0.10 | 745.00 | $74.50 |
| 01/25/2012 | SJK | Review Alameda and Castaic Union tax claims. | 0.70 | 745.00 | $521.50 |
| 01/25/2012 | SJK | Review Arch RFAs and conference with R. Orgel regarding same. | 0.40 | 745.00 | $298.00 |
| 01/25/2012 | SJK | Review memos from J. Markum regarding RJ Noble claim regarding Marblehead; review and respond to memo from J. Markum regarding same. | 0.30 | 745.00 | $223.50 |
| 01/25/2012 | SJK | Review memo from D. Wilson regarding LA County tax claim calculations. | 0.10 | 745.00 | $74.50 |
| 01/25/2012 | MB | Telephone conference with J. Markum regarding transfers of bond company contractor scheduled claims (.3); research regarding same (3.6); draft memo to Markum regarding same (.3). | 4.20 | 645.00 | $2,709.00 |
| 01/25/2012 | RMP | Review real property tax pleadings (.8) and conferences with R. Orgel regarding same (.5). | 1.30 | 975.00 | $1,267.50 |
| 01/26/2012 | DAZ | Review 5th omni motion and declaration to disallow claims. | 0.20 | 955.00 | $191.00 |
| 01/26/2012 | RBO | SunCal Claims: Review and respond to Glaser message re LA County tax payments (.3); telephone call with Riley re Mello Roos bonds and forward her message and attachment to Wilson (.5). | 0.80 | 875.00 | $700.00 |
| 01/26/2012 | SJK | Review filed 4th and 5th Omni Claims Objections. | 0.10 | 745.00 | $74.50 |
| 01/26/2012 | SJK | Review memo from R. Orgel regarding real property tax claim briefing and hearing schedule. | 0.10 | 745.00 | $74.50 |
| 01/26/2012 | MB | Finalize 4th and 5th omnibus claims objections for filing. | 0.30 | 645.00 | $193.50 |
| 01/27/2012 | IDK | E-mails with R. Orgel and S. Kahn re research re tax claims on cram down interest and lack of market data (.3); Review and research prior memos re research same (1.1); E-mails with R. Orgel and S. Kahn re result of research and memo (.3). | 1.70 | 875.00 | $1,487.50 |
| 01/27/2012 | RBO | SunCal Claims: Review Ira Kharasch response re tax rate data for real property tax claims. | 0.20 | 875.00 | $175.00 |
| 01/27/2012 | SJK | Memo to M. Bove regarding scheduled claims | 0.10 | 745.00 | $74.50 |
| 01/27/2012 | SJK | Review memo from I. Kharasch regarding tax claim interest rate analysis. | 0.10 | 745.00 | $74.50 |
| 01/27/2012 | SJK | Review memo from N. Erickson regarding form lien assignment revisions. | 0.10 | 745.00 | $74.50 |
| 01/27/2012 | SJK | Review docket regarding filings. | 0.10 | 745.00 | $74.50 |
| 01/27/2012 | SJK | Telephone conference with J. Lucas regarding real property tax claim objections. | 0.20 | 745.00 | $149.00 |
| 01/27/2012 | SJK | Telephone conference with N. Erickson regarding RJ Noble claim issues. | 0.20 | 745.00 | $149.00 |
| 01/27/2012 | SJK | Telephone conference with County Tax counsel regarding Castaic special taxes. | 0.10 | 745.00 | $74.50 |
| 01/27/2012 | MB | Revise claim objection status memo for client. | 0.40 | 645.00 | $258.00 |
| 01/27/12 | SJK | Review and respond to memo from N. Camerik regarding SCC and Lehman claims. | 0.10 | 745.00 | $74.50 |
| 01/27/12 | SJK | Review and respond to memo from N. Camerik regarding SCC and Elieff claims. | 0.20 | 745.00 | $149.00 |

DOCS_NY-#26956-v3

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 01/28/2012 | SJK | Prepare schedule for settlement agreement with SunCal parties. | 0.90 | 745.00 | $670.50 |
| 01/28/2012 | SJK | Review proposed settlement terms regarding Gray1 claims and memo to N. Camerik regarding same. | 0.30 | 745.00 | $223.50 |
| 01/28/2012 | SJK | Review docket regarding new filings and substitutions for SunCal Management and SCC Acquisitions. | 0.10 | 745.00 | $74.50 |
| 01/28/12 | SJK | Review all claims registers (1.1) and filed schedules (1.0) regarding Elieff and SCC Acquisition claims per request of N. Camerik for SunCal settlement agreement claim schedule. | 2.10 | 745.00 | $1,564.50 |
| 01/29/2012 | RBO | SunCal Claims: Review Ira Kharasch message with research on tax rates and respond. | 0.10 | 875.00 | $87.50 |
| 01/29/2012 | SJK | Review case law regarding cramdown rates and for other purposes and Till decision re secured tax claims. | 0.30 | 745.00 | $223.50 |
| 01/29/2012 | DGP | Prepare follow-up e-mail to CST Environmental lawyer re status of lien assignment. | 0.10 | 745.00 | $74.50 |
| 01/30/2012 | IDK | Review documents produced by M. Milam re 2008/2009 tax liabilities. | 0.40 | 875.00 | $350.00 |
| 01/30/2012 | IDK | Conference with J. Kandel re additional filings re tax claims | 0.20 | 875.00 | $175.00 |
| 01/30/2012 | IDK | Telephone D. Roberts re miscellaneous tax claim issues. | 0.20 | 875.00 | $175.00 |
| 01/30/2012 | IDK | Telephone D. Roberts re tax liability issues. | 0.30 | 875.00 | $262.50 |
| 01/30/2012 | SJK | Message to M. Neue regarding RJ Noble case and claim issues. | 0.10 | 745.00 | $74.50 |
| 01/30/2012 | SJK | Review memo from M. Bove regarding scheduled claims. | 0.10 | 745.00 | $74.50 |
| 01/30/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 01/30/2012 | SJK | Review RJ Noble docket (re claim in SunCal cases) | 0.80 | 745.00 | $596.00 |
| 01/30/2012 | SJK | Review message from N. Erickson regarding RJ Noble claim and pleadings. | 0.10 | 745.00 | $74.50 |
| 01/30/2012 | SJK | Conference with J. Rojas regarding tax claim calculations. | 0.20 | 745.00 | $149.00 |
| 01/30/2012 | SJK | Review LA County tax claims chart. | 0.40 | 745.00 | $298.00 |
| 01/30/2012 | SJK | Telephone conference with M. Neue regarding RJ Noble state court action and claims issues. | 0.20 | 745.00 | $149.00 |
| 01/30/2012 | SJK | Review emails from Lehman (.2) and charts of calculations by LA County and Lehman (.5) regarding real property taxes. | 0.70 | 745.00 | $521.50 |
| 01/30/2012 | SJK | Review memo from H. Hochman regarding interest rate on tax claim issues. | 0.20 | 745.00 | $149.00 |
| 01/30/2012 | SJK | Telephone conference with Castaic Union counsel regarding inclusion of claim amounts in LA County claims. | 0.10 | 745.00 | $74.50 |
| 01/30/2012 | MB | Draft notice of withdrawal of 4th omnibus claim objection regarding Park West Landscape claims | 0.30 | 645.00 | $193.50 |
| 01/30/2012 | MB | Revise claim objection status memo for client. | 0.10 | 645.00 | $64.50 |
| 01/30/2012 | MB | E-mail W. Schuster regarding joinder to 3rd omnibus claim objection for HD Supply. | 0.20 | 645.00 | $129.00 |
| 01/30/2012 | DGP | Review and respond to e-mails from Messrs. Wilson and Bley re continuance of hearing and response dates for objection to claim of Villa San Clemente (re Marblehead project) (.3); revise stipulation and e-mail to counsel re continuance of same (.3). | 0.60 | 745.00 | $447.00 |
| 01/30/12 | SJK | Compare schedules regarding Elieff and SCC claims. | 0.20 | 745.00 | $149.00 |
| 01/31/2012 | DAZ | Conferences with S. Kahn re responses to RJ Noble claim issues. | 0.30 | 955.00 | $286.50 |
| 01/31/2012 | RBO | SunCal Claims: Review Kahn email and respond to Kahn re admin tax claims. | 0.10 | 875.00 | $87.50 |
| 01/31/2012 | SJK | Memo to D. Parker regarding research on RFAs effect on subsequent or other proceedings. | 0.30 | 745.00 | $223.50 |
| 01/31/2012 | SJK | Review research results regarding RFAs. | 0.30 | 745.00 | $223.50 |
| 01/31/2012 | SJK | Review docket regarding new filings. | 0.20 | 745.00 | $149.00 |
| 01/31/2012 | SJK | Telephone conference with D. Parker regarding further research regarding RFAs and review results thereof. | 0.30 | 745.00 | $223.50 |
| 01/31/2012 | SJK | Review memo from R. Orgel regarding LA and Alameda administrative tax claim. | 0.10 | 745.00 | $74.50 |
| 01/31/2012 | SJK | Review memo from M. Bove regarding continuing status conferences on Lehman and SunCal Management claims objections. | 0.10 | 745.00 | $74.50 |
| 01/31/2012 | SJK | Review memo from B. Cook regarding RJ Noble RFAs; memo to D. Ziehl regarding same and review reply. | 0.20 | 745.00 | $149.00 |
| 01/31/2012 | MB | Review claims regarding Desert Wind; telephone conference with S. Kahn regarding same and SCC Palmdale status. | 0.30 | 645.00 | $193.50 |
| 01/31/2012 | MB | Review committee/trustee motion regarding bar date for administrative claims. | 0.30 | 645.00 | $193.50 |
| | | **Task Code Total** | 137.40 | | $98,716.50 |

**Non-Derivative Litigation [3900]**

DOCS_NY-#26956-v3

| | | | | | |
|---|---|---|---|---|---|
| 01/03/2012 | DAZ | Respond to Gunderson request re Acton Motion for Summary Judgment | 0.20 | 955.00 | $191.00 |
| 01/03/2012 | DAZ | Office with S. Kahn re PSV 309 LLC adversary proceeding answer timing and issues. | 0.10 | 955.00 | $95.50 |
| 01/03/2012 | DGP | Legal research re effect and enforceability of PSV 309 LLC holding agreement. | 1.10 | 745.00 | $819.50 |
| 01/04/2012 | DGP | Legal research (2.1) and draft memorandum (3.5) re PSV-309 LLC holding agreement. | 5.60 | 745.00 | $4,172.00 |
| 01/05/2012 | DAZ | Review and approve stipulation and proposed order re Acton continuance of summary judgment motion. | 0.20 | 955.00 | $191.00 |
| 01/05/2012 | RMP | Review PSV 309 LLC issues (.3) and conference with D. Ziehl regarding same (.4) | 0.70 | 975.00 | $682.50 |
| 01/06/2012 | SJK | Review correspondence with Pacific Hydrotech re preference action. | 0.10 | 745.00 | $74.50 |
| 01/06/2012 | SJK | Review status report and status conference dates regarding preference action v. SME. | 0.20 | 745.00 | $149.00 |
| 01/06/2012 | SJK | Review memo from Debtor counsel regarding Pacific Hydrotech files/preference action | 0.10 | 745.00 | $74.50 |
| 01/06/2012 | SJK | Review complaint and answers of Zim and Southland in preference actions (.5); orders regarding discovery, depositions and cross-motions for summary judgment in same (.3) | 0.80 | 745.00 | $596.00 |
| 01/06/2012 | DAZ | Office conference with D. Parker re recording of holding agreement re PSV-309 LLC | 0.20 | 955.00 | $191.00 |
| 01/06/2012 | DGP | Review e-mail re PSV-309 LLC holding agreement; read and consider contracts re same. | 0.40 | 745.00 | $298.00 |
| 01/09/2012 | DAZ | Review title company confirmation re PSV 309 LLC and send update to D. Parker and S. Kahn | 0.20 | 955.00 | $191.00 |
| 01/10/2012 | SJK | Review memo from D. Parker regarding confirmation of PSV-309 LLC memorandum recording. | 0.10 | 745.00 | $74.50 |
| 01/10/2012 | SJK | Memo to Debtor counsel regarding incomplete production of litigation file regarding Palmdale v. Zim preference action | 0.40 | 745.00 | $298.00 |
| 01/10/2012 | SJK | Review portion of produced documents regarding Zim preference action | 0.60 | 745.00 | $447.00 |
| 01/10/2012 | SJK | Gross review of produced materials regarding Palmdale Hills v. Zim and Southland preference actions | 0.60 | 745.00 | $447.00 |
| 01/13/2012 | DAZ | Respond to Blaustein inquiry re Acton motion for summary judgment | 0.10 | 955.00 | $95.50 |
| 01/19/2012 | DAZ | Office conference with S. Kahn re continuance of response to PSV-309 LLC complaint and review correspondence re same. | 0.20 | 955.00 | $191.00 |
| 01/19/2012 | SJK | Follow-up memo to PSV-309 LLC counsel regarding extension to answer and review reply. | 0.10 | 745.00 | $74.50 |
| 01/19/2012 | SJK | Memo to PSV-309 LLC counsel regarding extension to respond to complaint. | 0.10 | 745.00 | $74.50 |
| 01/19/2012 | SJK | Conference with D. Ziehl regarding PSV-309 LLC complaint status and grounds for dismissal. | 0.20 | 745.00 | $149.00 |
| 01/20/2012 | SJK | Review memo from M. Neue regarding execution of PSV-309 LLC answer extension stipulation. | 0.10 | 745.00 | $74.50 |
| 01/20/2012 | SJK | Memo to plaintiff and co-defendant counsel regarding PSV-309 LLC stipulation re extension to answer. | 0.10 | 745.00 | $74.50 |
| 01/20/2012 | SJK | Revise answer extension stipulation regarding PSV-309. | 0.30 | 745.00 | $223.50 |
| 01/23/2012 | SJK | Finalize PSV-309 LLC answer extension for filing. | 0.20 | 745.00 | $149.00 |
| 01/25/2012 | SJK | Telephone conference with Court Clerk regarding pre-trial in Pacific Hydro preference action | 0.10 | 745.00 | $74.50 |
| 01/25/2012 | SJK | Memo to K. Gupta regarding hearing continuance and conference call setting regarding Pacific Hydro preference action | 0.10 | 745.00 | $74.50 |
| | | **Task Code Total** | **13.20** | | **$10,247.00** |

**Non-Bankruptcy Litigation [4000]**

| | | | | | |
|---|---|---|---|---|---|
| 01/31/2012 | DGP | Read e-mail from Steven Kahn re effect of failure of debtor Marblehead to respond to requests for admission in state court action (.1); conduct research re same (1.9) draft memo to Mr. Kahn re same (.6). | 2.60 | 745.00 | $1,937.00 |
| | | **Task Code Total** | **2.60** | | **$1,937.00** |

**PSZJ Fees [4600]**

| | | | | | |
|---|---|---|---|---|---|
| 01/05/2012 | DAZ | Respond to M. Bove re response to requests from fee committee. | 0.20 | 955.00 | $191.00 |

DOCS_NY-#26956-v3

| 01/05/2012 | MB | Review fee committee reply and exhibit to response to report for 7th interim application (.4); memo to Dean A. Ziehl regarding recommendation re same (.2). | 0.60 | 645.00 | $387.00 |
|---|---|---|---|---|---|
| 01/23/2012 | MB | Memorandum to M. Santa Maria regarding final response to 7th interim report. | 0.10 | 645.00 | $64.50 |
| 01/23/2012 | MB | Draft memo to Dean A. Ziehl regarding 7th interim fee report negotiations | 0.30 | 645.00 | $193.50 |
| 01/24/2012 | MB | Review PSZJ response to 7th interim fee report and 7th interim report regarding e-mail from/to M. Santa Maria regarding further negotiations on disagreements. | 0.30 | 645.00 | $193.50 |
| | | **Task Code Total** | **1.50** | | **$1,029.50** |

**Third Party Retention/Fees [4800]**

| 01/11/2012 | RMP | Review prior fee applications of SunCal professionals at Brusco's request. | 2.80 | 975.00 | $2,730.00 |
|---|---|---|---|---|---|
| 01/12/2012 | RMP | Telephone conferences with Miller (.3), Friedman (.6) and Lobel (.4) regarding SunCal professional fee issues. | 1.30 | 975.00 | $1,267.50 |
| 01/17/2012 | RMP | Various telephone conferences with professionals (.9) and e-mails with professionals and M. Bove (.8) regarding SunCal fee application issues and deadlines. | 1.70 | 975.00 | $1,657.50 |
| 01/18/2012 | DAZ | Conference with Camerik and R. Pachulski re fee objection, issues and timing. | 0.30 | 955.00 | $286.50 |
| 01/18/2012 | RMP | Various telephone conferences with Friedman, Lobel and Lei Lei regarding SunCal professional fee issues. | 1.10 | 975.00 | $1,072.50 |
| 01/19/2012 | RMP | Continue analyzing issues re SunCal Debtors' and Committee professionals issues. | 0.90 | 975.00 | $877.50 |
| 01/20/2012 | DAZ | Office conferences with R. Pachulski re SunCal employment/fee issues (.5) and review file documents re same (.5). | 1.00 | 955.00 | $955.00 |
| 01/20/2012 | RMP | Review SunCal professional fee application issues (1.1) and review and respond to several e-mails from SunCal professionals and M. Bove regarding same (.6). | 1.70 | 975.00 | $1,657.50 |
| 01/23/2012 | MB | Draft motion regarding SunCal professional fee application hearing (1.2); application to shorten time re same (.9); and declaration in support of same (.3) | 2.40 | 645.00 | $1,548.00 |
| 01/26/2012 | MB | Review and comment on stipulation regarding SunCal fee applications and deadlines. | 1.60 | 645.00 | $1,032.00 |
| 01/26/2012 | RMP | Review SunCal fee application stipulations and e-mails from professionals and M. Bove re same. | 0.50 | 975.00 | $487.50 |
| 01/27/2012 | MB | Revise SunCal fee application stipulation. | 1.20 | 645.00 | $774.00 |
| 01/27/2012 | MB | Telephone conference with A. Friedman regarding fee application stipulation/ Lehman invoices. | 0.20 | 645.00 | $129.00 |
| 01/27/2012 | RMP | Emails with professionals and M. Bove re final SunCal fee application stipulation issues | 0.40 | 975.00 | $390.00 |
| 01/30/2012 | MB | Further revise SunCal fee application deadline stipulation regarding new deal; e-mail to group of professionals regarding same. | 0.40 | 645.00 | $258.00 |
| 01/31/2012 | MB | Review revised draft of SunCal fee application stipulation and order and provide comments (.8); draft detailed e-mail to group regarding necessary changes (.2). | 1.00 | 645.00 | $645.00 |
| 01/31/2012 | RMP | Review final drafts of SunCal fee application procedures stipulation (.4) and telephone conferences with Brusco (.5 and Camerik (.3) regarding same. | 1.20 | 975.00 | $1,170.00 |
| | | **Task Code Total** | **19.70** | | **$16,937.50** |
| | | **Total Professional Services:** | **413.5** | | **$327,749.50** |

DOCS_NY-#26956-v3

### *Cost Advanced:*

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/02/2011 | AT | Auto Travel Expense [E109] Taxi from office to home, JHR | $8.30 |
| 12/06/2011 | AT | Auto Travel Expense [E109] Taxi from office to home, JHR | $8.04 |
| 12/09/2011 | CC | Conference Call [E105] AT&T Concerence Call, MAB | $6.02 |
| 12/12/2011 | AT | Auto Travel Expense [E109] Taxi to work from home, JHR | $6.20 |
| 12/12/2011 | CC | Conference Call [E105] AT&T Concerence Call, RBO | $7.34 |
| 12/14/2011 | BM | Business Meal [E111] Devon & Blakely, working meal, D. Harris | $10.57 |
| 12/16/2011 | CC | Conference Call [E105] AT&T Concerence Call, MAB | $3.08 |
| 12/23/2011 | AT | Auto Travel Expense [E109] Taxi from office to home, JHR | $9.37 |
| 01/03/2012 | LV | Legal Vision Atty/Mess. Service- Inv. 9628, Delivery to Palmieri | $105.00 |
| 01/03/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/03/2012 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/04/2012 | LN | 52063.00001 Lexis Charges for 01-04-12 | $311.88 |
| 01/05/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/06/2012 | FE | 52063.00001 FedEx Charges for 01-06-12 | $15.03 |
| 01/06/2012 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 9651 | $2,217.30 |
| 01/06/2012 | RE | ( 18 @0.10 PER PG) | $3.60 |
| 01/06/2012 | RE | ( 256 @0.10 PER PG) | $51.20 |
| 01/06/2012 | RE | ( 1120 @0.10 PER PG) | $224.00 |
| 01/06/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/06/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/06/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/06/2012 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 01/06/2012 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 01/06/2012 | RE2 | SCAN/COPY ( 269 @0.10 PER PG) | $26.90 |
| 01/06/2012 | RE2 | SCAN/COPY ( 409 @0.10 PER PG) | $40.90 |
| 01/06/2012 | RE2 | SCAN/COPY ( 517 @0.10 PER PG) | $51.70 |
| 01/06/2012 | RE2 | SCAN/COPY ( 636 @0.10 PER PG) | $63.60 |
| 01/06/2012 | RE2 | SCAN/COPY ( 811 @0.10 PER PG) | $81.10 |
| 01/06/2012 | RE2 | SCAN/COPY ( 828 @0.10 PER PG) | $82.80 |
| 01/06/2012 | RE2 | SCAN/COPY ( 927 @0.10 PER PG) | $92.70 |
| 01/06/2012 | RE2 | SCAN/COPY ( 930 @0.10 PER PG) | $93.00 |
| 01/06/2012 | RE2 | SCAN/COPY ( 3246 @0.10 PER PG) | $324.60 |
| 01/09/2012 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 01/09/2012 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 01/09/2012 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 01/09/2012 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 01/09/2012 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 01/09/2012 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 01/09/2012 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 01/09/2012 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 01/09/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/09/2012 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | $19.00 |
| 01/09/2012 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | $19.00 |
| 01/10/2012 | FE | 52063.00001 FedEx Charges for 01-10-12 | $10.33 |
| 01/10/2012 | PO | 52063.00001 :Postage Charges for 01-10-12 | $10.40 |
| 01/10/2012 | RE | ( 316 @0.10 PER PG) | $63.20 |
| 01/10/2012 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 01/10/2012 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | $13.80 |

| 01/10/2012 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 01/10/2012 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | $18.90 |
| 01/10/2012 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | $19.00 |
| 01/11/2012 | LV | Legal Vision Atty/Mess. Service- Inv. 9715, Santa Ana Bankruptcy Court, MJD | $161.30 |
| 01/11/2012 | RE | ( 165 @0.10 PER PG) | $33.00 |
| 01/11/2012 | RE | ( 810 @0.10 PER PG) | $162.00 |
| 01/11/2012 | RE | ( 1215 @0.10 PER PG) | $243.00 |
| 01/11/2012 | RE | ( 1966 @0.10 PER PG) | $393.20 |
| 01/11/2012 | RE | ( 4050 @0.10 PER PG) | $810.00 |
| 01/11/2012 | RE | ( 4200 @0.10 PER PG) | $840.00 |
| 01/11/2012 | RE | ( 4200 @0.10 PER PG) | $840.00 |
| 01/11/2012 | RE | ( 5284 @0.10 PER PG) | $1,056.80 |
| 01/11/2012 | RE | ( 8125 @0.10 PER PG) | $1,625.00 |
| 01/11/2012 | RE | ( 13621 @0.10 PER PG) | $2,724.20 |
| 01/11/2012 | RE | ( 15019 @0.10 PER PG) | $3,003.80 |
| 01/11/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/11/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/11/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/11/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/11/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/11/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/11/2012 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 01/11/2012 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 01/11/2012 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 01/11/2012 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 01/11/2012 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 01/11/2012 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | $9.70 |
| 01/11/2012 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | $16.10 |
| 01/11/2012 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | $16.20 |
| 01/11/2012 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 01/11/2012 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 01/11/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/11/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/11/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/11/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/11/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/11/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/11/2012 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/11/2012 | WL | 52063.00001 Westlaw Charges for 01-11-12 | $1,124.24 |
| 01/12/2012 | PO | 52063.00001 :Postage Charges for 01-12-12 | $952.00 |
| 01/12/2012 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 01/12/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/12/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/12/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/12/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 01/12/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/13/2012 | FE | 52063.00001 FedEx Charges for 01-13-12 | $7.51 |
| 01/13/2012 | PO | 52063.00001 :Postage Charges for 01-13-12 | $113.05 |
| 01/13/2012 | RE | ( 60 @0.10 PER PG) | $12.00 |
| 01/13/2012 | RE | ( 480 @0.10 PER PG) | $96.00 |
| 01/13/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/13/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/13/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/13/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/13/2012 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 01/13/2012 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 01/13/2012 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 01/13/2012 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 01/13/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 01/13/2012 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 01/13/2012 | WL | 52063.00001 Westlaw Charges for 01-13-12 | $996.76 |
| 01/16/2012 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 10115 | $16,485.16 |
| 01/16/2012 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 10116 | $17,276.76 |
| 01/17/2012 | BM | Business Meal [E111] Clementine, working meal for client meeting, RBO | $138.43 |
| 01/17/2012 | GP | Guest Parking [E124] 10100 Satna Monica Blvd, garage parking, (RBO Clients) | $56.00 |
| 01/17/2012 | GP | Guest Parking [E124] 10100 Santa Monica Blvd, garage parking, (RBO clients) | $28.00 |
| 01/17/2012 | WL | 52063.00001 Westlaw Charges for 01-17-12 | $173.66 |
| 01/18/2012 | BM | Business Meal [E111] The Nosh, working meal for meeting, RBO | $175.30 |
| 01/18/2012 | CC | Conference Call [E105] AT&T Conference Call, | $30.64 |
| 01/18/2012 | PO | 52063.00001 :Postage Charges for 01-18-12 | $255.85 |
| 01/18/2012 | RE | ( 1260 @0.10 PER PG) | $252.00 |
| 01/18/2012 | RE | ( 2285 @0.10 PER PG) | $457.00 |
| 01/18/2012 | RE | ( 3690 @0.10 PER PG) | $738.00 |
| 01/18/2012 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 01/18/2012 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 01/18/2012 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 01/18/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/18/2012 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 01/19/2012 | BM | Business Meal [E111] LA Bite- Chin Chin, working meal, HDH | $20.00 |
| 01/20/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/23/2012 | BM | Business Meal [E111] LA Bite- Delphi Greek, working meal, RBO | $20.00 |
| 01/23/2012 | FE | 52063.00001 FedEx Charges for 01-23-12 | $8.05 |
| 01/23/2012 | PO | 52063.00001 :Postage Charges for 01-23-12 | $1.80 |
| 01/23/2012 | RE | ( 35 @0.10 PER PG) | $7.00 |
| 01/23/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/23/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 01/23/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/23/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/23/2012 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 01/23/2012 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 01/23/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/23/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/23/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/23/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/23/2012 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/23/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 01/23/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/24/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/24/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/24/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/24/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/24/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/24/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/24/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/24/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/24/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/24/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/25/2012 | LN | 52063.00001 Lexis Charges for 01-25-12 | $338.79 |
| 01/25/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/25/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/25/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/25/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/25/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/25/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/25/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/25/2012 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 01/25/2012 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 01/25/2012 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 01/25/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/25/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/25/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/25/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/25/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/25/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/25/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/25/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/25/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 01/25/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 01/25/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 01/25/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 01/25/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/25/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/25/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/25/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/25/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/25/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/25/2012 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/25/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/25/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/25/2012 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 01/25/2012 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/25/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/25/2012 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 01/25/2012 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 01/25/2012 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 01/25/2012 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 01/25/2012 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 01/25/2012 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 01/25/2012 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 01/25/2012 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 01/25/2012 | WL | 52063.00001 Westlaw Charges for 01-25-12 | $258.83 |
| 01/26/2012 | FE | 52063.00001 FedEx Charges for 01-26-12 | $15.03 |
| 01/26/2012 | PO | 52063.00001 :Postage Charges for 01-26-12 | $78.75 |
| 01/26/2012 | PO | 52063.00001 :Postage Charges for 01-26-12 | $9.20 |
| 01/26/2012 | RE | ( 8 @0.10 PER PG) | $1.60 |
| 01/26/2012 | RE | ( 98 @0.10 PER PG) | $19.60 |

| | | | |
|---|---|---|---:|
| 01/26/2012 | RE | ( 332 @0.10 PER PG) | $66.40 |
| 01/26/2012 | RE2 | SCAN/COPY (.144 @0.10 PER PG) | $14.40 |
| 01/26/2012 | RE2 | SCAN/COPY ( 307 @0.10 PER PG) | $30.70 |
| 01/26/2012 | RE2 | SCAN/COPY ( 634 @0.10 PER PG) | $63.40 |
| 01/26/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/26/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/26/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/27/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/30/2012 | FE | 52063.00001 FedEx Charges for 01-30-12 | $8.05 |
| 01/30/2012 | PO | 52063.00001 :Postage Charges for 01-30-12 | $4.05 |
| 01/30/2012 | RE | ( 54 @0.10 PER PG) | $10.80 |
| 01/30/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/30/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/30/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/30/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/30/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/30/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/30/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/30/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/30/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 01/30/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/31/2012 | LN | 52063.00001 Lexis Charges for 01-31-12 | $835.57 |
| 01/31/2012 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 10222 | $360.00 |
| 01/31/2012 | PAC | Pacer - Court Research | $419.84 |
| 01/31/2012 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| | | **Total Expenses:** | **$58,429.48** |

## *Summary:*

| | | | |
|---|---|---|---|
| Total Professional Services | | | $327,749.50 |
| Total Expenses | | | $58,429.48 |
| **Net Current Charges** | | | **$386,178.98** |

| | Individual | Hours | Rate | Amount |
|---|---|---|---|---|
| DAZ | Ziehl, Dean A. | 24.80 | 955.00 | $23,684.00 |
| DGP | Parker, Daryl G. | 13.00 | 745.00 | $9,685.00 |
| HCK | Kevane, Henry C. | 0.30 | 815.00 | $244.50 |
| HDH | Hochman, Harry D. | 44.10 | 675.00 | $29,767.50 |
| IDK | Kharasch, Ira D. | 2.80 | 875.00 | $2,450.00 |
| JHR | Rosell, Jason H. | 5.20 | 395.00 | $2,054.00 |
| JHR | Rosell, Jason H. | 2.00 | 425.00 | $850.00 |
| JIS | Stang, James I. | 0.30 | 955.00 | $286.50 |
| JWL | Lucas, John W. | 17.80 | 525.00 | $9,345.00 |
| MAM | Matteo, Mike A. | 0.70 | 240.00 | $168.00 |
| MB | Bove, Maria A. | 52.20 | 645.00 | $33,669.00 |
| RBO | Orgel, Robert B. | 131.80 | 875.00 | $115,325.00 |
| RMP | Pachulski, Richard M. | 67.20 | 975.00 | $65,520.00 |
| SJK | Kahn, Steven J. | 44.60 | 745.00 | $33,227.00 |
| TJB | Brown, Thomas J. | 6.70 | 220.00 | $1,474.00 |
| | | **413.50** | | **$327,749.50** |

| | Task Code Summary | Hours | Amount |
|---|---|---|---|
| 0100 | General Case Administration | 2.90 | $2,727.50 |
| 0200 | General Case Strategy Meetings | 19.90 | $17,215.50 |
| 0400 | Hearings and Court Comm. | 0.60 | $418.00 |
| 2300 | Real Estate Matters | 37.80 | $33,615.00 |
| 3200 | Non-Derivative Contracts | 16.00 | $12,250.00 |
| 3300 | DIP Financing | 1.00 | $645.00 |
| 3500 | Plan of Reorganization | 160.90 | $132,011.00 |
| 3700 | Non-Derivative Issues | 137.40 | $98,716.50 |
| 3900 | Non-Derivative Litigation | 13.20 | $10,247.00 |
| 4000 | Non-Bankruptcy Litigation | 2.60 | $1,937.00 |
| 4600 | PSZJ Fees | 1.50 | $1,029.50 |
| 4800 | Third Party Retention/Fees | 19.70 | $16,937.50 |
| | | **413.50** | **$327,749.50** |

| Expense Code Summary | Amount |
|---|---|
| Auto Travel Expense [E109] | $31.91 |
| Working Meals [E1 | $364.30 |
| Conference Call [E105] | $47.08 |
| Federal Express [E108] | $64.00 |

| | |
|---|---:|
| Guest Parking [E124] | $84.00 |
| Lexis/Nexis- Legal Research [E | $1,486.24 |
| Legal Vision Atty Mess Service | $266.30 |
| Outside Reproduction Expense | $36,339.22 |
| Pacer - Court Research | $419.84 |
| Postage [E108] | $1,425.10 |
| Reproduction Expense [E101] | $13,733.40 |
| Reproduction/ Scan Copy | $1,614.60 |
| Westlaw - Legal Research [E106 | $2,553.49 |
| | **$58,429.48** |

**PACHULSKI STANG ZIEHL & JONES LLP**
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067
March 6, 2012

Invoice Number: 98403                                                   52063 001              RMP
F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020
Re: Lehman / SunCal

Statement of Professional Services Rendered Through March 6, 2012

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| **General Case Administration [0100]** | | | | | | |
| 02/01/2012 | DAZ | Review stipulation re Villa San Clemente claim | 0.3 | 955 | 286.5 | |
| 02/03/2012 | DAZ | Review stipulation re City of San Clemente Claim | 0.3 | 955 | 286.5 | |
| 02/07/2012 | DAZ | Review SunCal project sale order declarations. | 0.5 | 955 | 477.5 | |
| 02/10/2012 | DAZ | Review Miller Barondess Feb. fee statement | 0.3 | 955 | 286.5 | |
| 02/13/2012 | DAZ | Review Winthrop Couchot Feb. fee statement. | 0.5 | 955 | 477.5 | |
| 02/14/2012 | | Review orders re continuance of SunCal and Lehman claim objections and order re filing of PSV 309 claim | | | | |
| | DAZ | | 0.4 | 955 | 382 | |
| 02/21/2012 | DAZ | Review SCC Palmdale Rule 9019 motion | 0.4 | 955 | 382 | |
| 02/22/2012 | DAZ | Review section 546 tolling motion | 0.4 | 955 | 382 | |
| 02/23/2012 | DAZ | Review reply to tax claim cure objections | 0.4 | 955 | 382 | |
| 02/28/2012 | DAZ | Review VD and TD cash collateral stipulations | 0.5 | 955 | 477.5 | |
| 03/02/2012 | DAZ | Conference with Weil re case issues. | 0.1 | 955 | 95.5 | |
| 03/05/2012 | DAZ | Review Riverside and Contra Costa revised exhibits to sale orders | 0.5 | 955 | 477.5 | |
| 03/06/2012 | | Review Rus notice of attorney's lien and supplemental declaration re third omnibus claims objections | | | | |
| | DAZ | | 0.5 | 955 | 477.5 | |
| | | **Task Code Total** | **5.10** | | **$4,870.50** | |
| | | | | | | |
| **General Case Strategy Meetings [0200]** | | | | | | |
| 02/06/2012 | RMP | Meeting with Miller regarding open SunCal case issues. | 2.80 | 975.00 | $2,730.00 | |
| 02/07/2012 | RBO | SunCal Status: Participate in part of weekly call re pending matters with Weil, client, R. Pachulski, D. Ziehl and J. Lucas | 0.50 | 875.00 | $437.50 | |
| 02/07/2012 | JWL | Weekly team strategy call with R. Pachulski, D. Ziehl, R. Orgel, N. Camerik, R. Brusco, B. Olshan, C. Bibby | 1.10 | 525.00 | $577.50 | |
| 02/14/2012 | RBO | SunCal Status: Participate in weekly status call with Lehman, Weil, R. Pachulski and M. Bove | 1.00 | 875.00 | $875.00 | |
| 02/14/2012 | MB | Weekly Suncal call with client, Weil, R. Pachulski and R. Orgel | 1.00 | 645.00 | $645.00 | |
| 02/22/2012 | RBO | SunCal Status: Participate in weekly status call with Lehman, Weil, R. Pachulski and M. Bove | 1.00 | 875.00 | $875.00 | |
| 02/29/2012 | RBO | Sun Cal Status: Participate in telephone conference with Camerik, Olshan, Richard M. Pachulski, Wilson, others regarding Pac Point project open issues, etc. | 1.00 | 875.00 | $875.00 | |
| | | **Task Code Total** | **8.40** | | **$7,015.00** | |
| | | | | | | |
| **Hearings and Court Comm. [0400]** | | | | | | |
| 02/16/2012 | MB | Telephone conferences with T. Duarte and D. Wood regarding hearing dates for cash collateral motions. | 0.30 | 645.00 | $193.50 | |
| 02/27/2012 | MB | Review tentative rulings for 2/28 matters. | 0.20 | 645.00 | $129.00 | |
| 02/28/2012 | MB | Review tentative ruling on 3rd omnibus objection hearing and e-mail to M. Romero regarding same. | 0.20 | 645.00 | $129.00 | |
| 02/28/2012 | MB | Appear at hearing on 3rd omnibus claims objections. | 0.70 | 645.00 | $451.50 | |
| 03/05/2012 | MB | Telephone conference with T. Duarte regarding hearing date for tax financing motions. | 0.20 | 645.00 | $129.00 | |
| | | **Task Code Total** | **1.60** | | **$1,032.00** | |
| | | | | | | |
| **Cash Management [1200]** | | | | | | |
| 02/22/2012 | DAZ | Review Monthly Operating Reports for SunCal debtors. | 1.00 | 955.00 | $955.00 | |
| | | **Task Code Total** | **1.00** | | **$955.00** | |
| | | | | | | |
| **Real Estate Matters [2300]** | | | | | | |
| 02/01/2012 | RMP | Telephone conferences with Friedman (.5) and Wilson (.5) regarding Pac Point and review Pac Point claims issues (.8). | 1.80 | 975.00 | $1,755.00 | |

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 02/02/2012 | RMP | Review Emerald, Pac Point and Century City open issues (1.0) and telephone conference with Camerik regarding same (.9). | 1.90 | 975.00 | $1,852.50 |
| 02/07/2012 | RBO | SunCal Real Estate: Telephone conference with Riley re Palmdale Road and other issues (.4); Telephone call to Camerik and review Camerik response and reply re Ritter Road (0.5) | 0.90 | 875.00 | $787.50 |
| 02/07/2012 | RMP | Analyze Emerald Meadows and Pac Point issues (.9) and telephone conference with Brusco regarding same (.7). | 1.60 | 975.00 | $1,560.00 |
| 02/09/2012 | RBO | SunCal Real Estate: Telephone conference with Brusco, K. Bley, Lou Feldman, R. Straight, A. Wilson and part of time Camerik re Ritter Ranch project | 2.90 | 875.00 | $2,537.50 |
| 02/14/2012 | RBO | SunCal Real Estate: Telephone conference with Nellie Camerik regarding Ritter project issues. | 0.60 | 875.00 | $525.00 |
| 02/21/2012 | RMP | Review Pac Point issues (.2) and telephone conference with Friedman regarding same (.7). | 0.90 | 975.00 | $877.50 |
| 02/22/2012 | RMP | Review Emerald Meadows issues (.4) and telephone conferences with Camerik (.4) and conferences with R. Orgel (.3) regarding same; answer Friedman's questions regarding same (.3). | 1.40 | 975.00 | $1,365.00 |
| 02/22/2012 | RMP | Review Pac Point issues based on ownership change (1.2) and conference with D. Ziehl regarding same (.7). | 1.90 | 975.00 | $1,852.50 |
| 02/23/2012 | RMP | Telephone conferences with Friedman (.3) and Brusco (.5) regarding Pac Point and Emerald Meadows. | 0.80 | 975.00 | $780.00 |
| 02/27/2012 | RMP | Review Pac Point analysis and pleadings (1.2) and telephone conference with Brusco regarding same (.5). | 1.70 | 975.00 | $1,657.50 |
| 02/28/2012 | RBO | SunCal Real Estate: Join call with client and Weil regarding Ritter Ranch project issues | 1.00 | 875.00 | $875.00 |
| 02/28/2012 | RMP | Review Century City issues (.2) and telephone conference with Lobel and Brusco regarding same (.7). | 0.90 | 975.00 | $877.50 |
| 02/28/2012 | RMP | Prepare for Pac Point project strategy call with client | 1.20 | 975.00 | $1,170.00 |
| 02/29/2012 | DAZ | Review Pac Point project open issues (.1) and participate on team call with client, Weil and R. Pachulski re Pac Point strategy (1.3). | 1.40 | 955.00 | $1,337.00 |
| 02/29/2012 | RBO | SunCal Real Estate: Participate in call with Riley regarding Ritter (.4); Telephone conference with D. Wood regarding City of Palmdale pending hearing continuance regarding claim objection (.2); Telephone conference with Camerik regarding Ritter settlement (.4). | 1.00 | 875.00 | $875.00 |
| 02/29/2012 | RMP | Participate on Pac Point strategy call with client, Weil and D. Ziehl. | 1.30 | 975.00 | $1,267.50 |
| 03/05/2012 | RMP | Various telephone conferences with Camerik and Brusco regarding Pac Point project issues. | 1.10 | 975.00 | $1,072.50 |
| | | **Task Code Total** | **24.30** | | **$23,024.50** |

**Non-Derivative Contracts [3200]**

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 02/01/2012 | JWL | Draft extension stipulation regarding City of Palmdale matters. | 1.80 | 525.00 | $945.00 |
| 02/02/2012 | RBO | SunCal Executory Contracts: Prepare message to Taylor re Central Pacific Bank contract assumption hearing | 0.10 | 875.00 | $87.50 |
| 02/02/2012 | JWL | Telephone call with R. Orgel regarding Cent. Pacific Bank hearing extension and assumption of contract. | 0.70 | 525.00 | $367.50 |
| 02/03/2012 | RBO | SunCal Executory Contracts: Telephone conference with Nellie Camerik, Deb Riley re Central Pacific Bank contract assumption | 0.50 | 875.00 | $437.50 |
| 02/03/2012 | RBO | SunCal Executory contracts: Prepare message to Brusco re Central Pacific Bank and New Anaverde contract assumptions | 0.50 | 875.00 | $437.50 |
| 02/06/2012 | RBO | SunCal Executory Contracts: Prepare message to Brusco for Central Pacific Bank partial settlement | 0.20 | 875.00 | $175.00 |
| 02/07/2012 | RBO | SunCal Executory contracts: Prepare message to Gomez for extension re Central Pacific Bank contract assumption | 0.80 | 875.00 | $700.00 |
| 02/08/2012 | RBO | SunCal Executory Contracts: Prepare message to Camerik re Central Pacific Bank hearing continuance after review her message (.3); Telephone conference with Gomez re same (.4) | 0.70 | 875.00 | $612.50 |
| 02/08/2012 | RBO | SunCal Executory Contracts: Telephone call from Gomez re continuance of Central Pacific Bank hearing (.1); Revise City of Palmdale stipulation and order re continuance re contract assumption (.6); Prepare Central Pacific Bank hearing continuance stipulation and order (.1); Prepare message to Riley re continuance of hearing on Central Pacific Bank contract assumption (.5); Prepare messages to Taylor-Gomez re same (.4) | 2.60 | 875.00 | $2,275.00 |
| 02/08/2012 | RBO | SunCal Executory Contracts: Review and respond to John W. Lucas re Central Pacific Bank contract assumption/hearing | 0.20 | 875.00 | $175.00 |
| 02/08/2012 | RBO | SunCal Executory Contracts: Telephone conference with Duarte re hearing dates on contract assumptions | 0.30 | 875.00 | $262.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/09/2012 | RBO | SunCal Executory Contracts: Review Riley response re Central Pacific Bank hearing continuance stipulation and reply (.1); Prepare message to Gomez after review two messages from chambers re hearing dates re same (.3); Review further Riley message re same and forward to Camerik (.1) | 0.50 | 875.00 | $437.50 |
| 02/09/2012 | RBO | SunCal Executory Contracts: Forward City of Palmdale hearing continuance stipulation to Kulick (.1); forward Central Pacific Bank hearing continuance stipulation to Kulick (.1); Office conference with Kulick re same, review message from Riley and respond to Riley re continuance of hearing re City of Palmdale contract assumption (.4) | 0.60 | 875.00 | $525.00 |
| 02/10/2012 | RBO | SunCal Executory contracts: Review Glaser message re LA Waterworks contract and respond | 0.30 | 875.00 | $262.50 |
| 02/10/2012 | RBO | SunCal Executory Contracts: Prepare message re Central Pacific Bank hearing date to Gomez, etc. (.5); Review and forward Gomez response (.1) | 0.60 | 875.00 | $525.00 |
| 02/12/2012 | RBO | SunCal Executory Contracts: Review and respond to Gomez regarding Central Pacific Bank hearing continuance stipulation | 0.20 | 875.00 | $175.00 |
| 02/14/2012 | RBO | SunCal Executory Contracts: Telephone conference with Michael Moore and Glaser regarding Palmdale Hills and Acton and Northlake contracts | 0.60 | 875.00 | $525.00 |
| 02/21/2012 | JWL | Revise hearing continuance stipulations for Cent. Pacific Bank and New Anaverde contract assumptions (.5); review assignment schedules for bonded claims (.6). | 1.10 | 525.00 | $577.50 |
| 02/23/2012 | RBO | SunCal Executory Contracts: Review B. Cook request for Delta Coves list of contracts and forward to Markum for response. | 0.20 | 875.00 | $175.00 |
| | | **Task Code Total** | **12.50** | | **$9,677.50** |
| **DIP Financing [3300]** | | | | | |
| 02/10/2012 | MB | Telephone conference with A. Wilson regarding new DIP financing beginning April 30. | 0.10 | 645.00 | $64.50 |
| 02/10/2012 | MB | Review cash collateral stipulations regarding necessity for new financing before effective date, draft memo to Richard M. Pachulski regarding same. | 0.50 | 645.00 | $322.50 |
| 02/10/2012 | RMP | Review DIP financing issues (.4) and telephone conferences with Camerik (.4), Bove (.2) and Neue (.3) regarding same. | 1.30 | 975.00 | $1,267.50 |
| 02/12/2012 | RBO | SunCal Financing: Preparation of message to Brusco-Wilson regarding further DIP financing. | 0.50 | 875.00 | $437.50 |
| 02/13/2012 | RBO | SunCal Financing: Review Wilson Response re DIP Financing and reply. | 0.10 | 875.00 | $87.50 |
| 02/13/2012 | MB | Telephone conferences with Robert B. Orgel regarding financing hearings and Effective Date extension. | 0.20 | 645.00 | $129.00 |
| 02/13/2012 | RMP | Review new DIP financing issues (.5) and telephone conference with Wilson regarding same (.4). | 0.90 | 975.00 | $877.50 |
| 02/14/2012 | MB | Draft trustee debtor cash collateral stipulation (1.0) and voluntary debtor cash collateral stipulation (1.9). | 2.90 | 645.00 | $1,870.50 |
| 02/15/2012 | MB | Revise trustee debtors cash collateral stipulation and voluntary debtors cash collateral stipulation. | 0.10 | 645.00 | $64.50 |
| 02/16/2012 | RBO | SunCal Financing: Telephone conference with Maria Bove regarding cash collateral hearings. | 0.30 | 875.00 | $262.50 |
| 02/16/2012 | MB | Telephone conferences with A. Wilson regarding cash collateral budgets and tax claims. | 0.30 | 645.00 | $193.50 |
| 02/20/2012 | MB | Telephone conference with A. Wilson regarding cash collateral budgets. | 0.10 | 645.00 | $64.50 |
| 02/20/2012 | MB | Revise trustee debtor cash collateral stipulation (.7) and voluntary debtor cash collateral stipulation (.8). | 1.50 | 645.00 | $967.50 |
| 02/21/2012 | MB | Review NY stay relief stipulation regarding voluntary debtor cash collateral stipulation. | 0.10 | 645.00 | $64.50 |
| 02/21/2012 | MB | Draft trustee debtor (1.) and voluntary debtor (1.0) declarations in support of cash collateral stipulations. | 2.00 | 645.00 | $1,290.00 |
| 02/21/2012 | MB | Revise trustee debtor cash collateral stipulation (.2) and voluntary debtor cash collateral stipulation (.5). | 0.70 | 645.00 | $451.50 |
| 02/21/2012 | RMP | Review cash collateral stipulations (.5) and telephone conferences with Neue and Camerik regarding same (.4). | 0.90 | 975.00 | $877.50 |
| 02/22/2012 | MB | Revise draft trustee debtor and voluntary debtor cash collateral notices (.3); revise and finalize all cash collateral papers for filing (.5). | 0.80 | 645.00 | $516.00 |
| 02/27/2012 | MB | E-mail to R. Starkman regarding voluntary debtor cash collateral stipulation. | 0.10 | 645.00 | $64.50 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2012 | RBO | SunCal Financing:  Review Maria Bove message re cash collateral issues and respond and copy Richard M. Pachulski | 0.20 | 875.00 | $175.00 |
| 03/01/2012 | MB | Review RBO email regarding Summit Valley tax refund and DIP financing stipulations | 0.10 | 645.00 | $64.50 |
| 03/01/2012 | MB | Telephone conference with A. Wilson regarding financing for taxes - April payments and effective dates of plans | 0.20 | 645.00 | $129.00 |
| 03/01/2012 | MB | Review prior tax financing stipulation for TD & VD regarding April installment of real property taxes (.4); memorandum to A. Wilson regarding same (.2); analyze further financing issues and memorandum to RMP regarding same (.4) | 1.00 | 645.00 | $645.00 |
| 03/02/2012 | MB | Email to A. Wilson regarding voluntary debtor real property taxes and financing for same; review December 2011 tax installments for new financing amounts for April 2012 installment | 0.40 | 645.00 | $258.00 |
| 03/06/2012 | MB | Memo to N. Camerik regarding financing for 2nd installment of real property taxes. | 0.20 | 645.00 | $129.00 |
| | | **Task Code Total** | **15.50** | | **$11,273.50** |
| **Plan of Reorganization [3500]** | | | | | |
| 02/01/2012 | DAZ | Review issues pertaining to resolution of Lehman non-Debtor matters. | 0.30 | 955.00 | $286.50 |
| 02/01/2012 | RBO | SunCal Plans:  Prepare message to Markum re Villa San Clemente claim and Sanner request (.2); Prepare messages to Markum confirming corrections I'm making to project sale order exhibits (.3); Revise declarations, exhibits and 16 project sale orders (4.7); Prepare message to Markum with revised documents (.2); Prepare instructions to Kulick re filing of 16 project sale orders and related documents (0.5) | 5.90 | 875.00 | $5,162.50 |
| 02/01/2012 | RBO | SunCal Plans:  Review Gray1 claims abstract and prepare message to Markum for form of listing (.4); Review Markum directions, comments re project sale order exhibits and respond (.2); Review Markum request re project sale orders and respond (.2); Exchange messages with Markum re Gray1 claims (0.6) | 1.40 | 875.00 | $1,225.00 |
| 02/01/2012 | RBO | SunCal Plans:  Review Camerik message and respond re excluded Parcels (.2); Telephone conference with Brusco re excluded parcels and other decisions for declaration in support of project sale orders (.2); Review Sanner Marblehead message and Telephone conference with Camerik and respond (.5); Telephone conference with Brusco and Wilson re Project Sale Orders, Effective Date, etc. (.4); Review Sims message re approval of project sale orders and respond (.1) | 1.40 | 875.00 | $1,225.00 |
| 02/01/2012 | RBO | SunCal Plans:  Office conference with Kulick re counties for service of project sale orders, review files re same and send list to Kulick (.3); Exchange messages with Kulick re service of project sale orders (.2); Telephone conference with Camerik re excluded parcels from project sale orders (.3); Exchange further messages with Kulick re service of project sale orders (.2) | 1.00 | 875.00 | $875.00 |
| 02/01/2012 | RBO | SunCal Plans:  Review Markum message re Oak Valley project legal descriptions (.1); Prepare message re excluded parcels from project sale orders to Julie and Nellie (.3); Prepare message requesting Brusco confirmation re excluded parcels (.4) | 0.80 | 875.00 | $700.00 |
| 02/01/2012 | RBO | SunCal Plan:  Office conference with Kulick re service lists for project sale orders | 0.30 | 875.00 | $262.50 |
| 02/01/2012 | MB | Telephone conference with M. Kulick regarding service list for 16 sale orders. | 0.20 | 645.00 | $129.00 |
| 02/01/2012 | MB | Telephone conference with A. Wilson regarding question regarding mechanic's lien class 6/7 claims and distributions under plans. | 0.10 | 645.00 | $64.50 |
| 02/01/2012 | RMP | Client telephone conferences (1.2) and review documents regarding Effective Date issues (.7). | 1.90 | 975.00 | $1,852.50 |
| 02/02/2012 | DAZ | Review correspondence from SunCal re current global SunCal settlement agreement (.1) and review draft of same (.9). | 1.00 | 955.00 | $955.00 |
| 02/02/2012 | DAZ | Office conferences with R. Pachulski re status of settlement issues with Elieff. | 0.40 | 955.00 | $382.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/2012 | RBO | SunCal Plan: Review Markum messages re project sale orders, declarations, exhibits (2.5); Prepare message to Kulick re same (.2); Prepare messages to Neue for signatures on same (.3); Prepare message to Kulick with further instructions re filing and service of same (.2); Prepare message to Neue with redlines, etc. re project sale orders and related documents (.3); Prepare message to M. Romero with Delta Coves legal descriptions for sale order and request to identify clients (.3); Revise project sale orders and declarations (2.5) | 6.60 | 875.00 | $5,775.00 |
| 02/02/2012 | RMP | Various client conference calls regarding SunCal global settlement agreement issues. | 2.20 | 975.00 | $2,145.00 |
| 02/03/2012 | DAZ | Review revisions to SunCal global settlement documents. | 0.50 | 955.00 | $477.50 |
| 02/03/2012 | RBO | SunCal Plans: Review Camerik message re New Parcels for project sale orders (.2), telephone conference with Camerik re same (.5) and respond to message (.3) | 1.00 | 875.00 | $875.00 |
| 02/03/2012 | RBO | SunCal Plans: conference with Michael A. Matteo re project sale orders, declarations, and review (.2) draft message to M. Matteo re same (.3) | 0.50 | 875.00 | $437.50 |
| 02/03/2012 | JWL | Research regarding taxing authority claims. | 1.60 | 525.00 | $840.00 |
| 02/03/2012 | MAM | Review 16 project sale orders and corresponding declarations with exhibits for Robert B. Orgel. | 1.60 | 240.00 | $384.00 |
| 02/03/2012 | MAM | Telephone call with Robert B. Orgel regarding review of project sale orders and corresponding exhibits. | 0.20 | 240.00 | $48.00 |
| 02/03/2012 | RMP | Telephone conference with B. Lobel regarding project closing issues (.5)and review e-mails from Lobel regarding same (.1). | 0.60 | 975.00 | $585.00 |
| 02/03/2012 | RMP | Review various project sale orders (.7) and conferences with R. Orgel (.6) and telephone conferences with N. Camerik (.3) regarding same. | 1.60 | 975.00 | $1,560.00 |
| 02/03/2012 | RMP | Review SunCal global settlement agreement drafts (1.0) and conference calls with Camerik (.4), Brusco (.5) and R. Orgel (.4) regarding same. | 2.30 | 975.00 | $2,242.50 |
| 02/05/2012 | RBO | SunCal Tax Claims Cure: Review and revise pleading re objection to tax cure claims | 2.20 | 875.00 | $1,925.00 |
| 02/06/2012 | RMP | Telephone conferences with Brusco and Camerik regarding SunCal global settlement issues. | 0.80 | 975.00 | $780.00 |
| 02/07/2012 | DAZ | Conference with Camerik and Weinstein re SunCal global settlement issues and timing for arbitration. | 0.40 | 955.00 | $382.00 |
| 02/07/2012 | DAZ | Prepare for (.2) and participate on team call with Weil, client, R. Pachulski, R. Orgel and J. Lucas re Elieff settlement and post-confirmation issues (1.1). | 1.30 | 955.00 | $1,241.50 |
| 02/07/2012 | RBO | SunCal Plans: Review Markum message re legal description errors and respond | 0.20 | 875.00 | $175.00 |
| 02/07/2012 | MB | Telephone conference with Lianides regarding 2008 and 2009 MORs. | 0.10 | 645.00 | $64.50 |
| 02/07/2012 | JWL | Prepare continuance stipulations and orders for: Tesoro/SCC plan confirmation (.2) and Cent. Pacific/New Anaverde contract assumptions (1.1). | 1.30 | 525.00 | $682.50 |
| 02/07/2012 | RMP | Review tax issues and pleadings re tax cure claims (.7) and conferences with S. Kahn (.3) and R. Orgel (.4) regarding same. | 1.40 | 975.00 | $1,365.00 |
| 02/07/2012 | RMP | Prepare for (.6) and participate on team call with client, Weil, R. Orgel and J. Lucas (1.1) and follow-up with Brusco (.5) regarding SunCal settlement and related issues. | 2.20 | 975.00 | $2,145.00 |
| 02/08/2012 | DAZ | Review revised SunCal global settlement documents and related correspondence from SunCal (1.0) and conference with Camerik re same (.4). | 1.40 | 955.00 | $1,337.00 |
| 02/08/2012 | DAZ | Review and revise emails to SunCal re global settlement impasse. | 1.00 | 955.00 | $955.00 |
| 02/08/2012 | RBO | SunCal Plan: Review Camerik response re Tesoro plan confirmation continuance and forward to John W. Lucas | 0.20 | 875.00 | $175.00 |
| 02/08/2012 | RBO | SunCal Plans: Review tax counties' Project Sale Order objection re Delta Coves | 0.40 | 875.00 | $350.00 |
| 02/08/2012 | RBO | SunCal Plan: Prepare message to John W. Lucas re available holding dates for plan confirmation (.2); Prepare message to Camerik re tax counties' objection to Delta Coves sale order (.1) | 0.30 | 875.00 | $262.50 |
| 02/08/2012 | RBO | SunCal Plans: Telephone conference with D. Wood re confirmation hearing dates and project sale orders (.3); Office conference with Kulick re project sale orders (.4); Prepare message to Camerik re continuance re Tesoro/SCC Communities plan confirmation (.2) | 0.90 | 875.00 | $787.50 |
| 02/08/2012 | MB | Review recent MORs regarding client question regarding vendor payments. | 0.40 | 645.00 | $258.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/2012 | MB | E-mails with MDJ, J. Hegg, Speier, Friedman regarding monthly operating reports for title company request for same | 0.50 | 645.00 | $322.50 |
| 02/08/2012 | MB | Review election and ballot requests regarding Williams and Paddon claim and Brudvik claim (.5); memo to Robert B. Orgel and Steve Kahn regarding same (.2). | 0.70 | 645.00 | $451.50 |
| 02/08/2012 | MB | Review 2008 and 2009 monthly operating reports | 0.20 | 645.00 | $129.00 |
| 02/08/2012 | RMP | Review tax cure claim pleadings (.8) and conference with S. Kahn regarding same (.4). | 1.20 | 975.00 | $1,170.00 |
| 02/08/2012 | RMP | Review revised SunCal global settlement agreement drafts (1.0) and participate on team call with client, Weil and D. Ziehl regarding same (1.3). | 2.20 | 975.00 | $2,145.00 |
| 02/09/2012 | DAZ | Conference with R. Pachulski, Weil and client re SunCal settlement strategy. | 1.30 | 955.00 | $1,241.50 |
| 02/09/2012 | DAZ | Telephone conferences with Weinstein re availability re SunCal global settlement mediation | 0.40 | 955.00 | $382.00 |
| 02/09/2012 | RBO | SunCal Plans: Review Broker project sale order question and respond (.3); Review Taylor message re project sale order and forward to Kulick for handling (.1) | 0.40 | 875.00 | $350.00 |
| 02/09/2012 | RBO | SunCal Plan: Prepare message to Lei Lei Wang re timing for Effective Date of TD plan | 0.50 | 875.00 | $437.50 |
| 02/09/2012 | MB | Telephone conference with J. Hegg regarding Trustee Debtor MORs for December 2009. | 0.10 | 645.00 | $64.50 |
| 02/09/2012 | MB | Telephone conference with A. Wilson regarding request for MORs-July-December 2011. | 0.10 | 645.00 | $64.50 |
| 02/09/2012 | JWL | Prepare Tesoro/SCC Comm. confirmation extension stipulation and order. | 0.10 | 525.00 | $52.50 |
| 02/09/2012 | TJB | Reviewed all Monthly Operating Reports for July 2011 through December 2011 for Selected Voluntary and Involuntary Debtors | 2.60 | 220.00 | $572.00 |
| 02/09/2012 | RMP | Calls with client and Weil regarding Effective Date issues. | 2.30 | 975.00 | $2,242.50 |
| 02/10/2012 | RBO | SunCal Plans: draft reminder to team re Mello Roos tax stipulation being needed before Effective Date | 0.30 | 875.00 | $262.50 |
| 02/10/2012 | RBO | SunCal Plans: Review Markum message re Trustee signature block on post-effective date forms and respond | 0.30 | 875.00 | $262.50 |
| 02/10/2012 | RBO | SunCal Plans: Revise sale orders, declarations for four projects (5.1), and prepare explanatory message re same to Camerik and Markum (.3) | 5.40 | 875.00 | $4,725.00 |
| 02/10/2012 | RBO | SunCal Plans: Review Markum message re Effective Date and respond with question re new Lehman nominees (.3); Prepare message to Kulick re upload facts known now based on Markum message (.6); Review prior messages and send update to Kulick (.3) | 1.20 | 875.00 | $1,050.00 |
| 02/10/2012 | MB | Review 2008/2009 MORs. | 0.30 | 645.00 | $193.50 |
| 02/10/2012 | TJB | Email re Monthly Operating Reports of Selected Voluntary and Involuntary Debtors to Andrew Wilson at LAMCO. | 0.60 | 220.00 | $132.00 |
| 02/10/2012 | TJB | Review MORs provided by U.S. Trustee's office to see if any Monthly Operating Reports are missing for both voluntary and involuntary debtors | 1.40 | 220.00 | $308.00 |
| 02/10/2012 | RMP | Calls with Brusco and Camerik regarding SunCal global settlement agreement issues. | 1.20 | 975.00 | $1,170.00 |
| 02/10/2012 | RMP | Various conference calls with client and Weil regarding Effective Date issues. | 3.30 | 975.00 | $3,217.50 |
| 02/12/2012 | RBO | SunCal Plan: Draft Motion to Extend Effective Dates of Plans. | 1.00 | 875.00 | $875.00 |
| 02/13/2012 | DAZ | Review Gray1 language in Cook markup of SunCal global settlement agreement (1.0) and SunCal correspondence re same (.2). | 1.20 | 955.00 | $1,146.00 |
| 02/13/2012 | RBO | SunCal Plan: Review Glaser message for L.A. Waterworks regarding project sale orders and respond (.3); Review Glaser message re same (.1); Telephone conference with Glaser regarding L.A. Waterworks' contract assumption issues (.3). | 0.70 | 875.00 | $612.50 |
| 02/13/2012 | RBO | SunCal Plan: Revise Plans, Project Sale Orders regarding extension of effective dates. | 0.70 | 875.00 | $612.50 |
| 02/13/2012 | RBO | SunCal Plans: Revise effective date extension motion (.8); Telephone conference with Neue regarding effective date extension motion (.2); Review Camerik message regarding effective date extension motion (.1). | 1.10 | 875.00 | $962.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/13/2012 | RBO | SunCal Plans: Review notes re project sale orders (.7); Telephone conference with Riley regarding Ritter and Project Sale Order and Permitted Liens (.4); Preparation of message to Markum regarding same after review file (.5); Review Bley response and reply re same (.1); Preparation of draft message to all constituents regarding effective date extension motion and forward to Richard M. Pachulski for review (1.2). | 2.90 | 875.00 | $2,537.50 |
| 02/13/2012 | MB | Review client's voluntary debtor plan distribution reports. | 0.70 | 645.00 | $451.50 |
| 02/13/2012 | MB | Review A. Wilson draft plan distribution charts for trustee debtors (2.4) and voluntary debtors (1.6). | 4.00 | 645.00 | $2,580.00 |
| 02/13/2012 | MB | Telephone conference with J. Markum regarding monthly operating reports for title company | 0.10 | 645.00 | $64.50 |
| 02/13/2012 | MB | Draft letter to T. Narayancan at title company regarding requested monthly operating reports | 0.20 | 645.00 | $129.00 |
| 02/13/2012 | DGP | Prepare e-mail to CST Environmental lawyer re contact information for CST; read, consider and respond to e-mail from Ms. Markum re CST Environmental lien release. | 0.10 | 745.00 | $74.50 |
| 02/13/2012 | RMP | Review new SunCal global settlement issues and SunCal documents re same (1.2) and conference calls with team and Brusco regarding same (2.5). | 3.70 | 975.00 | $3,607.50 |
| 02/13/2012 | RMP | Review Arch and Bond Safeguard correspondence regarding Effective Date issues (.5) and telephone conferences with N. Camerik regarding same (.7). | 1.20 | 975.00 | $1,170.00 |
| 02/14/2012 | DAZ | Prepare for (.3) and participate on team call with Weil, client, R. Pachulski, R. Orgel and M. Bove re status and post confirmation issues (1.0). | 1.30 | 955.00 | $1,241.50 |
| 02/14/2012 | DAZ | Telephone conferences with Brusco and Camerik re issues and timing re settlement impasse mediation. | 0.50 | 955.00 | $477.50 |
| 02/14/2012 | DAZ | Telephone conferences and email exchanges with Weinstein re SunCal global settlement issues and his availability for mediation. | 0.40 | 955.00 | $382.00 |
| 02/14/2012 | DAZ | Review SunCal global settlement documents (.9) and conference with Camerik re same (.4). | 1.30 | 955.00 | $1,241.50 |
| 02/14/2012 | RBO | SunCal Plan: Draft omni reply to tax counties' objections to project sale orders. | 3.50 | 875.00 | $3,062.50 |
| 02/14/2012 | MB | Draft comments to trustee debtor and voluntary debtor plan distribution charts for client. | 0.20 | 645.00 | $129.00 |
| 02/14/2012 | RMP | Prepare for (.4) and participate on team strategy call with client, Weil, D. Ziehl, R. Orgel and M. Bove (1.0) and follow-up with N. Camerik (.3) regarding same. | 1.70 | 975.00 | $1,657.50 |
| 02/15/2012 | RBO | SunCal Plan: Continue drafting reply to Taxing Counties' objections to Project Sale Orders. | 7.70 | 875.00 | $6,737.50 |
| 02/15/2012 | MB | Review trustee debtor monthly operating reports | 0.30 | 645.00 | $193.50 |
| 02/16/2012 | RBO | SunCal Plan: Telephone conference with Maria Bove regarding Effective Date timing (.3); Office conference with Myra Kulick and send message to her regarding service of Sale Orders, etc. (.4). | 0.70 | 875.00 | $612.50 |
| 02/16/2012 | RBO | SunCal Plan: Revise Reply regarding tax authorities' objections to project sale orders (4.1); Preparation of message to Neue regarding same (.3). | 4.40 | 875.00 | $3,850.00 |
| 02/16/2012 | RBO | SunCal Plan: Telephone conference with Julie Markum regarding Marblehead Project Sale Order and Special Condition. | 0.40 | 875.00 | $350.00 |
| 02/16/2012 | RBO | SunCal Plan: Preparation of message to Glaser regarding Reply re County Sale Order objections (.2); Preparation of message to Committees, Cook, Trustee, Bond Issuers regarding Effective Date extension (.9); Revise motion to extend Effective Date (.3). | 1.40 | 875.00 | $1,225.00 |
| 02/16/2012 | RMP | Review SunCal global settlement agreement docs. (1.0) and team call with Weil and client regarding potential mediation issues (1.0) and follow-up with Brusco (.3) regarding same. | 2.30 | 975.00 | $2,242.50 |
| 02/16/2012 | RMP | Review project sale orders (1.0) and tax cure claim pleadings (.6) regarding Effective Date issues. | 1.60 | 975.00 | $1,560.00 |
| 02/17/2012 | DAZ | Review revised SunCal global settlement draft (.8) and SunCal correspondence re same (.2). | 1.00 | 955.00 | $955.00 |
| 02/17/2012 | RBO | SunCal Plan: Revise Sale Order Exhibits carefully regarding legal description changes for Delta Coves project transfer | 1.90 | 875.00 | $1,662.50 |
| 02/17/2012 | RBO | SunCal Plan: Preparation of message to Cook regarding Extension of Effective Dates (.1); Review Cook response and reply (.1); Revise reply to tax counties' objections to project sale orders (.4). | 0.60 | 875.00 | $525.00 |

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 02/17/2012 | RBO | SunCal Plan: Review Plan regarding Notice issues (.5); Revise and forward exhibits regarding Northlake, Ritter, Oak Valley, Torrance and Project Sale Orders regarding same and Acton to Weil (2.9). | 3.40 | 875.00 | $2,975.00 |
| 02/17/2012 | MB | E-mail to T. Narayanan at title co. regarding Marblehead 2009 MORs. | 0.10 | 645.00 | $64.50 |
| 02/17/2012 | MB | Telephone conference with A. Wilson regarding comments to plan distribution charts. | 0.80 | 645.00 | $516.00 |
| 02/17/2012 | MB | Draft comments to plan distribution charts for client. | 2.70 | 645.00 | $1,741.50 |
| 02/17/2012 | RMP | Continue reviewing Sun Cal global settlement agreement issues (.8) and follow-up call with Brusco regarding same (.4). | 1.20 | 975.00 | $1,170.00 |
| 02/18/2012 | RBO | SunCal Plans: Preparation of message to Markum regarding Delta Coves project sale order exhibits, etc. (.2); Revise and forward Project Sale Orders further and revise Declarations in support of same for Ritter, Oak Valley, Torrance and Delta Coves to Weil (3.2); Review Markum comments in response regarding declarations (.3) and revise same (1.1); draft Supplemental Explanatory Declaration re. project sale orders (2.5). | 7.30 | 875.00 | $6,387.50 |
| 02/19/2012 | RBO | SunCal Plan: Revise Motion to Extend Effective Date (.3); Review Markum comments to same and respond (.1); Forward Acton Project Sale Order to Glaser with redline (.5); Forward Ritter Project Sale Order for L. A. Waterworks to Glaser (.3); Revise Supplemental Declaration regarding 16 Project Sale Orders (2.4); Preparation of message to Nellie and Julie regarding same (.1). | 3.70 | 875.00 | $3,237.50 |
| 02/19/2012 | RBO | SunCal Plan:  Review Glaser message re Project Sale Orders, review Orders and respond. | 0.40 | 875.00 | $350.00 |
| 02/20/2012 | RBO | SunCal Plan: Review Glaser message regarding Northlake Project Sale Order and respond (.1); Preparation of further Northlake Project Sale Order message to Glaser (.1); Preparation of further message to Glaser regarding Northlake Project Sale Order (.5); Review Markum message and respond regarding Project Sale Orders (.5). | 1.20 | 875.00 | $1,050.00 |
| 02/20/2012 | RBO | SunCal Plan:  Review all project sale orders and related docs. for filing and service (1.6); Preparation of message to Myra Kulick regarding filing and serving project sale orders, exhibits and declarations (.5); Revise supplemental declaration re project sale orders (.3); Revise Motion to Extend Effective Date (5.1). | 7.50 | 875.00 | $6,562.50 |
| 02/21/2012 | DAZ | Telephone conferences with JAMS re mediation scheduling and conference with Camerik re same for SunCal global settlement issues | 0.50 | 955.00 | $477.50 |
| 02/21/2012 | RBO | SunCal Plan:  Preparation of message to Glaser regarding LA Waterworks issues with project sale orders (.2); Revise Motion to Extend Effective Dates (3.3); Preparation of message to Camerik, Markum regarding Motion to Extend Effective Dates (.2); Forward to Kulick Neue's signature on pleading re project sale orders (.1); Preparation of message to Neue regarding further signatures needed for project sale order pleadings (.3). | 4.10 | 875.00 | $3,587.50 |
| 02/21/2012 | RMP | Meeting with Miller regarding SunCal professional fee and Effective Date issues. | 2.60 | 975.00 | $2,535.00 |
| 02/21/2012 | DAZ | Telephone conferences with Miller and Soto re remaining SunCal litigation issues (.9) and draft correspondence to SunCal re same (.3). | 1.20 | 955.00 | $1,146.00 |
| 02/22/2012 | DAZ | Conference with Camerik re SunCal global settlement strategy and availability of mediator. | 1.00 | 955.00 | $955.00 |
| 02/22/2012 | RBO | SunCal Plan:  Telephone call from Tara Narayanan of title companies re project sale orders | 0.30 | 875.00 | $262.50 |
| 02/22/2012 | RBO | SunCal Plan:  Revise Motion to Extend Effective Dates (1.6); Preparation of message to Neue regarding Motion to Extend Effective Dates (.2); Review Wendy Smith message regarding Project Sale Order and send Redlines (.4); Review Tenenbaum message and respond regarding four Project Sale Orders (.6). | 2.80 | 875.00 | $2,450.00 |
| 02/22/2012 | RMP | Prepare for (.3) and participate on weekly team call with client, Weil and R. Orgel re pending matters (1.0). | 1.30 | 975.00 | $1,267.50 |
| 02/23/2012 | DAZ | Correspond with Mediator and SunCal counsel re scheduling for SunCal global settlement issues | 0.20 | 955.00 | $191.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/23/2012 | RMP | Conference calls with clients (1.4) and R. Orgel (.5) regarding Effective Date issues. | 1.90 | 975.00 | $1,852.50 |
| 02/24/2012 | RMP | Review Arch and Bond Safeguard issues re project transfers (.4) and discussions with N. Camerik and Brusco regarding same (1.2). | 1.60 | 975.00 | $1,560.00 |
| 02/27/2012 | DAZ | Telephone conference with Camerik re status of Bond Safeguard plan discussions. | 0.30 | 955.00 | $286.50 |
| 02/27/2012 | DAZ | Office conferences with Camerik re submission for mediator and status of SunCal global settlement. | 1.00 | 955.00 | $955.00 |
| 02/27/2012 | RBO | SunCal Plan: Review Markum message for Project Sale Order exhibits and forward to Kulick for handling (.2); Review Bastian questions regarding effective date timing and respond (.2). | 0.40 | 875.00 | $350.00 |
| 02/27/2012 | RBO | SunCal Plan: Preparation of message to Markum and Camerik regarding form of project sale orders and exhibits. | 0.30 | 875.00 | $262.50 |
| 02/28/2012 | DAZ | Telephone conference with Camerik re update and status of SunCal global settlement. | 1.00 | 955.00 | $955.00 |
| 02/28/2012 | DAZ | Review and revise draft submission for mediator re SunCal global settlement issues. | 1.50 | 955.00 | $1,432.50 |
| 02/28/2012 | MB | Review motion to extend effective dates (.3) and reply to cure responses (filed by tax claimants) (.3). | 0.60 | 645.00 | $387.00 |
| 02/28/2012 | RMP | Prepare for and participate on weekly team call with Weil and client re pending matters | 1.20 | 975.00 | $1,170.00 |
| 02/28/2012 | RMP | Conference call with client regarding potential mediation issues re SunCal global settlement issues | 0.90 | 975.00 | $877.50 |
| 02/29/2012 | DAZ | Review final SunCal global settlement draft options. | 1.00 | 955.00 | $955.00 |
| 02/29/2012 | DAZ | Telephone conferences with JAMS and Weinstein re proposed arbitration process for SunCal global settlement issues | 0.50 | 955.00 | $477.50 |
| 02/29/2012 | DAZ | Review and revise email submission to Weinstein re arbitration for SunCal global settlement issues (.8) and conference with Camerik re same (.2). | 1.00 | 955.00 | $955.00 |
| 02/29/2012 | DAZ | Participate on team call with R. Pachulski, Weil and client re SunCal global settlement procedure. | 0.50 | 955.00 | $477.50 |
| 02/29/2012 | RBO | SunCal Plan: Telephone conference with D. Wood regarding Project Sale Orders (.2); Review message from Arch's Hopkins regarding Effective Date timing and respond (.2). | 0.40 | 875.00 | $350.00 |
| 02/29/2012 | MB | Review A. Wilson revised charts re trustee debtor and voluntary debtor proposed plan distributions (1.2); analyze claim objection threshold issues re same (.5); draft notes regarding same for client call (.5); further revise charts for client (1.0) | 3.20 | 645.00 | $2,064.00 |
| 02/29/2012 | RMP | Review revised SunCal global settlement agreements (1.4) and team call with Weil, client and D. Ziehl regarding same and discussions regarding mediation (.5). | 1.90 | 975.00 | $1,852.50 |
| 02/29/2012 | DAZ | Review SunCal global settlement agreement revised docs. (1.5) and draft notes re same (1.0) | 2.50 | 955.00 | $2,387.50 |
| 03/01/2012 | RBO | SunCal Plan: Telephone conference with Wendy Smith (.5) re project sale orders and Effective Date Extension; Review Camerik message re tax refunds and respond (.5); Prepare message to Markum re project sale order exhibits (.1) | 1.10 | 875.00 | $962.50 |
| 03/01/2012 | MB | Further analyze proposed plan distributions and claim objection threshold possibilities | 0.60 | 645.00 | $387.00 |
| 03/01/2012 | MB | Telephone conference with A. Wilson regarding proposed TD & VD plan distributions and further necessary claim objections | 0.70 | 645.00 | $451.50 |
| 03/01/2012 | RMP | Various telephone conferences with settlement parties (.9), e-mails with settlement parties (.7) and conference call with client (1.0) regarding global settlement issues with SunCal. | 2.60 | 975.00 | $2,535.00 |
| 03/02/2012 | RBO | SunCal Plan: Review Maria Bove message re Effective Date hearing and respond (.3); Begin review of plan for Effective Date issues (1.9) | 2.20 | 875.00 | $1,925.00 |
| 03/02/2012 | JWL | Emails to R. Orgel regarding status of Tesoro confirmation hearing. | 0.20 | 525.00 | $105.00 |
| 03/02/2012 | RMP | Review final global settlement issues with SunCal (.9), review and respond to e-mails from SunCal regarding same (.3) and various conference calls with Camerik (1.0) and Brusco (.7) regarding same. | 2.90 | 975.00 | $2,827.50 |
| 03/02/2012 | RMP | Telephone conferences with B. Lobel (.5) and R. Orgel (.3) regarding plan implementation issues. | 0.80 | 975.00 | $780.00 |

| 03/05/2012 | RBO | SunCal Plan:  Review Markum message re effective date closing list call and respond to Camerik, Markum (.3); Prepare message to Richard M. Pachulski re plan bar date extension (.4) | 0.70 | 875.00 | $612.50 |
| 03/05/2012 | RBO | SunCal Plan:  Telephone conference with Julie Markum, Nellie Camerik, and, part of time Steven J. Kahn, re effective date closing items | 2.10 | 875.00 | $1,837.50 |
| 03/05/2012 | MB | Telephone conference with A. Wilson regarding tax financing hearing, plan distributions/additional claims. | 0.10 | 645.00 | $64.50 |
| 03/05/2012 | MB | Review claims filed after 8/09 for plan distribution purposes | 1.00 | 645.00 | $645.00 |
| 03/06/2012 | DAZ | Telephone conferences with Camerik (.6) and R. Orgel (.4) re effective date/closing issues. | 1.00 | 955.00 | $955.00 |
| 03/06/2012 | DAZ | Office conferences with Lobel re effective date/closing issues. | 0.60 | 955.00 | $573.00 |
| 03/06/2012 | RBO | SunCal Plan:  Telephone conference with D. Wood re project sale orders (.2); Review Broker message re Effective Dates and respond (.8); Review Plans re effective date issues (1.0) | 2.00 | 875.00 | $1,750.00 |
| | | **Task Code Total** | 205.90 | | $178,193.50 |

**Non-Derivative Issues [3700]**

| 02/01/2012 | RBO | SunCal Claims:  Office conference with Steven J. Kahn re RJ Noble claim (.2); Telephone conference with Camerik re Ritter tax lien (.2); Office conference with Steven J. Kahn re tax claim brief (.3); Prepare message to Camerik re RJ Noble claim (.3) | 1.00 | 875.00 | $875.00 |
| 02/01/2012 | RBO | SunCal Claims:  Telephone conference with Camerik re mechanic's lien claims (.3); Review message re Emerald claims settlement and respond (.4); Telephone conference with Erickson re Mechanic's Lien claims and RJ Noble (.2); Review John W. Lucas message re Emerald claims and respond (.1) | 1.00 | 875.00 | $875.00 |
| 02/01/2012 | SJK | Review response of B. Cook regarding RJ Noble claim | 0.10 | 745.00 | $74.50 |
| 02/01/2012 | SJK | Review memo from L. Smith regarding easement and fee dedications regarding Marblehead. | 0.20 | 745.00 | $149.00 |
| 02/01/2012 | SJK | Memo to Weil team regarding SunCal Marblehead parcels subject to liens and review replies. | 0.30 | 745.00 | $223.50 |
| 02/01/2012 | SJK | Telephone conference with RJ Noble counsel regarding admissions; Lehman liens. | 0.30 | 745.00 | $223.50 |
| 02/01/2012 | SJK | Confirm docket regarding Davis Zfaty representation. | 0.30 | 745.00 | $223.50 |
| 02/01/2012 | SJK | Memo to B. Cook regarding required RJ Noble discovery responses. | 0.20 | 745.00 | $149.00 |
| 02/01/2012 | SJK | Memo to and telephone conference with N. Erickson regarding RJ Noble discovery. | 0.20 | 745.00 | $149.00 |
| 02/01/2012 | SJK | Review memo from K. Gupta regarding continuance of adversary proceeding status conferences. | 0.10 | 745.00 | $74.50 |
| 02/01/2012 | SJK | Review memo from N. Erickson regarding responses to interrogatories and MBJ filed against RJ Noble. | 0.30 | 745.00 | $223.50 |
| 02/01/2012 | SJK | Review various memos to and from R. Orgel, J. Markum and N. Camerik regarding RJ Noble and Gray1 lien issues and sale orders regarding accommodation of same. | 0.50 | 745.00 | $372.50 |
| 02/01/2012 | SJK | Memo to Lehman and Weil regarding RJ Noble claim issues. | 0.70 | 745.00 | $521.50 |
| 02/01/2012 | SJK | Conference with R. Orgel regarding RJ Nobel claim issues. | 0.20 | 745.00 | $149.00 |
| 02/01/2012 | SJK | Review additional memos from Weil regarding status of lots KK-NN of Marblehead regarding lien claims | 0.20 | 745.00 | $149.00 |
| 02/01/2012 | MB | Review stipulation regarding status conferences regarding Lehman/SunCal claim objections. | 1.60 | 645.00 | $1,032.00 |
| 02/01/2012 | DGP | Finalize stipulation and proposed order re continuance of dates for Villa San Clemente claim objection. | 0.30 | 745.00 | $223.50 |
| 02/02/2012 | DAZ | Office conference with S. Kahn re RJ Noble claim issues and review correspondence from S. Kahn re same. | 0.40 | 955.00 | $382.00 |
| 02/02/2012 | DAZ | Review stipulation and order re SunCal/Lehman objections to claims. | 0.20 | 955.00 | $191.00 |
| 02/02/2012 | HDH | Conference with Steven J. Kahn re tax claim objection | 0.30 | 675.00 | $202.50 |
| 02/02/2012 | RBO | SunCal Claims:  Review RH Masonry related messages (.3); Prepare message to Camerik re Arch and RJ Noble (0.3) | 0.60 | 875.00 | $525.00 |
| 02/02/2012 | RBO | SunCal claims:  Review Camerik message re SunCal settlement and Oak Valley and ask re impact of same | 0.30 | 875.00 | $262.50 |
| 02/02/2012 | SJK | Memo to Alameda counsel regarding copy of tax claim and component calculations. | 0.10 | 745.00 | $74.50 |
| 02/02/2012 | SJK | Memo to M. Bove and A. Wilson regarding Alameda tax claim and review replies. | 0.20 | 745.00 | $149.00 |
| 02/02/2012 | SJK | Telephone conference with M. Bove regarding PSV-309 claim. | 0.10 | 745.00 | $74.50 |
| 02/02/2012 | SJK | Review memo regarding RH Masonry claims. | 0.10 | 745.00 | $74.50 |

| 02/02/2012 | SJK | Review and respond to memo from N. Camerik regarding RJ Noble lien and settlement issues. | 0.20 | 745.00 | $149.00 |
| 02/02/2012 | SJK | Research assignment of judgment law and include in Bond Safeguard claim assignment agreement. | 0.30 | 745.00 | $223.50 |
| 02/02/2012 | SJK | Review and revise Bond Safeguard claim assignment agreement. | 0.50 | 745.00 | $372.50 |
| 02/02/2012 | SJK | Review memo regarding Marblehead matters and mechanic's liens on parcel MM. | 0.10 | 745.00 | $74.50 |
| 02/02/2012 | SJK | Memo to J. Markum regarding Marblehead matters and mechanic's liens on parcel MM | 0.10 | 745.00 | $74.50 |
| 02/02/2012 | SJK | Research judgment and prime rates (for objection to tax claims) | 0.20 | 745.00 | $149.00 |
| 02/02/2012 | SJK | Draft additional portions of objection brief regarding County taxes. | 1.50 | 745.00 | $1,117.50 |
| 02/02/2012 | SJK | Conferences with R. Orgel regarding objection brief regarding County taxes. | 0.30 | 745.00 | $223.50 |
| 02/02/2012 | SJK | Conference with H. Hochman regarding research regarding use of judgment rate in cramdown. | 0.20 | 745.00 | $149.00 |
| 02/02/2012 | SJK | Revise portions of tax claim objection | 3.00 | 745.00 | $2,235.00 |
| 02/02/2012 | SJK | Review memo from N. Camerik regarding status of Elieff settlement negotiations. | 0.10 | 745.00 | $74.50 |
| 02/02/2012 | SJK | Review and respond to memo from R. Orgel regarding RJ Noble claim/Arch issues. | 0.10 | 745.00 | $74.50 |
| 02/02/2012 | SJK | Draft chart re LA County tax claim components. | 0.50 | 745.00 | $372.50 |
| 02/02/2012 | SJK | Review briefs filed by Alameda and LA Counties regarding tax/penalty treatments. | 0.70 | 745.00 | $521.50 |
| 02/02/2012 | MB | Review Wilson message regarding treatment of PSV-309 claims under TD plan (.1); review 5th amended plan regarding same regarding PSV-309 claims (.3); telephone conference with Steve Kahn regarding same (.2); memo to Wilson regarding same (.4). | 1.00 | 645.00 | $645.00 |
| 02/02/2012 | MB | Revise order on stipulation continuing SunCal/ Lehman claims objection status conferences. | 0.20 | 645.00 | $129.00 |
| 02/02/2012 | MB | Telephone conference with B. Wiseman regarding JF Shea claims-reliance amounts. | 0.20 | 645.00 | $129.00 |
| 02/02/2012 | MB | Review Oak Knoll/ Alameda County tax claims. | 0.80 | 645.00 | $516.00 |
| 02/02/2012 | DGP | Read, consider and respond to e-mail from attorney for City of San Clemente re claim (.4); prepare stipulation to continue dates and e-mail to City's lawyer re same (.5). | 0.90 | 745.00 | $670.50 |
| 02/02/2012 | DGP | Prepare stipulation continuing hearing dates re objection to claim of Seneca Center and e-mail to Seneca lawyer and Trustee re same. | 0.50 | 745.00 | $372.50 |
| 02/03/2012 | HDH | Review and respond to S. Kahn emails re tax cure claims | 0.10 | 675.00 | $67.50 |
| 02/03/2012 | HDH | Review draft of tax cure claim objection | 0.30 | 675.00 | $202.50 |
| 02/03/2012 | RBO | SunCal Claims: Telephone conference with Juanita at Alameda County tax and Telephone conference with Barry Glaser (2x) re tax cure claim objection (1.0); Review Grimshaw message re Emerald and forward to Brusco (.6); Prepare response to Romero re substance regarding tax cure claims (1.0); Telephone call to Sally Chan (returning call) re questions re papers served on her (.2) | 2.80 | 875.00 | $2,450.00 |
| 02/03/2012 | RBO | SunCal Claims: Exchange messages with Romero re tax claims and serviced prior orders (.3); Office conference with John W. Lucas re tax claims at confirmation (.2) | 0.50 | 875.00 | $437.50 |
| 02/03/2012 | RBO | SunCal Claims: Review Camerik email re question re unfiled claims (.1), review plans, and reply re prepetition, amendments, and admin bar dates (1.1); Prepare message to Steven J. Kahn re form of response to other counties in light of Romero re tax cure claims (.4); Review and respond to Camerik reply re unfiled claims (.2) | 1.80 | 875.00 | $1,575.00 |
| 02/03/2012 | SJK | Draft remainder of tax cure claim objection | 1.90 | 745.00 | $1,415.50 |
| 02/03/2012 | SJK | Revise portion of tax cure claim objection including calculation of proposed interest rates. | 1.50 | 745.00 | $1,117.50 |
| 02/03/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/03/2012 | SJK | Memo to K. Gupta regarding continuance of SME preference claim status conference. | 0.10 | 745.00 | $74.50 |
| 02/03/2012 | SJK | Final revisions to tax cure claim objection. | 0.60 | 745.00 | $447.00 |
| 02/03/2012 | SJK | Memo to N. Camerik, D. Wilson and R. Orgel regarding tax cure claim objection and request for further information regarding Alameda taxes. | 0.30 | 745.00 | $223.50 |
| 02/03/2012 | SJK | Further revise tax cure claim objection. | 0.70 | 745.00 | $521.50 |
| 02/03/2012 | SJK | Revise tax cure claim objection. | 0.70 | 745.00 | $521.50 |

| 02/03/2012 | SJK | Follow-up memo to PSV-309 regarding claim settlement proposal status. | 0.10 | 745.00 | $74.50 |
|---|---|---|---|---|---|
| 02/03/2012 | RMP | Analyze section 546 tolling issues (.2) and client telephone conferences regarding same (.4). | 0.60 | 975.00 | $585.00 |
| 02/04/2012 | RBO | SunCal Claims:  Review and respond to Steven J. Kahn re form of claim | 0.20 | 875.00 | $175.00 |
| 02/06/2012 | HDH | Conference with Steven J. Kahn re tax cure claims | 0.10 | 675.00 | $67.50 |
| 02/06/2012 | HDH | Review and respond to S. Kahn correspondence re tax cure claim objection | 0.10 | 675.00 | $67.50 |
| 02/06/2012 | RBO | SunCal Claims:  Continue tax cure claim brief revisions (1.7); Review Romero message and prepare message to Maria Bove and Steven J. Kahn re omnibus objection as to tax claims (.2); prepare message to Steven J. Kahn with redlined brief re objection to tax cure claims (.1); Prepare message to Romero re objections in omnibus claims objection and issues not raised from Plan (1.2) | 3.20 | 875.00 | $2,800.00 |
| 02/06/2012 | RBO | SunCal Claims:  Prepare message to Steven J. Kahn re footnote addition to tax cure claim objection re election under plan re treatment of tax claims | 0.40 | 875.00 | $350.00 |
| 02/06/2012 | SJK | Conference with R. Orgel regarding revisions to portions of tax cure claim objection. | 0.30 | 745.00 | $223.50 |
| 02/06/2012 | SJK | Review tax claim stipulation and memo to R. Orgel and H. Hochman regarding recharacterization of pleading and review reply from H. Hochman. | 0.30 | 745.00 | $223.50 |
| 02/06/2012 | SJK | Revise secured tax claim objection | 2.80 | 745.00 | $2,086.00 |
| 02/06/2012 | SJK | Review memo from N. Camerik regarding secured tax claim objection and changes. | 0.10 | 745.00 | $74.50 |
| 02/06/2012 | SJK | Review memos from R. Orgel and N. Camerik regarding claim treatment; administrative and secured; notate conclusions. | 0.20 | 745.00 | $149.00 |
| 02/06/2012 | SJK | Review new data from counsel regarding Alameda tax claims and memo to A. Wilson regarding same. | 0.20 | 745.00 | $149.00 |
| 02/06/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/06/2012 | SJK | Review memo from counsel for PSV-309 regarding status of claim settlement proposal. | 0.10 | 745.00 | $74.50 |
| 02/06/2012 | SJK | Further revise tax cure claim objection. | 1.20 | 745.00 | $894.00 |
| 02/06/2012 | SJK | Review memo from R. Orgel to M. Romero regarding San Bernardino tax claims, Riverside and Contra Costa tax claims subject to objection. | 0.10 | 745.00 | $74.50 |
| 02/06/2012 | SJK | Draft Request for Judicial Notice in support of tax cure claim objection. | 0.30 | 745.00 | $223.50 |
| 02/06/2012 | SJK | Telephone conferences with A. Wilson regarding revisions and interest rates for tax cure claim objection; Alameda claim issues. | 0.30 | 745.00 | $223.50 |
| 02/06/2012 | SJK | Revise tax cure claim objection. | 1.20 | 745.00 | $894.00 |
| 02/06/2012 | SJK | Review new inserts from R. Orgel for tax cure claim objection. | 0.30 | 745.00 | $223.50 |
| 02/06/2012 | SJK | Research applicable interest rates for motion. | 0.60 | 745.00 | $447.00 |
| 02/06/2012 | SJK | Telephone conference with counsel for Independent Construction regarding claim treatment. | 0.20 | 745.00 | $149.00 |
| 02/06/2012 | MB | 2 Telephone conferences with Robert B. Orgel regarding Placer County tax claims. | 0.20 | 645.00 | $129.00 |
| 02/07/2012 | RBO | SunCal Claims:  Review Glaser message re tax claims and Romero statement re tax claims (.2); Telephone conference with Maria Bove re omnibus objection re LA County tax claim (.2); Review file and prepare response to Glaser re LA County tax claims (.9); Revise tax cure claim objection brief (1.4) and prepare message to Steven J. Kahn re same (.1); Review Steven J. Kahn response and reply (.1) | 2.90 | 875.00 | $2,537.50 |
| 02/07/2012 | SJK | Weekly conference call with Lehman and Weil teams regarding claims, SunCal Party settlement; matters to conclude for Effective Date. | 1.10 | 745.00 | $819.50 |
| 02/07/2012 | SJK | Revise Request for Judicial Notice for tax cure claim objection | 0.10 | 745.00 | $74.50 |
| 02/07/2012 | SJK | Review LA/Alameda tax cure claim objection revisions. | 0.30 | 745.00 | $223.50 |
| 02/07/2012 | SJK | Further revise Request for Judicial Notice for tax cure claim objection | 0.10 | 745.00 | $74.50 |
| 02/07/2012 | SJK | Final review of tax cure claim objection. | 0.20 | 745.00 | $149.00 |
| 02/07/2012 | SJK | Telephone conference with A. Wilson and Trimont representative regarding Ritter Ranch tax claims computation and reassessment issues; assemble amended claims for Trimont review. | 0.20 | 745.00 | $149.00 |
| 02/07/2012 | SJK | Final revisions to tax cure claim objection. | 0.60 | 745.00 | $447.00 |
| 02/07/2012 | SJK | Review last set of revisions to tax cure claim objection. | 0.30 | 745.00 | $223.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/07/2012 | SJK | Follow-up memo to A. Wilson regarding new interest rate calculations for secured tax claims. | 0.10 | 745.00 | $74.50 |
| 02/07/2012 | SJK | Review San Bernardino County supplemental damages statement re secured tax claims. | 0.10 | 745.00 | $74.50 |
| 02/07/2012 | SJK | Telephone conference with D. Wilson regarding recalculation of interest rates for tax claims | 0.20 | 745.00 | $149.00 |
| 02/07/2012 | SJK | Review exhibits for Request for Judicial Notice re tax cure claim objection. | 0.20 | 745.00 | $149.00 |
| 02/07/2012 | SJK | Complete draft of Request for Judicial Notice for tax cure claim objection | 0.40 | 745.00 | $298.00 |
| 02/07/2012 | SJK | Incorporate new interest calculations in tax cure claim objection from D. Wilson regarding LA and Alameda taxes | 0.60 | 745.00 | $447.00 |
| 02/07/2012 | SJK | Memo to M. Camerik, R. Orgel and R. Pachulski regarding tax cure claim objection and comparison to prior version for review and approval. | 0.10 | 745.00 | $74.50 |
| 02/07/2012 | SJK | Memo to M. Neue and W. Lobel regarding tax cure claim objection, appendix and RJN for approval and signature. | 0.20 | 745.00 | $149.00 |
| 02/07/2012 | SJK | Telephone conference with N. Camerik regarding revisions to SunCal Settlement Agreement regarding Gray1. | 0.10 | 745.00 | $74.50 |
| 02/07/2012 | SJK | Draft claim appendix for tax cure claim objection | 0.30 | 745.00 | $223.50 |
| 02/07/2012 | SJK | Review exhibits for tax cure claim objection. | 0.20 | 745.00 | $149.00 |
| 02/07/2012 | SJK | Review revised appendix of exhibits for tax cure claim objection. | 0.10 | 745.00 | $74.50 |
| 02/07/2012 | SJK | Revise claim appendix for tax cure claim objection regarding LA and Alameda taxes. | 0.20 | 745.00 | $149.00 |
| 02/07/2012 | DGP | Read, consider and respond to e-mail from attorney for Warmington Homes (Palmdale Hills) re stipulation to extend discovery dates re claim objection | 0.20 | 745.00 | $149.00 |
| 2/7/2012 | SJK | Review memo from N. Camerik requesting copies of hard dollar SunCal G.U. and Administrative Claims. | 0.10 | 745.00 | $74.50 |
| 2/7/2012 | SJK | Review SunCal hard dollar claims per N. Camerik request. | 0.30 | 745.00 | $223.50 |
| 02/08/2012 | DAZ | Review opposition to HD Supply claims objection. | 0.20 | 955.00 | $191.00 |
| 02/08/2012 | RBO | SunCal Claims:  Review messages from Cofer and Homme (.2); Review spreadsheets on claims (.5); Telephone conference with Homme re payment timing (.2); Telephone conference with Cofer re settlement process for mechanic's lien claims (.3); Prepare message to Steven J. Kahn and Maria Bove re Williams and Paddon and Homme's clients' claims (.4); Review Maria Bove response (0.2) | 1.80 | 875.00 | $1,575.00 |
| 02/08/2012 | RBO | SunCal Claims:  Office conference with Steven J. Kahn re tax claim objection brief (.3); Review and respond to Camerik tax claim comment (.2) | 0.50 | 875.00 | $437.50 |
| 02/08/2012 | SJK | Review and respond to memo from Alameda counsel regarding inclusion of supplemental taxes in reserve calculation. | 0.20 | 745.00 | $149.00 |
| 02/08/2012 | SJK | Review and respond to memos from adversary defendants Zim and Industrial regarding status and plan effective dates. | 0.20 | 745.00 | $149.00 |
| 02/08/2012 | SJK | Final revisions to tax cure claim objection. | 0.40 | 745.00 | $298.00 |
| 02/08/2012 | SJK | Telephone conference with Southland counsel regarding case analysis and defenses. | 0.50 | 745.00 | $372.50 |
| 02/08/2012 | SJK | Review service list for tax cure claim objection. | 0.20 | 745.00 | $149.00 |
| 02/08/2012 | SJK | Review memo from M. Neue regarding Trustee approval of tax cure claim objection. | 0.10 | 745.00 | $74.50 |
| 02/08/2012 | SJK | Incorporate R. Orgel revisions into tax cure claim objection | 1.00 | 745.00 | $745.00 |
| 02/08/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/08/2012 | SJK | Review rules regarding service on Attorney General if constitutionality is challenged. | 0.30 | 745.00 | $223.50 |
| 02/08/2012 | SJK | Telephone conference with counsel for LA and Alameda counties regarding objections to sale orders from counsel for other counties; submission of additional Alameda County claim. | 0.20 | 745.00 | $149.00 |
| 02/08/2012 | SJK | Review memos from R. Orgel and M. Bove regarding contact from mechanic's lien creditors. | 0.20 | 745.00 | $149.00 |
| 02/08/2012 | MB | Review HD Supply joinder/objection to 3rd omnibus claim objection | 0.20 | 645.00 | $129.00 |
| 02/08/2012 | RMP | Telephone conferences with Neue (.3) and Brusco (.4) regarding section 546 tolling issues. | 0.70 | 975.00 | $682.50 |
| 02/09/2012 | HDH | Review final tax claim cure objection | 0.30 | 675.00 | $202.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/09/2012 | RBO | SunCal Claims: Telephone conference with Camerik re SunCal global settlement | 0.30 | 875.00 | $262.50 |
| 02/09/2012 | RBO | SunCal claims: Review message from Top Grade's Damonte re documentation and plan effective date (.1); Prepare response to Damonte and copy Maria Bove (.1); Review Glaser message re tax claims and respond (.1) | 0.30 | 875.00 | $262.50 |
| 02/09/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/09/2012 | SJK | Review memos from N. Camerik regarding SunCal entities settlement agreement options and draft email to Cook and Elieff. | 0.20 | 745.00 | $149.00 |
| 02/10/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/10/2012 | SJK | Conference with R. Orgel regarding Rule 9005.1 effect re tax cure claim objection and required further service and filings. | 0.20 | 745.00 | $149.00 |
| 02/10/2012 | SJK | Research effect of Rule 9005.1 on tax cure claim objection. | 0.40 | 745.00 | $298.00 |
| 02/10/2012 | SJK | Review and respond to memo from M. Neue regarding RJ Noble litigation/claim issues. | 0.10 | 745.00 | $74.50 |
| 02/10/2012 | SJK | Conference with R. Orgel regarding tax reserve issues and demand from counsel for LA and Alameda Counties. | 0.30 | 745.00 | $223.50 |
| 02/10/2012 | SJK | Review and respond to memos from T. Davis and M. Neue regarding RJ Noble discovery responses. | 0.40 | 745.00 | $298.00 |
| 02/10/2012 | SJK | Review memo from M. Bove regarding Top Grade claim. | 0.10 | 745.00 | $74.50 |
| 02/10/2012 | MB | Review Top Grade claim and reliance claim documents regarding Robert B. Orgel e-mail; draft e-mail to A. Wilson regarding same. | 0.50 | 645.00 | $322.50 |
| 02/12/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/13/2012 | DAZ | Review notice to Attorney General re tax cure claim objection. | 0.20 | 955.00 | $191.00 |
| 02/13/2012 | RBO | SunCal Claims: Revise Constitutional Notice re tax cure claim objection (1.5) and draft message to Steven J. Kahn re changes (.2). | 1.70 | 875.00 | $1,487.50 |
| 02/13/2012 | RBO | SunCal Claims: Office conference with Kahn regarding constitutional notice re tax cure claim objection | 0.30 | 875.00 | $262.50 |
| 02/13/2012 | SJK | Review notice regarding constitutionality re tax cure claim objection and draft form of certification for Court. | 0.40 | 745.00 | $298.00 |
| 02/13/2012 | SJK | Further revise constitutionality notice and form of certification for Court regarding tax cure claim objection | 0.20 | 745.00 | $149.00 |
| 02/13/2012 | SJK | Review memo from counsel to LA and Alameda Counties regarding certification of constitutional question and new briefing schedule. | 0.10 | 745.00 | $74.50 |
| 02/13/2012 | SJK | Review memo from R. Orgel regarding new financing motion; closing/effective date extension; new sale orders in opposition to Romero objections. | 0.10 | 745.00 | $74.50 |
| 02/13/2012 | SJK | Review memos from B. Cook and N. Camerik regarding latest changes and negotiations regarding SunCal global settlement agreements. | 0.10 | 745.00 | $74.50 |
| 02/13/2012 | SJK | Revise Notice of Constitutional Question for filing with court and service on attorney general re tax cure claim objection | 0.50 | 745.00 | $372.50 |
| 02/13/2012 | SJK | Research 28 USC section 2403 regarding certification of constitutional question. | 0.20 | 745.00 | $149.00 |
| 02/13/2012 | SJK | Conference with R. Orgel regarding revisions to constitutional question notice for tax cure claim objection | 0.10 | 745.00 | $74.50 |
| 02/13/2012 | SJK | Review new hearing dates and filing deadlines regarding Lehman and SunCal Debtor claim objections. | 0.10 | 745.00 | $74.50 |
| 02/13/2012 | SJK | Revise constitutional question notice re tax cure claim objection | 0.30 | 745.00 | $223.50 |
| 02/13/2012 | SJK | Memo to R. Orgel and M. Neue regarding constitutional question notice issues for tax cure claim objection | 0.20 | 745.00 | $149.00 |
| 02/13/2012 | SJK | Review memo from N. Camerik regarding SunCal settlement agreement changes regarding Gray1, review docket regarding SCC closing v. Emerald Meadows and respond. | 0.40 | 745.00 | $298.00 |
| 02/13/2012 | JWL | Review schedules for bond company claim assignments. | 0.50 | 525.00 | $262.50 |
| 2/13/2012 | SJK | Continue drafting objection to SCC/Gray1 claims. | 0.30 | 745.00 | $223.50 |
| 2/13/2012 | SJK | Draft additional portion of Objection regarding SCC/Gray1 claims. | 1.00 | 745.00 | $745.00 |
| 02/14/2012 | RBO | SunCal Claims: Research Gray 1 claim assignment facts (.5); Preparation of messages regarding Gray 1 facts (.5). | 1.00 | 875.00 | $875.00 |
| 02/14/2012 | SJK | Draft order on tax cure claim objection hearing stipulation. | 0.30 | 745.00 | $223.50 |
| 02/14/2012 | SJK | Further revise tax claim continuance stipulation. | 0.30 | 745.00 | $223.50 |
| 02/14/2012 | SJK | Review and respond to memo from LA/Alameda counsel regarding Notice, Stipulation and Order status re tax cure claim objection | 0.10 | 745.00 | $74.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/14/2012 | SJK | Review Gray 1 issues (.1) and weekly conference call with Weil, PSZJ and Lehman teams regarding Gray1 issues; SunCal settlement status; return to mediation; effective date issues (1.0). | 1.10 | 745.00 | $819.50 |
| 02/14/2012 | SJK | Draft stipulation and extend filing deadlines and continue hearing on tax cure claim motion | 0.50 | 745.00 | $372.50 |
| 02/14/2012 | SJK | Prepare service instructions regarding tax cure claim objection | 0.10 | 745.00 | $74.50 |
| 02/14/2012 | SJK | Revise letter to attorney general re notice of constitutional question re tax cure claim objection | 0.20 | 745.00 | $149.00 |
| 02/14/2012 | SJK | Revise portion of objection to SCC/Gray1 claims. | 1.00 | 745.00 | $745.00 |
| 02/14/2012 | SJK | Revise briefing/hearing continuance stipulation regarding LA/Alameda taxes. | 0.30 | 745.00 | $223.50 |
| 02/14/2012 | SJK | Final revisions to stipulation and order regarding LA/Alameda motion continuance of hearing on tax claims and extensions for briefing, and memo to counsel for Trustee and Counties regarding same. | 0.40 | 745.00 | $298.00 |
| 02/14/2012 | SJK | Review memo from M. Neue approving LA/Alameda stipulation and order regarding LA/Alameda motion continuance of hearing on tax claims | 0.10 | 745.00 | $74.50 |
| 02/14/2012 | SJK | Review and provide comments to N. Camerik regarding submission to mediator regarding Gray1 claims | 0.30 | 745.00 | $223.50 |
| 02/14/2012 | SJK | Review new status report and status conference dates regarding objections to SunCal Management claims. | 0.10 | 745.00 | $74.50 |
| 02/14/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/14/2012 | SJK | Final revisions to notice of constitutional question for tax cure claim objection | 0.20 | 745.00 | $149.00 |
| 02/14/2012 | MB | Review Lennar Centex response to 3rd omnibus claim objection. | 0.20 | 645.00 | $129.00 |
| 02/15/2012 | SJK | Conference with D. Ziehl regarding PSV-309 claim settlement status and continuance. | 0.10 | 745.00 | $74.50 |
| 02/15/2012 | SJK | Review memo from N. Camerik and Cook revisions to SunCal settlement agreement regarding Gray1 claims (.4); review Gray 1 claims and memo to N. Camerik regarding same (.3). | 0.70 | 745.00 | $521.50 |
| 02/15/2012 | SJK | Revise PSV-309 claim stipulation. | 0.10 | 745.00 | $74.50 |
| 02/15/2012 | SJK | Further revise stipulation to extend response deadline and continue status conference regarding PSV-309 claim. | 0.30 | 745.00 | $223.50 |
| 02/15/2012 | SJK | Review POS regarding Notice of Constitutional Question on AG. | 0.10 | 745.00 | $74.50 |
| 02/15/2012 | SJK | Review order granting PSV-309 motion regarding late-filed claim. | 0.10 | 745.00 | $74.50 |
| 02/15/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/15/2012 | SJK | Review Trustee approval of PSV-309 stipulation regarding continuance of status conference re PSV 309 claim | 0.10 | 745.00 | $74.50 |
| 02/15/2012 | SJK | Memo to PSV-309 and Trustee counsel regarding status conference extension stipulation. | 0.10 | 745.00 | $74.50 |
| 02/15/2012 | SJK | Follow-up memo to LA/Alameda counsel regarding stipulation re continuance of tax cure claim motion | 0.10 | 745.00 | $74.50 |
| 02/15/2012 | SJK | Draft proposed order on stipulation regarding PSV-309 claim status conference continuance. | 0.20 | 745.00 | $149.00 |
| 02/15/2012 | MB | Review San Bernardino response to 3rd omnibus claim objection; e-mail to Robert B. Orgel regarding recommendation re reply. | 0.40 | 645.00 | $258.00 |
| 02/15/2012 | SJK | Telephone conference with A. Damonte regarding Top Grade claim and distributions. | 0.20 | 645.00 | $129.00 |
| 2/15/2012 | SJK | Telephone conference with N. Camerik regarding SunCal claim issues. | 0.20 | 745.00 | $149.00 |
| 02/16/2012 | RBO | SunCal Claims:  Telephone conference with Maria Bove regarding San Bernardino County Tax Claims (.4); Exchange messages with Romero regarding identification of certain Summit Valley tax claims (.2). | 0.60 | 875.00 | $525.00 |
| 02/16/2012 | RBO | SunCal Claims:  Office conference with Maria Bove regarding Romero and San Bernardino tax claims | 0.90 | 875.00 | $787.50 |
| 02/16/2012 | SJK | Review memo from N. Camerik regarding further revisions to SunCal global settlement agreement. | 0.10 | 745.00 | $74.50 |
| 02/16/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/16/2012 | SJK | Review memo from N. Camerik regarding status of SunCal settlement negotiations. | 0.10 | 745.00 | $74.50 |
| 02/16/2012 | SJK | Review memo from K. Gupta regarding SME preference claim status conference continuance and Hydro Tech pre-trial conf. on preference claim. | 0.10 | 745.00 | $74.50 |
| 02/16/2012 | SJK | Review memo from N. Camerik regarding filed version of tax cure claim objection | 0.10 | 745.00 | $74.50 |
| 02/16/2012 | SJK | Detailed message to Court law clerk regarding Notice of Constitutional Question for tax cure claim objection | 0.10 | 745.00 | $74.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/16/2012 | SJK | Follow-up memo to PSV-309 counsel regarding extension stipulation. | 0.10 | 745.00 | $74.50 |
| 02/16/2012 | MB | Memo to A. Wilson regarding 3rd omnibus claim objection - San Bernardino County response. | 0.20 | 645.00 | $129.00 |
| 02/16/2012 | MB | Telephone conference with Robert B. Orgel regarding 3rd omnibus claim objection. | 0.40 | 645.00 | $258.00 |
| 2/16/2012 | SJK | Complete draft of motion objecting to SCC/Gray 1 claims. | 2.00 | 745.00 | $1,490.00 |
| 02/17/2012 | RBO | SunCal Claims:  Telephone conference with Creditor John Hanna re his questions. | 0.40 | 875.00 | $350.00 |
| 02/17/2012 | SJK | Review new draft of settlement agreement regarding Gray1 claims and memo to N. Camerik regarding revision. | 0.60 | 745.00 | $447.00 |
| 02/17/2012 | SJK | Review and respond to memo from N. Camerik regarding Gray1 portion of SunCal settlement agreement. | 0.10 | 745.00 | $74.50 |
| 02/17/2012 | SJK | Telephone conference with Court law clerk regarding  certification of constitutional question; telephone conference with Court regarding same. | 0.20 | 745.00 | $149.00 |
| 02/17/2012 | SJK | Review memo from PSV-309 counsel regarding status of continuance stipulation. | 0.10 | 745.00 | $74.50 |
| 02/17/2012 | SJK | Review memo from R. Orgel and proposed reply to County objections to sale orders regarding tax claim cure amounts. | 0.30 | 745.00 | $223.50 |
| 02/17/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/17/2012 | SJK | Review memo from R. Orgel regarding request for support of continued effective date. | 0.20 | 745.00 | $149.00 |
| 02/17/2012 | SJK | Revise Notice of Objection to SCC/Gray 1 'Claims. | 0.20 | 745.00 | $149.00 |
| 02/17/2012 | SJK | Review memo from N. Camerik regarding revised SunCal Settlement and proposed email to B. Cook regarding same. | 0.10 | 745.00 | $74.50 |
| 02/17/2012 | SJK | Review and respond to memos from N. Camerik regarding RJ Noble claims. | 0.30 | 745.00 | $223.50 |
| 02/17/2012 | MB | Review additional damages statements for taxes for various counties for client in prep. for distributions | 1.10 | 645.00 | $709.50 |
| 2/17/2012 | SJK | Revise objection to SCC/Gray 1 claims. | 1.90 | 745.00 | $1,415.50 |
| 2/17/2012 | SJK | Review Secretary of State records regarding service information on Gray1. | 0.10 | 745.00 | $74.50 |
| 2/17/2012 | SJK | Final revisions to objection regarding SCC and Gray1 claims and memo to N. Camerik regarding same. | 0.20 | 745.00 | $149.00 |
| 2/17/2012 | SJK | Review local rules regarding claims objections. | 0.20 | 745.00 | $149.00 |
| 2/17/2012 | SJK | Final revisions to SCC and Gray1 Claim Objection. | 0.40 | 745.00 | $298.00 |
| 2/17/2012 | SJK | Draft Notice of Objections to Claims regarding SCC and Gray1. | 0.50 | 745.00 | $372.50 |
| 2/17/2012 | RMP | Review Gray 1 claim objections (.4) and conference with S. Kahn regarding same (.2). | 0.60 | 975.00 | $585.00 |
| 2/18/2012 | DAZ | Review draft objection to SCC/Gray 1 claims. | 0.30 | 955.00 | $286.50 |
| 02/20/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/20/2012 | SJK | Email to staff re filing and service of PSV-309 continuance stipulation and order. | 0.10 | 745.00 | $74.50 |
| 02/20/2012 | SJK | Review pleadings (motions, oppositions and replies) regarding PSV-309 claims for use in preparation of proposed settlement agreement. | 1.10 | 745.00 | $819.50 |
| 02/20/2012 | SJK | Review and respond to memo from PSV-309 counsel regarding extension of response deadline and status conference | 0.10 | 745.00 | $74.50 |
| 02/20/2012 | SJK | Finalize PSV-309 stipulation regarding extension of response deadline and status conference | 0.20 | 745.00 | $149.00 |
| 02/20/2012 | SJK | Review and respond to memo from PSV 309 counsel regarding title issues. | 0.10 | 745.00 | $74.50 |
| 02/20/2012 | SJK | Review entered order on tax cure objection extension and new hearing date. | 0.10 | 745.00 | $74.50 |
| 02/20/2012 | SJK | Review Court certification regarding constitutional question re tax cure claim objection. | 0.10 | 745.00 | $74.50 |
| 02/20/2012 | SJK | Review pertinent portions of PSV-309 sale agreement, Holding Agreement and Lehman Loan (.5); review PSV 309 complaint allegations (.6). | 1.10 | 745.00 | $819.50 |
| 02/20/2012 | DGP | Review orders re new hearing dates for claims objections for City of San Clemente, Villa San Clemente. | 0.30 | 745.00 | $223.50 |
| 02/21/2012 | RBO | SunCal Claims:  Forward to Maria Bove message and document from Wilson regarding County Tax Claim Amounts (.2); Revise Objection regarding tax claims (1.0); Preparation of message to Maria Bove regarding Tax Claim Objection (.1). | 1.30 | 875.00 | $1,137.50 |
| 02/21/2012 | SJK | Revise transfer/trust provisions of PSV-309 claim agreement. | 0.50 | 745.00 | $372.50 |
| 02/21/2012 | SJK | Revise non-transfer portions of PSV 309 claim settlement agreement. | 0.60 | 745.00 | $447.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/21/2012 | SJK | Draft transfer/trust portions of PSV-309 claim settlement agreement. | 1.40 | 745.00 | $1,043.00 |
| 02/21/2012 | SJK | Conference with R. Orgel regarding PSV-309 claim settlement issues; contract characterization and formulation of transfer characterization. | 0.30 | 745.00 | $223.50 |
| 02/21/2012 | SJK | Review documents for revisions and incorporation into PSV-309 claim settlement agreement. | 0.50 | 745.00 | $372.50 |
| 02/21/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/21/2012 | SJK | Draft portion of PSV-309 claim settlement agreement. | 2.30 | 745.00 | $1,713.50 |
| 02/21/2012 | MB | Draft omnibus reply regarding 3rd omnibus claim objection. | 3.50 | 645.00 | $2,257.50 |
| 02/21/2012 | MB | Telephone conference with Robert B. Orgel regarding tax claims, Effective Date issues, Effective Date extension motion and hearing date. | 0.30 | 645.00 | $193.50 |
| 02/21/2012 | MB | Telephone conference with A. Wilson regarding tax claims, penalties and analysis. | 0.10 | 645.00 | $64.50 |
| 02/22/2012 | DAZ | Review and revise draft settlement agreement re PSV 309 claim. | 0.50 | 955.00 | $477.50 |
| 02/22/2012 | RBO | SunCal Claims:  Review Debtors Motion regarding section 546 limitations period and send message to Richard M. Pachulski, Dean A. Ziehl, Maria Bove, Steven J. Kahn regarding same (.2); Review Steven J. Kahn PSV 309 claim settlement agreement draft (1.1) and send to him message regarding same (.2). | 1.50 | 875.00 | $1,312.50 |
| 02/22/2012 | SJK | Memo to D. Ziehl and R. Orgel regarding draft of PSV-309 Claim Settlement Agreement for review. | 0.10 | 745.00 | $74.50 |
| 02/22/2012 | SJK | Revise title exceptions for PSV-309 claim settlement agreement. | 0.20 | 745.00 | $149.00 |
| 02/22/2012 | SJK | Review memos from M. Bove and M. Romero regarding objection to San Bernardino County POC. | 0.10 | 745.00 | $74.50 |
| 02/22/2012 | SJK | Revise PSV-309 claim settlement agreement. | 0.90 | 745.00 | $670.50 |
| 02/22/2012 | SJK | Review memo from N. Camerik regarding RJ Noble claim settlement scenarios. | 0.10 | 745.00 | $74.50 |
| 02/22/2012 | SJK | Review memo from N. Camerik regarding new offers from City and Arch to RJ Noble and reduction of potential contribution by Lehman. | 0.10 | 745.00 | $74.50 |
| 02/22/2012 | SJK | Review memo from R. Brusco regarding potential RJ Noble claim settlement. | 0.10 | 745.00 | $74.50 |
| 02/22/2012 | SJK | Review Docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/22/2012 | SJK | Participate in part of conference call with Weil, Lehman and R. Orgel regarding status; pending arbitration and furtherance of matters toward closing/effective date. | 0.60 | 745.00 | $447.00 |
| 02/22/2012 | SJK | Review potential title exceptions regarding PSV property and draft for settlement agreement re PSV 309 claim | 0.60 | 745.00 | $447.00 |
| 02/22/2012 | SJK | Further revisions to PSV 309 claim agreement. | 0.30 | 745.00 | $223.50 |
| 02/22/2012 | SJK | Further revise PSV-309 claim settlement agreement. | 1.20 | 745.00 | $894.00 |
| 02/23/2012 | RBO | SunCal Claims:  Review message of Rubidoux's Grimshaw re Rubidoux claim and respond | 0.20 | 875.00 | $175.00 |
| 02/23/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/24/2012 | SJK | Review docket for new filings. | 0.10 | 745.00 | $74.50 |
| 02/25/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/27/2012 | DAZ | Review CCRS grant deed re PSV-309 claim | 0.70 | 955.00 | $668.50 |
| 02/27/2012 | RBO | SunCal Claims: Review Maria Bove message regarding tax claims and respond. | 0.20 | 875.00 | $175.00 |
| 02/27/2012 | SJK | Review memo from PSV-309 regarding recordable documents with respect to settlement and memo to D. Ziehl and R. Orgel regarding same. | 0.20 | 745.00 | $149.00 |
| 02/27/2012 | SJK | Review portion of Ritter - Pac HydoTech file regarding operative transfer allegations. | 0.40 | 745.00 | $298.00 |
| 02/27/2012 | SJK | Research earmarking and under secured creditor issues regarding preference claims by Palmdale v. Zim and Southland Pipe. | 2.90 | 745.00 | $2,160.50 |
| 02/27/2012 | SJK | Memos to and from Debtor counsel regarding conference call on Ritter re Southland and Zim preference claims. | 0.20 | 745.00 | $149.00 |
| 02/27/2012 | SJK | Memo to Drew Wilson regarding facts surrounding 8/27/08 protective advance regarding Pacific Hydro (Zim and Southland Pipe). | 0.30 | 745.00 | $223.50 |
| 02/27/2012 | SJK | Review Restructuring Agreement regarding protective advances and preference claim v. Southland Pipe and Zim. | 0.30 | 745.00 | $223.50 |
| 02/27/2012 | SJK | Review proposed grant deed from PSV-309 counsel regarding Seller Retained and Seller Designated Lots and memo to D. Ziehl regarding same. | 0.40 | 745.00 | $298.00 |
| 02/27/2012 | MB | Review docket and N. Filer e-mails regarding Mesa Pacific claim objection; e-mail to Filer regarding continuance of same. | 0.20 | 645.00 | $129.00 |

| 02/27/2012 | MB | Revise Mesa Pacific claim objection continuance stipulation and order; e-mails to Neue and Filer and M. DesJardien regarding same. | 0.50 | 645.00 | $322.50 |
|---|---|---|---|---|---|
| 02/27/2012 | MB | Review e-mail from ARB Inc. regarding effective date and Robert B. Orgel response. | 0.20 | 645.00 | $129.00 |
| 02/27/2012 | MB | Telephone conference with M. Romero regarding hearing on 3rd omnibus objection and e-mails regarding same. | 0.20 | 645.00 | $129.00 |
| 02/27/2012 | RMP | Conference calls with client and Weil regarding claim issues and plan distribution issues. | 1.20 | 975.00 | $1,170.00 |
| 02/28/2012 | MB | Review Wilson chart regarding ARB claim and e-mail response to Steve Kahn regarding his questions regarding analysis of claim. | 0.20 | 645.00 | $129.00 |
| 02/28/2012 | SJK | Review memos regarding Marblehead land transfer offer regarding Lot MM re RJ Noble claim and lien. | 0.30 | 745.00 | $223.50 |
| 02/28/2012 | SJK | Memo to Southland and Zim counsel regarding extensions of filing deadlines pending plan Effective Dates. | 0.40 | 745.00 | $298.00 |
| 02/28/2012 | SJK | Review documents from D. Wilson regarding Zim/Southland Pipe preference claims, memo to D. Wilson regarding same and review reply. | 0.50 | 745.00 | $372.50 |
| 02/28/2012 | SJK | Telephone conference with P. Lianides and K. Gupta regarding analysis of claims/defenses regarding Zim and Southland Pipe preferences. | 0.50 | 745.00 | $372.50 |
| 02/28/2012 | SJK | Review memo from K. Gupta regarding evidences of payment regarding Southland and Zim. | 0.10 | 745.00 | $74.50 |
| 02/28/2012 | SJK | Conference with D. Ziehl regarding PSV-309 claim issues and Zim/Southland preference claim issues. | 0.30 | 745.00 | $223.50 |
| 02/28/2012 | SJK | Review memo from Southland counsel regarding extension re preference claim. | 0.10 | 745.00 | $74.50 |
| 02/28/2012 | SJK | Review memo from K. Gupta regarding extension re Southland preference claim | 0.10 | 745.00 | $74.50 |
| 02/28/2012 | SJK | Review portion of documents from Couchot regarding Zim/Southland Pipe defense issues re preference claims. | 0.90 | 745.00 | $670.50 |
| 02/28/2012 | SJK | Review and respond to memo from N. Camerik regarding Cook questions regarding objections to SCC/Elieff claims. | 0.40 | 745.00 | $298.00 |
| 02/28/2012 | SJK | Review memos from R. Orgel and ARB counsel regarding claim payments; Effective Date status. | 0.10 | 745.00 | $74.50 |
| 02/28/2012 | SJK | Review claim charts regarding ARB claim and memo to M. Bove regarding same. | 0.30 | 745.00 | $223.50 |
| 02/28/2012 | SJK | Review entered order regarding continuance of PSV-309 status conference; response deadline. | 0.20 | 745.00 | $149.00 |
| 02/28/2012 | SJK | Review memos from N. Camerik and J. Markum regarding RJ Noble claim issues. | 0.10 | 745.00 | $74.50 |
| 02/28/2012 | SJK | Memo to D. Wilson regarding Zim/Southland payment issues. | 0.10 | 745.00 | $74.50 |
| 02/28/2012 | SJK | Participate in conference call with Weil and Lehman teams regarding mediation issues and strategies; settlement agreement with SunCal issues and strategies. | 1.10 | 745.00 | $819.50 |
| 02/28/2012 | MB | Review 2nd omnibus claim objection order regarding Riverside claim regarding M. Romero question (.2); review plan, confirmation orders and notices of entry of same regarding tax administrative claim bar date (.4), e-mail to M. Romero regaling all of the above (.2). | 0.80 | 645.00 | $516.00 |
| 02/28/2012 | MB | Memo to A. Wilson regarding outcome of hearing on 3rd omnibus claim objection and next steps. | 0.30 | 645.00 | $193.50 |
| 02/28/2012 | MB | Prepare for hearing on 3rd omnibus objection (review objection and all claims subject to tentative ruling) (1.3); draft memo to A. Wilson regarding supplemental evidence regarding same (.2). | 1.50 | 645.00 | $967.50 |
| 2/28/2012 | SJK | Review and respond to memo from N. Camerik regarding SCC/Elieff claims. | 0.10 | 745.00 | $74.50 |
| 2/28/2012 | SJK | Review and respond to memo from D. Wilson regarding Zim/Southland preference claims and supporting documents. | 0.40 | 745.00 | $298.00 |
| 02/29/2012 | SJK | Review and respond to memo from M. Markum regarding RJ Noble/Marblehead dedication issue and review reply from N. Camerik. | 0.20 | 745.00 | $149.00 |
| 02/29/2012 | SJK | Memo to N. Camerik regarding message from RJ Noble re claim | 0.10 | 745.00 | $74.50 |
| 02/29/2012 | SJK | Review memo from D. Parker regarding possible withdrawal of Warmington Homes claim. | 0.10 | 745.00 | $74.50 |
| 02/29/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 02/29/2012 | SJK | Review memo from Zim counsel regarding extension request status re preference claim. | 0.10 | 745.00 | $74.50 |
| 02/29/2012 | SJK | Revise report to client and Plan Trustee regarding preference claims v. Zim and Southland. | 1.10 | 745.00 | $819.50 |

| 02/29/2012 | SJK | Review memo from N. Camerik and revised SunCal settlement and alternate settlement agreements. | 0.30 | 745.00 | $223.50 |
| 02/29/2012 | SJK | Draft memo to client and proposed Plan Trustee regarding analysis of preference action v. Zim and Southland. | 1.50 | 745.00 | $1,117.50 |
| 02/29/2012 | MB | Analyze issues for supplemental declaration for 3rd omnibus claim objection regarding evidence regarding reassignment of claims. | 0.90 | 645.00 | $580.50 |
| 02/29/2012 | DGP | Prepare e-mail to Messrs. Brusco, Wilson, Bley and Ms. Camerik re possible withdrawal of Warmington Homes claim. | 0.20 | 745.00 | $149.00 |
| 02/29/2012 | RMP | Review Palmdale preference claims issues (.5) and conferences with S. Kahn regarding same (.4). | 0.90 | 975.00 | $877.50 |
| 03/01/2012 | RBO | SunCal Claims: Review Camerik questions re SunCal settlement (.2); Review settlement and respond (.2); Prepare message to Camerik re Emerald (.1); Review message exchange re SunCal Settlement and suggest alternate language (.3); Review Steven J. Kahn message re Bastian's mechanic's lien client and respond (.2) | 1.00 | 875.00 | $875.00 |
| 03/01/2012 | RBO | SunCal Claims: Prepare message to John W. Lucas, Maria Bove re bond company claims assignments | 0.80 | 875.00 | $700.00 |
| 03/01/2012 | RBO | SunCal Claims: Review John W. Lucas response re bond claims assignments and reply (.2); Prepare message to Nellie, Julie re bond company claims assignments (.3) | 0.50 | 875.00 | $437.50 |
| 03/01/2012 | SJK | Review portion of settlement motion regarding Lehman interim loan lenders. | 0.30 | 745.00 | $223.50 |
| 03/01/2012 | SJK | Email to N. Camerik re motion to approve Lehman interim loan settlement agreement | 0.20 | 745.00 | $149.00 |
| 03/01/2012 | SJK | Review memos from R. Orgel to N. Camerik and from N. Camerik regarding SunCal settlement issues. | 0.20 | 745.00 | $149.00 |
| 03/01/2012 | SJK | Review memo from N. Camerik regarding SunCal release motion; review docket and reply. | 0.30 | 745.00 | $223.50 |
| 03/01/2012 | SJK | Review and respond to memos from N. Camerik regarding professional releases; Cook release issues in SunCal settlement agreement. | 0.20 | 745.00 | $149.00 |
| 03/01/2012 | SJK | Review memo from B. Lobel approving Zim/Southland course of action. | 0.10 | 745.00 | $74.50 |
| 03/01/2012 | SJK | Review and forward to N. Camerik memo from RJ Noble counsel regarding potential settlement. | 0.10 | 745.00 | $74.50 |
| 03/01/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 03/01/2012 | SJK | Memo to M. DesJardien regarding Attorney General intervention deadline regarding tax cure claim motion. | 0.10 | 745.00 | $74.50 |
| 03/01/2012 | SJK | Review memo from P. Lianides regarding status of extension re Zim Southland preference claim and memo to Zim counsel regarding same. | 0.20 | 745.00 | $149.00 |
| 03/01/2012 | SJK | Review memo from N. Camerik regarding status of SunCal settlement agreement negotiations. | 0.10 | 745.00 | $74.50 |
| 03/01/2012 | MB | Draft supplemental declaration regarding 3rd Omni claim objection | 1.00 | 645.00 | $645.00 |
| 3/1/2012 | SJK | Review and respond to memos from N. Camerik regarding SCC/Elieff GU Claim issues and settlement terms regarding same. | 0.30 | 745.00 | $223.50 |
| 03/02/2012 | RBO | SunCal Claims: Draft stipulation re City of Palmdale's claims (.8); Telephone conference with Everett re Mechanic's Lien claim (.6); Prepare message to Steven J. Kahn re same (.4); Review reply and respond (.3) | 2.10 | 875.00 | $1,837.50 |
| 03/02/2012 | SJK | Review and respond to memo from M. Bove regarding claim objections and meeting setting re coordination | 0.10 | 745.00 | $74.50 |
| 03/02/2012 | SJK | Review memo from N. Camerik confirming execution of SunCal settlement with SunCal parties. | 0.10 | 745.00 | $74.50 |
| 03/02/2012 | SJK | Review memo from R. Orgel regarding Miller claim; research regarding relationship to McCoy claim and memo to R. Orgel and M. Bove regarding same. | 0.30 | 745.00 | $223.50 |
| 03/02/2012 | SJK | Review and respond to memo from N. Camerik regarding Joshua and Tesoro continued confirmation hearing dates. | 0.20 | 745.00 | $149.00 |
| 03/02/2012 | SJK | Review and respond to memo from Zim counsel regarding extension issues re preference claim | 0.30 | 745.00 | $223.50 |
| 03/02/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 03/02/2012 | SJK | Review memo from Zim counsel approving extension re preference claims; memo to Debtor counsel regarding same. | 0.20 | 745.00 | $149.00 |
| 03/02/2012 | SJK | Review SunCal prepared spread sheet of 12/10 regarding ARB claim and memo to R. Orgel regarding same. | 0.30 | 745.00 | $223.50 |
| 03/02/2012 | SJK | Review and respond to memos from N. Camerik regarding SunCal settlement closing. | 0.20 | 745.00 | $149.00 |

| 03/02/2012 | SJK | Review and respond to memo from A. Wilson regarding ARB claim issues. | 0.10 | 745.00 | $74.50 |
|---|---|---|---|---|---|
| 03/02/2012 | MB | Draft Request for Judicial Notice in support of 3d omni objection | 0.40 | 645.00 | $258.00 |
| 03/02/2012 | MB | Revise supplemental declaration re 3d omni claim objection. | 2.70 | 645.00 | $1,741.50 |
| 3/2/2012 | DAZ | Review draft SCC/Elieff claim objections from S. Kahn. | 0.40 | 955.00 | $382.00 |
| 3/2/2012 | SJK | Incorporate Markum comments into SCC/Gray1 claim objections. | 0.10 | 745.00 | $74.50 |
| 3/2/2012 | SJK | Revise appendix of SCC/Elieff Claims for claim objections | 0.40 | 745.00 | $298.00 |
| 3/2/2012 | SJK | Draft objection to Elieff claims. | 0.70 | 745.00 | $521.50 |
| 3/2/2012 | SJK | Revise objection to Elieff/Gray1 claims. | 0.30 | 745.00 | $223.50 |
| 3/2/2012 | SJK | Revise bond company claim schedule for SCC/Elieff claim objections. | 0.10 | 745.00 | $74.50 |
| 3/2/2012 | SJK | Draft schedule of Bond company claims as attachment to SCC and Elieff claim objections. | 0.30 | 745.00 | $223.50 |
| 3/2/2012 | SJK | Review SCC claim objection appendix. | 0.10 | 745.00 | $74.50 |
| 3/2/2012 | SJK | Revise objection to Elieff claims | 0.20 | 745.00 | $149.00 |
| 3/2/2012 | SJK | Review memo from N. Camerik regarding revised provisions regarding Gray 1 claims. | 0.30 | 745.00 | $223.50 |
| 3/2/2012 | SJK | Follow-up memo to N. Camerik regarding SCC Claim Objection. | 0.10 | 745.00 | $74.50 |
| 3/2/2012 | SJK | Review J. Markum revisions regarding SCC Claim Objection | 0.10 | 745.00 | $74.50 |
| 03/03/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 03/05/2012 | RBO | SunCal Claims: Revise PSV-309 claim settlement proposal (3.7) after review Steven J. Kahn draft (.4); prepare message to Kahn with revision (.2) | 4.30 | 875.00 | $3,762.50 |
| 03/05/2012 | SJK | Review memo from J. Markum regarding conference call re mechanic's lien claims. | 0.10 | 745.00 | $74.50 |
| 03/05/2012 | SJK | Telephone conference with R. Orgel, N. Camerik, J. Markum regarding mechanic's lien and secured tax claim issues. | 1.50 | 745.00 | $1,117.50 |
| 03/05/2012 | SJK | Update mechanic's lien chart. | 0.30 | 745.00 | $223.50 |
| 03/05/2012 | SJK | Conference with R. Orgel regarding PSV-309 claim settlement issues. | 0.10 | 745.00 | $74.50 |
| 03/05/2012 | SJK | Telephone conference with M. Bove regarding mechanic's lien claim review issues. | 0.10 | 745.00 | $74.50 |
| 03/05/2012 | MB | Telephone conference with Terry (Goats R. US) regarding status of cases (Oak Knoll). | 0.10 | 645.00 | $64.50 |
| 03/05/2012 | MB | Revise supplemental declaration in support of 3rd omnibus objection. | 2.60 | 645.00 | $1,677.00 |
| 03/05/2012 | MB | Review Robert B. Orgel e-mail regarding extending administrative bar date and final fee application deadline, respond to same regarding fee application deadlines. | 0.50 | 645.00 | $322.50 |
| 3/5/2012 | DAZ | Review draft objections to SCC and Elieff claims. | 0.50 | 955.00 | $477.50 |
| 3/5/2012 | RBO | SunCal Claims: Review Kahn message re SCC/Elieff claim objection and respond | 0.30 | 875.00 | $262.50 |
| 3/5/2012 | RMP | Review SunCal/Gray 1 claims objection (.7) and telephone conferences with N. Camerik (.4) and S. Kahn (.3) regarding same. | 1.40 | 975.00 | $1,365.00 |
| 3/5/2012 | SJK | Revise SCC Claim Objection Notice. | 0.30 | 745.00 | $223.50 |
| 3/5/2012 | SJK | Revise notice of objection to Elieff claims. | 0.30 | 745.00 | $223.50 |
| 3/5/2012 | SJK | Review recompensable amounts regarding SCC/Elieff claims objections | 0.30 | 745.00 | $223.50 |
| 3/5/2012 | SJK | Message to Court Clerk regarding SCC/Elieff claim objection hearing setting. | 0.10 | 745.00 | $74.50 |
| 3/5/2012 | SJK | Incorporate N. Camerik revisions into Elieff claim objection. | 0.30 | 745.00 | $223.50 |
| 3/5/2012 | SJK | Further revise SCC Claim Objection. | 0.30 | 745.00 | $223.50 |
| 3/5/2012 | SJK | Further revise SCC Claim Objection Notice. | 0.10 | 745.00 | $74.50 |
| 3/5/2012 | SJK | Revise SCC/Elieff claim objection notices to conform with N. Camerik revisions. | 0.30 | 745.00 | $223.50 |
| 3/5/2012 | SJK | Revise Elieff claim objection notice. | 0.20 | 745.00 | $149.00 |
| 3/5/2012 | SJK | Review and incorporate N. Camerik revisions to SCC claim objection (.4) and appendix (.2). | 0.60 | 745.00 | $447.00 |
| 3/5/2012 | SJK | Further revise Appendix of Claims regarding SCC Claim objection | 0.10 | 745.00 | $74.50 |
| 3/5/2012 | SJK | Memo to N. Camerik, et al., regarding draft of Elieff claim objection. | 0.10 | 745.00 | $74.50 |
| 3/5/2012 | SJK | Review exhibits for Elieff claim objection. | 0.20 | 745.00 | $149.00 |
| 3/5/2012 | SJK | Revise appendix of claims regarding SCC claim objection and add exhibit. | 0.20 | 745.00 | $149.00 |
| 3/5/2012 | SJK | Review bond company claim assignment schedule. | 0.10 | 745.00 | $74.50 |
| 3/5/2012 | SJK | Review and respond to memo from N. Camerik regarding SCC/Elieff claim objection | 0.10 | 745.00 | $74.50 |
| 3/5/2012 | SJK | Revise Elieff claim objection. | 0.20 | 745.00 | $149.00 |
| 3/5/2012 | SJK | Review and revise mail service list for SCC/Elieff claim objections. | 0.10 | 745.00 | $74.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/5/2012 | SJK | Draft Notice of SCC Claim Objection. | 0.80 | 745.00 | $596.00 |
| 3/5/2012 | SJK | Memo to R. Orgel regarding holding dates for possible scheduling of Gray1 claim objections. | 0.10 | 745.00 | $74.50 |
| 3/5/2012 | SJK | Review authorized agents for service and service list for SCC and Elieff claim objections | 0.40 | 745.00 | $298.00 |
| 03/06/2012 | DAZ | Telephone conferences with Weil re Rus lien on SunCal settlement proceeds | 0.30 | 955.00 | $286.50 |
| 03/06/2012 | DAZ | Office conference with S. Kahn re analysis of mechanics lien claims. | 0.30 | 955.00 | $286.50 |
| 03/06/2012 | RBO | SunCal Claims:  Review Riley message re continuance re City of Palmdale and respond (.1); Review and send stipulation re same and order with message to Riley (.8); Review message from ProActive and forward (.2); Review Riley message and forward to Kulick (.1) | 1.20 | 875.00 | $1,050.00 |
| 03/06/2012 | RBO | SunCal Claims:  Prepare message to Kulick re filing City of Palmdale continuance stipulation (.1); revise stipulation re City of Palmdale (.9); Forward Maria Bove message re ProActive after review same (.3) | 1.50 | 875.00 | $1,312.50 |
| 03/06/2012 | SJK | Revise PSV-309 claim settlement agreement and memo to N. Camerik regarding same. | 0.30 | 745.00 | $223.50 |
| 03/06/2012 | SJK | Revise mechanic's lien target chart based on discussions with co-counsel and client regarding proposed courses of action. | 1.40 | 745.00 | $1,043.00 |
| 03/06/2012 | SJK | Review Orgel revisions to proposed settlement agreement with PSV-309. | 0.50 | 745.00 | $372.50 |
| 03/06/2012 | SJK | Conference call with N. Camerik, J. Markum, M. Bove, D. Wilson and N. Erickson regarding detailed mechanic's lien review and proposed courses of action. | 2.60 | 745.00 | $1,937.00 |
| 03/06/2012 | SJK | Proof and revise mechanic's lien chart additions and changes. | 0.50 | 745.00 | $372.50 |
| 03/06/2012 | SJK | Memo to M. Camerik regarding revisions to mechanic's lien chart. | 0.30 | 745.00 | $223.50 |
| 03/06/2012 | SJK | Review docket regarding new filings. | 0.10 | 745.00 | $74.50 |
| 03/06/2012 | MB | Revise supplemental declaration in support of 3rd omnibus objection (6.6); review Outdoor Sales claim regarding 3rd omnibus objection (.5) | 7.10 | 645.00 | $4,579.50 |
| 03/06/2012 | MB | Conference call with Steve Kahn, N. Camerik, A. Wilson, N. Erickson and J. Markum regarding Mechanic's liens, claim objections and lien avoidance issues. | 2.60 | 645.00 | $1,677.00 |
| 3/6/2012 | DAZ | Review revised PSV 309 claim settlement draft. | 0.30 | 955.00 | $286.50 |
| 03/06/2012 | TJB | Reviewed exhibits for supplemental declaration in support of 3d omnibus claim objection. | 0.50 | 220.00 | $110.00 |
| 03/06/2012 | JWL | Review bond claim assignments. | 0.50 | 525.00 | $262.50 |
| 3/6/2012 | DAZ | Review revised SunCal and Elieff claim objections. | 0.50 | 955.00 | $477.50 |
| 3/6/2012 | SJK | Memo to B. Cook regarding claims objections for review and approval. | 0.20 | 745.00 | $149.00 |
| 3/6/2012 | SJK | Review SCC Claim Objection Notice and Appendix regarding Cook revisions. | 0.10 | 745.00 | $74.50 |
| 3/6/2012 | SJK | Telephone conference with B. Cook regarding revisions to SCC and Elieff claim objections. | 0.10 | 745.00 | $74.50 |
| 3/6/2012 | SJK | Revise SCC Claim objection and memo to B. Cook regarding same. | 0.20 | 745.00 | $149.00 |
| 3/6/2012 | SJK | Memo to N. Camerik and J. Markum regarding Cook revisions to SCC claim objection. | 0.20 | 745.00 | $149.00 |
| 3/6/2012 | SJK | Revise SCC Claim Objection Appendix. | 0.10 | 745.00 | $74.50 |
| 3/6/2012 | SJK | Revise SCC Claim Objection Notice. | 0.10 | 745.00 | $74.50 |
| 3/6/2012 | SJK | Revise Elieff Claim Objection Notice. | 0.10 | 745.00 | $74.50 |
| 3/6/2012 | SJK | Final revisions to Elieff claim objection. | 0.20 | 745.00 | $149.00 |
| 3/6/2012 | SJK | Final revisions to Elieff Notice and Claim Objection; SCC Claim Objection Notice, Claim Objection and Appendix. | 0.10 | 745.00 | $74.50 |
| 3/6/2012 | SJK | Review Settlement Agreement regarding SunCal required approval for SCC/Elieff claim objection forms. | 0.10 | 745.00 | $74.50 |
| 3/6/2012 | SJK | Revise SCC/Elieff claim objection notice. | 0.10 | 745.00 | $74.50 |
| 3/6/2012 | SJK | Follow-up message to Court Clerk regarding setting hearings on SCC/Elieff claim objections. | 0.10 | 745.00 | $74.50 |
| | | **Task Code Total** | **192.00** | | **$146,295.50** |

**Non-Derivative Litigation [3900]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2012 | DAZ | Review responses to RJ Noble interrogatories and Motion for Summary Judgment. | 0.40 | 955.00 | $382.00 |
| 02/15/2012 | DAZ | Telephone conference with Miller re stay issue proceeding. | 0.30 | 955.00 | $286.50 |
| 02/21/2012 | DAZ | Review Pac Point hearing correspondence from SunCal | 0.40 | 955.00 | $382.00 |
| 02/28/2012 | DAZ | Confer with SunCal counsel re Acton Estates Orange County Superior Court status conference. | 0.20 | 955.00 | $191.00 |

| 02/28/2012 | DAZ | Conference with Gunderson re Superior Court review hearing re Acton Estates. | 0.10 | 955.00 | $95.50 |
|---|---|---|---|---|---|
| 02/28/2012 | DAZ | Review motion and exhibits to approve Lehman RE and Lehman settlement in equitable subordination action | 1.00 | 955.00 | $955.00 |
| 03/02/2012 | DAZ | Conference with Camerik re settlement with Elieff. | 0.30 | 955.00 | $286.50 |
| 03/02/2012 | DAZ | Draft email to Weinstein re Elieff and SCC settlement. | 0.30 | 955.00 | $286.50 |
| 03/02/2012 | RBO | SunCal Litigation: Review Camerik question re plan hearing continuance and respond to John W. Lucas (.5); Review John W. Lucas reply and forward to Camerik (.2); Review SunCal global settlement agreement draft (1.0); Prepare message to team with comments (.5) | 2.20 | 875.00 | $1,925.00 |
| 03/05/2012 | DAZ | Conference with Gunderson re Acton Estates action status and review Order to Show Cause re dismissal. | 0.20 | 955.00 | $191.00 |
| | | **Task Code Total** | **5.40** | | **$4,981.00** |

**PSZJ Fees [4600]**

| 02/01/2012 | MB | Review documents in preparation for call with fee committee. | 0.90 | 645.00 | $580.50 |
|---|---|---|---|---|---|
| 02/01/2012 | MB | Telephone conference with M. Santa Maria regarding 7th interim report. | 0.40 | 645.00 | $258.00 |
| 02/02/2012 | MB | Telephone conference with Dean A. Ziehl regarding 7th interim fee committee proposal. | 0.10 | 645.00 | $64.50 |
| 02/02/2012 | DAZ | Conference with M. Bove re fees and fee committee issues. | 0.10 | 955.00 | $95.50 |
| 02/13/2012 | MB | Telephone conference with Dean A. Ziehl regarding fees and fee committee issues | 0.10 | 645.00 | $64.50 |
| | | **Task Code Total** | **1.60** | | **$1,063.00** |

**Third Party Retention/Fees [4800]**

| 02/09/2012 | RMP | Follow-up meeting with Miller regarding SunCal professional fee issues. | 2.30 | 975.00 | $2,242.50 |
|---|---|---|---|---|---|
| 02/24/2012 | RMP | Telephone conferences with Friedman, Lobel (.5) regarding professional fee issues and follow-up with Brusco regarding Speier's fees (.2). | 0.70 | 975.00 | $682.50 |
| 03/05/2012 | RMP | Analyze SunCal professional fee issues (.5) and review and respond to multiple e-mails regarding same from R. Orgel (.4). | 0.90 | 975.00 | $877.50 |
| | | **Task Code Total** | **3.90** | | **$3,802.50** |
| | | **Total Professional Services:** | **477.2** | | **$392,183.50** |

*Cost Advanced:*

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/01/2012 | FE | 52063.00001 FedEx Charges for 02-01-12 | $7.09 |
| 02/01/2012 | FE | 52063.00001 FedEx Charges for 02-01-12 | $8.05 |
| 02/01/2012 | FF | Filing Fee [E112] Orange County Civil, SJK | $113.55 |
| 02/01/2012 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 10504 | $35,595.24 |
| 02/01/2012 | PO | 52063.00001 :Postage Charges for 02-01-12 | $1.70 |
| 02/01/2012 | PO | 52063.00001 :Postage Charges for 02-01-12 | $1.30 |
| 02/01/2012 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/01/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/01/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/01/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/02/2012 | BM | Business Meal [E111] Working lunch with DJB, RBO | $34.19 |
| 02/02/2012 | BM | Business Meal [E111] Johnnies Pizza, working meal, P. Doyle, M. Wilson, M. Kulick | $53.06 |
| 02/02/2012 | CC | Conference Call [E105] CourtCall for 2/1/2012 through 2/29/2012 | $30.00 |
| 02/02/2012 | FE | 52063.00001 FedEx Charges for 02-02-12 | $8.05 |
| 02/02/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/02/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/02/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/02/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/02/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/02/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/02/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/02/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/02/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/02/2012 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 02/02/2012 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 02/02/2012 | RE2 | SCAN/COPY ( 258 @0.10 PER PG) | $25.80 |
| 02/02/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/02/2012 | RE2 | SCAN/COPY ( 366 @0.10 PER PG) | $36.60 |
| 02/02/2012 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 02/02/2012 | RE2 | SCAN/COPY ( 273 @0.10 PER PG) | $27.30 |
| 02/02/2012 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 02/02/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/02/2012 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 02/02/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/02/2012 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 02/02/2012 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 02/02/2012 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 02/02/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/02/2012 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 02/02/2012 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 02/02/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |

| | | | |
|---|---|---|---|
| 02/02/2012 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 02/02/2012 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/02/2012 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 02/02/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/02/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/02/2012 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 02/02/2012 | RE2 | SCAN/COPY ( 366 @0.10 PER PG) | $36.60 |
| 02/02/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/02/2012 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 02/02/2012 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 02/02/2012 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 02/02/2012 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 02/02/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/02/2012 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 02/02/2012 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 02/02/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/02/2012 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 02/02/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 02/02/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/02/2012 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 02/03/2012 | FE | 52063.00001 FedEx Charges for 02-03-12 | $10.33 |
| 02/03/2012 | FE | 52063.00001 FedEx Charges for 02-03-12 | $7.09 |
| 02/03/2012 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 10511 | $46,269.83 |
| 02/03/2012 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | $13.80 |
| 02/03/2012 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 02/03/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/03/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/03/2012 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 02/03/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/03/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/03/2012 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 02/03/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/03/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/03/2012 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 02/03/2012 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 02/03/2012 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 02/03/2012 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 02/03/2012 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 02/03/2012 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 02/03/2012 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 02/03/2012 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 02/03/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/03/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/03/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/03/2012 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |
| 02/03/2012 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |

| | | | |
|---|---|---|---|
| 02/03/2012 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | $13.80 |
| 02/03/2012 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 02/03/2012 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 02/03/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/06/2012 | RE | (DOC 42 @0.20 PER PG) | $8.40 |
| 02/06/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/06/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/06/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/06/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/06/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/06/2012 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 02/06/2012 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/06/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/06/2012 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 02/06/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/07/2012 | AT | Auto Travel Expense [E109] Taxi Expense, MB | $13.91 |
| 02/07/2012 | FE | 52063.00001 FedEx Charges for 02-07-12 | $7.94 |
| 02/07/2012 | FE | 52063.00001 FedEx Charges for 02-07-12 | $7.94 |
| 02/07/2012 | FE | 52063.00001 FedEx Charges for 02-07-12 | $7.94 |
| 02/07/2012 | FE | 52063.00001 FedEx Charges for 02-07-12 | $7.94 |
| 02/07/2012 | FE | 52063.00001 FedEx Charges for 02-07-12 | $7.94 |
| 02/07/2012 | FE | 52063.00001 FedEx Charges for 02-07-12 | $7.94 |
| 02/07/2012 | FE | 52063.00001 FedEx Charges for 02-07-12 | $7.94 |
| 02/07/2012 | FE | 52063.00001 FedEx Charges for 02-07-12 | $7.94 |
| 02/07/2012 | FE | 52063.00001 FedEx Charges for 02-07-12 | $19.20 |
| 02/07/2012 | FE | 52063.00001 FedEx Charges for 02-07-12 | $19.20 |
| 02/07/2012 | FE | 52063.00001 FedEx Charges for 02-07-12 | $19.20 |
| 02/07/2012 | RE | (DOC 588 @0.10 PER PG) | $58.80 |
| 02/07/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/07/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/07/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/07/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/07/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 02/08/2012 | FE | 52063.00001 FedEx Charges for 02-08-12 | $12.38 |
| 02/08/2012 | PO | 52063.00001 :Postage Charges for 02-08-12 | $27.60 |
| 02/08/2012 | PO | 52063.00001 :Postage Charges for 02-08-12 | $19.25 |
| 02/08/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/08/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/08/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/08/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/08/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/08/2012 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 02/08/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 02/08/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/09/2012 | FE | 52063.00001 FedEx Charges for 02-09-12 | $10.19 |
| 02/09/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/09/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/09/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/09/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/09/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/09/2012 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 02/09/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/09/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/09/2012 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 02/09/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 02/10/2012 | RE | (DOC 2 @0.20 PER PG) | $0.40 |
| 02/10/2012 | RE | ( 29 @0.20 PER PG) | $5.80 |
| 02/10/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/10/2012 | RE2 | SCAN/COPY ( 250 @0.10 PER PG) | $25.00 |
| 02/10/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/10/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/10/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/10/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/13/2012 | FE | 52063.00001 FedEx Charges for 02-13-12 | $10.19 |
| 02/13/2012 | FE | 52063.00001 FedEx Charges for 02-13-12 | $11.99 |
| 02/13/2012 | RE | (DOC 4 @0.20 PER PG) | $0.80 |
| 02/13/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/13/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/13/2012 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | $16.10 |
| 02/13/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/13/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/13/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/13/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/13/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/13/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

| | | | |
|---|---|---|---|
| 02/13/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/13/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/13/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/13/2012 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/13/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/14/2012 | AT | Auto Travel Expense [E109] Taxi Expense, MB | $13.30 |
| 02/14/2012 | FE | 52063.00001 FedEx Charges for 02-14-12 | $6.99 |
| 02/14/2012 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 10528 | $304.44 |
| 02/14/2012 | PO | 52063.00001 :Postage Charges for 02-14-12 | $10.65 |
| 02/14/2012 | RE | ( 57 @0.20 PER PG) | $11.40 |
| 02/14/2012 | RE | ( 201 @0.20 PER PG) | $40.20 |
| 02/14/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/14/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/14/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/14/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/14/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/14/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/14/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/14/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/14/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/14/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/14/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/14/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/14/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/14/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/14/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/14/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/14/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/14/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/14/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/15/2012 | FE | 52063.00001 FedEx Charges for 02-15-12 | $7.94 |
| 02/15/2012 | RE | ( 94 @0.20 PER PG) | $18.80 |
| 02/15/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/15/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/15/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/15/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/15/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/15/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |

| 02/15/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/15/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/15/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/15/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/15/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/15/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/15/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/15/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/15/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/16/2012 | PO | 52063.00001 :Postage Charges for 02-16-12 | $1.30 |
| 02/16/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/16/2012 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 02/16/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/16/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/16/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/17/2012 | AT | Auto Travel Expense [E109] Taxi Expense, MB | $14.10 |
| 02/17/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/17/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/17/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/17/2012 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 02/17/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/17/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/17/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/17/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/17/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/17/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/17/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/17/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/17/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/17/2012 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/17/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/17/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/17/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/17/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/17/2012 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 02/17/2012 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 02/17/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/17/2012 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 02/17/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/20/2012 | FE | 52063.00001 FedEx Charges for 02-20-12 | $6.99 |
| 02/20/2012 | PO | 52063.00001 :Postage Charges for 02-20-12 | $2.60 |
| 02/20/2012 | PO | 52063.00001 :Postage Charges for 02-20-12 | $0.45 |
| 02/20/2012 | RE | ( 28 @0.20 PER PG) | $5.60 |
| 02/20/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/20/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/20/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/20/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |

| 02/20/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/20/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/20/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/20/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/20/2012 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/20/2012 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/20/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/20/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/21/2012 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 10896 | $1,145.54 |
| 02/21/2012 | PO | 52063.00001 :Postage Charges for 02-21-12 | $11.70 |
| 02/21/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/21/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/21/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/21/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/21/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/21/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/21/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/21/2012 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/21/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/21/2012 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/21/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/21/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/21/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/21/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/21/2012 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 02/22/2012 | AT | Auto Travel Expense [E109] Taxi Expense, MB | $12.90 |
| 02/22/2012 | FE | 52063.00001 FedEx Charges for 02-22-12 | $9.99 |
| 02/22/2012 | FE | 52063.00001 FedEx Charges for 02-22-12 | $11.48 |
| 02/22/2012 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 10901 | $3,169.50 |

| 02/22/2012 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 10904 | $3,286.50 |
| 02/22/2012 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 10905 | $17,569.12 |
| 02/22/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/22/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/22/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/22/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/22/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/22/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/22/2012 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 02/22/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/22/2012 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/22/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/22/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/22/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 02/22/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/22/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/22/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/22/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/22/2012 | RE2 | SCAN/COPY ( 270 @0.10 PER PG) | $27.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 02/22/2012 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 02/22/2012 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 02/22/2012 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | $24.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/22/2012 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/22/2012 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/22/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 02/22/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/22/2012 | RE2 | SCAN/COPY ( 177 @0.10 PER PG) | $17.70 |
| 02/22/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/22/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/22/2012 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 02/22/2012 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | $15.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | $13.80 |
| 02/22/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |

| | | | |
|---|---|---|---|
| 02/22/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/22/2012 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |
| 02/22/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/22/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/22/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/22/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/22/2012 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 02/22/2012 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 02/22/2012 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/22/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 02/22/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/23/2012 | AT | Auto Travel Expense [E109] Taxi Expense, MB | $13.70 |
| 02/23/2012 | FE | 52063.00001 FedEx Charges for 02-23-12 | $18.00 |
| 02/23/2012 | LV | Legal Vision Atty/Mess. Service- Inv. 10784, p/u from Bossa Nova deliver to Copy Room | $122.01 |
| 02/23/2012 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 10911 | $1,063.20 |
| 02/23/2012 | PO | 52063.00001 :Postage Charges for 02-23-12 | $282.10 |
| 02/23/2012 | PO | 52063.00001 :Postage Charges for 02-23-12 | $1.30 |
| 02/23/2012 | PO | 52063.00001 :Postage Charges for 02-23-12 | $536.35 |
| 02/23/2012 | PO | 52063.00001 :Postage Charges for 02-23-12 | $6.05 |
| 02/23/2012 | PO | 52063.00001 :Postage Charges for 02-23-12 | $0.65 |
| 02/23/2012 | PO | 52063.00001 :Postage Charges for 02-23-12 | $910.35 |
| 02/23/2012 | PO | 52063.00001 :Postage Charges for 02-23-12 | $2.79 |
| 02/23/2012 | PO | 52063.00001 :Postage Charges for 02-23-12 | $174.25 |
| 02/23/2012 | RE | ( 629 @0.10 PER PG) | $62.90 |
| 02/23/2012 | RE | ( 2589 @0.10 PER PG) | $258.90 |
| 02/23/2012 | RE | ( 2838 @0.10 PER PG) | $238.80 |
| 02/23/2012 | RE | ( 7500 @0.10 PER PG) | $750.00 |
| 02/23/2012 | RE | ( 7502 @0.10 PER PG) | $750.20 |
| 02/23/2012 | RE | ( 7505 @0.210 PER PG) | $750.50 |
| 02/23/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/23/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/23/2012 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 02/23/2012 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/23/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/23/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/23/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/23/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/23/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/23/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/23/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 02/23/2012 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 02/23/2012 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/23/2012 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 02/23/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |

| | | | |
|---|---|---|---|
| 02/24/2012 | RE | ( 54 @0.20 PER PG) | $10.80 |
| 02/27/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/27/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/27/2012 | RE2 | SCAN/COPY ( 930 @0.10 PER PG) | $93.00 |
| 02/27/2012 | RE2 | SCAN/COPY ( 934 @0.10 PER PG) | $93.40 |
| 02/27/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/27/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/27/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/27/2012 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 02/27/2012 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 02/27/2012 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 02/27/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/27/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/27/2012 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/28/2012 | FE | 52063.00001 FedEx Charges for 02-28-12 | $7.94 |
| 02/28/2012 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 10874 | $180.00 |
| 02/28/2012 | PO | 52063.00001 :Postage Charges for 02-28-12 | $141.05 |
| 02/28/2012 | PO | 52063.00001 :Postage Charges for 02-28-12 | $1.95 |
| 02/28/2012 | PO | 52063.00001 :Postage Charges for 02-28-12 | $0.65 |
| 02/28/2012 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/28/2012 | RE2 | SCAN/COPY ( 179 @0.10 PER PG) | $17.90 |
| 02/28/2012 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/28/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/28/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/28/2012 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/29/2012 | PO | 52063.00001 :Postage Charges for 02-29-12 | $0.45 |
| 02/29/2012 | PO | 52063.00001 :Postage Charges for 02-29-12 | $5.75 |
| 02/29/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/29/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/29/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/29/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/29/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/01/2012 | PO | 52063.00001 :Postage Charges for 03-01-12 | $1.25 |
| 03/01/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 03/01/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 03/02/2012 | PO | 52063.00001 :Postage Charges for 03-02-12 | $0.25 |
| 03/02/2012 | PO | 52063.00001 :Postage Charges for 03-02-12 | $0.25 |
| 03/02/2012 | PO | 52063.00001 :Postage Charges for 03-02-12 | $0.25 |
| 03/02/2012 | RE | ( 1 @0.20 PER PG) | $0.20 |
| 03/02/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/02/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/02/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/02/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/02/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/02/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/02/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

| | | | |
|---|---|---|---|
| 03/02/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/02/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/02/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/02/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/02/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/02/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/02/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 03/02/2012 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 03/02/2012 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/02/2012 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/02/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/02/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/05/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/05/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/05/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/05/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/05/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/05/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/05/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/05/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/05/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/05/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/05/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/05/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/05/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/05/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/05/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/05/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/05/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/05/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/05/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/05/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/05/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/05/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/05/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/05/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/05/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/05/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/05/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/05/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/05/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/05/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/05/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/05/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/05/2012 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 03/06/2012 | AT | Auto Travel Expense [E109] Bens Transportation Service, Inv. 104093132012, T. Brown | $45.09 |

| 03/06/2012 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 11154 | $1,114.00 |
| 03/06/2012 | PAC | Pacer - Court Research | $572.80 |
| 03/06/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/06/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/06/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/06/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/06/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/06/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/06/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/06/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/06/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/06/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/06/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/06/2012 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/06/2012 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/06/2012 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/06/2012 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/06/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/06/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/06/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/06/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/06/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/06/2012 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/06/2012 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/06/2012 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/06/2012 | RE2 | SCAN/COPY ( 829 @0.10 PER PG) | $82.90 |
| 03/06/2012 | RE2 | SCAN/COPY ( 829 @0.10 PER PG) | $82.90 |
| 03/06/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/06/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 03/06/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| | | **Total Expenses:** | **$117,858.63** |

**Summary:**

| | |
|---|---|
| Total Professional Services | $392,183.50 |
| Total Expenses | $117,858.63 |
| **Net Current Charges** | **$510,042.13** |

| | Individual | Hours | Rate | Amount |
|---|---|---|---|---|
| DAZ | Ziehl, Dean A. | 43.10 | 955.00 | $41,160.50 |
| DGP | Parker, Daryl G. | 2.50 | 745.00 | $1,862.50 |
| HDH | Hochman, Harry D. | 1.20 | 675.00 | $810.00 |
| JWL | Lucas, John W. | 8.90 | 525.00 | $4,672.50 |
| MAM | Matteo, Mike A. | 1.80 | 240.00 | $432.00 |
| MB | Bove, Maria A. | 66.30 | 645.00 | $42,763.50 |
| RBO | Orgel, Robert B. | 157.60 | 875.00 | $137,900.00 |
| RMP | Pachulski, Richard M. | 84.30 | 975.00 | $82,192.50 |
| SJK | Kahn, Steven J. | 106.40 | 745.00 | $79,268.00 |
| TJB | Brown, Thomas J. | 5.10 | 220.00 | $1,122.00 |
| | | **477.20** | | **$392,183.50** |

| | Task Code Summary | Hours | Amount |
|---|---|---|---|
| 0100 | General Case Administration | 5.10 | $4,870.50 |
| 0200 | General Case Strategy Meetings | 8.40 | $7,015.00 |
| 0400 | Hearings and Court Comm. | 1.60 | $1,032.00 |
| 1200 | Cash Management | 1.00 | $955.00 |
| 2300 | Real Estate Matters | 24.30 | $23,024.50 |
| 3200 | Non-Derivative Contracts | 12.50 | $9,677.50 |
| 3300 | DIP Financing | 15.50 | $11,273.50 |
| 3500 | Plan of Reorganization | 205.90 | $178,193.50 |
| 3700 | Non-Derivative Issues | 192.00 | $146,295.50 |
| 3900 | Non-Derivative Litigation | 5.40 | $4,981.00 |
| 4600 | PSZJ Fees | 1.60 | $1,063.00 |
| 4800 | Third Party Retention/Fees | 3.90 | $3,802.50 |
| | | **477.20** | **$392,183.50** |

| Expense Code Summary | Amount |
|---|---|
| Auto Travel Expense [E109] | $113.00 |
| Working Meals [E1 | $87.25 |
| Conference Call [E105] | $30.00 |
| Federal Express [E108] | $275.81 |
| Filing Fee [E112] | $113.55 |
| Legal Vision Atty Mess Service | $122.01 |
| Outside Reproduction Expense | $109,697.37 |
| Pacer - Court Research | $572.80 |
| Postage [E108] | $2,142.24 |
| Reproduction Expense [E101] | $2,972.50 |
| Reproduction/ Scan Copy | $1,732.10 |
| | **$117,858.63** |