Deloitte Tax LLP
2 World Financial Center
New York, NY  10281-1414
Telephone:  212-436-4286
Facsimile:  212-653-3825
Samuel Lowenthal

Tax Services Providers for Debtors
 and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------    |
                                                                |
In re                                                           |    Chapter 11
                                                                |
LEHMAN BROTHERS HOLDINGS INC., et al.,                          |    Case No. 08-13555 (JMP)
                                                                |
                                  Debtors.                      |    (Jointly Administered)
                                                                |
------------------------------------------------------------    |
```

**SIXTH INTERIM APPLICATION OF DELOITTE TAX LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD**
**FROM OCTOBER 1, 2011 THROUGH AND INCLUDING MARCH 6, 2012**

Name of Applicant:                           Deloitte Tax LLP

Authorized to Provide Tax Services to:       Lehman Brothers Holdings Inc.

                                             Effective November 1, 2008  by
Date of Retention:                           Order Signed on March 25, 2010

***SIXTH INTERIM APPLICATION:***

Period for which Compensation and
Reimbursement is Sought:                     October 1, 2011 through March 6, 2012

Amount of Compensation Sought as Actual,
Reasonable and Necessary:                    $199,541.60

Amount of Expense Reimbursement Sought as
Actual, Reasonable and Necessary:            $6,933.44

This is a(n):  __ monthly        _x_  interim        ___    final application

**MONTHLY FEE STATEMENT SUMMARY:**

Monthly Fee Statement for the Period October 1, 2011 - October 31, 2011 served on February 7, 2012.
Amount sought:

| | |
|---|---|
| Fees: | $96,256.00 |
| Expenses: | $6,909.84 |
| Amounts Paid to Date: | $83,914.64 |

Monthly Fee Statement for the Period November 1, 2011 – November 30, 2011 served on February 7, 2012. Amount sought:

| | |
|---|---|
| Fees: | $27,839.60 |
| Expenses: | $5.75 |
| Amounts Paid to Date: | $22,277.43 |

Monthly Fee Statement for the Period December 1, 2011 – December 31, 2011 served on March 14, 2012. Amount sought:

| | |
|---|---|
| Fees: | $20,660.40 |
| Expenses: | $4.62 |
| Amounts Paid to Date: | $16,532.94 |

Monthly Fee Statement for the Period January 1, 2012 – March 6, 2012 served on April 26, 2012. Amount sought:

| | |
|---|---|
| Fees: | $60,785.60 |
| Expenses: | $13.23 |
| Amounts Paid to Date: | $0.00 |

**INTERIM FEE APPLICATION SUMMARY:**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | Approved Total |
|---|---|---|---|---|---|---|
| **10/12/2010** | **11/01/08 - 05/31/10** | $ 110,856.50 | $ 126.35 | $ 110,856.50 | $ 126.35 | $ 110,982.85 |
| **12/14/2010** | **06/01/10 - 09/30/10** | $ 61,810.29 | $ 68.85 | $ 55,810.29 | $ 68.85 | $ 55,879.14 |
| **6/15/2011** | **10/01/10 - 01/31/11** | $ 164,109.39 | $ 10,566.44 | $ 158,109.39 | $ 10,415.47 | $ 168,524.86 |
| **8/15/2011** | **2/01/11 - 05/31/11** | $ 180,020.27 | $ 6,195.30 | $ 178,967.87 | $ 6,195.30 | $ 185,163.17 |
| **12/15/2011** | **6/01/11 - 09/30/11** | $ 223,586.40 | $ 10,853.41 | Pending | Pending | Pending |
| | **Totals** | **$ 740,382.85** | **$ 27,810.35** | **$ 503,744.05** | **$ 16,805.97** | **$ 520,550.02** |

## SIXTH INTERIM CUMULATIVE TIME SUMMARY
For the Period of October 1, 2011 through March 6, 2012

| Professional | Level | Hours | Rate | Fees |
|---|---|---|---|---|
| **General Tax-Related Assistance** | | | | |
| Gannon, James M | Partner/Principal | 0.6 | 985.00 | 591.00 |
| Lowenthal, Samuel | Partner/Principal | 10.6 | 985.00 | 10,441.00 |
| Macneil, Christine Ellen | Partner/Principal | 0.5 | 700.00 | 350.00 |
| Petronchak, Kathy | Director | 0.3 | 840.00 | 252.00 |
| Halpern, Irwin | Director | 2.0 | 840.00 | 1,680.00 |
| Sina, Jeremy Daniel | Manager | 1.1 | 685.00 | 753.50 |
| Olsavsky, Diane | Manager | 15.6 | 545.00 | 8,502.00 |
| Nishihara, Takashi | Staff | 10.0 | 485.00 | 4,850.00 |
| Gupta, Anil | Staff | 5.0 | 340.00 | 1,700.00 |
| Jagmin, Michael | Staff | 7.8 | 340.00 | 2,652.00 |
| Soni, Navin | Staff | 19.0 | 340.00 | 6,460.00 |
| Yadav, Sandeep | Staff | 3.0 | 340.00 | 1,020.00 |
| | | 75.5 | | $ 39,251.50 |

| Professional | Level | Hours | Rate | Fees |
|---|---|---|---|---|
| **Strategic State Tax Review ("SSTR") and Related Matters** | | | | |
| Baer, Bartley B | Partner/Principal | 7.1 | 875.00 | $ 6,212.50 |
| Kenawell, Edward | Partner/Principal | 11.6 | 875.00 | 10,150.00 |
| Lowenthal, Samuel | Partner/Principal | 6.2 | 985.00 | 6,107.00 |
| Sullivan, Brian | Partner/Principal | 0.5 | 875.00 | 437.50 |
| Shirley, Daniel M | Partner/Principal | 2.5 | 985.00 | 2,462.50 |
| Kessler, Hal S | Partner/Principal | 2.0 | 875.00 | 1,750.00 |
| Strader, Kent D | Director | 35.3 | 840.00 | 29,652.00 |
| Null, Ashley | Senior Manager | 64.4 | 740.00 | 47,656.00 |
| Kovach, Robert John | Manager | 16.7 | 640.00 | 10,688.00 |
| Flacke, Jean Casey | Staff | 0.5 | 780.00 | 390.00 |
| Kozlowsky, Ron | Staff | 82.5 | 525.00 | 43,312.50 |
| Grossman, Joshua | Staff | 31.8 | 425.00 | 13,515.00 |
| Moon, Brent | Staff | 5.5 | 345.00 | 1,897.50 |
| Lennon, Michael Patrick | Staff | 3.8 | 275.00 | 1,045.00 |
| Uppala, Rani Esha | Staff | 13.2 | 190.00 | 2,508.00 |
| *Total: Strategic State Tax Review ("SSTR") and Related Matters* | | 283.6 | | $ 177,783.50 |

| Non-Working Travel | | | | |
|---|---|---|---|---|
| Kenawell, Edward | Partner/Principal | 5.0 | 875.00 | $ 4,375.00 |
| Strader, Kent D | Director | 12.0 | 840.00 | 10,080.00 |
| Null, Ashley | Senior Manager | 11.0 | 740.00 | 8,140.00 |
| *Sub-Total: Non-Working Travel* | | 40.0 | | $ 33,095.00 |
| *Less: 50% Reduction* | | | | $ (16,547.50) |
| *Total: Non-Working Travel* | | | | $ 16,547.50 |

| Chapter 11 Administrative Assistance and Related Matters | | | | |
|---|---|---|---|---|
| Lowenthal, Samuel | Partner/Principal | 4.2 | 985.00 | 4,137.00 |
| Cunningham, Julia C | Manager | 1.3 | 675.00 | 877.50 |
| Austin, Carisa | Staff | 61.1 | 300.00 | 18,330.00 |
| | | 66.6 | | $ 23,344.50 |
| *Total: Chapter 11 Administrative Assistance and Related Matters* | | | | $ 23,344.50 |

**Sub-Total: October 1, 2011 through March 6, 2012**     **465.7** hours     **$ 256,927.00**

**Less: Voluntary 20% Reduction**     **(51,385.40)**

**Less: Additional Voluntary Reduction for Chapter 11 Administrative Matters**     **(6,000.00)**

**Total: October 1, 2011 through March 6, 2012**     **$ 199,541.60**

**SIXTH INTERIM CUMULATIVE EXPENSE SUMMARY**
For the Period of October 1, 2011 through March 6, 2012

| Expense Category | Expense Total |
|---|---|
| **Business Meals** | $          418.57 |
| **Telecommunications** | 31.06 |
| **Travel - Airfare** | 2,922.68 |
| **Travel - Ground** | 843.58 |
| **Travel - Hotel** | 2,491.57 |
| **Travel - Parking** | 225.98 |
| | $       6,933.44 |

**SIXTH INTERIM CUMULATIVE MATTER SUMMARY**
For the Period of October 1, 2011 through March 6, 2012

| Work Category | Hours | Fees | Reductions | Total |
|---|---|---|---|---|
| General Tax-Related Assistance | 75.5 | 39,251.50 | | 39,251.50 |
| Strategic State Tax Review ("SSTR") and Related Matters | 283.6 | 177,783.50 | | 177,783.50 |
| Non-Working Travel | 40.0 | 33,095.00 | (16,547.50) | 16,547.50 |
| Chapter 11 Administrative Assistance and Related Matters | 66.6 | 23,344.50 | | 23,344.50 |
| Less: Voluntary 20% Reductions | | | (51,385.40) | (51,385.40) |
| Less: Additional Voluntary Reduction for Chapter 11 Administrative Matters | | | | (6,000.00) |
| **Total: October 1, 2011 through March 6, 2012** | **465.7** | **$ 273,474.50** | **$    (67,932.90)** | **$    199,541.60** |

Deloitte Tax LLP
2 World Financial Center
New York, NY  10281-1414
Telephone:  212-436-4286
Facsimile:  212-653-3825
Samuel Lowenthal

Tax Services Providers for Debtors
 and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------- |

In re                          |     Chapter 11

LEHMAN BROTHERS HOLDINGS INC., *et al.*,    |     Case No. 08-13555 (JMP)

                 Debtors.         |     (Jointly Administered)

-------------------------------------------------------------- |

**SIXTH INTERIM APPLICATION OF DELOITTE TAX LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD**
**FROM OCTOBER 1, 2011 THROUGH AND INCLUDING MARCH 6, 2012**

Deloitte Tax LLP ("Deloitte Tax" or "Applicant"), tax services provider for Lehman

Brothers Holdings  Inc. ("LBHI"), and certain of its subsidiaries, debtors, and debtors-in-possession in the

above-captioned cases (collectively with LBHI, the "Debtors"), submits this (i) sixth interim application

(the "Sixth Interim Application") seeking allowance of compensation and reimbursement of expenses

under sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code")  for the period

from October 1, 2011 through and including March 6, 2012 (the "Interim Fee Period").  In support of the

Sixth Interim Application, Deloitte Tax respectfully represents as follows:

**BACKGROUND**

1.    On September 15, 2008 (the "Petition Date"), the Debtors filed petitions with the United

States Bankruptcy Court for the Southern District of New York (the "Court") under chapter 11 of the

Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors-in-

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.     On March 25, 2010, the Court entered an Order Authorizing the Employment and Retention of Deloitte Tax LLP to provide Tax Services to the Debtors *Nunc Pro Tunc* to November 1, 2008 (the "Retention Order") in accordance with the terms and conditions of Deloitte Tax's engagement letter with the Debtors (as referenced in the Retention Order, the "Engagement Letters").

4.     On November 5, 2008, the Court signed the Administrative Order authorizing certain professionals to submit applications for interim compensation and reimbursement of expenses on a monthly basis pursuant to the procedures specified therein (the "Interim Compensation Order").

**RELIEF REQUESTED**

5.     By this Sixth Interim Application, Deloitte Tax respectfully requests approval and payment of compensation and reimbursement of expenses for Deloitte Tax professionals to the Debtors, pursuant to Bankruptcy Code sections 330 and 331 and the Interim Compensation Order.

6.     Deloitte Tax is seeking compensation in the amount of $199,541.60[1] for professional services rendered by Deloitte Tax as tax services provider to the Debtors in these chapter 11 cases. Deloitte Tax also requests reimbursement of actual and necessary disbursements and charges incurred in the amount of $6,933.44, which expenses were incurred in the provision of professional services to the Debtors. On February 7, 2012, Deloitte Tax served its monthly fee statements for the monthly periods October 1, 2011 – October 31, 2011 and November 1, 2011 – November 30, 2011, consistent with the Interim Compensation Order.  On March 14, 2012, Deloitte Tax served its monthly fee statement for the monthly period December 1, 2011 – December 31, 2011, consistent with the Interim Compensation Order. On April 26, 2012, Deloitte Tax served its monthly fee statement for the monthly period January 1, 2012 – March 6, 2012, consistent with the Interim Compensation Order.  The objection periods for the October, November and December fee statements have expired.  The objection period for the January fee statement

---

[1]  This amount includes an additional $6,000.00 voluntary reduction that previously was not included in monthly fee statements for chapter 11 administration services.

has not yet run. Deloitte Tax have been paid 80% of fees and 100% of expenses for these services performed in such monthly fee statements in which the objection periods have expired.

7.    Deloitte Tax has received no promise of payment for professional services rendered or to be rendered in these cases other than in accordance with the provisions of the Bankruptcy Code.

## BASIS FOR RELIEF

8.    During the Interim Fee Period, professionals of Deloitte Tax devoted a total of 465.7 hours to providing tax services to the Debtors. A schedule showing the name of each such professional, hours worked during the Interim Fee Period, and hourly billing rates is provided at the front of this Sixth Interim Application.  Deloitte Tax's time records allocated by category, listing the name of the professional, the date on which the services were performed, and the amount of time spent in performing the services, are attached as Exhibits A and B.

9.    Deloitte Tax also maintains records of all actual and necessary expenses incurred in connection with its rendition of services for the Debtors. The summary precedes this Sixth Interim Application, and Exhibit C includes a breakdown of expenses incurred during the Interim Fee Period.

## DESCRIPTION OF SERVICES RENDERED

10.  Deloitte Tax provides below an overview of the services it rendered as tax services provider for the Debtors during the Interim Fee Period. Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Interim Fee Period are also provided in the attached exhibits.

11.  Deloitte Tax served the Debtors in the following areas throughout the Interim Fee Period:

- General Tax-Related Assistance—Applicant primarily discussed and performed analysis relating to certain income tax treaties and other corporate tax matters. Applicant also prepared Foreign Bank Account Reporting forms for individuals with signature authority over accounts owned by Debtors.

- Strategic State Tax Review ("SSTR")—Applicant the reviewed Debtors' audit liability, analyzed potential cost of performance conclusions for sourcing gross

receipts from principal trades, and continued to develop a workplan strategy to

monetize overpayments either through refund claims or audit offsets.

- Non-Working Travel—Applicant visited the Debtors' locations to meet with the Debtors' personnel and perform various activities related to providing professional services to the Debtors.

- Chapter 11 Administrative Assistance and Related Matters—Applicant performed fee forecasting, engagement maintenance, and fee application preparation and submission activities.

12. Specific and detailed descriptions of the services that Deloitte Tax provided throughout the Interim Fee Period are included in Deloitte Tax's prior monthly fee statements and included in Exhibit A. Summaries of the fees incurred and time spent within each of the areas referenced above are provided in Exhibit B.

## ALLOWANCE OF COMPENSATION

13. Because of the benefits realized by the Debtors, the nature of services provided, the amount of work performed, the time consumed, and the skill required, Deloitte Tax requests that it be allowed, on an interim basis, compensation for the professional services rendered during the Interim Fee Period in the sum of $199,541.60.

14. Deloitte Tax has disbursed, and requests reimbursement for $6,933.44, which represents actual, necessary expenses incurred in rendering professional services in these chapter 11 cases.

15. No agreement or understanding exists between Deloitte Tax and any other nonaffiliated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

## CERTIFICATE OF COMPLIANCE AND WAIVER

16. Finally, the undersigned representative of Deloitte Tax certifies that he has reviewed the requirements of Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "Local Rules") and that the

4

Application substantially complies with such Local Rules.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1 Deloitte Tax believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte Tax respectfully requests that the Court (a) grant it allowance of compensation, on an interim basis, for professional services rendered as tax services provider for the Debtors during the Interim Fee Period in the sum of $199,541.60; (b) grant reimbursement of actual and necessary expenses, on an interim basis, incurred during the Interim Fee Period in the aggregate amount of $6,933.44; (c) authorize and direct payment to Deloitte Tax of the foregoing amounts in full, to the extent not already paid, and (d) grant such other and further relief as is just and proper.

Dated: May 18, 2012
New York, New York

Respectfully submitted,

_____

Samuel Lowenthal
Deloitte Tax LLP
2 World Financial Center
New York, NY  10281-1414
Telephone:  212-436-4286
Facsimile:  212-653-3825

TAX SERVICES PROVIDERS FOR
DEBTORS AND DEBTORS IN POSSESSION

Deloitte Tax LLP
2 World Financial Center
New York, NY 10281-1414
Telephone: 212-436-4286
Facsimile: 212-653-3825
Samuel Lowenthal

Tax Services Providers for Debtors
  and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------- |
                                                              |
In re                                                         |    Chapter 11
                                                              |
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                      |    Case No. 08-13555 (JMP)
                                                              |
                               Debtors.                       |    (Jointly Administered)
                                                              |
------------------------------------------------------------- |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF SIXTH INTERIM APPLICATION OF**
**DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDER TO**
**THE DEBTORS FOR THE PERIOD FROM**
**OCTOBER 1, 2011 THROUGH AND INCLUDING MARCH 6, 2012**

SAMUAL LOWENTHAL, deposes and says:

   1. I am a Partner of Deloitte Tax LLP ("Deloitte Tax"), which has an

office located at 2 World Financial Center, New York, NY 10281.  I make this

certification in connection with the sixth interim application (the "Fee Application") of

Deloitte Tax, dated May 15, 2012 in the above-captioned debtors' (the "Debtors")

chapter 11 cases.

   2. I submit this certification with respect to Deloitte Tax's

compliance with and pursuant to the Court's General Order M-389, the Amended

Guidelines for Fees and Disbursements for Professionals in the Southern District of New

York adopted by the Court on November 25, 2009, and the United States Trustee

Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. 330 adopted on January 30, 1996 (collectively, and

together with the Order to Establish Procedures for Interim Compensation and

Reimbursement of Expenses of Professionals entered in these cases on November 5, 2008

the "Guidelines and Orders").

      3.      In compliance with the Guidelines and Orders, I hereby certify

that:

      a.      I have read the Fee Application and am familiar with the

services for which compensation is being sought that are described

therein;

      b.      To the best of my knowledge, information and belief, the

fees and disbursement sought in the Fee Application are in substantial

compliance with the Guidelines and Orders.

      c.      The fees and disbursements sought in the Fee Application

are billed at rates or in accordance with practice customarily employed by

Deloitte Tax for similar services and generally accepted by Deloitte Tax's

clients.

      d.      Deloitte Tax has not made a profit with respect to the

expenses requested in the Fee Application.

      e.      No agreement or understanding exists between Deloitte

Tax and any other non-affiliated person or persons for the sharing of

compensation received or to be received for professional services rendered in or in connection with these cases.

g.      Deloitte Tax has not entered into any agreement with the office of the United States Trustee, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

h.      Copies of the Fee Application were provided to the appropriate parties on or about the date set for the filing of fee applications by the Court in its order regarding compensation procedures.

_____
Declarant:  Samuel Lowenthal
Title:  Partner

Dated: May 1: , 2012

3

# EXHIBIT A

**EXHIBIT A**
**SIXTH INTERIM CUMULATIVE TIME DETAIL**
Fee Statement Summarizing Fees for the Fee Period October 1, 2011 through March 6, 2012
By Deloitte Tax LLP, Tax Services Providers to Lehman Brothers Holding Inc., et al, Debtors
Categorized and Sorted by Level Then Alphabetically and Chronologically by Professional

| | General Tax-Related Assistance | | | | |
|---|---|---|---|---|---|
| **Date** | **Work Description** | **Hours** | **Rate** | | **Fees** |
| **Time Detail for Gannon, James M** | | | | | |
| 10/7/2011 | Discuss with J. Shanahan the restructuring of United Kingdom investment. | 0.3 | 985.00 | $ | 295.50 |
| 10/26/2011 | Discuss with J. Shanahan IRS guidance on U.S. tax election for losses of a United Kingdom branch. | 0.3 | 985.00 | | 295.50 |
| | **Total: Gannon, James M** | **0.6** | **hours** | **$** | **591.00** |
| **Time Detail for Halpern, Irwin** | | | | | |
| 10/18/2011 | Call with J. Shanahan to discuss issues surrounding potential 2009 United Kingdom loss surrender. | 1.0 | 840.00 | $ | 840.00 |
| 10/19/2011 | Correspond with J. Shanahan regarding issues surrounding potential 2009 United Kingdom loss surrender. | 0.5 | 840.00 | | 420.00 |
| 1/5/2012 | Discussion with J. Shanahan regarding IRC Section 953(d)/1503(d) implications relating to dual consolidated losses and treatment of domestic corporations. | 0.5 | 840.00 | | 420.00 |
| | **Total: Halpern, Irwin** | **2.0** | **hours** | **$** | **1,680.00** |
| **Time Detail for Lowenthal, Samuel** | | | | | |
| 10/3/2011 | Call with M. Saxman and Macelli to discuss Foreign Bank Account Reporting rules. | 0.6 | 985.00 | $ | 591.00 |
| 10/3/2011 | Discussion with T. Coppinger and E. Mason regarding Foreign Bank Account Reporting rules to LBHI in preparation of call with LBHI. | 0.5 | 985.00 | | 492.50 |
| 10/5/2011 | Discussion with J. Ciongoli regarding various tax matters. | 0.4 | 985.00 | | 394.00 |
| 10/10/2011 | Follow-up with T. Coppinger and M. Saxman regarding Foreign Bank Account reporting questions. | 0.4 | 985.00 | | 394.00 |
| 10/19/2011 | Debrief with E. Mason regarding his discussions with LBHI relating to certain LBHI tax compliance issues and our ability to assist regarding the same. | 0.3 | 985.00 | | 295.50 |
| 10/27/2011 | Meet with E. Mason to discuss status of ongoing projects with LBHI. | 0.5 | 985.00 | | 492.50 |
| 11/18/2011 | Review general tax issues impacting LBHI. | 0.5 | 985.00 | | 492.50 |
| 11/28/2011 | Discuss status of Foreign Bank Account Reporting filings with T. Coppinger. | 0.7 | 985.00 | | 689.50 |
| 12/2/2011 | Review Foreign Bank Account Reporting correspondence between C. Masselli of LBHI and D. Olsavsky. | 0.7 | 985.00 | | 689.50 |
| 12/7/2011 | Review correspondence with LBHI Tax regarding Foreign Bank Account Reporting forms. | 0.6 | 985.00 | | 591.00 |
| 12/9/2011 | Review Foreign Bank Account Reporting correspondence between C. Masselli of LBHI and D. Olsavsky. | 0.3 | 985.00 | | 295.50 |
| 12/28/2011 | Discuss with E. Mason meetings planned with LBHI and strategic opportunities relating to international tax matters. | 0.4 | 985.00 | | 394.00 |
| 1/12/2012 | Discussion with E. Mason regarding planning international tax focused meeting with LBHI. | 0.3 | 985.00 | | 295.50 |
| 1/18/2012 | Meet with J. Ciongoli to discuss various tax matters including tax planning around international entities, IRS audit status. tax presentation at LBHI board meeting, and accounting for tax legislation. | 0.9 | 985.00 | | 886.50 |
| 1/25/2012 | Discussion with C. Macneil, E. Mason, J. Gannon, and J. Ciongoli regarding international tax, state and local tax and legislative matters. | 0.5 | 985.00 | | 492.50 |
| 1/26/2012 | Review proposed meeting agenda topics relating to withholding tax, financial statement disclosure, and tax matters relating to emergence. | 0.3 | 985.00 | | 295.50 |
| 2/3/2012 | Discuss international tax topics and Sub K impacts with J. Ciongoli of LBHI. | 0.5 | 985.00 | | 492.50 |
| 2/7/2012 | Discuss meeting agenda topics relating to emgerence with J. Ciongoli of LBHI. | 0.4 | 985.00 | | 394.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/2012 | Prepare agenda for meeting with J. Ciongoi of LBHI regarding international tax matters, financial statement disclosure, state and local tax, and emergence. | 0.8 | 985.00 | | 788.00 |
| 3/6/2012 | Call with J. Ciongli to discuss agenda meeting topics. | 1.0 | 985.00 | | 985.00 |
| | **Total: Lowenthal, Samuel** | **10.6** | **hours** | **$** | **10,441.00** |

**Time Detail for Macneil, Christine Ellen**

| | | | | | |
|---|---|---|---|---|---|
| 1/25/2012 | Discussion with S. Lowenthal, E. Mason, J. Gannon, and J. Ciongoli regarding international tax, state and local tax and legislative matters. | 0.5 | 700.00 | $ | 350.00 |
| | **Total: Macneil, Christine Ellen** | **0.5** | **hours** | **$** | **350.00** |

**Time Detail for Petronchak, Kathy Kilgore**

| | | | | | |
|---|---|---|---|---|---|
| 10/3/2011 | Discussion with T. Coppinger regarding inquiry to IRS on Notice 2011-1. | 0.3 | 840.00 | $ | 252.00 |
| | **Total: Petronchak, Kathy Kilgore** | **0.3** | **hours** | **$** | **252.00** |

**Time Detail for Sina, Jeremy Daniel**

| | | | | | |
|---|---|---|---|---|---|
| 10/25/2011 | Research 2006 competent authority agreement between the U.S. and United Kingdom entered into under their respective income tax treaty. | 1.1 | 685.00 | $ | 753.50 |
| | **Total: Sina, Jeremy Daniel** | **1.1** | **hours** | **$** | **753.50** |

**Time Detail for Olsavsky, Diane**

| | | | | | |
|---|---|---|---|---|---|
| 1/11/2012 | Review 12 TD 90.22.1 Foreign Bank Account Reporting forms in preparation of filing with Internal Revenue Service. | 2.0 | 545.00 | $ | 1,090.00 |
| 2/6/2012 | Perform detail review of 12 TD 90.22.1 Foreign Bank Account Reporting forms to determine if review notes provided were addressed. | 5.8 | 545.00 | | 3,161.00 |
| 2/8/2012 | Review TD 90.22.1 Foreign Bank Account Reporting form template for Tom Jones, Janet Birney, William Fox, Brian Mccarthy, and Daniel Ehrmann. | 1.6 | 545.00 | | 872.00 |
| 2/8/2012 | Review TD 90.22.1 Foreign Bank Account Reporting form template for Luis De Lucio, Christopher Kelly, Steve Cohn, Peter Cheston, John Suckow, Deborah Nordell, and Brian Marsal. | 2.7 | 545.00 | | 1,471.50 |
| 2/8/2012 | Draft email to C. Maselli and M. Saxman outlining changes to the Foreign Bank Account Reporting forms. | 0.4 | 545.00 | | 218.00 |
| 2/9/2012 | Call with M. Saxman and C. Maselli to discuss Foreign Bank Account Reporting forms and corrections to be made. | 1.0 | 545.00 | | 545.00 |
| 2/14/2012 | Respond to emails from C. Maselli and M. Saxman regarding changes to be made to Form TD 90.22.1 Foreign Bank Account Reporting and sent to client for review. | 1.5 | 545.00 | | 817.50 |
| 2/21/2012 | Review changes made to TD 90.22.1 Foreign Bank Account Reporting form for Brian McCarthy and Deborah Nordell. Compare to email from C. Maselli to ensure all changes were made. | 0.6 | 545.00 | | 327.00 |
| | **Total: Olsavsky, Diane** | **15.6** | **hours** | **$** | **8,502.00** |

**Time Detail for Nishihara, Takashi**

| | | | | | |
|---|---|---|---|---|---|
| 12/7/2011 | Prepare Foreign Bank Account Reporting form. | 5.4 | 485.00 | $ | 2,619.00 |
| 12/8/2011 | Continue to prepare Foreign Bank Account Reporting form. | 4.6 | 485.00 | $ | 2,231.00 |
| | **Total: Nishihara, Takashi** | **10.0** | **hours** | **$** | **4,850.00** |

**Time Detail for Gupta, Anil**

| | | | | | |
|---|---|---|---|---|---|
| 2/6/2012 | Review Form TD F 90-22.1 Report of Foreign Bank and Financial Accounts of Director Daniel Ehrmann. | 2.1 | 340.00 | $ | 714.00 |
| 2/6/2012 | Review Form TD F 90-22.1 Report of Foreign Bank and Financial Accounts of Director Janet Birney. | 2.1 | 340.00 | | 714.00 |
| 2/6/2012 | Review Form TD F 90-22.1 Report of Foreign Bank and Financial Accounts of Director Deborah Nordell. | 0.8 | 340.00 | | 272.00 |
| | **Total: Gupta, Anil** | **5.0** | **hours** | **$** | **1,700.00** |

**Time Detail for Jagmin, Michael**

| | | | | | |
|---|---|---|---|---|---|
| 1/10/2012 | Update Foreign Bank Account Reporting for Lehman clients. | 0.4 | 340.00 | $ | 136.00 |

| | | | |
|---|---|---|---|
| 1/10/2012 | Review Excel template and remove hidden rows from completed templates to avoid errors during processing. | 0.5 | 340.00 | 170.00 |
| 1/10/2012 | Complete TD 90.22.1 form for Brian McCarthy. | 0.5 | 340.00 | 170.00 |
| 1/10/2012 | Complete TD 90.22.1 form for Brian McCarthy Form 2. | 0.3 | 340.00 | 102.00 |
| 1/10/2012 | Complete TD 90.22.1 form for Bryan Marsal. | 0.3 | 340.00 | 102.00 |
| 1/10/2012 | Complete TD 90.22.1 form for Christopher Kelly. | 0.3 | 340.00 | 102.00 |
| 1/10/2012 | Complete TD 90.22.1 form for Daniel Ehrmann. | 0.4 | 340.00 | 136.00 |
| 1/10/2012 | Complete TD 90.22.1 form for Deborah Nordell. | 0.3 | 340.00 | 102.00 |
| 1/10/2012 | Complete TD 90.22.1 form for Janet Birney. | 0.6 | 340.00 | 204.00 |
| 1/10/2012 | Complete TD 90.22.1 form for John Suckow. | 0.3 | 340.00 | 102.00 |
| 1/10/2012 | Complete TD 90.22.1 form for Luis DeLucio. | 0.3 | 340.00 | 102.00 |
| 1/10/2012 | Complete TD 90.22.1 form for Peter Cheston. | 0.3 | 340.00 | 102.00 |
| 1/10/2012 | Complete TD 90.22.1 form for Steve Cohn. | 0.3 | 340.00 | 102.00 |
| 1/10/2012 | Complete TD 90.22.1 form for Tom Jones. | 0.6 | 340.00 | 204.00 |
| 1/10/2012 | Complete TD 90.22.1 form for William Fox. | 0.4 | 340.00 | 136.00 |
| 1/26/2012 | Revise TD 90.22.1 form due to client updates for Bryan Marsal. | 0.3 | 340.00 | 102.00 |
| 1/26/2012 | Revise TD 90.22.1 form due to client updates for Daniel Ehrmann. | 0.4 | 340.00 | 136.00 |
| 1/26/2012 | Revise TD 90.22.1 form due to client updates for Janet Birney. | 0.6 | 340.00 | 204.00 |
| 1/26/2012 | Revise TD 90.22.1 form due to client updates for Peter Cheston. | 0.3 | 340.00 | 102.00 |
| 1/26/2012 | Revise TD 90.22.1 form due to client updates for William Fox. | 0.4 | 340.00 | 136.00 |
| | **Total: Jagmin, Michael** | **7.8** | **hours** | **$  2,652.00** |

**Time Detail for Soni, Navin**

| | | | |
|---|---|---|---|
| 1/25/2012 | Make changes in Excel template for Form TD 90.22.1 for Director Brian McCarthy. | 0.6 | 340.00 | $  204.00 |
| 1/25/2012 | Make changes in Excel template for Form TD 90.22.1 for Director Bryan Marsal. | 0.4 | 340.00 | 136.00 |
| 1/26/2012 | Make changes in Excel template for Form TD 90.22.1 for Director William Fox. | 0.6 | 340.00 | 204.00 |
| 1/26/2012 | Make changes in Excel template for Form TD 90.22.1 for Director Janet Birney. | 0.6 | 340.00 | 204.00 |
| 1/26/2012 | Make changes in Excel template for Form TD 90.22.1 for Director Luis De Lucio. | 0.4 | 340.00 | 136.00 |
| 1/26/2012 | Make changes in Excel template for Form TD 90.22.1 for Director Deborah Nordell. | 0.2 | 340.00 | 68.00 |
| 1/26/2012 | Make changes in Excel template for Form TD 90.22.1 for Director Peter Cheston. | 0.2 | 340.00 | 68.00 |
| 2/6/2012 | Review Form TD 90.22.1 Foreign Bank Account Reporting for Director Tom Jones. | 2.6 | 340.00 | 884.00 |
| 2/6/2012 | Review Form TD 90.22.1 Foreign Bank Account Reporting for Director Janet Birney. | 1.4 | 340.00 | 476.00 |
| 2/6/2012 | Review Form TD 90.22.1 Foreign Bank Account Reporting for Director William Fox. | 1.4 | 340.00 | 476.00 |
| 2/6/2012 | Review Form TD 90.22.1 Foreign Bank Account Reporting for Director Brian Mccarthy. | 1.4 | 340.00 | 476.00 |
| 2/6/2012 | Review Form TD 90.22.1 Foreign Bank Account Reporting for Director Daniel Ehrmann. | 1.2 | 340.00 | 408.00 |
| 2/6/2012 | Review Form TD 90.22.1 Foreign Bank Account Reporting for Director Luis De Lucio. | 0.9 | 340.00 | 306.00 |
| 2/6/2012 | Review Form TD 90.22.1 Foreign Bank Account Reporting for Director Christopher Kelly. | 0.5 | 340.00 | 170.00 |
| 2/6/2012 | Review Form TD 90.22.1 Foreign Bank Account Reporting for Director Steve Cohn. | 0.4 | 340.00 | 136.00 |
| 2/6/2012 | Review Form TD 90.22.1 Foreign Bank Account Reporting for Director Peter Cheston. | 0.4 | 340.00 | 136.00 |
| 2/6/2012 | Review Form TD 90.22.1 Foreign Bank Account Reporting for Director John Suckow. | 0.4 | 340.00 | 136.00 |
| 2/6/2012 | Review Form TD 90.22.1 Foreign Bank Account Reporting for Director Deborah Nordell. | 0.3 | 340.00 | 102.00 |
| 2/6/2012 | Review Form TD 90.22.1 Foreign Bank Account Reporting for Director Brian Marsal. | 0.3 | 340.00 | 102.00 |
| 2/15/2012 | Make changes to Director Christopher Kelly Form TD F 90.22.1. | 0.6 | 340.00 | 204.00 |
| 2/15/2012 | Make changes to Director Peter Cheston Form TD F 90.22.1. | 0.6 | 340.00 | 204.00 |
| 2/15/2012 | Make changes to Director William Fox Form TD F 90.22.1. | 0.4 | 340.00 | 136.00 |
| 2/15/2012 | Make changes to Director Tom Jones Form TD F 90.22.1. | 0.4 | 340.00 | 136.00 |
| 2/17/2012 | Make changes to Director Steve Cohn Form TD F 90.22.1. | 0.2 | 340.00 | 68.00 |
| 2/17/2012 | Make changes to Director Peter Cheston Form TD F 90.22.1. | 0.2 | 340.00 | 68.00 |
| 2/21/2012 | Make changes to Form TD F 90.22.1 for Director Deborah Nordell. | 1.6 | 340.00 | 544.00 |
| 2/21/2012 | Make changes to Form TD F 90.22.1 for Director Brian McCarthy. | 0.8 | 340.00 | 272.00 |
| | **Total: Soni, Navin** | **19.0** | **hours** | **$  6,460.00** |

3

**Time Detail for Yadav, Sandeep**

| Date | Work Description | Hours | Rate | | Fees |
|---|---|---|---|---|---|
| 2/6/2012 | Review and compare TD F 90.22.1 for year 2010 to Excel template form of Luis De Lucio. | 0.8 | 340.00 | $ | 272.00 |
| 2/6/2012 | Review and compare TD F 90.22.1 for year 2010 to Excel template form of John Suckow. | 1.0 | 340.00 | | 340.00 |
| 2/6/2012 | Review and compare TD F 90.22.1 for year 2010 to Excel template form of Peter Cheston. | 1.2 | 340.00 | | 408.00 |
| | **Total: Yadav, Sandeep** | **3.0** | **hours** | **$** | **1,020.00** |

| | | | | | |
|---|---|---|---|---|---|
| | **Total: General Tax-Related Assistance** | **75.50** | **hours** | **$** | **39,251.50** |

| Strategic State Tax Review ("SSTR") and Related Matters | | | | | |
|---|---|---|---|---|---|
| **Date** | **Work Description** | **Hours** | **Rate** | | **Fees** |

**Time Detail for Baer, Bartley B**

| Date | Work Description | Hours | Rate | | Fees |
|---|---|---|---|---|---|
| 10/5/2011 | Meet with E. Kenawell, A. Klaus, and K. Strader to finalize recommendations and review gross receipts modeling. | 2.2 | 875.00 | $ | 1,925.00 |
| 10/5/2011 | Meet with J. Ciongoli, M. Morgese, L. Klang, E. Kenawell, D. Shirley, K. Strader, S. Lowenthal, and A. Null to discuss California apportionment issues relating to Franchise Tax Board audit. | 1.8 | 875.00 | | 1,575.00 |
| 10/14/2011 | Call with J. Casey to discuss and analyze development of supporting data to document gross principal trades for sales factor for 2004-2007. | 0.5 | 875.00 | | 437.50 |
| 10/28/2011 | Conference call with E. Kenawell and K. Strader to prepare for call with client on development of principal trading gross receipts information for California sales factor denominator. | 0.4 | 875.00 | | 350.00 |
| 12/20/2011 | Conference call with E. Kenawell, B. Kovach, and R. Kozlowsky to discuss agenda for California sales factor project status call with L. Klang. | 0.5 | 875.00 | | 437.50 |
| 1/4/2012 | Call with L. Klang to discuss status and timing of California sales factor project. | 0.4 | 875.00 | | 350.00 |
| 1/12/2012 | Call with K. Strader, E. Kenawell, and S. Lowenthal to discuss planning for California audit meetings with LBHI. | 0.7 | 875.00 | | 612.50 |
| 1/13/2012 | Correspond with L. Klang regarding setting up strategy meeting with California auditor during February audit meeting. | 0.4 | 875.00 | | 350.00 |
| 1/30/2012 | Discuss next steps on California project with K. Strader. | 0.2 | 875.00 | | 175.00 |
| | **Total: Baer, Bartley B** | **7.1** | **hours** | **$** | **6,212.50** |

**Time Detail for Kenawell, Edward**

| | | | | |
|---|---|---|---|---|
| 10/5/2011 | Meet with B. Baer, A. Klaus, and K. Strader to finalize recommendations and review gross receipts modeling. | 2.2 | 875.00 $ | 1,925.00 |
| 10/5/2011 | Meet with J. Ciongoli, M. Morgese, L. Klang, D. Shirley, S. Lowenthal, K. Strader, B. Baer, and A. Null to discuss California apportionment issues relating to Franchise Tax Board audit. | 1.8 | 875.00 | 1,575.00 |
| 10/18/2011 | Review detail supporting California gross proceeds analysis. | 0.8 | 875.00 | 700.00 |
| 10/19/2011 | Discuss progress on developing gross receipts with R. Kozlowsky and L. Klang. | 1.2 | 875.00 | 1,050.00 |
| 11/16/2011 | Status call with L. Klang, K. Strader, R. Kovach, A. Null and R. Kozlowsky to discuss status of California sales factor project. | 0.9 | 875.00 | 787.50 |
| 12/2/2011 | Call with B. Kovach, K. Strader and A. Null to discuss agenda for bi-weekly status call with L. Klang to discuss California sales factor project. | 0.5 | 875.00 | 437.50 |
| 12/2/2011 | Call with B. Kovach, K. Strader, A. Null, and L. Klang to discuss status of California sales factor project | 0.5 | 875.00 | 437.50 |
| 12/7/2011 | Discuss status of California audit and anticipated participation in related discussions with LBHI with S. Lowenthal. | 0.4 | 875.00 | 350.00 |
| 12/20/2011 | Conference call with B. Kovach, B. Baer and R. Kozlowsky to discuss agenda for California sales factor project status call with L. Klang. | 0.5 | 875.00 | 437.50 |
| 1/4/2012 | Call with R. Kovach, K. Strader and A. Null to discuss agenda for bi-weekly status call with L. Klang. | 0.3 | 875.00 | 262.50 |
| 1/4/2012 | Bi-weekly update call with L. Klang, R. Kovach, K. Strader and A. Null to discuss California sales factor project. | 0.6 | 875.00 | 525.00 |
| 1/12/2012 | Call with K. Strader, B. Baer, and S. Lowenthal to discuss planning for California audit meetings with LBHI. | 0.7 | 875.00 | 612.50 |
| 2/2/2012 | Call with R. Kovach, K. Strader, A. Null and R. Kozlowsky to discuss agenda for update call with L. Klang to discuss California sales factor project. | 0.3 | 875.00 | 262.50 |
| 2/23/2012 | Call with A. Null, R. Kovach, and R. Kozlowsky to discuss agenda for status call with L. Klang regarding California sales factor project. | 0.2 | 875.00 | 175.00 |
| 2/23/2012 | Call with L. Klang, A. Null, R. Kovach, and R. Kozlowsky to discuss California sales factor project. | 0.2 | 875.00 | 175.00 |
| 3/6/2012 | Call with B. Kovach, B. Sullivan, and B. Moon to discuss bankruptcy and sourcing for Lehman entities. | 0.5 | 875.00 | 437.50 |
| | **Total: Kenawell, Edward** | **11.6** | **hours** $ | **10,150.00** |

**Time Detail for Lowenthal, Samuel**

| | | | | |
|---|---|---|---|---|
| 10/4/2011 | Review presentation deck for status meeting to discuss gross receipts opportunities. | 0.6 | 985.00 $ | 591.00 |
| 10/5/2011 | Meet with J. Ciongoli, M. Morgese, L. Klang, E. Kenawell, D. Shirley, K. Strader, B. Baer, and A. Null to discuss California apportionment issues relating to Franchise Tax Board audit. | 1.8 | 985.00 | 1,773.00 |
| 10/28/2011 | Review gross reciepts modeling for California sales factor project. | 0.6 | 985.00 | 591.00 |
| 12/2/2011 | Review E. Kenawell correspondence regarding California audit. | 0.6 | 985.00 | 591.00 |
| 12/7/2011 | Discuss status of California audit and anticipated participation in related discussions with LBHI with E. Kenawell. | 0.4 | 985.00 | 394.00 |
| 12/9/2011 | Review next steps on California audit. | 0.2 | 985.00 | 197.00 |
| 12/21/2011 | Review correspondence relating to California audit. | 0.3 | 985.00 | 295.50 |
| 1/12/2012 | Call with E. Kenawell, B. Baer, and K. Strader to discuss planning for California audit meetings with LBHI. | 0.7 | 985.00 | 689.50 |
| 1/18/2012 | Discuss status of California tax matters with J. Ciongoli. | 0.3 | 985.00 | 295.50 |
| 2/7/2012 | Review various California matters and related documents regarding sales factor project. | 0.7 | 985.00 | 689.50 |
| | **Total: Lowenthal, Samuel** | **6.2** | **hours** $ | **6,107.00** |

**Time Detail for Sullivan, Brian**

| | | | | |
|---|---|---|---|---|
| 3/6/2012 | Call with E. Kenawell, R. Kovach, and B. Moon to discuss bankruptcy and sourcing for Lehman entities. | 0.5 | 875.00 | $    437.50 |
| | **Total: Sullivan, Brian** | **0.5** | **hours** | **$    437.50** |

**Time Detail for Shirley, Daniel M**

| | | | | |
|---|---|---|---|---|
| 10/4/2011 | Review and make changes to agenda for meeting to discuss California opportunities. | 0.7 | 985.00 | 689.50 |
| 10/5/2011 | Meet with J. Ciongoli, M. Morgese, L. Klang, E. Kenawell, S. Lowenthal, K. Strader, B. Baer, and A. Null to discuss California apportionment issues relating to Franchise Tax Board audit. | 1.8 | 985.00 | 1,773.00 |
| | **Total: Shirley, Daniel M** | **2.5** | **hours** | **$    2,462.50** |

**Time Detail for Strader, Kent D**

| | | | | |
|---|---|---|---|---|
| 10/4/2011 | Review gross receipts sales factor model and slides for presentation to client. | 2.0 | 840.00 | $    1,680.00 |
| 10/5/2011 | Meet with J. Ciongoli, M. Morgese, L. Klang, E. Kenawell, D. Shirley, S. Lowenthal, B. Baer, and A. Null to discuss California apportionment issues relating to Franchise Tax Board audit. | 1.8 | 840.00 | 1,512.00 |
| 10/5/2011 | Meet with E. Kenawell, A. Klaus, and B. Baer to finalize recommendations and review gross receipts modeling. | 2.2 | 840.00 | 1,848.00 |
| 10/5/2011 | Review and revise slides in preparation for client meeting to discuss status of California project. | 1.4 | 840.00 | 1,176.00 |
| 10/5/2011 | Review information provided by J. Casey regarding gross proceeds project. | 0.5 | 840.00 | 420.00 |
| 10/6/2011 | Email to J. Casey regarding next steps on gross proceeds project. | 0.3 | 840.00 | 252.00 |
| 10/7/2011 | Meet with R. Kozlowsky to discuss modeling for gross proceeds position. | 0.7 | 840.00 | 588.00 |
| 10/7/2011 | Review latest version of model for gross proceeds opportunity. | 0.2 | 840.00 | 168.00 |
| 10/10/2011 | Review draft model prepared by R. Kozlowsky related to principal trading activities. | 1.2 | 840.00 | 1,008.00 |
| 10/10/2011 | Meet with A. Null and R. Kozlowsky regarding modeling of gross proceeds opportunity. | 1.0 | 840.00 | 840.00 |
| 10/10/2011 | Review tax impact of gross proceeds position. | 0.3 | 840.00 | 252.00 |
| 10/10/2011 | Review J. Casey gross proceeds study to determine if customer location data can be excluded. | 0.3 | 840.00 | 252.00 |
| 10/11/2011 | Draft email to L. Klang regarding gross proceeds modeling and meeting with Foreign Trade Bank auditor. | 0.7 | 840.00 | 588.00 |
| 10/11/2011 | Discuss changes to gross proceeds opportunity model with R. Kozlowsky. | 1.7 | 840.00 | 1,428.00 |
| 10/11/2011 | Respond to A. Null's email regarding changes to gross proceeds model. | 0.2 | 840.00 | 168.00 |
| 10/12/2011 | Discuss modeling of California opportunities with R. Kozlowsky. | 0.3 | 840.00 | 252.00 |
| 10/12/2011 | Discuss next steps on project with B. Baer. | 0.3 | 840.00 | 252.00 |
| 10/12/2011 | Respond to A. Null's email regarding apportionment workpapers. | 0.2 | 840.00 | 168.00 |
| 10/13/2011 | Call with J. Casey to discuss status on gross proceeds analysis. | 0.2 | 840.00 | 168.00 |
| 10/14/2011 | Call with J. Casey and R. Kozlowsky to discuss status on gross proceeds analysis. | 0.8 | 840.00 | 672.00 |
| 10/14/2011 | Review documentation from 2005-2006 gross proceeds study. | 0.5 | 840.00 | 420.00 |
| 10/17/2011 | Follow-up with L. Klang to discuss benefit estimate on gross proceeds opportunity. | 0.2 | 840.00 | 168.00 |
| 10/18/2011 | Meet with L. Klang, A. Null, and R. Kozlowsky regarding workbook calculations. | 1.0 | 840.00 | 840.00 |
| 10/18/2011 | Review calculations on Lehman's prior position on California sourcing for principal trading activities. | 0.5 | 840.00 | 420.00 |
| 10/18/2011 | Meet with J. Grossman and R. Kozlowsky to explain Lehman gross up calculations for 2004-2007. | 1.2 | 840.00 | 1,008.00 |
| 10/18/2011 | Discuss upcoming call with L. Klang regarding gross proceeds position with A. Null. | 0.3 | 840.00 | 252.00 |
| 10/19/2011 | Discussion with J. Casey, L. Klang, and H. Cupeles regarding status of work on gross proceeds analysis. | 0.5 | 840.00 | 420.00 |
| 10/19/2011 | Discussion with J. Casey about next steps on gross proceeds project. | 0.4 | 840.00 | 336.00 |
| 10/25/2011 | Discussion with A. Null and R. Kozlowsky regarding current status of California gross proceeds project. | 1.0 | 840.00 | 840.00 |
| 10/26/2011 | Review 5471 information researched by R. Kozlowsky regarding the United Kingdom broker/dealer. | 0.9 | 840.00 | 756.00 |

6

| | | | |
|---|---|---:|---:|
| 10/27/2011 | Review information from R. Kozlowsky regarding United Kingdom broker/dealer. | 0.2 | 840.00 | 168.00 |
| 10/27/2011 | Email to A. Null regarding obtaining management codes from gross proceeds project. | 0.2 | 840.00 | 168.00 |
| 10/28/2011 | Conference call with E. Kenawell and B. Baer to prepare for call with client on development of principal trading gross receipts information for California sales factor denominator. | 0.4 | 840.00 | 336.00 |
| 11/2/2011 | Email to L. Klang regarding California sales factor project updates. | 0.2 | 840.00 | 168.00 |
| 11/4/2011 | Review email from J. Casey regarding gross proceeds review. | 0.3 | 840.00 | 252.00 |
| 11/7/2011 | Review summary of J. Casey's gross proceeds analysis. | 0.3 | 840.00 | 252.00 |
| 11/10/2011 | Discussion with A. Null regarding next steps on gross proceeds project. | 1.0 | 840.00 | 840.00 |
| 11/14/2011 | Email to A. Null regarding action steps to be completed in December for California sales factor project. | 0.2 | 840.00 | 168.00 |
| 11/14/2011 | Communication with B. Kovach regarding status of California project and next action items to be completed. | 0.2 | 840.00 | 168.00 |
| 11/16/2011 | Status call with L. Klang, E. Kenawell, R. Kovach, A. Null and R. Kozlowsky to discuss status of California sales factor project. | 0.9 | 840.00 | 756.00 |
| 11/22/2011 | Discussion with R. Kozlowsky regarding follow-up on L. Klang's questions about San Francisco business tax. | 0.3 | 840.00 | 252.00 |
| 11/22/2011 | Discussion with L. Klang regarding San Francisco business tax issue. | 0.2 | 840.00 | 168.00 |
| 11/30/2011 | Email with L. Klang regarding agenda for California sales factor project status call. | 0.2 | 840.00 | 168.00 |
| 12/2/2011 | Call with L. Klang to discuss gross proceeds project and status of California audit. | 0.5 | 840.00 | 420.00 |
| 12/2/2011 | Call with E. Kenawell, B. Kovach, and A. Null to discuss agenda for bi-weekly status call with L. Klang to discuss California sales factor project. | 0.5 | 840.00 | 420.00 |
| 12/2/2011 | Call with E. Kenawell, B. Kovach, A. Null and L. Klang to discuss status of California sales factor project | 0.5 | 840.00 | 420.00 |
| 12/15/2011 | Review agenda for call with L. Klang. | 0.3 | 840.00 | 252.00 |
| 1/4/2012 | Bi-weekly update call with L. Klang, E. Kenawell, R. Kovach and A. Null to discuss California sales factor project. | 0.6 | 840.00 | 504.00 |
| 1/4/2012 | Call with E. Kenawell, R. Kovach and A. Null to discuss agenda for bi-weekly status call with L. Klang. | 0.3 | 840.00 | 252.00 |
| 1/4/2012 | Follow-up with J. Casey regarding status of gross proceeds engagement. | 0.2 | 840.00 | 168.00 |
| 1/12/2012 | Call with E. Kenawell, B. Baer, and S. Lowenthal to discuss planning for California audit meetings with LBHI. | 0.7 | 840.00 | 588.00 |
| 1/12/2012 | Draft response to L. Klang's email regarding auditor visit and net operating loss suspension in California. | 0.3 | 840.00 | 252.00 |
| 1/18/2012 | Follow-up with R. Kovach regarding notes from last call with L. Klang to discuss California audit. | 0.4 | 840.00 | 336.00 |
| 1/19/2012 | Call with L. Klang, R. Kovach, and A. Null to discuss status of California sales factor project. | 0.5 | 840.00 | 420.00 |
| 1/19/2012 | Email to B. Baer regarding call with L. Klang regarding meeting with auditor. | 0.2 | 840.00 | 168.00 |
| 1/23/2012 | Call with R. Kozlowsky and A. Null regarding information on California apportionment sent by L. Klang. | 0.3 | 840.00 | 252.00 |
| 1/30/2012 | Discuss next steps on California project with B. Baer. | 0.2 | 840.00 | 168.00 |
| 2/1/2012 | Call with R. Kovach, A. Null and R. Kozlowsky to discuss Lehman Brothers sales factor gross-up worksheets for California sales factor project. | 1.0 | 840.00 | 840.00 |
| 2/2/2012 | Call with L. Klang, R. Kovach, A. Null and R. Kozlowsky to discuss California sales factor project and gross proceeds opportunity. | 0.6 | 840.00 | 504.00 |
| 2/2/2012 | Call with E. Kenawell, R. Kovach, A. Null and R. Kozlowsky to discuss agenda for update call with L. Klang to discuss California sales factor project. | 0.3 | 840.00 | 252.00 |
| 2/2/2012 | Review apportionment worksheet sent by L. Klang and propose next steps to A. Null. | 0.3 | 840.00 | 252.00 |
| 2/7/2012 | Send email to L. Klang regarding next auditor's visit. | 0.2 | 840.00 | 168.00 |
| | **Total: Strader, Kent D** | **35.3** | **hours** $ | **29,652.00** |

**Time Detail for Null, Ashley**

| | | | |
|---|---|---:|---:|
| 10/1/2011 | Prepare slides for presentation of benefit of gross receipts inclusion. | 2.3 | 740.00 $ | 1,702.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/2/2011 | Continue to prepare presentation slides for potential benefit based on gross receipts position developed. | 1.6 | 740.00 | 1,184.00 |
| 10/3/2011 | Work with modeling tool to determine how to show the benefit of various positions related to the inclusion of gross receipts in the California sales factor. | 2.7 | 740.00 | 1,998.00 |
| 10/4/2011 | Review gross receipts sales factor model. | 1.1 | 740.00 | 814.00 |
| 10/5/2011 | Meet with E. Kenawell, K. Strader, and B. Baer to finalize recommendations and review gross receipts modeling. | 2.2 | 740.00 | 1,628.00 |
| 10/5/2011 | Meet with J. Ciongoli, M. Morgese, L. Klang, D. Shirley, S. Lowenthal, K. Strader, B. Baer, and E. Kenawell to discuss California apportionment issues relating to Franchise Tax Board audit. | 1.8 | 740.00 | 1,332.00 |
| 10/5/2011 | Refine modeling related to inclusion of gross receipts in California sales factor. | 1.6 | 740.00 | 1,184.00 |
| 10/10/2011 | Review 2004 tax year methodology used to calculate inclusion of gross receipts in the sales factor for the California return. | 2.7 | 740.00 | 1,998.00 |
| 10/10/2011 | Review 1993 methodology for inclusion of gross receipts in sales factor to determine calculation factors. | 2.6 | 740.00 | 1,924.00 |
| 10/10/2011 | Continue to review 2004 tax year methodology used to calculate inclusion of gross receipts in the sales factor for the California return. | 1.2 | 740.00 | 888.00 |
| 10/10/2011 | Meet with K. Strader and R. Kozlowsky regarding modeling of gross proceeds opportunity. | 1.0 | 740.00 | 740.00 |
| 10/11/2011 | Review footnotes on inclusion of gross proceeds in the sales factor potential benefit in preparation for delivery to client. | 2.3 | 740.00 | 1,702.00 |
| 10/11/2011 | Review model regarding potential benefit under various positions including inclusion gross receipts in the sales factor. | 2.1 | 740.00 | 1,554.00 |
| 10/11/2011 | Discussion with R. Kozlowsky regarding modeling of gross receipts benefit. | 0.4 | 740.00 | 296.00 |
| 10/12/2011 | Prepare additional information requests for gross receipts data from client. | 0.7 | 740.00 | 518.00 |
| 10/13/2011 | Review gross receipts data provided by client. | 0.9 | 740.00 | 666.00 |
| 10/18/2011 | Revise gross receipts sales factor model based upon additional information received from client. | 2.0 | 740.00 | 1,480.00 |
| 10/18/2011 | Discuss upcoming call with L. Klang regarding gross proceeds position with K. Strader. | 0.3 | 740.00 | 222.00 |
| 10/18/2011 | Meet with L. Klang, K. Strader, and R. Kozlowsky regarding workbook calculations. | 1.0 | 740.00 | 740.00 |
| 10/19/2011 | Analyze additional information and action steps needed for progress of gross receipts opportunities. | 1.1 | 740.00 | 814.00 |
| 10/25/2011 | Discussion with K. Strader and R. Kozlowsky regarding current status of California gross proceeds project. | 1.0 | 740.00 | 740.00 |
| 10/26/2011 | Review potential opportunities related to foreign broker dealer inclusion in sales factor. | 0.9 | 740.00 | 666.00 |
| 10/28/2011 | Review current data analysis regarding the gross receipts opportunity. | 0.7 | 740.00 | 518.00 |
| 11/3/2011 | Review emails regarding next steps for California gross receipts project. | 0.4 | 740.00 | 296.00 |
| 11/4/2011 | Review information provided by J. Casey regarding the gross receipts from California trading desks in 2005 and 2007, including modeling what the results would be and the ramifications of such information. | 2.7 | 740.00 | 1,998.00 |
| 11/7/2011 | Review gross proceeds study information provided by J. Casey. | 2.9 | 740.00 | 2,146.00 |
| 11/7/2011 | Review email by R. Kozlowsky regarding Lehman gross proceeds study. | 1.7 | 740.00 | 1,258.00 |
| 11/8/2011 | Review responses from J. Casey regarding gross proceeds study. | 2.6 | 740.00 | 1,924.00 |
| 11/8/2011 | Prepare and edit questions for J. Casey regarding the gross proceeds study. | 2.3 | 740.00 | 1,702.00 |
| 11/9/2011 | Analyze issues regarding gross proceeds study. | 2.7 | 740.00 | 1,998.00 |
| 11/10/2011 | Discussion with K. Strader regarding next steps on gross proceeds project. | 1.0 | 740.00 | 740.00 |
| 11/16/2011 | Status call with L. Klang, E. Kenawell, R. Kovach, K. Strader, and R. Kozlowsky to discuss status of California sales factor project. | 0.9 | 740.00 | 666.00 |
| 11/30/2011 | Review emails regarding next steps for California gross receipts project. | 0.5 | 740.00 | 370.00 |
| 12/1/2011 | Review draft agenda, next steps, and current status of project for meeting with client. | 1.4 | 740.00 | 1,036.00 |
| 12/2/2011 | Prepare for call with L. Klang to discuss California sales project. | 1.5 | 740.00 | 1,110.00 |
| 12/2/2011 | Call with E. Kenawell, K. Strader, B. Kovach, and L. Klang to discuss status of California sales factor project | 0.5 | 740.00 | 370.00 |
| 12/2/2011 | Call with E. Kenawell, B. Kovach, and K. Strader to discuss agenda for bi-weekly status call with L. Klang to discuss California sales factor project. | 0.5 | 740.00 | 370.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1/4/2012 | Bi-weekly update call with L. Klang, E. Kenawell, R. Kovach and K. Strader to discuss California sales factor project. | 0.6 | 740.00 | 444.00 |
| 1/4/2012 | Call with E. Kenawell, R. Kovach and K. Strader to discuss agenda for bi-weekly status call with L. Klang. | 0.3 | 740.00 | 222.00 |
| 1/19/2012 | Call with L. Klang, K. Strader, and R. Kovach to discuss status of California sales factor project. | 0.5 | 740.00 | 370.00 |
| 1/23/2012 | Call with K. Strader and R. Kozlowsky regarding information on California apportionment sent by L. Klang. | 0.3 | 740.00 | 222.00 |
| 2/1/2012 | Call with K. Strader, R. Kovach and R. Kozlowsky to discuss Lehman Brothers sales factor gross-up worksheets for California sales factor project. | 1.0 | 740.00 | 740.00 |
| 2/2/2012 | Call with L. Klang, K. Strader, R. Kovach and R. Kozlowsky to discuss California sales factor project and gross proceeds opportunity. | 0.6 | 740.00 | 444.00 |
| 2/2/2012 | Call with E. Kenawell, K. Strader, R. Kovach and R. Kozlowsky to discuss agenda for update call with L. Klang to discuss California sales factor project. | 0.3 | 740.00 | 222.00 |
| 2/7/2012 | Review tax modeling regarding gross receipts opportunity. | 1.7 | 740.00 | 1,258.00 |
| 2/8/2012 | Discussion with R. Kozlowsky and J. Grossman regarding modeling related to gross receipts. | 0.5 | 740.00 | 370.00 |
| 2/15/2012 | Call with R. Kovach and R. Kozlowsky to discuss agenda for bi-weekly status call with L. Klang to discuss California sales factor project. | 0.3 | 740.00 | 222.00 |
| 2/16/2012 | Call with R. Kovach and R. Kozlowsky to discuss agenda for bi-weekly status call with L. Klang to discuss California sales factor project. | 0.3 | 740.00 | 222.00 |
| 2/21/2012 | Review calculations regarding the inclusion of non-LBI entities for gross receipts opportunity. | 1.8 | 740.00 | 1,332.00 |
| 2/23/2012 | Call with E. Kenawell, R. Kovach, and R. Kozlowsky to discuss agenda for status call with L. Klang regarding California sales factor project. | 0.2 | 740.00 | 148.00 |
| 2/23/2012 | Call with L. Klang, E. Kenawell, R. Kovach, and R. Kozlowsky to discuss California sales factor project. | 0.2 | 740.00 | 148.00 |
| | **Total: Null, Ashley** | **64.4** | **hours** | **$    47,656.00** |

**Time Detail for Kovach, Robert John**

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/11/2011 | Discuss opportunity related to Internal Revenue Code Section 6511 with L. Luebbers. | 0.5 | 640.00 | $    320.00 |
| 11/16/2011 | Status call with L. Klang, E. Kenawell, K. Strader, A. Null and R. Kozlowsky to discuss status of California sales factor project. | 0.9 | 640.00 | 576.00 |
| 11/18/2011 | Review Lehman Brothers Holdings Inc. and subsidiaries gross receipt gross up computation for the 2004 through 2007 tax years. | 0.6 | 640.00 | 384.00 |
| 11/18/2011 | Prepare e-mail to SSTR team summarizing notes from bi-weekly status call with L. Klang. | 0.4 | 640.00 | 256.00 |
| 12/2/2011 | Call with E. Kenawell, K. Strader, A. Null, and L. Klang to discuss status of California sales factor project | 0.5 | 640.00 | 320.00 |
| 12/2/2011 | Call with E. Kenawell, K. Strader, and A. Null to discuss agenda for bi-weekly status call with L. Klang to discuss California sales factor project. | 0.5 | 640.00 | 320.00 |
| 12/14/2011 | Prepare and review notes for bi-weekly calls to determine status of California sales factor project. | 1.7 | 640.00 | 1,088.00 |
| 12/16/2011 | Prepare agenda for weekly status call to discuss California sales factor project with L. Klang. | 1.4 | 640.00 | 896.00 |
| 12/20/2011 | Conference call with E. Kenawell, B. Baer and R. Kozlowsky to discuss agenda for California sales factor project status call with L. Klang. | 0.5 | 640.00 | 320.00 |
| 1/3/2012 | Prepare agenda for bi-weekly update call with L. Klang to discuss California sales factor project. | 0.7 | 640.00 | 448.00 |
| 1/4/2012 | Bi-weekly update call with L. Klang, E. Kenawell, K. Strader and A. Null to discuss California sales factor project. | 0.6 | 640.00 | 384.00 |
| 1/4/2012 | Call with E. Kenawell, K. Strader and A. Null to discuss agenda for bi-weekly status call with L. Klang. | 0.3 | 640.00 | 192.00 |
| 1/19/2012 | Call with L. Klang, K. Strader, and A. Null to discuss status of California sales factor project. | 0.5 | 640.00 | 320.00 |

| Date | Description | Hours | Rate | Amount |
|------|-------------|------:|-----:|-------:|
| 1/19/2012 | Review consolidated apportionment schedule sent by L. Klang for California sales factor project. | 0.4 | 640.00 | 256.00 |
| 1/19/2012 | Prepare e-mail to internal team summarizing bi-weekly status call with L. Klang discussing the California sales factor project. | 0.3 | 640.00 | 192.00 |
| 2/1/2012 | Call with K. Strader, A. Null and R. Kozlowsky to discuss Lehman Brothers sales factor gross-up worksheets for California sales factor project. | 1.0 | 640.00 | 640.00 |
| 2/2/2012 | Call with L. Klang, K. Strader, A. Null and R. Kozlowsky to discuss California sales factor project and gross proceeds opportunity. | 0.6 | 640.00 | 384.00 |
| 2/2/2012 | Call with E. Kenawell, K. Strader, A. Null and R. Kozlowsky to discuss agenda for update call with L. Klang to discuss California sales factor project. | 0.3 | 640.00 | 192.00 |
| 2/3/2012 | Prepare summary notes for group from call with L. Klang, K. Strader, A. Null, and R. Kozlowsky to discuss California sales factor project. | 0.6 | 640.00 | 384.00 |
| 2/15/2012 | Call with A. Null and R. Kozlowsky to discuss agenda for bi-weekly status call with L. Klang to discuss California sales factor project. | 0.3 | 640.00 | 192.00 |
| 2/16/2012 | Review e-mail correspondence with L. Klang and arrange conference call to discuss status of California sales factor project. | 0.6 | 640.00 | 384.00 |
| 2/23/2012 | Prepare summary notes of call with L. Klang, E. Kenawell, A. Null, and R. Kozlowsky regarding California sales factor project. | 0.3 | 640.00 | 192.00 |
| 2/23/2012 | Call with E. Kenawell, A. Null, and R. Kozlowsky to discuss agenda for status call with L. Klang regarding California sales factor project. | 0.2 | 640.00 | 128.00 |
| 2/23/2012 | Call with L. Klang, E. Kenawell, A. Null, and R. Kozlowsky to discuss California sales factor project. | 0.2 | 640.00 | 128.00 |
| 3/6/2012 | Call with E. Kenawell, B. Sullivan, and B. Moon to discuss bankruptcy and sourcing for Lehman entities. | 0.5 | 640.00 | 320.00 |
| 3/6/2012 | Research issues for companies emerging from bankruptcy. | 2.3 | 640.00 | 1,472.00 |
| | **Total: Kovach, Robert John** | **16.7** | **hours** | **$ 10,688.00** |

**Time Detail for Grossman, Joshua M**

| Date | Description | Hours | Rate | Amount |
|------|-------------|------:|-----:|-------:|
| 10/6/2011 | Prepare disclaimer language for California opportunities summary. | 0.3 | 425.00 | $ 127.50 |
| 10/11/2011 | Analyze sales factor discrepancies existing between Lehman Brother's 2001-2007 California returns and apportionment worksheets. | 2.7 | 425.00 | 1,147.50 |
| 10/11/2011 | Analyze sales factor discrepancies existing between Lehman Brother's 2001-2007 California returns and apportionment schedules. | 2.6 | 425.00 | 1,105.00 |
| 10/11/2011 | Prepare Excel workbook detailing sales factor numerator in Lehman Brother's 2001-2007 returns, apportionment workbooks, and apportionment schedules. | 2.5 | 425.00 | 1,062.50 |
| 10/12/2011 | Prepare summary of Lehman Brothers' gross up process as stated in the company's 2004-2007 gross up worksheets. | 2.8 | 425.00 | 1,190.00 |
| 10/12/2011 | Prepare Excel spreadsheet for 2004 and 2005 breaking out Lehman Brothers' gross up process as stated in the company's 2004-2007 gross up worksheets. | 2.0 | 425.00 | 850.00 |
| 10/13/2011 | Prepare reconciliation schedules to address discrepancies between Lehman Brother's 2004-2007 worksheets and apportionment formula as filed. | 1.8 | 425.00 | 765.00 |
| 10/13/2011 | Prepare Excel spreadsheet for 2006 and 2007 breaking out Lehman Brothers' gross up process as stated in the company's 2004-2007 gross up worksheets. | 1.8 | 425.00 | 765.00 |
| 10/14/2011 | Review Lehman Brothers' gross up process as stated in the company's 2004-2007 gross up worksheets and revise Excel spreadsheets. | 1.3 | 425.00 | 552.50 |
| 10/18/2011 | Meet with R. Kozlowsky and K. Strader to explain Lehman gross up calculations for 2004-2007. | 1.2 | 425.00 | 510.00 |
| 11/7/2011 | Analyze documents supporting Lehman's California sales factor numerator sourcing methodology. | 0.7 | 425.00 | 297.50 |
| 11/8/2011 | Analyze California gross proceeds summary study. | 2.8 | 425.00 | 1,190.00 |
| 11/16/2011 | Prepare Excel document detailing Lehman California receipts "gross up" calculation in 2004-2007. | 3.0 | 425.00 | 1,275.00 |
| 12/2/2011 | Work with L. Klang to analyze Lehman California cost centers and sales factor numerator. | 0.8 | 425.00 | 340.00 |
| 1/25/2012 | Prepare gross receipts cost center summary spreadsheets. | 2.5 | 425.00 | 1,062.50 |
| 2/8/2012 | Discussion with A. Null and R. Kozlowsky regarding modeling related to gross | 0.5 | 425.00 | 212.50 |

| | | | | |
|---|---|---|---|---|
| 2/9/2012 | Review and implement changes to be made to Lehman model related to gross receipts. | 1.0 | 425.00 | 425.00 |
| 2/10/2012 | Add footnotes to Lehman 2004-2007 tax analysis model and forward to R. Kozlowsky. | 1.5 | 425.00 | 637.50 |
| | **Total: Grossman, Joshua M** | **31.8** | **hours** | **$    13,515.00** |

**Time Detail for Kessler, Hal S**

| | | | | |
|---|---|---|---|---|
| 11/28/2011 | Discussions with R. Kozlowsky regarding Lehman's San Francisco payroll tax | 0.8 | 875.00 | $    700.00 |
| 11/29/2011 | Discuss with L. Klang Lehman's San Francisco payroll tax and penalties. | 1.2 | 875.00 | 1,050.00 |
| | **Total: Kessler, Hal S** | **2.0** | **hours** | **$    1,750.00** |

**Time Detail for Kozlowsky, Ron**

| | | | | |
|---|---|---|---|---|
| 10/3/2011 | Prepare documentation displaying the benefit of various positions related to the inclusion of gross receipts in the California sales factor. | 2.5 | 525.00 | $    1,312.50 |
| 10/7/2011 | Revise summary sheet for trading sourcing sales factor numerator. | 1.9 | 525.00 | 997.50 |
| 10/7/2011 | Meet with K. Strader to discuss modeling for gross proceeds position. | 0.7 | 525.00 | 367.50 |
| 10/7/2011 | Revise summary sheet for sales factor denominator benefits. | 2.4 | 525.00 | 1,260.00 |
| 10/7/2011 | Revise calculation for 2007 sales factor numerator and denominator calculations. | 2.1 | 525.00 | 1,102.50 |
| 10/7/2011 | Revise calculation for 2006 sales factor numerator and denominator calculations. | 1.7 | 525.00 | 892.50 |
| 10/10/2011 | Revise 2003 sales factor numerator and denominator calculations. | 1.3 | 525.00 | 682.50 |
| 10/10/2011 | Meet with K. Strader and A. Null regarding modeling of gross proceeds opportunity. | 1.0 | 525.00 | 525.00 |
| 10/10/2011 | Revise 2005 sales factor numerator and denominator workbook calculations. | 2.2 | 525.00 | 1,155.00 |
| 10/10/2011 | Revise 2004 sales factor numerator and denominator calculations. | 1.8 | 525.00 | 945.00 |
| 10/10/2011 | Revise 2002 sales factor numerator and denominator calculations. | 1.7 | 525.00 | 892.50 |
| 10/10/2011 | Revise 2001 sales factor numerator and denominator calculations. | 1.4 | 525.00 | 735.00 |
| 10/11/2011 | Revise 2003 and 2004 Lehman workbook. | 2.4 | 525.00 | 1,260.00 |
| 10/11/2011 | Revise 2001 and 2002 Lehman workbook. | 1.9 | 525.00 | 997.50 |
| 10/11/2011 | Discussion with A. Null regarding modeling of gross receipts benefit. | 0.4 | 525.00 | 210.00 |
| 10/11/2011 | Revise 2005 and 2006 Lehman workbook. | 0.9 | 525.00 | 472.50 |
| 10/11/2011 | Discuss changes to gross proceeds opportunity model with K. Strader. | 1.7 | 525.00 | 892.50 |
| 10/11/2011 | Revise footnotes and formatting of Lehman workbook. | 1.7 | 525.00 | 892.50 |
| 10/12/2011 | Modify workbook of Lehman gross-up calculations for 2004 and 2005. | 1.8 | 525.00 | 945.00 |
| 10/12/2011 | Discuss modeling of California opportunities with K. Strader. | 0.3 | 525.00 | 157.50 |
| 10/13/2011 | Prepare summary and questions related to Lehman gross-up methodology for K. Strader. | 1.7 | 525.00 | 892.50 |
| 10/13/2011 | Modify workbook for Lehman gross-up calculations in 2006 and 2007. | 1.4 | 525.00 | 735.00 |
| 10/14/2011 | Call with J. Casey and K. Strader to discuss status on gross proceeds analysis. | 0.8 | 525.00 | 420.00 |
| 10/18/2011 | Meet with L. Klang, K. Strader, and A. Null regarding workbook calculations. | 1.0 | 525.00 | 525.00 |
| 10/18/2011 | Meet with J. Grossman and K. Strader to explain Lehman gross up calculations for 2004-2007. | 1.2 | 525.00 | 630.00 |
| 10/25/2011 | Review LBIE Form 10-K information and 5471 information from 2006 for principal trading amounts. | 1.1 | 525.00 | 577.50 |
| 10/25/2011 | Discussion with K. Strader and A. Null regarding current status of California gross proceeds project. | 0.6 | 525.00 | 315.00 |
| 10/26/2011 | Review 5471 information for LBEI potential gross proceeds amounts. | 0.7 | 525.00 | 367.50 |
| 11/7/2011 | Review 2007 trading desk receipts study. | 1.7 | 525.00 | 892.50 |
| 11/7/2011 | Draft questions on trading desk receipts study to A. Klaus. | 1.3 | 525.00 | 682.50 |
| 11/7/2011 | Review trading desk receipts study for 2005. | 1.1 | 525.00 | 577.50 |
| 11/8/2011 | Correspond with J. Casey and present questions on gross proceeds study methodology. | 1.4 | 525.00 | 735.00 |
| 11/14/2011 | Review and revise action items to be completed in December for California sales factor project. | 0.8 | 525.00 | 420.00 |
| 11/16/2011 | Prepare summary for L. Klang regarding Lehman gross up computations. | 2.3 | 525.00 | 1,207.50 |
| 11/16/2011 | Discuss with L. Klang audit status and trading desk study. | 0.4 | 525.00 | 210.00 |
| 11/16/2011 | Status call with L. Klang, E. Kenawell, R. Kovach, A. Null and K. Strader to discuss status of California sales factor project. | 0.9 | 525.00 | 472.50 |
| 11/22/2011 | Discussion with K. Strader regarding follow-up on L. Klang's questions about San Francisco business tax. | 0.3 | 525.00 | 157.50 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/28/2011 | Discussions with H. Kessler regarding Lehman's San Francisco payroll tax penalties. | 0.8 | 525.00 | 420.00 |
| 12/15/2011 | Create agenda for call with L. Klang. | 0.5 | 525.00 | 262.50 |
| 12/20/2011 | Conference call with E. Kenawell, B. Kovach, and B. Baer to discuss agenda for California sales factor project status call with L. Klang. | 0.5 | 525.00 | 262.50 |
| 1/23/2012 | Prepare 2007 worksheet based on Schedule R information provided by L. Klang. | 1.3 | 525.00 | 682.50 |
| 1/23/2012 | Prepare 2005 worksheet based on Schedule R information provided by L. Klang. | 1.2 | 525.00 | 630.00 |
| 1/23/2012 | Prepare 2004 worksheet based on Schedule R information provided by L. Klang. | 1.3 | 525.00 | 682.50 |
| 1/23/2012 | Prepare 2006 worksheet based on Schedule R information provided by L. Klang. | 1.1 | 525.00 | 577.50 |
| 1/23/2012 | Call with K. Strader and A. Null regarding information on California apportionment sent by L. Klang. | 0.3 | 525.00 | 157.50 |
| 1/24/2012 | Prepare executive summary of filing methodology study. | 2.6 | 525.00 | 1,365.00 |
| 1/24/2012 | Prepare executive summary of principal trading desk study. | 2.1 | 525.00 | 1,102.50 |
| 1/24/2012 | Prepare executive summary of benefit from gross proceeds amount. | 1.3 | 525.00 | 682.50 |
| 1/25/2012 | Prepare Lehman exhibit showing gross receipts by cost center and location from the Trading Desk Study for 2005 and 2007. | 2.7 | 525.00 | 1,417.50 |
| 1/25/2012 | Revise gross receipts by cost center exhibit. | 1.9 | 525.00 | 997.50 |
| 1/30/2012 | Prepare agenda for meeting with L. Klang regarding California apportionment. | 0.4 | 525.00 | 210.00 |
| 2/1/2012 | Call with K. Strader, R. Kovach and A. Null to discuss Lehman Brothers sales factor gross-up worksheets for California sales factor project. | 1.0 | 525.00 | 525.00 |
| 2/1/2012 | Prepare workbook regarding 2007 apportionment differences. | 0.9 | 525.00 | 472.50 |
| 2/1/2012 | Prepare summary of open items related to the Trading Desk Study for years similar to 2005 and 2007. | 0.6 | 525.00 | 315.00 |
| 2/2/2012 | Prepare model for disconnect between schedule received from L. Klang and audit workpapers. | 1.2 | 525.00 | 630.00 |
| 2/2/2012 | Review updated 2007 apportionment schedule provided by L. Klang. | 0.8 | 525.00 | 420.00 |
| 2/2/2012 | Call with L. Klang, K. Strader, A. Null and R. Kovach to discuss California sales factor project and gross proceeds opportunity. | 0.6 | 525.00 | 315.00 |
| 2/2/2012 | Call with E. Kenawell, K. Strader, R. Kovach and A. Null to discuss agenda for update call with L. Klang to discuss California sales factor project. | 0.3 | 525.00 | 157.50 |
| 2/3/2012 | Update A. Null on review of apportionment schedules. | 0.6 | 525.00 | 315.00 |
| 2/8/2012 | Prepare additional analysis for 2006 with trading desk analysis and non-LBI apportionment amounts. | 1.2 | 525.00 | 630.00 |
| 2/8/2012 | Prepare additional analysis for 2005 with trading desk analysis and non-LBI apportionment amounts. | 0.7 | 525.00 | 367.50 |
| 2/8/2012 | Discussion with A. Null and J. Grossman regarding modeling related to gross receipts. | 0.5 | 525.00 | 262.50 |
| 2/8/2012 | Prepare additional analysis for 2004 with trading desk analysis and non-LBI apportionment amounts. | 1.1 | 525.00 | 577.50 |
| 2/8/2012 | Prepare additional analysis for 2007 with trading desk analysis and non-LBI apportionment amounts. | 1.1 | 525.00 | 577.50 |
| 2/8/2012 | Prepare additional analysis for summary sheets with trading desk analysis and non-LBI apportionment amounts. | 0.6 | 525.00 | 315.00 |
| 2/15/2012 | Discuss auditor visit with L. Klang. | 0.5 | 525.00 | 262.50 |
| 2/15/2012 | Call with A. Null and R. Kovach to discuss agenda for bi-weekly status call with L. Klang to discuss California sales factor project. | 0.3 | 525.00 | 157.50 |
| 2/23/2012 | Call with A. Null, R. Kovach, and E. Kenawell to discuss agenda for status call with L. Klang regarding California sales factor project. | 0.2 | 525.00 | 105.00 |
| 2/23/2012 | Call with L. Klang, A. Null, R. Kovach, and E. Kenawell to discuss California sales factor project. | 0.2 | 525.00 | 105.00 |
| 2/29/2012 | Revise review of 2006 and 2007 tax due information based on trading study analysis. | 1.1 | 525.00 | 577.50 |
| 12/20/2011 | Conference call with E. Kenawell, B. Kovach, and B. Baer to discuss agenda for California sales factor project status call with L. Klang. | 0.5 | 525.00 | 262.50 |
| | **Total: Kozlowsky, Ron** | **82.5** | **hours** | **$    43,312.50** |

**Time Detail for Flacke, Jean Casey**

| | | Hours | Rate | | Fees |
|---|---|---|---|---|---|
| 10/4/2011 | Review detailed status of analysis results prepared by and received from client, including summary notes on what could be done to overcome client data challenges. | 0.5 | 780.00 | $ | 390.00 |
| | **Total: Flacke, Jean Casey** | **0.5** | **hours** | **$** | **390.00** |

**Time Detail for Lennon, Michael Patrick**

| | | | | | |
|---|---|---|---|---|---|
| 10/7/2011 | Prepare 2003 through 2007 California apportionment schedules for R. Kozlowsky. | 0.8 | 275.00 | $ | 220.00 |
| 10/10/2011 | Review California audit defense and tax saving opportunities document. | 3.0 | 275.00 | | 825.00 |
| | **Total: Lennon, Michael Patrick** | **3.8** | **hours** | **$** | **1,045.00** |

**Time Detail for Uppala, Rani Esha**

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2011 | Upload 2007 trade files to be mapped and consolidated. | 1.4 | 190.00 | $ | 266.00 |
| 10/27/2011 | Use mapping files to map trade information to original files for 2007 trade files. | 2.4 | 190.00 | | 456.00 |
| 10/27/2011 | Continue mapping files to original files for 2007 trade files. | 2.2 | 190.00 | | 418.00 |
| 10/28/2011 | Summarize the control totals from the trade files and consolidate the trade files. | 2.6 | 190.00 | | 494.00 |
| 10/31/2011 | Update mapping information to bring in additional information into the consolidated trade files. | 2.4 | 190.00 | | 456.00 |
| 10/31/2011 | Consolidate results and transfer 2007 trade files. | 1.0 | 190.00 | | 190.00 |
| 11/1/2011 | Transfer trade files to J. Casey and M. Schulz to assist with the California sales project. | 0.6 | 190.00 | | 114.00 |
| 11/3/2011 | Transfer additional trade files to J. Casey and M. Schulz to assist with the California sales project. | 0.6 | 190.00 | | 114.00 |
| | **Total: Uppala, Rani Esha** | **13.2** | **hours** | **$** | **2,508.00** |

**Time Detail for Moon, Brent**

| | | | | | |
|---|---|---|---|---|---|
| 3/6/2012 | Research regarding cost of performance case law and Deloitte materials regarding state sourcing provisions. | 2.5 | 345.00 | $ | 862.50 |
| 3/6/2012 | Research economic nexus standards for potential tax implications with state sourcing. | 2.5 | 345.00 | | 862.50 |
| 3/6/2012 | Call with B. Kovach, B. Sullivan, and E. Kenawell to discuss bankruptcy and sourcing opportunities for Lehman entities. | 0.5 | 345.00 | | 172.50 |
| | **Total: Moon, Brent** | **5.5** | **hours** | **$** | **1,897.50** |
| | **Total: Strategic State Tax Review ("SSTR") and Related Matters** | **283.6** | | **$** | **177,783.50** |

| Non-Working Travel | | | | |
|---|---|---|---|---|
| **Date** | **Work Description** | **Hours** | **Rate** | **Fees** |

**Time Detail for Baer, Bartley B**

| | | | | |
|---|---|---|---|---|
| 10/4/2011 | Travel from San Francisco, CA to Newark, NJ | 6.0 | 875.00 | 5,250.00 |
| 10/6/2011 | Travel from Newark, NJ to San Francisco, CA | 6.0 | 875.00 | 5,250.00 |
| | **Total: Baer, Bartley B** | **12.0** | **hours** | **$ 10,500.00** |

**Time Detail for Kenawell, Edward**

| | | | | |
|---|---|---|---|---|
| 10/4/2011 Travel from Atlanta, GA to New York City, NY | 2.5 | 875.00 | | 2,187.50 |
| 10/6/2011 Travel from New York City, NY to Atlanta, GA | 2.5 | 875.00 | | 2,187.50 |
| **Total: Kenawell, Edward** | **5.0** | **hours** | **$** | **4,375.00** |

**Time Detail for Null, Ashley Carder**

| | | | | |
|---|---|---|---|---|
| 10/4/2011 Travel from Portland, OR to New York, NY | 5.5 | 740.00 | $ | 4,070.00 |
| 10/6/2011 Travel from New York, NY to Portland, OR | 5.5 | 740.00 | $ | 4,070.00 |
| **Total: Null, Ashley Carder** | **11.0** | **hours** | **$** | **8,140.00** |

**Time Detail for Strader, Kent D**

| | | | | |
|---|---|---|---|---|
| 10/4/2011 Travel from San Francisco, CA to Newark, NJ | 6.0 | 840.00 | | 5,040.00 |
| 10/6/2011 Travel from Newark, NJ to San Francisco, CA | 6.0 | 840.00 | | 5,040.00 |
| **Total: Strader, Kent D** | **12.0** | **hours** | **$** | **10,080.00** |

| | | | | |
|---|---|---|---|---|
| **Sub-Total: Non-Working Travel** | **40.0** | **hours** | **$** | **33,095.00** |
| **Less: 50% Reduction** | | | **$** | **(16,547.50)** |
| **Total: Non-Working Travel** | | | **$** | **16,547.50** |

| Chapter 11 Administrative Assistance and Related Matters | | | |
|---|---|---|---|
| **Date** | **Work Description** | **Hours** | **Rate** | **Fees** |

**Time Detail for**

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| 10/5/2011 | Prepare Lehman August billing statement. | 3.7 | 300.00 | $ 1,110.00 |
| 10/5/2011 | Discuss July billing statement with D. Steinberg and L. Lowenthal. | 0.4 | 300.00 | 120.00 |
| 10/12/2011 | Revise August billing statement based on comments received. | 2.1 | 300.00 | 630.00 |
| 10/13/2011 | Revise July billing statement based on comments received. | 2.2 | 300.00 | 660.00 |
| 10/20/2011 | Finalize July and August billing statements. | 1.9 | 300.00 | 570.00 |
| 10/31/2011 | Prepare and send to BrownGreer fee template for June billing statement. | 1.2 | 300.00 | 360.00 |
| 10/31/2011 | Prepare and send to BrownGreer fee template for July billing statement. | 0.9 | 300.00 | 270.00 |
| 11/7/2011 | Prepare September fee application. | 3.4 | 300.00 | 1,020.00 |
| 11/8/2011 | Continue working on September fee application. | 3.1 | 300.00 | 930.00 |
| 11/11/2011 | Begin reconciliation for fifth interim fee application. | 0.8 | 300.00 | 240.00 |
| 11/29/2011 | Begin to prepare October billing statement and finalize September statement. | 3.9 | 300.00 | 1,170.00 |
| 11/30/2011 | Continue working on October fee statement. | 4.5 | 300.00 | 1,350.00 |
| 12/1/2011 | Continue to prepare October billing statement for review. | 2.1 | 300.00 | 630.00 |
| 12/1/2011 | Service September monthly billing statement. | 1.0 | 300.00 | 300.00 |
| 12/7/2011 | Begin to prepare fifth interim fee application. | 5.4 | 300.00 | 1,620.00 |
| 12/7/2011 | Complete fifth interim fee application and forward for review. | 1.9 | 300.00 | 570.00 |
| 12/13/2011 | Make edits to October monthly and fifth interim fee application. | 1.8 | 300.00 | 540.00 |
| 12/15/2011 | Finalize fifth interim fee application for filing. | 1.5 | 300.00 | 450.00 |
| 12/27/2011 | Begin to prepare November monthly fee statement. | 1.5 | 300.00 | 450.00 |
| 12/28/2011 | Continue to prepare November monthly billing statement. | 2.0 | 300.00 | 600.00 |
| 12/30/2011 | Complete Lehman November and send for review. | 2.2 | 300.00 | 660.00 |
| 1/9/2012 | Prepare Brown Greer templates for August and September. | 1.5 | 300.00 | 450.00 |
| 1/10/2012 | Finalize October and November billing statements for review. | 1.0 | 300.00 | 300.00 |
| 1/23/2012 | Begin to prepare December billing statement. | 2.2 | 300.00 | 660.00 |
| 2/6/2012 | Make edits to October fee statement and finalize for mailing. | 1.2 | 300.00 | 360.00 |
| 2/6/2012 | Call with S. Lowenthal to review monthly billing statements for October and | 0.6 | 300.00 | 180.00 |
| 2/7/2012 | Revise cover letter and fee exhibits for December billing statement. | 3.7 | 300.00 | 1,110.00 |
| 2/8/2012 | Email and finalize October and November fee statements. | 0.9 | 300.00 | 270.00 |
| 2/8/2012 | Review and forward for review the December fee statement. | 0.4 | 300.00 | 120.00 |

14

| | | | | |
|---|---|---|---|---|
| 2/10/2012 | Review and forward to S. Lowenthal the December fee statement. | 0.2 | 300.00 | 60.00 |
| 2/15/2012 | Prepare October and November Brown Greer submission file. | 0.8 | 300.00 | 240.00 |
| 3/1/2012 | Finalize December billing statement and send to S. Lowenthal. | 1.1 | 300.00 | 330.00 |
| | **Total: Austin, Carisa Nicole** | **61.1** | **hours** | **$   18,330.00** |

**Time Detail for Lowenthal, Samuel**

| | | | | |
|---|---|---|---|---|
| 10/5/2011 | Discuss July billing statement with D. Steinberg and C. Austin. | 0.4 | 985.00 | $       394.00 |
| 10/5/2011 | Discussion with J. Ciongoli on process for monthly statements. | 0.2 | 985.00 | 197.00 |
| 10/10/2011 | Review monthly billing for August. | 0.6 | 985.00 | 591.00 |
| 11/11/2011 | Review September fee statement. | 0.1 | 985.00 | 98.50 |
| 12/13/2011 | Review and provide comments on fifth interim fee application. | 0.3 | 985.00 | 295.50 |
| 12/14/2011 | Review revised fifth interim fee application. | 0.3 | 985.00 | 295.50 |
| 2/6/2012 | Call with C. Austin to review monthly billing statements for October and November. | 0.6 | 985.00 | 591.00 |
| 2/23/2012 | Review and provide comments on December monthly statement to C. Austin. | 0.5 | 985.00 | 492.50 |
| 2/24/2012 | Review revised December monthly fee statement. | 1.2 | 985.00 | 1,182.00 |
| | **Total: Lowenthal, Samuel** | **4.2** | **hours** | **$     4,137.00** |

**Time Detail for Cunningham, Julia C**

| | | | | |
|---|---|---|---|---|
| 12/2/2011 | Review October monthly fee application, identify suggestions and comments. | 0.3 | 675.00 | $       202.50 |
| 12/8/2011 | Review fifth interim fee application, identify suggestions and provide to C. Austin. | 0.5 | 675.00 | 337.50 |
| 12/30/2011 | Review information for November monthly fee application; identify suggestions and questions and return to C. Austin. | 0.4 | 675.00 | 270.00 |
| 2/7/2012 | Review fee statement for December monthly. Identify suggestions and edits. | 0.1 | 675.00 | 67.50 |
| | **Total: Cunningham, Julia C** | **1.3** | **hours** | **$       877.50** |

| | | | | |
|---|---|---|---|---|
| | **Total: Chapter 11 Administrative Assistance and Related Matters** | **66.6** | **hours** | **$   23,344.50** |
| | **Less: Additional Voluntary Reduction not Reflected in Monthly Fee Statements** | | | **$    (6,000.00)** |
| | | | | **$   17,344.50** |

| | | | | |
|---|---|---|---|---|
| | **Sub-Total: October 1, 2011 - March 6, 2012** | **465.7** | **hours** | **$  250,927.00** |
| | **Less: Voluntary Reductions** | | | **$   (51,385.40)** |
| | | | | **$  199,541.60** |

# EXHIBIT B

**EXHIBIT B**
**SIXTH INTERIM CUMULATIVE TIME SUMMARY**
Fee Statement Summarizing Fees for the Fee Period October 1, 2011 through March 6, 2012
By Deloitte Tax LLP, Tax Services Providers to Lehman Brothers Holding Inc., et al, Debtors
Categorized and Sorted by Level Then Alphabetically by Professional

| Professional | Level | Hours | Rate | Fees |
|---|---|---|---|---|
| **General Tax-Related Assistance** | | | | |
| Gannon, James M | Partner/Principal | 0.6 | 985.00 | 591.00 |
| Lowenthal, Samuel | Partner/Principal | 10.6 | 985.00 | 10,441.00 |
| Macneil, Christine Ellen | Partner/Principal | 0.5 | 700.00 | 350.00 |
| Petronchak, Kathy | Director | 0.3 | 840.00 | 252.00 |
| Halpern, Irwin | Director | 2.0 | 840.00 | 1,680.00 |
| Sina, Jeremy Daniel | Manager | 1.1 | 685.00 | 753.50 |
| Olsavsky, Diane | Manager | 15.6 | 545.00 | 8,502.00 |
| Nishihara, Takashi | Staff | 10.0 | 485.00 | 4,850.00 |
| Gupta, Anil | Staff | 5.0 | 340.00 | 1,700.00 |
| Jagmin, Michael | Staff | 7.8 | 340.00 | 2,652.00 |
| Soni, Navin | Staff | 19.0 | 340.00 | 6,460.00 |
| Yadav, Sandeep | Staff | 3.0 | 340.00 | 1,020.00 |
| | | 75.5 | $ | 39,251.50 |
| **Strategic State Tax Review ("SSTR") and Related Matters** | | | | |
| Baer, Bartley B | Partner/Principal | 7.1 | 875.00 | $ 6,212.50 |
| Kenawell, Edward | Partner/Principal | 11.6 | 875.00 | 10,150.00 |
| Lowenthal, Samuel | Partner/Principal | 6.2 | 985.00 | 6,107.00 |
| Sullivan, Brian | Partner/Principal | 0.5 | 875.00 | 437.50 |
| Shirley, Daniel M | Partner/Principal | 2.5 | 985.00 | 2,462.50 |
| Kessler, Hal S | Partner/Principal | 2.0 | 875.00 | 1,750.00 |
| Strader, Kent D | Director | 35.3 | 840.00 | 29,652.00 |
| Null, Ashley | Senior Manager | 64.4 | 740.00 | 47,656.00 |
| Kovach, Robert John | Manager | 16.7 | 640.00 | 10,688.00 |
| Flacke, Jean Casey | Staff | 0.5 | 780.00 | 390.00 |
| Kozlowsky, Ron | Staff | 82.5 | 525.00 | 43,312.50 |
| Grossman, Joshua | Staff | 31.8 | 425.00 | 13,515.00 |
| Moon, Brent | Staff | 5.5 | 345.00 | 1,897.50 |
| Lennon, Michael Patrick | Staff | 3.8 | 275.00 | 1,045.00 |
| Uppala, Rani Esha | Staff | 13.2 | 190.00 | 2,508.00 |
| *Total: Strategic State Tax Review ("SSTR") and Related Matters* | | 283.6 | $ | 177,783.50 |
| **Non-Working Travel** | | | | |
| Kenawell, Edward | Partner/Principal | 5.0 | 875.00 | $ 4,375.00 |
| Strader, Kent D | Director | 12.0 | 840.00 | 10,080.00 |
| Null, Ashley | Senior Manager | 11.0 | 740.00 | 8,140.00 |
| *Sub-Total: Non-Working Travel* | | 40.0 | $ | 33,095.00 |
| *Less: 50% Reduction* | | | $ | (16,547.50) |
| *Total: Non-Working Travel* | | | $ | 16,547.50 |
| **Chapter 11 Administrative Assistance and Related Matters** | | | | |
| Lowenthal, Samuel | Partner/Principal | 4.2 | 985.00 | 4,137.00 |
| Cunningham, Julia C | Manager | 1.3 | 675.00 | 877.50 |
| Austin, Carisa | Staff | 61.1 | 300.00 | 18,330.00 |

|  | 66.6 | $ | 23,344.50 |
| *Total: Chapter 11 Administrative Assistance and Related Matters* | | $ | 23,344.50 |
| | | | |
| **Sub-Total: October 1, 2011 through March 6, 2012** | **465.7** hours | **$** | **256,927.00** |
| **Less: Voluntary 20% Reduction** | | | **(51,385.40)** |
| **Less: Additional Voluntary Reduction for Chapter 11 Administrative Matters** | | | **(6,000.00)** |
| **Total: October 1, 2011 through March 6, 2012** | | **$** | **199,541.60** |

# EXHIBIT C

**EXHIBIT C**
**SIXTH INTERIM CUMULATIVE EXPENSE DETAIL**
Fee Statement Summarizing Expenses for the Fee Period October 1, 2011 through March 6, 2012
By Deloitte Tax LLP, Tax Services Providers to Lehman Brothers Holding Inc., et al, Debtors
Categorized by Expense Type

| Date | Amount | Employee Name | Description |
|------|-------:|---------------|-------------|

**Business Meals**

| Date | Amount | Employee Name | Description |
|------|-------:|---------------|-------------|
| 10/02/2011 | 3.86 | Null, Ashley C | Breakfast for A. Null in New York, NY |
| 10/03/2011 | 2.02 | Null, Ashley C | Breakfast for A. Null in New York, NY |
| 10/03/2011 | 22.46 | Null, Ashley C | Dinner for A. Null in New York, NY |
| 10/04/2011 | 35.39 | Baer, Bart | Dinner for B. Baer in New York, NY |
| 10/04/2011 | 5.15 | Baer, Bart | Breakfast for B. Baer in New York, NY |
| 10/04/2011 | 25.00 | Strader, Kent | Lunch at airport for K. Strader in San Francisco, CA |
| 10/04/2011 | 50.00 | Strader, Kent | Dinner for K. Strader in New York, NY |
| 10/04/2011 | 50.00 | Kenawell, Ed | Dinner for E. Kenawell in Jersey City, NJ |
| 10/05/2011 | 33.58 | Baer, Bart | Lunch for B. Baer, K. Strader, and A. Null in New York, NY |
| 10/05/2011 | 81.31 | Baer, Bart | Dinner for B. Baer, K. Strader, and A. Null in New York, NY |
| 10/05/2011 | 15.00 | Baer, Bart | Breakfast for B. Baer in New York, NY |
| 10/05/2011 | 11.61 | Null, Ashley C | Breakfast for A. Null in New York, NY |
| 10/05/2011 | 9.22 | Strader, Kent | Breakfast for K. Strader in New York, NY |
| 10/05/2011 | 10.89 | Kenawell, Ed | Breakfast for E. Kenawell in New York, NY |
| 10/05/2011 | 3.63 | Shirley, Dan | Breakfast for D. Shirley while travelling in Jersey City, NJ |
| 10/06/2011 | 14.85 | Strader, Kent | Lunch for K. Strader in New York, NY |
| 10/06/2011 | 16.35 | Strader, Kent | Dinner for K. Strader in New York, NY |
| 10/07/2011 | 11.42 | Kenawell, Ed | Dinner for K. Strader at airport |
| 10/07/2011 | 11.40 | Shirley, Dan | Breakfast for D. Shirley in New York, NY |
| 10/07/2011 | 5.43 | Shirley, Dan | Lunch at airport for D. Shirley. |
| | **$ 418.57** | **Sub-total: Business Meals** | |

**Telecommunications**

| Date | Amount | Employee Name | Description |
|------|-------:|---------------|-------------|
| 10/10/2011 | 1.90 | Kozlowsky, Ron | Conference call expense for R. Kozlowsky |
| 10/12/2011 | 0.59 | Kovach, Bob | Conference call expense for B. Kovach |
| 10/14/2011 | 3.84 | Strader, Kent | Conference call expense for K. Strader |
| 10/28/2011 | 1.13 | Kozlowsky, Ron | Conference call expense for R. Kozlowsky |
| 11/16/2011 | 5.75 | Kovach, Bob | Conference call expense for B. Kovach |
| 12/2/2011 | 4.62 | Kovach, Bob | Conference call expense for B. Kovach |
| 01/04/2012 | 0.28 | Kovach, Bob | Conference call expense for B. Kovach |
| 01/04/2012 | 2.24 | Kovach, Bob | Conference call expense for B. Kovach |
| 01/19/2012 | 0.43 | Kovach, Bob | Conference call expense for B. Kovach |
| 01/19/2012 | 0.98 | Kovach, Bob | Conference call expense for B. Kovach |
| 02/01/2012 | 3.71 | Kovach, Bob | Conference call expense for B. Kovach |
| 02/02/2012 | 4.24 | Kovach, Bob | Conference call expense for B. Kovach |
| 02/23/2012 | 0.48 | Kovach, Bob | Conference call expense for B. Kovach |
| 02/23/2012 | 0.87 | Kovach, Bob | Conference call expense for B. Kovach |
| | **$ 31.06** | **Sub-total: Telecommunications** | |

| Date | Amount | Employee Name | Description |
|------|--------|---------------|-------------|

**Travel - Parking**

| Date | Amount | Employee Name | Description |
|------|--------|---------------|-------------|
| 10/06/2011 | 49.50 | Baer, Bart | Airport parking expense for B. Baer for 3 days while travelling |
| 10/06/2011 | 20.00 | Null, Ashley C | Airport parking expense for A. Null for 4 days while travelling |
| 10/06/2011 | 96.00 | Kenawell, Ed | Airport parking expense for E. Kenawell for 3 days while travelling |
| 10/06/2011 | 60.48 | Shirley, Dan | Airport parking expense for D. Shirley for 2 days while travelling |
| | $ 225.98 | **Sub-total: Travel - Parking** | |

**Travel - Airfare**

| Date | Amount | Employee Name | Description |
|------|--------|---------------|-------------|
| 09/20/2011 | 290.40 | Null, Ashley C | Roundtrip coach airfare for A. Null from Portland, OR to New York, NY |
| 09/27/2011 | 658.70 | Baer, Bart | Roundtrip coach airfare for B. Baer from San Francisco, CA to Newark, NJ |
| 09/27/2011 | 993.40 | Strader, Kent | Roundtrip coach airfare for B. Baer from San Francisco, CA to Newark, NJ |
| 09/28/2011 | 239.40 | Shirley, Dan | Roundtrip coach airfare from D. Shirley from Pittsburgh, PA to New York, NY |
| 09/30/2011 | 740.78 | Kenawell, Ed | Roundtrip coach airfare from E. Kenawell from Atlanta, GA to New York City, NY |
| | $ 2,922.68 | **Sub-total: Travel - Airfare** | |

**Travel - Ground**

| Date | Amount | Employee Name | Description |
|------|--------|---------------|-------------|
| 10/04/2011 | 86.66 | Baer, Bart | Car service from LaGuardia airport to W hotel |
| 10/04/2011 | 85.33 | Strader, Kent | Car service from LaGuardia airport to W hotel |
| 10/04/2011 | 80.00 | Strader, Kent | Taxi from home to San Francisco airport |
| 10/04/2011 | 98.80 | Kenawell, Ed | Taxi from LaGuardia airport to Hyatt hotel in Jersey City |
| 10/05/2011 | 83.09 | Shirley, Dan | Car service from LaGuardia airport to client office |
| 10/05/2011 | 22.00 | Kenawell, Ed | Ferry expense from New York City to client office. Two round trips @ $11 |
| 10/05/2011 | 5.50 | Shirley, Dan | Ferry expense from Jersey City to Manhattan |
| 10/05/2011 | 33.00 | Strader, Kent | Ferry expense for K. Strader from New York City to Jersey City |
| 10/06/2011 | 95.78 | Null, Ashley C | Car service from 6 Columbus hotel to airport |
| 10/06/2011 | 71.46 | Strader, Kent | Car service from W hotel to airport |
| 10/06/2011 | 80.00 | Strader, Kent | Taxi from San Francisco airport to home |
| 10/06/2011 | 51.80 | Kenawell, Ed | Taxi from client office to airport |
| 10/06/2011 | 50.16 | Shirley, Dan | Taxi from Sheraton hotel to airport |
| | $ 843.58 | **Sub-total: Travel - Ground** | |

**Travel - Hotel**

| Date | Amount | Employee Name | Description |
|------|--------|---------------|-------------|
| 10/02/2011 | 113.48 | Null, Ashley C | Hotel room charge for A. Null in New York, NY at 6 Columbus |
| 10/03/2011 | 113.48 | Null, Ashley C | Hotel room charge for A. Null in New York, NY at 6 Columbus |
| 10/04/2011 | 324.90 | Baer, Bart | Hotel room charge for B. Baer in New York, NY at W Hotel |
| 10/04/2011 | 113.48 | Null, Ashley C | Hotel room charge for A. Null in New York, NY at 6 Columbus |
| 10/04/2011 | 324.90 | Strader, Kent | Hotel room charge for K. Strader in New York, NY at W Hotel |
| 10/04/2011 | 324.90 | Kenawell, Ed | Hotel room charge for E. Kenawell in Jersey City, NJ at Hyatt |

| Date | Amount | Employee Name | Description |
|------|--------|---------------|-------------|
| 10/05/2011 | 113.48 | Null, Ashley C | Hotel room charge for A. Null in New York, NY at 6 Columbus |
| 10/05/2011 | 324.90 | Strader, Kent | Hotel room charge for K. Strader in New York, NY at W Hotel |
| 10/05/2011 | 324.90 | Kenawell, Ed | Hotel room charge for E. Kenawell in Jersey City, NJ at Hyatt |
| 10/05/2011 | 413.15 | Shirley, Dan | Hotel room charge for D. Shirley in New York, NY at Sheraton |
| | $ 2,491.57 | **Sub-total: Travel - Hotel** | |

**$ 6,933.44   Total expense reimbursement sought for 10/01/11 - 03/06/12**