# EXHIBIT C

US_ACTIVE-109462931.2

## COMPENSATION BY PROFESSIONAL

| NAME, DEPARTMENT AND LOCATION | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Carolyn H. Rosenberg, Litigation – Insurance Recovery, Chicago | 1982 | $725.00 | 44.9 | $32,552.50 |
| Mark S. Hersh, Litigation – Insurance Recovery, Chicago | 1983 | $580.00 | 115.9 | $67,222.00 |
| J. Andrew Moss, Litigation – Insurance Recovery, Chicago | 1999 | $500.00 | 14.3 | $7,150.00 |
| Total Partners: | | | 175.1 | $106,924.50 |
| **PARAPROFESSIONALS** | | | | |
| Jane Ann Conway Gross, Litigation – Insurance Recovery, Chicago | n/a | $250.00 | 1.3 | $200.00 |
| Elizabeth Anne Arundel, Financial Industry, Chicago | n/a | $240.00 | 6.3 | $1,512.00 |
| Judith Livingston – Litigation Support Specialist, Chicago | n/a | $220.00 | 0.5 | $110.00 |
| Total Paraprofessionals: | | | 8.1 | $1,947.00 |
| Blended Hourly Rate | | | | $595.47 |
| **Totals:** | | | | **$108,871.50** |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 1300 Insurance Coverage and Insurance Matters | 169.8 | $99,633.50 |
| 4600 Firm's Own Billing/Fee Applications | 13.4 | $5,289.00 |
| **TOTAL** | **183.2** | **$104,129.50** |

## EXPENSE SUMMARY

| Expense Category | Amount |
|---|---|
| Legal Services | $116.00 |
| Lodging Expense | $1,113.92 |
| Air Travel Expense | $1,667.20 |
| Conferencing | $6.72 |
| Taxi Expense | $584.24 |
| Meals | $113.17 |
| Courier Service | $287.62 |
| **Total Disbursements** | $3,988.87 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

**NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦**
**MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND**

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 38th Floor
New York, NY  10020

| | |
|---|---|
| Invoice Number: | **2191340** |
| Invoice Date: | **11/4/2011** |
| Client Number: | **330015** |
| Matter Number: | **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**

---

### INVOICE SUMMARY

Total Current Fees ............................................................................. $       57,578.50

Total Current Disbursements ..............................................................        2,598.93

**Total Due This Invoice:**                                        $       **$60,177.43**

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*2672 Paysphere Circle*
*Chicago, IL 60674*

*Wire Instructions:*
*Bank of America, N.A.*
*Chicago, IL*
*ABA Number: 0260-0959-3*
*Swift Code: BOFAUS3N (International)*
*Account #5201742490*
**(Please Reference Invoice Number)**



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| | |
|---|---|
| Lehman Brothers Holdings Inc. | **Invoice Number:** **2191340** |
| 1271 Avenue of the Americas, 38th Floor | **Invoice Date:** **11/4/2011** |
| New York, NY 10020 | **Client Number:** **330015** |
| | **Matter Number:** **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2011**

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/03/11 | M.S. Hersh | Participated in teleconference with defense counsel and carriers (.5); prepared for teleconference with various defense counsel (.1); exchanged emails with defense counsel, client re defense costs calculations (.8); exchanged email with carriers and defense counsel re IFAs (.2); teleconference with SASCo defense counsel re possible carrier release issues (.5); prepare for teleconference with mediator (.2); teleconference with client and mediator re settlement issues (.3); emails to carriers re settlement issues (.2). | 1300 | 2.80 | 1,624.00 |
| 10/03/11 | C.H. Rosenberg | Communication with M. Hersh on results of meeting with defense counsel on defense insurance budget issues (.1); review communication with defense counsel on follow up budget defense costs (.2); review communication with from Endurance and other carriers on interim funding agreements (.1); review communication with defense counsel on interim funding agreements (.1); teleconference with SASCo | 1300 | 2.00 | 1,450.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | defense counsel and M. Solinger on carrier settlement issues (.3); teleconference with M. Solinger on SASCo issues (.3); teleconference with mediator, M. Solinger and M. Hersh on carrier-SASCo issues (.3); follow up call with carrier counsel and M. Hersh on SASCo (.1); communication with carriers on potential meeting 10/10/11 to address outstanding issues (.1); review follow up on revised settlement and defense budget (.1); review communication on settlement of additional case per mediator and M. Solinger (.1); review communication from carriers on availability for 10/10/11 meeting with mediators (.1); communication with defense counsel on revised insurance budget (.1). | | | |
| 10/03/11 | A.J. Moss | Reviewed substantive email from E. McGarry and M. Hersh regarding debt/equity settlement (.1); reviewed email from Endurance representatives regarding defense costs analysis and IFAs (.1). | 1300 | 0.20 | 100.00 |
| 10/04/11 | M.S. Hersh | Teleconference with client, mediator re Stichting settlement discussions (.3); teleconference with C. Rosenberg re insurer positions (.1); reviewed emails re upcoming mediation session (.1); exchanged emails with defense counsel re payments of defense costs (.1). | 1300 | 0.60 | 348.00 |
| 10/04/11 | C.H. Rosenberg | Telephone conference with S. McGraw (XL) on SASCo | 1300 | 0.90 | 652.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | coverage (.30); communication with M. Solinger and M. Hersh on SASCo issues (.20); telephone conference with M. Hersh on mediation meeting in NY (.10); reviewed communication with M. Solinger, M. Hersh and M. Ledley on FHLBB settlement (.20); reviewed communication from mediator on FHLBB (.10). | | | |
| 10/04/11 | A.J. Moss | Reviewed substantive email from client representatives and mediator regarding coverage for FHLB-B settlement. | 1300 | 0.10 | 50.00 |
| 10/05/11 | M.S. Hersh | Exchanged emails with client, carrier counsel re defense costs and settlement budget (1.1); analyzed exhaustion of policies and settlement budget issues (.8); teleconferences with C. Rosenberg re strategy re settlements (.3); teleconference with defense counsel re settlement budget (.2); responded to bankruptcy counsel inquiry re comfort motion (.2); email to carriers re settlements (.2); analyzed possible agenda for further mediation session (.3). | 1300 | 3.10 | 1,798.00 |
| 10/05/11 | C.H. Rosenberg | Reviewed S. Schaffer's (Endurance) update on defense costs (.10); communication with M. Solinger and M. Hersh on updated insurance budget and settlement developments (.20); communication with defense counsel on updated insurance budget (.10); communication with E. McGarry and M. Hersh to supplement and confirm defense insurance budget (.10); telephone | 1300 | 1.10 | 797.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | conference with mediator on 10/10/11 meeting agenda (.10); communication with mediator to M. Solinger on CALPERS settlement (.10); reviewed communication with J. Huberty (ACE) and D. Brew (Marsh) on potential claim information (.10); reviewed communication with C. Arthur on comfort motions and insurers payments (.10); reviewed updated report from M. Hersh to carriers on settlements and next comfort orders (.10); reviewed A. Washington's (Lloyd's) inquiry on comfort order timing (.10). | | | |
| 10/05/11 | A.J. Moss | Reviewed substantive email from Endurance representatives regarding D&O insurance payments (.1); communications with C. Rosenberg and M. Hersh regarding same (.1); reviewed substantive email from M. Solinger, mediators and M. Hersh regarding settlement and remaining limits (.2); reviewed substantive email from Lloyd's representatives regarding settlement payments (.1). | 1300 | 0.50 | 250.00 |
| 10/05/11 | E.A. Arundel | Respond to inquiry regarding upcoming interim fee application deadlines (.1) | 4600 | 0.10 | 24.00 |
| 10/06/11 | M.S. Hersh | Teleconferences with C. Rosenberg re status of mediation session (.2); reviewed emails from client representatives, defense counsel and mediator re upcoming mediation session (.1); responded to defense counsel request for policy information (.1). | 1300 | 0.40 | 232.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 10/06/11 | C.H. Rosenberg | Communication with M. Solinger and M. Hersh on 10/10/11 meeting in New York. | 1300 | 0.10 | 72.50 |
| 10/07/11 | M.S. Hersh | Reviewed emails re settlements and upcoming mediation session (.3); responded to Dechert inquiry regarding mediation and settlements (.2); prepared for mediation session (.2). | 1300 | 0.70 | 406.00 |
| 10/07/11 | C.H. Rosenberg | Communication with M. Solinger on mediation session logistics and participants (.10); communication with M. Hersh on mediation meeting (.10); reviewed settlement updates from M. Solinger and mediators (.20); communication with M. Hersh on issues open for meeting (.10); communication on CALPERS settlement (.10); reviewed communication with J. Huberty (ACE) on status of claims (.10); communication with M. Hersh on pro hac vice motion for court appearance in New York (.10). | 1300 | 0.80 | 580.00 |
| 10/07/11 | A.J. Moss | Reviewed multiple substantive email messages from M. Solinger, C. Rosenberg, M. Hersh and defense counsel regarding settlements and mediation. | 1300 | 0.20 | 100.00 |
| 10/09/11 | M.S. Hersh | Travel to NYC for mediation session (50%). | 1300 | 2.30 | 1,334.00 |
| 10/10/11 | M.S. Hersh | Reviewed coverage and settlement positions in preparation for mediation session (.4); attended mediation session (2.3); traveled back to Chicago (50%)(2.4). | 1300 | 5.10 | 2,958.00 |
| 10/10/11 | C.H. | Participated in conference call | 1300 | 2.30 | 1,667.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | Rosenberg | with G. Dixon (XL), mediators, M. Solinger and SASCo defense counsel on settlement issues (2.20); reviewed defense counsel's communication to carriers on debt-equity release (.10). | | | |
| 10/11/11 | M.S. Hersh | Drafted response to carrier inquiry re mediation session (.6); reviewed draft D/E and Calpers settlement stipulations (.7); drafted emails to client re D/E settlement, email to Dechert re Calpers settlement (.3); reviewed draft GameTech comfort motion (.4); drafted emails to carriers re Calpers and GameTech settlements (.2); exchanged emails with bankruptcy counsel re settlements, comfort motions pro hac vice (.4); exchanged emails with client re settlement and defense issues (.5). | 1300 | 3.10 | 1,798.00 |
| 10/11/11 | C.H. Rosenberg | Reviewed S. Schaffer's (Endurance) communication on mediation inquiry (.10); reviewed proposed draft reply from M. Hersh (.10); communication with M. Hersh and M. Solinger on draft update to carriers on mediation (.10); communication with M. Hersh and M. Solinger on debt-equity settlement release (.10); reviewed communication from bankruptcy counsel on CALPERS draft settlement (.10); communication with defense counsel on CALPERS settlement draft and communication with carriers (.10); reviewed M. Hersh's communicaiton to S. | 1300 | 1.50 | 1,087.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | Schaffer on update on mediation meeting 10/10 in New York (.10); reviewed bankruptcy counsel's redline of changes to debt-equity draft settlement (.10); reviewed communication to defense and bankruptcy counsel on draft CALPERS settlement agreement (.10); reviewed communication with bankruptcy counsel on the Gametech Lift Stay motion draft (.10); reviewed pro hac vice motion draft for court hearing 10/19/11 (.10); reviewed communication with S. Schaeffer (Endurance) on updated defense costs and policy limits remaining (.10); reviewed A. Washington's (Lloyd's) communication on defense costs update (.10); communication with M. Hersh and M. Solinger on status of Stitchting settlement discussions, policy proceeds and pending settlements (.10); reviewed communication with M. Ledley and M. Solinger on SASCo settlement issues (.10). | | | |
| 10/12/11 | M.S. Hersh | Exchanged emails with colleagues re upcoming bankruptcy court hearing (.3); reviewed and exchanged emails re court pleadings, settlement discussions, settlement agreements (1.0); reviewed drafted settlement agreement for ANLICO (.1); reviewed file to prepare for teleconference with E. Burk (.3); reviewed objections to comfort motions (.2). | 1300 | 1.90 | 1,102.00 |
| 10/12/11 | C.H. | Communication with M. Hersh on | 1300 | 1.30 | 942.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|------------|-------------|------|-------|--------|
| | Rosenberg | timing and content of pro hac vice motion (.10); reviewed communication with C. Arthur on American National Life Insurance settlement agreement (.10); reviewed Marsh's communication on Remer matter forwarded by M. Armstrong (Marsh) to defense counsel (.10); reviewed communication with plaintiffs' counsel and M. Hersh on Gametech comfort motion (.10); reviewed communication with defense counsel on debt-equity bar order (.10); reviewed communication between bankruptcy counsel and carriers on debt-equity draft stipulation and side letter (.10); reviewed J. Huberty's (ACE) communication on debt-equity draft settlement (.10); reviewed P. Cook's communication on carrier approval of comfort motion for Gametech (.10); communication with mediator, M. Hersh and M. Solinger on settlement amounts and available policy proceeds (.10); reviewed communication with bankruptcy counsel on Essex's limited objection to stay relief motion for California Municipal Actions (.10); communication with M. Hersh on strategic considerations and responses to Essex's objection (.10); reviewed bankruptcy counsel's comments on National Life Insurance settlement draft per CALPERS previous settlement (.10); reviewed Chartis's comments on | | | |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | CALPERS settlement draft (.10). | | | |
| 10/13/11 | M.S. Hersh | Reviewed client and defense counsel emails re settlement status, settlement agreement revisions (.6); worked on finalizing D/E carrier release including drafting emails to carrier and defense counsel (1.6); reviewed changes to settlement stipulation in D/E case to compare carrier release (.7).. | 1300 | 2.90 | 1,682.00 |
| 10/13/11 | C.H. Rosenberg | Reviewed M. Solinger's communication to defense counsel on settlement update of California municipalities cases (.10); communication with A. Wasserman on CALPERS settlement documents (.10); reviewed communication with bankruptcy and defense counsel on American National Life settlement (.10); communication with defense counsel on CALPERS settlement documentation (.10); communication with M. Hersh, insurers and defense counsel on debt equity settlement (.10); communication with M. Difik (Chartis) on invoice and settlement payment (.10). | 1300 | 0.60 | 435.00 |
| 10/13/11 | C.H. Rosenberg | Reviewed communication with fee committee. | 4600 | 0.10 | 72.50 |
| 10/13/11 | A.J. Moss | Reviewed substantive email from bankruptcy counsel and counsel for former officers regarding Game Tech ARS comfort motion. | 1300 | 0.10 | 50.00 |
| 10/13/11 | A.J. Moss | Reviewed memorandum from Fee Committee. | 4600 | 0.10 | 50.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ◆ LONDON ◆ HONG KONG ◆ CHICAGO ◆ WASHINGTON, D.C ◆ BEIJING ◆ PARIS ◆ LOS ANGELES ◆ SAN FRANCISCO ◆ PHILADELPHIA ◆ SHANGHAI ◆ PITTSBURGH ◆
MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ SILICON VALLEY ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE ◆ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 10/14/11 | M.S. Hersh | Reviewed and exchanged emails re finalizing various settlements, comfort motions (.9); exchanged emails with client, bankruptcy counsel, colleague re upcoming omnibus hearing (.6); teleconference with client re status of settlement discussions (.2); reviewed and edited draft response to Essex objection (.3). | 1300 | 2.00 | 1,160.00 |
| 10/14/11 | C.H. Rosenberg | Communication with defense counsel, M. Hersh and bankruptcy counsel on finalization of debt-equity counsel on finalization of debt-equity agreement documents and settlements presented at upcoming hearing (.20); communication with M. Hersh and M. Solinger on carrier and settlement updates per mediation report and strategic considerations (.20); communication with M. Hersh on pro hac vice motion and agenda for bankruptcy court hearing (.10). | 1300 | 0.50 | 362.50 |
| 10/14/11 | A.J. Moss | Reviewed substantive email from bankruptcy counsel and counsel for former officers regarding Game Tech comfort motion. | 1300 | 0.20 | 100.00 |
| 10/17/11 | M.S. Hersh | Reviewed draft response to Essex objection to motion to release (.2); reviewed transcript of bankruptcy hearing (.2); reviewed and exchanged emails from client, defense counsel re upcoming hearing and settlement issues (.8); teleconference with client, defense counsel re upcoming hearing (.5); prepared | 1300 | 3.70 | 2,146.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|------------|-------------|------|-------|--------|
| | | for teleconference with SASCo counsel to discuss hearing (.2); teleconference with SASCo counsel to discuss hearing (.3); exchanged emails and teleconferences with estate counsel re court motions (.8); worked on pro hac vice motion (.7). | | | |
| 10/17/11 | C.H. Rosenberg | Communication with M. Hersh and A. Wasserman on Essex objection and response (.20); communication with A. Moss on prior correspondence useful for responding to the objection (.10); communication with M. Hersh on preparing for 10/19/11 bankruptcy hearing (.20); reviewed status update on settlements and carrier limits and budget from M. Solinger (.10); reviewed communication with Bankruptcy counsel on objections to debt-equity class comfort order (.10); communication with M. Hersh, bankruptcy counsel, M. Solinger on items arising for 10/19/11 hearing (.10); communication with M. Hersh and SASCo defense counsel on settlements (.10); communication with M. Hersh on status of comfort orders (.10). | 1300 | 1.00 | 725.00 |
| 10/17/11 | A.J. Moss | Communications with defense counsel and M. Hersh regarding "Pearson" coverage positions (.4); reviewed Marsh claim files for same (.9); reviewed coverage correspondence from XL and various excess carriers on "Pearson" claims (.6); communications with defense | 1300 | 2.10 | 1,050.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | counsel and M. Hersh regarding same (.2). | | | |
| 10/18/11 | M.S. Hersh | Traveled to NYC for bankruptcy hearing (50%) (2.0); prepared for hearing by reviewing motions and objections (.8); reviewed recent settlement "budget" (.2); exchanged emails with colleagues and client re status of settlements and upcoming hearing (.6); reviewed coverage correspondence and comfort motion pleadings on Pearson case (.3). | 1300 | 3.90 | 2,262.00 |
| 10/18/11 | C.H. Rosenberg | Communication with M. Hersh on coverage issues relevant to hearing (.10); communication with defense counsel and M. Solinger on available coverage (.20); telephone conference with mediator on Stitchting and SASCo cases (.20); communication with M. Hersh on hearing 10/19/11 and strategy (.20); reviewed communication with defense counsel for SASCo and debt-equity on settlements, comfort orders and agenda for hearing (.20); communication with M. Hersh on pro hac vice motion and coverage letter from XL for response to objections (.10); reviewed latest positions from SASCo defense counsel (.10); communication with M. Hersh on Essex objection and reply (.10); reviewed defense counsel's reply to Essex's objection (.10); communication with bankruptcy counsel and M. Hersh on objections and limited nature of | 1300 | 1.50 | 1,087.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | hearing 10/19/11 (.10); reviewed defense counsel's communications on withdrawal of potential objections to settlements for upcoming bankruptcy court hearing (.10). | | | |
| 10/18/11 | A.J. Moss | Reviewed substantive email from M. Solinger and M. Hersh regarding settlement of MBS cases and hearing (.2); reviewed reply in support of Pearson comfort order (.2). | 1300 | 0.40 | 200.00 |
| 10/18/11 | E.A. Arundel | Assist C. Rosenberg with preparation for hearing on 10/19/11 (.2) | 1300 | 0.20 | 48.00 |
| 10/19/11 | M.S. Hersh | Attended hearing on comfort motions (2.8); prepared for hearing (.3); exchanged emails with colleagues re hearing (.2); traveled back to Chicago (50%) (2.8). | 1300 | 6.10 | 3,538.00 |
| 10/19/11 | C.H. Rosenberg | Communication on Stitchting settlement status and position of defendants on various comfort orders before the court for approval (.20); attended bankruptcy court hearing via audio conference regarding settlement and comfort motions (2.10); telephone conference with M. Hersh on providing update to carriers on results in court (.10); drafted summary for carriers of developments in hearing (.10); reviewed inquiries from carriers on details on settlement of MBS matters (.10); communication with M. Solinger on MBS information (.10); communication with M. Hersh on call with SASCo | 1300 | 3.00 | 2,175.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | defendants on open items (.10); reviewed M. Solinger's report to mediators on insurance proceeds and other potential settlements (.10); communication with M. Hersh regarding agenda for mediator and defense counsel call (.10). | | | |
| 10/19/11 | A.J. Moss | Communications with Fee Committee representatives regarding monthly budget. | 4600 | 0.10 | 50.00 |
| 10/19/11 | A.J. Moss | Reviewed substantive email from M. Solinger, mediators and M. Hersh regarding settlement of MBS cases (.2); communications with M. Hersh regarding status of comfort motions and orders (.2); worked on status update to insurers (.2); communications with insurer representatives and defense counsel regarding comfort orders (.2); communications with T. Geyer (SPT) regarding same (.3); communications with J. Huberty (ACE) regarding same (.1); communications with G. Dixon (XL) regarding same (.1); communications with A. Washington (Lloyd's) regarding same (.1); reviewed email from M. Solinger regarding hearing (.1); reviewed docket report and recent filings in bankruptcy court (.5); reviewed comfort orders (.2); further communications with insurer representatives and defense counsel regarding same (.2). | 1300 | 2.40 | 1,200.00 |
| 10/20/11 | M.S. Hersh | Reviewed recent emails from defense counsel and carrier | 1300 | 6.10 | 3,538.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | counsel re settlement issues, release, hearing (.4); worked on finalizing carrier release re D/E settlement including emails to carrier and defense counsel (1.9); prepared new "to do" list re settlements and comfort motions (.2); prepare for teleconference with client, estate counsel re strategy (.3); responded to carrier inquire re settlements (.2); responded to defense counsel inquiry re edits to D/E carrier release (.7); responded to bankruptcy counsel inquiry re comfort orders (.5); teleconference with client, estate counsel re strategy re comfort motions (1.); teleconference with SASCo defense counsel (.4); responded to inquiry re Pearson settlement (.1); exchanged emails with HCC carrier counsel (.2); responded to inquiry from bankruptcy counsel (.2). | | | |
| 10/20/11 | C.H. Rosenberg | Reviewed update on disposition of settlement proceeds options from carriers (.10); reviewed M. Hersh's update on defense costs payment (.10); telephone conference with defense counsel, bankruptcy counsel; M. Solinger on defense budget and next steps (1.00); reviewed communication with T. Geyer on debt-equity comfort settlement (.10); telephone conference with M. Solinger on SASCo settlement issues (.10); telephone conference with B. Maher on MBS settlement issues (.10); communication with K. Melvin on | 1300 | 2.20 | 1,595.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | drafting and settlement-related issues for MBS claims (.10); communication with mediator and M. Solinger on settlement of MBS claims and documentation (.10); communication with M. Hersh on approach to MBS settlement and carrier documents (.10); reviewed communication to MBS defense counsel and M. Solinger on settlement agreements wiht plaintiffs and drafts for carriers (.10); communication with bankruptcy counsel on comfort orders, next court hearing, and strategy (.20); telephone conference with M. Hersh on drafting issues; approach and agenda for call with mediator sand counsel 10/21/11 (.10). | | | |
| 10/20/11 | A.J. Moss | Reviewed substantive email from M. Solinger, defense counsel, mediators, C. Rosenberg and M. Hersh regarding settlements of MBS actions. | 1300 | 0.20 | 100.00 |
| 10/20/11 | J.M. Livingston | Prepare communications and CD enclosures for Fee Committee and service parties. | 4600 | 0.50 | 110.00 |
| 10/21/11 | M.S. Hersh | Reviewed emails from client, defense counsel and carrier counsel re settlements, comfort motions (.4); exchanged emails with client re status, strategy (.3); worked on finalizing D/E carrier release (.3); prepared for teleconference with carriers by reviewing settlement "budgets," notes and emails (.5); reviewed draft FHLBB settlement stipulation (.1); teleconference with carriers re updated on | 1300 | 3.50 | 2,030.00 |



10 South Wacker Drive, 40ᵗʰ Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | settlements (.9); email to carrier re escrow agreement (.2); reviewed draft Washington State settlement stipulation (.1); worked on comfort motions and settlements (.3); reviewed and edited draft comfort motion re Calpers and other cases (.4). | | | |
| 10/21/11 | C.H. Rosenberg | Communication with M. Solinger and M. Hersh on MBS settlement issues and carrier positions (.20); reviewed defense counsel's draft escrow agreement in debt-equity case (.10); conference call with mediator and carriers on open issues, drafting and next steps on proceeds and documents (1.00); follow-up conference with M. Hersh on carrier issues (.10); reviewed Dechert's draft of WSIB settlement agreement (.10); reviewed communication with bankruptcy counsel on comfort motion on four settlements (.10); communication with M. Solinger on filing deadlines for MBS motions (.10); reviewed communication from SASCo defense counsel to mediator and M. Solinger on status of consent issues (.10); communication with M. Hersh and C. Arthur on revisions to draft comfort motions (.10); communication with M. Hersh on defense costs totals and settlements per carrier payment plans (.10). | 1300 | 2.00 | 1,450.00 |
| 10/24/11 | M.S. Hersh | Reviewed emails re various settlement documents (.4); reviewed draft carrier release for Pearson settlement (.5); worked | 1300 | 5.00 | 2,900.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | on finalizing D/E carrier release, including teleconference with ACE counsel and exchanged emails on defense counsel (1.6); teleconference with carrier counsel re issues re releases for MBS settlements (.2); analyzed release issues re MSB settlements (.6); reviewed draft FHLBB settlement stipulation re timing of payment (.2); reviewed WSIB settlement agreement (.3); teleconference with MBS defense counsel re terms of release (.4); reviewed draft, marked-up term sheet for MBS class action settlement (.4); email to carrier re settlement update (.2); reviewed revised draft comfort motion re various settlements (.2). | | | |
| 10/24/11 | C.H. Rosenberg | Reviewed communication on draft settlements with A. Wasserman (.20); communication with S. McGraw (XL) and K. Melvin (HCC) on releases (.10); telephone conference with carrier representatives and M. Hersh on releases and next steps in drafting (.50); communication with M. Ledley on carrier releases in MBS cases (.10); reviewed additional settlements and executed agreements from defense counsel and M. Hersh (.20); reviewed draft notice letters from M. Armstrong (Marsh) (.20); reviewed draft comfort motion covering Pearson, 4 Kids, CALPERS, WSIB and Anico settlements (.10); communication with M. Hersh on settlement status (.10); reviewed mediator's | 1300 | 1.60 | 1,160.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | status update on settlement (.10). | | | |
| 10/25/11 | M.S. Hersh | Worked on finalizing D/E release (.8); reviewed settlement documents re various settlements (.7); worked on issues re funding of settlements for purposes of escrow agreements (.8); exchange emails re defense cost invoices (.2); reviewed draft comfort motion, Dechert edits (.2); exchanged emails with carriers and client re payment of settlements and defense costs (.3); exchanged emails with mediator, client and carrier re JAMS invoices (.2). | 1300 | 3.20 | 1,856.00 |
| 10/25/11 | C.H. Rosenberg | Reviewed communication on payment of defense invoices between M. Hersh and carriers (.10); reviewed communication with carriers and defense counsel on funding of settlements and allocation issues (.20); reviewed communication from P. Pasarrello (Lloyd's) to Marsh on 4Kids and Gametech settlements (.10); communication with A. Washington on funding of CALPERS settlement (.10); communication with additional carriers and M. Solinger on CALPERS funding and other settlement issues (.10); communication with M. Hersh and M. Solinger on remaining limits of policies and budget (.10); communication with defense counsel on opt-out from debt-equity settlement (.10);communication with M. Ledley on FHLB draft agreement | 1300 | 1.20 | 870.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | issues (.10); communication with bankruptcy counsel on FHLB draft issue raised by SASCo defense counsel (.10); reviewed communication with W. Pollock on revised American National settlement agreement (.10); further communication with M. Solinger and M. Hersh on carrier payment of mediation-related fees (.10). | | | |
| 10/26/11 | M.S. Hersh | Exchanged emails with carrier and client re JAMS invoices (1.0); reviewed draft comfort motion (.2); reviewed emails re settlement issues (.5 ); reviewed draft ANICO settlement agreement (.2). | 1300 | 1.90 | 1,102.00 |
| 10/26/11 | C.H. Rosenberg | Communication with carriers on payment of defense invoices and mediation costs (.10); communication with M. Solinger on potential claims reporting (.10); communication with M. Hersh and bankruptcy counsel on draft comfort motion (4Kinds, CALPERS, WSIB and ANICO) (.10); communication with K. Melvin (HCC) on coverage issues and defense payment (.10); reviewed communication with bankruptcy counsel on comfort motion (.10); further communication with M. Hersh and M. Solinger on approach to carriers on remaining coverage issues (.10). | 1300 | 0.60 | 435.00 |
| 10/27/11 | M.S. Hersh | Worked on finalizing D/E carrier release (.4); email to carriers re opt-outs (.1) exchanged emails with colleagues, carriers re JAMS | 1300 | 2.00 | 1,160.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

**NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND**

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | invoices (.7); reviewed final comfort motions (.2); reviewed and edited draft Endurance release (.6). | | | |
| 10/27/11 | C.H. Rosenberg | Communication with M. Hersh and M. Solinger on approach to carriers for updated totals on defense invoices (.20); review communication to carriers on potential "opt-out" claim (.10); review S. Schaeffer's response to notice (.10); review W. Pollack's comments on debt/equity class action settlement (.10). | 1300 | 0.50 | 362.50 |
| 10/28/11 | M.S. Hersh | Exchanged emails and teleconferences with various carrier counsel re finalizing D/E settlement. | 1300 | 0.30 | 174.00 |
| 10/28/11 | C.H. Rosenberg | Review communication with J. Huberty (ACE) on debt-equity executed settlement (.10); communication with M. Hersh and defense counsel on carrier release issues on debt-equity settlement (.10); review carrier correspondence forwarded by M. Armstrong (Marsh) (.20). | 1300 | 0.40 | 290.00 |
| 10/28/11 | J.A.C. Gross | Organized substantive emails and coverage correspondence relating to insurance claims. | 1300 | 0.80 | 200.00 |
| 10/31/11 | M.S. Hersh | Exchanged emails with bankruptcy counsel re amendments to comfort order (.2). | 1300 | 0.20 | 116.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 10/31/11 | C.H. Rosenberg | Review proposed changes to comfort orders for 4 Kids and other settlements (.10); review communication with defense and bankruptcy counsel (.20); review communication with A. Wasserman and M. Solinger on conference with mediators (.10); communication with M. Solinger re conference call (.10). | 1300 | 0.50 | 362.50 |
| **Total Fees** | | | | **94.70** | **$57,578.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Title | | Total |
|------------|-------|--|-------|
| A.J. Moss | Partner | 6.60 hrs @ $ 500.00 / hr | 3,300.00 |
| C.H. Rosenberg | Partner | 25.70 hrs @ $ 725.00 / hr | 18,632.50 |
| E.A. Arundel | Paralegal | 0.30 hrs @ $ 240.00 / hr | 72.00 |
| J.A.C. Gross | Paralegal | 0.80 hrs @ $ 250.00 / hr | 200.00 |
| J.M. Livingston | Other | 0.50 hrs @ $ 220.00 / hr | 110.00 |
| M.S. Hersh | Partner | 60.80 hrs @ $ 580.00 / hr | 35,264.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| **Total Professional Services** | **$57,578.50** |
| --- | --- |

## DISBURSEMENTS (COSTS ADVANCED AND EXPENSES INCURRED)

| Date | Description | Amount |
| --- | --- | --- |
| 02/20/2011 | Airfare - VENDOR: Mark S. Hersh, Feb 20, 2011 Attend Mediation | 39.00 |
| 06/09/2011 | Taxi - VENDOR: Mark S. Hersh, Jun 09, 2011 Attend Mediation (This trip was canceled - Per Mark Hersh, the client knows about the cancellation) Cab fare home to airport | 38.00 |
| 06/09/2011 | Taxi - VENDOR: Mark S. Hersh, Jun 09, 2011 Attend Mediation (This trip was canceled - Per Mark Hersh, the client knows about the cancellation) cab fare from airport to home. | 38.00 |
| 06/10/2011 | Lodging - VENDOR: Mark S. Hersh, Jun 10, 2011 Attend Mediation (This trip was canceled - Per Mark Hersh, the client knows about the cancellation) | 243.33 |
| 06/10/2011 | Taxi - VENDOR: Mark S. Hersh, Jun 10, 2011 Attend Mediation (This trip was canceled - Per Mark Hersh, the client knows about the cancellation) Cab fare from airport to office | 38.00 |
| 06/14/2011 | Taxi - VENDOR: Mark S. Hersh, Jun 14, 2011 Attend Mediation (This trip was canceled - Per Mark Hersh, the client knows about the cancellation) | 52.00 |
| 09/09/2011 | Conference line - Outside Global Crossing Inv No: 9033450510 - HERSH, MARK | 6.72 |
| 10/07/2011 | Outside Courier -  VENDOR: FEDEX: Package to Martha Solinger in Chilmark, MA | 19.64 |
| 10/07/2011 | Outside Courier - VENDOR: FEDEX: Package to Martha Solinger in Chilmark, MA | 36.89 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Description | Amount |
|------|-------------|-------:|
| 10/07/2011 | Airfare - VENDOR: Mark S. Hersh, Oct 07, 2011 Attend mediation | 477.40 |
| 10/07/2011 | Airfare - VENDOR: Mark S. Hersh, Oct 07, 2011 Attend mediation | 98.00 |
| 10/07/2011 | Travel Agent Fee - VENDOR: Mark S. Hersh, Oct 07, 2011 Attend mediation | 22.00 |
| 10/09/2011 | Taxi - VENDOR: Mark S. Hersh, Oct 09, 2011 Attend mediation | 35.05 |
| 10/09/2011 | Dinner - VENDOR: Mark S. Hersh, Oct 09, 2011 Attend mediation | 40.00 |
| 10/10/2011 | Airfare - VENDOR: Mark S. Hersh, Oct 10, 2011 Attend mediation | 75.00 |
| 10/10/2011 | Taxi - VENDOR: Mark S. Hersh, Oct 10, 2011 Attend mediation | 29.75 |
| 10/10/2011 | Taxi - VENDOR: Mark S. Hersh, Oct 10, 2011 Attend mediation | 16.60 |
| 10/10/2011 | Taxi - VENDOR: Mark S. Hersh, Oct 10, 2011 Attend mediation | 39.00 |
| 10/10/2011 | Taxi - VENDOR: Mark S. Hersh, Oct 10, 2011 Attend mediation | 37.75 |
| 10/10/2011 | Meals Other - VENDOR: Mark S. Hersh, Oct 10, 2011 Attend mediation | 10.89 |
| 10/11/2011 | Lodging - VENDOR: Mark S. Hersh, Oct 11, 2011 Attend mediation | 405.24 |
| 10/14/2011 | Travel Agent Fee - VENDOR: Mark S. Hersh, Oct 14, 2011 Attend bankruptcy hearing | 7.00 |
| 10/17/2011 | Travel Agent Fee - VENDOR: Mark S. Hersh, Oct 17, 2011 Attend bankruptcy hearing | 7.00 |
| 10/18/2011 | Taxi - VENDOR: Mark S. Hersh, Oct 18, 2011 Attend bankruptcy hearing | 40.42 |
| 10/18/2011 | Taxi - VENDOR: Mark S. Hersh, Oct 18, 2011 Attend bankruptcy hearing Cab fare from home to airport | 58.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Description | Amount |
|------|-------------|--------|
| 10/18/2011 | Dinner - VENDOR: Mark S. Hersh, Oct 18, 2011 Attend bankruptcy hearing | 40.00 |
| 10/19/2011 | Outside Courier - 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400195095212 | 9.89 |
| 10/19/2011 | Outside Courier - 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Shai Y. Waisman, Esq Weil, Gotshal & Manges, LLP (NEW YORK NY 10153) 1Z6151400196158803 | 9.89 |
| 10/19/2011 | Outside Courier - 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Elisabetta Gasparino Office of U.S. Trust. So Di (NEW YORK NY 10004) 1Z6151400198421229 | 9.89 |
| 10/19/2011 | Outside Courier - 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Richard Gitlin Godfrey & Kahn, S.C. (MADISON WI 53703) 1Z6151400199312836 | 6.70 |
| 10/19/2011 | Outside Courier - 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020) 1Z6151400199395999 | 9.89 |
| 10/19/2011 | Outside Courier - 00843 UPS - Shipped from REEDSMITH SACHNOFF AND WEAV to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004) 1Z6151400198421229 | 6.95 |
| 10/19/2011 | Taxi - VENDOR: Mark S. Hersh, Oct 19, 2011 Attend bankruptcy hearing Cab fare from airport to home | 41.00 |
| 10/19/2011 | Taxi - VENDOR: Mark S. Hersh, Oct 19, 2011 Attend bankruptcy hearing | 40.82 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Description | Amount |
|------|-------------|--------|
| 10/19/2011 | Taxi - VENDOR: Mark S. Hersh, Oct 19, 2011 Attend bankruptcy hearing | 25.59 |
| 10/20/2011 | Lodging - VENDOR: Mark S. Hersh, Oct 20, 2011 Attend bankruptcy hearing | 465.35 |
| 10/20/2011 | Lunch - VENDOR: Mark S. Hersh, Oct 20, 2011 Attend bankruptcy hearing | 22.28 |
| | **Current Costs and Expenses** | **$2,598.93** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 57,578.50 |
| Disbursements | $ | 2,598.93 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **60,177.43** |

**SUMMARY OF TIME BILLED BY TASK:**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 1300 | Insurance Issues | 93.80 | 57,272.00 |
| 4600 | Firm's Own Billing/Fee Applications | 0.90 | 306.50 |
| | **Matter Total** | **94.70** | **$57,578.50** |

tmdunker



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

**NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND**

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 38th Floor
New York, NY  10020

| | |
|---|---|
| Invoice Number: | **2209831** |
| Invoice Date: | **12/12/2011** |
| Client Number: | **330015** |
| Matter Number: | **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**

---

### INVOICE SUMMARY

Total Current Fees ............................................................................. $      30,838.50

Total Current Disbursements .................................................................      772.49

**Total Due This Invoice:**      $    **$31,610.99**

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*2672 Paysphere Circle*
*Chicago, IL 60674*

*Wire Instructions:*
*Bank of America, N.A.*
*Chicago, IL*
*ABA Number: 0260-0959-3*
*Swift Code: BOFAUS3N (International)*
*Account #5201742490*
**(Please Reference Invoice Number)**



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Number: **2209831** |
| 1271 Avenue of the Americas, 38th Floor | Invoice Date: **12/12/2011** |
| New York, NY  10020 | Client Number: **330015** |
| | Matter Number: **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH November 30, 2011**

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/11 | M.S. Hersh | Worked on response to defense counsel inquiry re funding of settlements (.6); exchanged emails with insurers and defense counsel regarding D/E settlement (.6); reviewed Pearson carrier release (.1). | 1300 | 1.30 | 754.00 |
| 11/01/11 | C.H. Rosenberg | Reviewed debt-equity settlement funding issues per defense counsel's inquiry to M. Hersh (.10); review communication with M. Hersh and carriers on CalpeRS funding issues (.10); communication with defense counsel and M. Hersh on changes to comfort motion (.10); communication with K. Melvin on MBS settlement (.10). | 1300 | 0.40 | 290.00 |
| 11/02/11 | M.S. Hersh | Reviewed and exchanged emails with client and defense counsel re status of settlements, defense costs. | 1300 | 0.40 | 232.00 |
| 11/02/11 | C.H. Rosenberg | Communication with K. Melvin and M. Hersh on MBS settlements (.20); participate in conference call with mediator on remaining cases (.90); communication with M. Solinger on developments (.10); communication with Endurance | 1300 | 1.60 | 1,160.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | counsel on funding of settlement (.10); communication with M. Hersh on results of mediation call (.10); review communication with A. Wasserman and carriers on carrier funding of settlements (.10); communication with M. Hersh re funding issues (.10) | | | |
| 11/03/11 | M.S. Hersh | Reviewed and exchanged emails with defense and carrier counsel re D/E settlement (.4); analyzed settlement and defense costs figures to calculate remaining proceeds (.4); drafted email to client re same (.3); reviewed emails re potential reimbursement fund (.1) | 1300 | 1.20 | 696.00 |
| 11/03/11 | C.H. Rosenberg | Communication with carriers and defense counsel on funding debt-equity settlement (.20); communication with M. Solinger and M. Hersh on insurance limits and settlements (.10). | 1300 | 0.30 | 217.50 |
| 11/03/11 | E.A. Arundel | Prepare fourteenth monthly fee statement (1.1) | 4600 | 1.10 | 264.00 |
| 11/04/11 | M.S. Hersh | Email to and from XL counsel re carrier release (.3); emails to and from defense counsel re comfort motion (.3); reviewed and edited draft comfort motion re MBS settlements (1.1). | 1300 | 1.70 | 986.00 |
| 11/04/11 | C.H. Rosenberg | Communication with S. McGraw on funding issues in MBS settlements (.10); communication with defense counsel and M. Hersh on funding carriers and deadlines (.10); reviewed communication with bankruptcy counsel on issues concerning the MBS release (.10); | 1300 | 0.50 | 362.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | communication with defense and bankruptcy counsel on MBS release and November 30 hearing (.20). | | | |
| 11/07/11 | M.S. Hersh | Edited comfort motion for MBS settlement (1.9); exchanged emails with Chartis counsel, client re status of settlements and defense costs (.3); reviewed draft MBS settlement documents (.2); exchanged emails with defense counsel, carrier counsel re settlement documents (.3); teleconferences with XL and Chartis counsel re carrier release and defense costs (.4); email to client re teleconference with Chartis (.2). | 1300 | 3.30 | 1,914.00 |
| 11/07/11 | C.H. Rosenberg | Reviewed communication with defense counsel on MBS agreement and revisions (.10); communication with carriers on remaining policy proceeds and settlement issues (.10); reviewed communication with M. Solinger and M. Hersh on case settlements and insurance proceeds (.10); reviewed communication with M. Solinger and M. Hersh on case settlements and insurance proceeds (.10); communication with M. Ledley and bankruptcy counsel on MBS settlement (.10); communication with counsel for Chartis on defense invoices (.10); communication with bankruptcy counsel and defense counsel on draft MBS motion (.10). | 1300 | 0.70 | 507.50 |
| 11/08/11 | M.S. Hersh | Reviewed and edited draft carrier release re MBS settlement (2.6); | 1300 | 5.40 | 3,132.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | exchanged emails with defense counsel and carrier counsel re carrier release, settlement documents (1.2); reviewed edits to settlement documents (.4); teleconferences with defense counsel and carrier counsel re MBS settlement and carrier release (.9); reviewed MBS settlement term sheet (.3). | | | |
| 11/08/11 | C.H. Rosenberg | Reviewed communication with bankruptcy and defense counsel on proposed releases (.20); communication with M. Hersh and M. Ledley on revised drafts (.10); reviewed communication with carriers on comments to draft release and related documents for bankruptcy court (.10); reviewed communication with mediator and M. Solinger on defense costs reimbursement issues (.10); communication with M. Hersh on FHLBB term sheet (.10); reviewed communication with carrier counsel (XL) and M. Hersh on additional terms for settlements (.10); reviewed defense counsels' comments on draft MBS and FHLB documents (.20). | 1300 | 0.90 | 652.50 |
| 11/09/11 | M.S. Hersh | Reviewed revisions to draft carrier release and emails re same (.9); reviewed revisions to comfort motion and emails re same (.7); multiple teleconferences and emails with defense counsel, carrier release and comfort motion (.5); email to client re mediation issue (.2). | 1300 | 2.30 | 1,334.00 |
| 11/09/11 | C.H. | Reviewed communication with M. | 1300 | 0.50 | 362.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | Rosenberg | Solinger and M. Hersh on defense invoices, available payments, mediator fees and carrier budgets (.30); reviewed communication with bankruptcy counsel on MBS Release (.10); communication with M. Hersh on carrier comments on draft documents (.10). | | | |
| 11/10/11 | M.S. Hersh | Teleconference and emails with client, Chartis counsel re defense cost payments. | 1300 | 0.40 | 232.00 |
| 11/10/11 | C.H. Rosenberg | Reviewed proposed fee stipulations and communication with Fee Committee (.10); communication with A. Moss on proposed interim application payment stipulation (.10). | 4600 | 0.20 | 145.00 |
| 11/10/11 | C.H. Rosenberg | Communication with M. Hersh and M. Delfik (Chartis) on defense fees. | 1300 | 0.10 | 72.50 |
| 11/10/11 | A.J. Moss | Reviewed draft stipulation from Fee Committee representatives (.2); communications with M. Santa Maria regarding same (.1); reviewed correspondence to Fee Committee (.1); communications with C. Rosenberg regarding Fee Committee stipulation (.1). | 4600 | 0.50 | 250.00 |
| 11/11/11 | M.S. Hersh | Reviewed emails re status of defense costs reimbursement (.1); analyzed defense costs reimbursement issues (.1). | 1300 | 0.20 | 116.00 |
| 11/11/11 | C.H. Rosenberg | Communication with M. Hersh and M. Solinger on defense invoices payment by carriers. | 1300 | 0.10 | 72.50 |
| 11/14/11 | M.S. Hersh | Analyzed defense costs information to calculate remaining insurance proceeds balance | 1300 | 1.20 | 696.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | (.2); drafted email to client re same (.2); email to carrier counsel re carrier release (.1); exchanged emails with client re defense costs (.2); reviewed carrier and defense counsel emails re escrow documents (.1); teleconference with XL counsel re carrier release for MBS cases (.2); email to client re same (.2). | | | |
| 11/14/11 | C.H. Rosenberg | Communication with M. Solinger on MBS settlement (.10); reviewed communication with M. Hersh and M. Solinger on defense costs calculations and insurance limits (.10); reviewed update from S. McGraw on MBS comfort motion (.10). | 1300 | 0.30 | 217.50 |
| 11/15/11 | M.S. Hersh | Drafted email to carriers re mediation issues (.1); exchanged emails with client and carrier re defense costs issues (.6); exchanged email with client re settlement figures (.2); reviewed emails from defense counsel re settlement issues (.1). | 1300 | 1.00 | 580.00 |
| 11/15/11 | C.H. Rosenberg | Reviewed communication with M. Solinger and defense counsel on defense costs reimbursement issue  (.20); communication with bankruptcy counsel on no objections to settlements (.10); communication with M. Hersh and carrier counsel on mediation issues (.10); communication with M. Solinger and M. Hersh on claim payments (.10). | 1300 | 0.50 | 362.50 |
| 11/16/11 | M.S. Hersh | Exchanged emails with Estate counsel re carrier release (.1); email re analyzed issues raised | 1300 | 1.50 | 870.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | by excess carrier re MBS release (1.); drafted email to client re same (.3); exchanged emails with C. Rosenberg re same (.1). | | | |
| 11/16/11 | C.H. Rosenberg | Reviewed communication with M. Hersh and bankruptcy counsel on settlements and court hearing (.10); reviewed draft MBS Release from carriers (.20); communication with M. Hersh on proposed revisions to carrier revisions to release (.20); reviewed M. Solinger's and M. Hersh's communication on release and status hearing (.10); reviewed communication from Marsh on claims (.10). | 1300 | 0.70 | 507.50 |
| 11/16/11 | A.J. Moss | Reviewed substantive email from bankruptcy counsel regarding filing of interim fee application preparation. | 4600 | 0.10 | 50.00 |
| 11/17/11 | M.S. Hersh | Reviewed draft motions re defense costs filed and emails re same (.2); exchanged emails with defense counsel counsel re policy release (.2). | 1300 | 0.40 | 232.00 |
| 11/17/11 | C.H. Rosenberg | Communication with Fee Committee on 6th and 7th Interim Fee orders and amounts for requested accuracy (.10); communication with A. Moss on Reply to Fee Committee inquiry regarding interim application orders (.10). | 4600 | 0.20 | 145.00 |
| 11/17/11 | C.H. Rosenberg | Reviewed communication on draft MBS release with M. Hersh, M. Solinger and defense counsel (.10); reviewed communication on draft with carriers (.10); reviewed additional communication on | 1300 | 0.40 | 290.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | MBS settlement documents and carrier communications (.20). | | | |
| 11/17/11 | A.J. Moss | Reviewed proposed orders on 6th and 7th interim fee applications (.2); analyzed holdback and reimbursement issues, including review or Fee Committee correspondence and response to same (.4); communications with Fee Committee representatives regarding same (.1). | 4600 | 0.70 | 350.00 |
| 11/18/11 | M.S. Hersh | Worked on finalizing carrier release, including review of latest revised draft and emails and teleconferences with defense and carrier counsel (2.9); respond to defense counsel inquiries re insurance information (.2); teleconference with R. Krasnow re carrier release (.3). | 1300 | 3.40 | 1,972.00 |
| 11/18/11 | C.H. Rosenberg | Reviewed communication with M. Hersh and M. Solinger on defense costs reimbursement issues. | 1300 | 0.10 | 72.50 |
| 11/21/11 | M.S. Hersh | Worked on finalizing carrier release for MBS cases including exchanging emails with defense counsel and carrier counsel and reviewing revised draft agreement (2.5); reviewed recent Axis correspondence (.1); drafted email to 08-11 excess carriers re exhaustion issue (1.2). | 1300 | 3.80 | 2,204.00 |
| 11/21/11 | C.H. Rosenberg | Communication with M. Hersh on draft email to carriers and defense counsel on release and confirmation requested from carriers (.20); reviewed response of O. Farasahi (Axis) to request (.10); reviewed additional | 1300 | 0.50 | 362.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | communication with bankruptcy counsel and defense counsel on MBS documents and filings (.20). | | | |
| 11/21/11 | A.J. Moss | Reviewed draft interim application. | 4600 | 0.30 | 150.00 |
| 11/21/11 | E.A. Arundel | Prepare fourth interim fee application and exhibits (2.3) | 4600 | 2.30 | 552.00 |
| 11/22/11 | M.S. Hersh | Worked on finalizing carrier release, including exchanging emails with defense counsel and carrier counsel in (1.3); teleconference with carrier counsel and review of draft agreement (.5). | 1300 | 1.80 | 1,044.00 |
| 11/22/11 | C.H. Rosenberg | Communication with defense counsel on MBS settlement documents (.10); reviewed communication with carrier counsel and M. Hersh on settlement-related materials (.10); reviewed defense counsel's comments on class action settlement stipulation (.10); reviewed carrier confirmations of payment (.10). | 1300 | 0.40 | 290.00 |
| 11/22/11 | A.J. Moss | Communications with P. Wheeler regarding Interim Application proposed orders. | 4600 | 0.10 | 50.00 |
| 11/23/11 | M.S. Hersh | Reviewed and exchanged emails covering statement settlement issues (.5); revised MBS carrier release (1.1); reviewed revised settlement documents in D/E case (.4); reviewed draft motion re carrier settlement (.1). | 1300 | 2.10 | 1,218.00 |
| 11/23/11 | C.H. Rosenberg | Worked on response to Fee Committee communication. | 4600 | 0.30 | 217.50 |
| 11/23/11 | C.H. | Communication with defense | 1300 | 0.30 | 217.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | Rosenberg | counsel and bankruptcy counsel on MBS settlement and related orders (.20); communication with M. Hersh on carrier commitments on open issues on documents (.10). | | | |
| 11/23/11 | A.J. Moss | Reviewed correspondence from Fee Committee regarding proposed Interim Application reductions. | 4600 | 0.20 | 100.00 |
| 11/28/11 | M.S. Hersh | Worked on finalizing carrier release, including emails to defense counsel and carrier counsel and revisions to documents (2.7); exchanged emails with estate counsel re comfort motion (.2); exchanged emails with defense counsel re settlement of MBS case (.2); reviewed filed motion re defense costs fund (.2). | 1300 | 3.30 | 1,914.00 |
| 11/28/11 | C.H. Rosenberg | Communication with carriers and M. Hersh on MBS settlement issues (.20); reviewed responses of carriers to MBS settlement open issues (.10); communication with bankruptcy counsel on objections to motions and hearing (.10); communication with defense counsel on MBS settlement stipulation (.10); reviewed communication on Chartis's request for changes to stipulation and carrier responses (.20); communication with carriers and bankruptcy counsel on execution of settlement papers (.10); reviewed defense counsel's communication on final MBS settlement stipulation (.10); reviewed communication with | 1300 | 1.00 | 725.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | mediators on MBS settlement (.10). | | | |
| 11/29/11 | M.S. Hersh | Exchanged emails and teleconferences with carrier counsel and client re defense costs (.5); worked on finalizing MBS carrier release (.2); reviewed draft MBS settlement stipulation (.3); email to carrier re hearing cancellation (.1); reviewed recently received coverage correspondence (.1); draft emails to client re same (.1). | 1300 | 1.30 | 754.00 |
| 11/29/11 | C.H. Rosenberg | Communication with M. Hersh and Chartis on defense invoices (.10); communication with K. Melvin on class action stipulation (.10); reviewed XL's coverage letters from M. Armstrong (Marsh) on Fried and other claims (.30); reviewed M. Hersh's summary of letters to M. Solinger (.10); telephone conference with M. Hersh on strategic issues on letters (.10); reviewed M. Werner's communication on MBS settlement stipulation (.10); reviewed defense counsel's current and red-lined drafts of debt-equity settlement documents (.10). | 1300 | 0.80 | 580.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 11/30/11 | C.H. Rosenberg | Reviewed insurer's stipulation of MBS settlement and red-lined version (.10); reviewed conforming carrier emails on agreement on settlement issue (.10); reviewed Chartis's comments on MBS stipulation exhibits (.10); reviewed bankruptcy counsel's communication on filing (.10); reviewed communication from M. Hersh on amended complaints in Lehman matters (.10). | 1300 | 0.50 | 362.50 |
| **Total Fees** | | | | **52.60** | **$30,838.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Title | | Total |
|-----------|-------|--|-------|
| A.J. Moss | Partner | 1.90 hrs @ $  500.00 / hr | 950.00 |
| C.H. Rosenberg | Partner | 11.30 hrs @ $  725.00 / hr | 8,192.50 |
| E.A. Arundel | Paralegal | 3.40 hrs @ $  240.00 / hr | 816.00 |
| M.S. Hersh | Partner | 36 hrs @ $  580.00 / hr | 20,880.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| **Total Professional Services** | **$30,838.50** |
|---|---|

## DISBURSEMENTS (COSTS ADVANCED AND EXPENSES INCURRED)

| Date | Description | Amount |
|---|---|---|
| 11/30/2011 | PACER | 20.40 |
| 03/15/2011 | Airfare - VENDOR: Mark S. Hersh, Mar 15, 2011 Attend mediation (nyc to chicago) AMERICAN 00179651751436 | 136.70 |
| 03/15/2011 | Travel Agent Fee - VENDOR: Mark S. Hersh, Mar 15, 2011 Attend mediation (nyc to chicago) AGNT FEE 89005445535801 | 7.00 |
| 10/17/2011 | Airfare - VENDOR: Mark S. Hersh, Oct 17, 2011 Attend bankruptcy hearing; Chicago to NYC to Chicago | 477.40 |
| 10/17/2011 | Airfare - VENDOR: Mark S. Hersh, Oct 17, 2011 Attend bankruptcy hearing; Chicago to NYC to Chicago | 49.00 |
| 10/19/2011 | Courier Service - Outside 00843 UPS - Shipped from Reed Smith LLP  to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400195095212 | 6.95 |
| 10/19/2011 | Courier Service - Outside 00843 UPS - Shipped from Reed Smith LLP to Richard Gitlin Godfrey & Kahn, S.C. (MADISON WI 53703) 1Z6151400199312836 | 1.30 |
| 10/19/2011 | Courier Service - Outside 00843 UPS - Shipped from Reed Smith LLP to John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020) 1Z6151400199395999 | 6.95 |
| 11/08/2011 | Courier Service - Outside 00843 UPS - Shipped from Reed Smith LLP to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004) 1Z6151400197018435 | 5.33 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Description | Amount |
|------|-------------|--------|
| 11/08/2011 | Courier Service - Outside 00843 UPS - Shipped from Reed Smith LLP to Richard Gitlin Godfrey & Kahn, S.C. (MADISON WI 53703) 1Z6151400197347642 | 1.30 |
| 11/08/2011 | Courier Service - Outside 00843 UPS - Shipped from  Reed Smith LLP to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400198550821 | 6.95 |
| 11/08/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004)  1Z6151400197018435 | 9.89 |
| 11/08/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Richard Gitlin Godfrey & Kahn, S.C. (MADISON WI 53703) 1Z6151400197347642 | 6.70 |
| 11/08/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Shai Y. Waisman, Esq Weil, Gotshal & Manges, LLP (NEW YORK NY 10153)  1Z6151400197608815 | 9.89 |
| 11/08/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400198550821 | 9.89 |
| 11/08/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020)  1Z6151400199416402 | 9.89 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Description | Amount |
|------|-------------|--------|
| 11/08/2011 | Courier Service - Outside 00843 UPS - Shipped from Reed Smith LLP to John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020) 1Z6151400199416402 | 6.95 |
| | **Current Costs and Expenses** | **$772.49** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 30,838.50 |
| Disbursements | $ | 772.49 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **31,610.99** |

**SUMMARY OF TIME BILLED BY TASK:**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 1300 | Insurance Issues | 46.60 | 28,565.00 |
| 4600 | Firm's Own Billing/Fee Applications | 6.00 | 2,273.50 |
| | **Matter Total** | **52.60** | **$30,838.50** |

dbappadm



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

**NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND**

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Number: **2219952** |
| 1271 Avenue of the Americas, 38th Floor | Invoice Date: **1/18/2012** |
| New York, NY  10020 | Client Number: **330015** |
| | Matter Number: **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**     **12/1/2011-12/31/2011**

---

### INVOICE SUMMARY

Total Current Fees ............................................................................ $     11,643.50

Total Current Disbursements ..............................................................     546.91

**Total Due This Invoice:**                          $     **$12,190.41**

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*2672 Paysphere Circle*
*Chicago, IL 60674*

*Wire Instructions:*
*Bank of America, N.A.*
*Chicago, IL*
*ABA Number: 0260-0959-3*
*Swift Code: BOFAUS3N (International)*
*Account #5201742490*
**(Please Reference Invoice Number)**



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas, 38th Floor<br>New York, NY  10020 | Invoice Number:    **2219952**<br>Invoice Date:    **1/18/2012**<br>Client Number:    **330015**<br>Matter Number:    **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH December 31, 2011**

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/30/11 | M.S. Hersh | Reviewed draft settlement documents for debt equity and MBS class action and emails re same (.5); worked on finalizing MBS carrier release (.1); reviewed emails from defense counsel discussing amended complaints (.1). | 1300 | 0.70 | 406.00 |
| 12/01/11 | M.S. Hersh | Reviewed emails re amended complaints and settlement documents (.2); exchanged emails with client, defense counsel re Fried case (.2); worked on finalizing MBS carrier release (.4). | 1300 | 0.80 | 464.00 |
| 12/01/11 | C.H. Rosenberg | Communication with M. Solinger on XL coverage positions on two matters (.10); reviewed defense counsel's comments on MBS settlement and related exhibits and preliminary order (.10); communication with M. Hersh and E. McGarry on Fried and additional coverage matters (.30). | 1300 | 0.50 | 362.50 |
| 12/02/11 | M.S. Hersh | Reviewed emails re settlements (.2); worked on finalizing MBS carrier release (.4); exchanged emails w/carrier and client re defense costs payment issues | 1300 | 0.80 | 464.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | (.2). | | | |
| 12/02/11 | C.H. Rosenberg | Reviewed defense counsel's communication on D&O plan of allocation (.10); reviewed communication on MBS releases with carriers and M. Hersh (.10); reviewed changes to plan of allocation (.10); reviewed communication with carriers and M. Solinger on defense costs payments status (.10). | 1300 | 0.40 | 290.00 |
| 12/02/11 | A.J. Moss | Reviewed substantive voicemail from T. Fishman (Fuld) regarding defense costs payment issues. | 1300 | 0.10 | 50.00 |
| 12/05/11 | M.S. Hersh | Worked on finalizing MBS carrier release (.4); exchanged emails with client, carrier counsel, defense counsel re defense invoice payment issues (.7). | 1300 | 1.10 | 638.00 |
| 12/05/11 | C.H. Rosenberg | Communication with A. Moss on responding to Fee Committee's 11/21/11 letter. | 4600 | 0.20 | 145.00 |
| 12/05/11 | C.H. Rosenberg | Communication with M. Solinger and M. Hersh on defense counsel bill payment (.10); reviewed communication with Chartis and M. Hersh and other carriers on defeinse invoices for payment (.10); reviewed A. Santocki's communication to carriers on MBS settlement (.10). | 1300 | 0.30 | 217.50 |
| 12/06/11 | M.S. Hersh | Reviewed draft carrier releases for various settlements with Illinois National and Lloyd's (1.) worked on finalizing MBS carrier release (.2); exchanged emails with carriers, client re payment of defense costs (.7); responded to carrier inquiry re settlement | 1300 | 2.70 | 1,566.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | issues (.8). | | | |
| 12/06/11 | C.H. Rosenberg | Communication with M. Hersh and M. Solinger on invoice payment of defense costs (.10); communication with M. Hersh on proposed changes to releases in , Washington State and American National settlements (.10); communication with M. Ledley on comfort order (.10); communication with K. Melvin (HCC) on MBS documents (.10). | 1300 | 0.40 | 290.00 |
| 12/06/11 | A.J. Moss | Reviewed substantive correspondence from Fee Committee (.5); worked on response to same (.5); communications with C. Rosenberg regarding same (.1); communications with P. Wheeler and Fee Committee representatives regarding same (.1). | 4600 | 1.20 | 600.00 |
| 12/07/11 | M.S. Hersh | Reviewed communication re bankruptcy plan approval (.1); worked on finalizing and circulating final MBS executed carrier release (.3); responded to carrier emails re settlement payments (.2); exchanged emails with defense counsel re interim funding agreements (.2); reviewed and circulated court order re MBS settlements (.1); analyzed issues re release for Chartis (.4) emailed defense counsel re same (.2). | 1300 | 1.50 | 870.00 |
| 12/07/11 | C.H. Rosenberg | Reviewed MBS settlement approval order (.10); communication with M. Solinger and M. Hersh on payment of | 1300 | 0.50 | 362.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | defense invoices (.10); communication with defense and carrier counsel on MBS release (.10); communication with M. Solinger and bankruptcy counsel on Plan confirmation (.10); reviewed communication on FHLB and Stitchting settlements from carriers to M. Hersh (.10). | | | |
| 12/07/11 | C.H. Rosenberg | Communication with Fee Committee on interim fee application (.10); finalized Interim Application (.20); reviewed and finalized reply to Fee Committee's letter (.10). | 4600 | 0.40 | 290.00 |
| 12/07/11 | A.J. Moss | Reviewed proposed stipulation from Fee Committee regarding interim application (.2); communications with C. Rosenberg regarding same (.1); communications with P. Wheeler regarding same (.1). | 4600 | 0.40 | 200.00 |
| 12/07/11 | E.A. Arundel | Revise interim fee application per A. Moss comments (1.6) | 4600 | 1.60 | 384.00 |
| 12/08/11 | M.S. Hersh | Exchanged emails with carriers, client re payment of defense invoices (.2); exchanged emails with defense counsel re carrier release issue (.5) | 1300 | 0.70 | 406.00 |
| 12/08/11 | C.H. Rosenberg | Reviewed settlement status and defense counsel invoices payment developments with M. Hersh (.10); communication with M. Hersh and defense counsel on Illinois National's communications on requests relating to various settlements (.10); communication with bankruptcy counsel, defense counsel and M. Solinger on Illinois National's position and | 1300 | 0.30 | 217.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|------------|-------------|------|-------|--------|
| | | next steps (.10). | | | |
| 12/08/11 | A.J. Moss | Worked on interim application for compensation. | 4600 | 1.20 | 600.00 |
| 12/09/11 | M.S. Hersh | Drafted email to Chartis re release issue. | 1300 | 0.60 | 348.00 |
| 12/09/11 | A.J. Moss | Worked on final revisions to interim application for compensation (.4); communications with C. Arthur (Weil Gotschal) regarding same (.1). | 4600 | 0.50 | 250.00 |
| 12/09/11 | E.A. Arundel | Finalize interim fee application (.5) | 4600 | 0.50 | 120.00 |
| 12/12/11 | M.S. Hersh | Reviewed edits to carrier documents. | 1300 | 0.20 | 116.00 |
| 12/12/11 | C.H. Rosenberg | Communication with M. Hersh on Illinois National release. | 1300 | 0.10 | 72.50 |
| 12/13/11 | M.S. Hersh | Exchanged emails with defense counsel, carrier re finalizing settlements and arranging payments (.6). | 1300 | 0.60 | 348.00 |
| 12/13/11 | C.H. Rosenberg | Reviewed communication with M. Hersh and defense counsel on Illinois National and settlement documents. | 1300 | 0.10 | 72.50 |
| 12/14/11 | M.S. Hersh | Exchanged emails with client re settlement issues. | 1300 | 0.20 | 116.00 |
| 12/14/11 | C.H. Rosenberg | Communication with K. Melvin (HCC) and defense counsel in MBS cases on settlement documents. | 1300 | 0.10 | 72.50 |
| 12/16/11 | M.S. Hersh | Reviewed emails re settlements and defense costs (.1); exchanged emails with client re mediation invoice (.1). | 1300 | 0.20 | 116.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 12/16/11 | C.H. Rosenberg | Communication with M. Solinger on mediation and defense invoices. | 1300 | 0.10 | 72.50 |
| 12/19/11 | M.S. Hersh | Exchanged emails with Chartis and client re legal bills. | 1300 | 0.30 | 174.00 |
| 12/22/11 | M.S. Hersh | Teleconference with client re coverage for Fuld counsel (.1); drafted email to carriers re same (.8); exchanged emails with clients re same (.1). | 1300 | 1.00 | 580.00 |
| 12/22/11 | C.H. Rosenberg | Reviewed communication to Chartis on defense costs. | 1300 | 0.10 | 72.50 |
| 12/23/11 | M.S. Hersh | Teleconference with Chartis counsel re coverage issue re defense costs (.2); email to XL counsel re same (.2); reviewed email from Axis Bermuda counsel re coverage issue (.1). | 1300 | 0.50 | 290.00 |
| **Total Fees** | | | | **20.90** | **$11,643.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Title | | | Total |
|-----------|-------|--|--|-------|
| A.J. Moss | Partner | 3.40 hrs @ $ | 500.00 / hr | 1,700.00 |
| C.H. Rosenberg | Partner | 3.50 hrs @ $ | 725.00 / hr | 2,537.50 |
| E.A. Arundel | Paralegal | 2.10 hrs @ $ | 240.00 / hr | 504.00 |
| M.S. Hersh | Partner | 11.90 hrs @ $ | 580.00 / hr | 6,902.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| **Total Professional Services** | **$11,643.50** |
|---|---|

## DISBURSEMENTS (COSTS ADVANCED AND EXPENSES INCURRED)

| Date | Description | Amount |
|---|---|---|
| 01/19/2011 | Airfare - VENDOR: Mark S. Hersh, 2/3-7/2011 San Fran to Chicago Attend mediation (SOUTHWEST 5262149638176) | 219.70 |
| 07/06/2011 | Airfare - VENDOR: Mark S. Hersh, Jul 06, 2011 Attend mediation session (Chicago to NYC to Chicago) UNITED  0164065646759 (economy plus seat upgrade fees) | 88.00 |
| 07/12/2011 | Taxi - VENDOR: Mark S. Hersh, Jul 12, 2011 Attend mediation session (Chicago to NYC to Chicago) GROUP AMERICAR TRANSPO | 54.26 |
| 10/18/2011 | Legal Services Court - Other - VENDOR: Carolyn H. Rosenberg, Oc | 37.00 |
| 10/21/2011 | Legal Services Court - Other - VENDOR: Carolyn H. Rosenberg, Oc | 79.00 |
| 11/11/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Monica Santa Maria Godfrey & Kahn, S.C. (MADISON WI 53703) 1Z6151400196914950 | 6.70 |
| 12/13/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Shai Y. Waisman, Esq Weil, Gotshal & Manges, LLP (NEW YORK NY 10153)  1Z6151400195930523 | 9.89 |
| 12/13/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400197030135 | 9.89 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Description | Amount |
|------|-------------|-------:|
| 12/13/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020)  1Z6151400198076513 | 9.89 |
| 12/13/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004)  1Z6151400198911342 | 9.89 |
| 12/13/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Richard Gitlin* Godfrey & Kahn, S.C. (MADISON WI 53703) 1Z6151400199270159 | 6.70 |
| 12/13/2011 | Courier Service - Outside 00843 UPS - Shipped from  Reed Smith LLP to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400197030135 | 5.33 |
| 12/13/2011 | Courier Service - Outside 00843 UPS - Shipped from  Reed Smith LLP to John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020) 1Z6151400198076513 | 5.33 |
| 12/13/2011 | Courier Service - Outside 00843 UPS - Shipped from Reed Smith LLP to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004) 1Z6151400198911342 | 5.33 |
| | **Current Costs and Expenses** | **$546.91** |

**INVOICE SUMMARY**

| | | |
|---|---:|---:|
| Total Fees | $ | 11,643.50 |
| Disbursements | $ | 546.91 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **12,190.41** |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

**NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND**

**SUMMARY OF TIME BILLED BY TASK:**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 1300 | Insurance Issues | 14.90 | 9,054.50 |
| 4600 | Firm's Own Billing/Fee Applications | 6.00 | 2,589.00 |
| | **Matter Total** | **20.90** | **$11,643.50** |

dbappadm



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

**NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND**

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 38th Floor
New York, NY 10020

| | |
|---|---|
| Invoice Number: | **2230697** |
| Invoice Date: | **2/15/2012** |
| Client Number: | **330015** |
| Matter Number: | **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel – 1/1/2012 to 1/31/2012**

---

**INVOICE SUMMARY**

Total Current Fees ............................................................................... $      4,862.00

**Total Due This Invoice:**      $      **$4,862.00**

Please Remit to:

***Mail To:***
*Reed Smith LLP*
*2672 Paysphere Circle*
*Chicago, IL 60674*

***Wire Instructions:***
*Bank of America, N.A.*
*Chicago, IL*
*ABA Number: 0260-0959-3*
*Swift Code: BOFAUS3N (International)*
*Account #5201742490*
**(Please Reference Invoice Number)**



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Number:    **2230697** |
| 1271 Avenue of the Americas, 38th Floor | Invoice Date:    **2/15/2012** |
| New York, NY  10020 | Client Number:    **330015** |
| | Matter Number:    **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH January 31, 2012**

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/04/12 | C.H. Rosenberg | Reviewed letters from multiple carriers on open claims forwarded by M. Armstrong (Marsh). | 1300 | 0.10 | 72.50 |
| 01/05/12 | C.H. Rosenberg | Reviewed multiple carrier letters from M. Armstrong (Marsh) on claims under D&O policies. | 1300 | 0.30 | 217.50 |
| 01/05/12 | A.J. Moss | Reviewed substantive correspondence from XL regarding CDS claims (.2); communications with M. Hersh regarding coverage analysis of same (.2). | 1300 | 0.40 | 200.00 |
| 01/05/12 | A.J. Moss | Worked on LEDES report for Fee Committee with respect to 4th interim fee application. | 4600 | 0.40 | 200.00 |
| 01/05/12 | E.A. Arundel | Attention to fee committee excel upload (.3) | 4600 | 0.30 | 72.00 |
| 01/06/12 | M.S. Hersh | Reviewed new coverage correspondence (.4); drafted emails to colleagues and client re same (.3); reviewed email from defense counsel re coverage for Fuld subpoena (.1); exchanged emails with defense counsel and insurer counsel re finalizing MBS settlement (.1). | 1300 | 0.90 | 522.00 |
| 01/06/12 | A.J. Moss | Communications with M. Santa | 4600 | 0.10 | 50.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | Maria regarding 4th interim fee application LEDES data. | | | |
| 01/09/12 | M.S. Hersh | Teleconference with C. Rosenberg re issue of Fuld fees (.1); revised emails to defense counsel and insurer counsel re MBS settlement and settlement stipulation (.2); drafted email to defense counsel re change to MBS stipulation (.1). | 1300 | 0.40 | 232.00 |
| 01/09/12 | C.H. Rosenberg | Conference with M. Hersh on legal fees for Fuld counsel (.10); communication with G. Dixon (XL) on Fuld fees (.10); communication with M. Solinger regarding developments and strategy with carriers (.10); reviewed communication with defense counsel on MBS and FHLBB final settlement documents and developments (.10); reviewed A. Santocki's proposed revisions to stipulation of settlement (.10); further communication with M. Ledley and M. Hersh on proposed wording on the MBS class action stipulation (.10); reviewed communication from G. Dixon in response to defense costs inquiry (.10); communication with M. Hersh and M. Solinger regarding carrier position on funding request (.10). | 1300 | 0.80 | 580.00 |
| 01/09/12 | E.A. Arundel | Attention to fee committee upload (.2) | 4600 | 0.20 | 48.00 |
| 01/10/12 | M.S. Hersh | Reviewed letter from Chartis re Fuld deposition (.1); reviewed emails re finalizing MBS settlement (.2). | 1300 | 0.30 | 174.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 01/10/12 | C.H. Rosenberg | Communication with carriers and defense counsel on MBS case regarding settlement documents. | 1300 | 0.20 | 145.00 |
| 01/12/12 | M.S. Hersh | Exchanged substantive emails with client, carrier counsel re payment of defense costs. | 1300 | 0.50 | 290.00 |
| 01/12/12 | C.H. Rosenberg | Reviewed invoice and payment request from defense counsel to Chartis (.10); communication with M. Solinger on Fuld fees (.10); reviewed Chartis's reply on amounts left in tower after defense costs payments (.10). | 1300 | 0.30 | 217.50 |
| 01/13/12 | M.S. Hersh | Reviewed recent coverage correspondence (.2); reviewed MBS settlement documents (.1). | 1300 | 0.30 | 174.00 |
| 01/13/12 | C.H. Rosenberg | Reviewed coverage letter from XL forwarded by marsh on SEC matters (.10); reviewed XL's 2/18/12 letter on Fuld (.10); reviewed correspondence on opt-out matter from XL (.10); reviewed defense counsel's communication to carriers and M. Solinger on stipulation in MBS case (.10); reviewed related motions and executed documents from M. Ledley (.10); reviewed communication from XL on request for defense costs payment by McDade (.10). | 1300 | 0.60 | 435.00 |
| 01/17/12 | C.H. Rosenberg | Communication with M. Ledley on payment issues and details on MBS settlement. | 1300 | 0.10 | 72.50 |
| 01/19/12 | M.S. Hersh | Reviewed emails from defense counsel re defense costs. | 1300 | 0.10 | 58.00 |
| 01/20/12 | C.H. Rosenberg | Communication with M. Solinger and M. Hersh on mediation and | 1300 | 0.20 | 145.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | defense invoice payment (.10); communication with M. Hersh on defense payment and tower reduction issues (.10). | | | |
| 01/23/12 | M.S. Hersh | Exchanged emails with client re new claims, mediation. | 1300 | 0.10 | 58.00 |
| 01/23/12 | C.H. Rosenberg | Reviewed communication with M. Solinger on projects and updated defense information. | 1300 | 0.20 | 145.00 |
| 01/24/12 | M.S. Hersh | Reviewed recent claims and drafted substantive email to client to provide list of defendants to client. | 1300 | 0.70 | 406.00 |
| 01/24/12 | C.H. Rosenberg | Communication with M. Solinger and M. Hersh on status of complaints and claims. | 1300 | 0.10 | 72.50 |
| 01/25/12 | M.S. Hersh | Reviewed emails re MBS defense costs and mediation. | 1300 | 0.10 | 58.00 |
| 01/25/12 | C.H. Rosenberg | Communication with M. Solinger and mediator on invoice payments (.1); review carriers update on claims (.1); review M. Hersh's communication on claims and next steps to M. Solinger (.1). | 1300 | 0.30 | 217.50 |
| **Total Fees** | | | | **8.00** | **$4,862.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Title | | | Total |
|------------|-------|---|---|-------|
| A.J. Moss | Partner | 0.90 hrs @ $ | 500.00 / hr | 450.00 |
| C.H. Rosenberg | Partner | 3.20 hrs @ $ | 725.00 / hr | 2,320.00 |
| E.A. Arundel | Paralegal | 0.50 hrs @ $ | 240.00 / hr | 120.00 |
| M.S. Hersh | Partner | 3.40 hrs @ $ | 580.00 / hr | 1,972.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

**NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND**

| Total Professional Services | $4,862.00 |
|---|---|

**INVOICE SUMMARY**

| Total Fees | $ | 4,862.00 |
|---|---|---|
| **TOTAL CURRENT INVOICE DUE** | **$** | **4,862.00** |

**SUMMARY OF TIME BILLED BY TASK:**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 1300 | Insurance Issues | 7.00 | 4,492.00 |
| 4600 | Firm's Own Billing/Fee Applications | 1.00 | 370.00 |
| | **Matter Total** | **8.00** | **$4,862.00** |

dbappadm



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

**NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND**

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Number: **2241872** |
| 1271 Avenue of the Americas, 38th Floor | Invoice Date: **3/14/2012** |
| New York, NY 10020 | Client Number: **330015** |
| | Matter Number: **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**     **2/1/2012 – 2/29/2012**

### INVOICE SUMMARY

Total Current Fees .............................................................................. $     3,035.50

Total Current Disbursements ...............................................................     115.74

**Total Due This Invoice:**     $     **$3,151.24**

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*2672 Paysphere Circle*
*Chicago, IL 60674*

*Wire Instructions:*
*Bank of America, N.A.*
*Chicago, IL*
*ABA Number: 0260-0959-3*
*Swift Code: BOFAUS3N (International)*
*Account #5201742490*
**(Please Reference Invoice Number)**



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Number:    **2241872** |
| 1271 Avenue of the Americas, 38th Floor | Invoice Date:    **3/14/2012** |
| New York, NY  10020 | Client Number:    **330015** |
| | Matter Number:    **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH February 29, 2012**

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/12 | C.H. Rosenberg | Review XL's letter on Pearson matter from Marsh. | 1300 | 0.10 | 72.50 |
| 02/09/12 | C.H. Rosenberg | Reviewed correspondence from M. Armstrong (Marsh) from XL on coverage positions for various pending claims. | 1300 | 0.10 | 72.50 |
| 02/14/12 | M.S. Hersh | Reviewed recent correspondence from insurers and individual defendants, settlement documents. | 1300 | 0.30 | 174.00 |
| 02/15/12 | M.S. Hersh | Exchanged emails with client re mediation. | 1300 | 0.10 | 58.00 |
| 02/16/12 | J.A.C. Gross | Reviewed carrier correspondence and organized same. | 1300 | 0.50 | 125.00 |
| 02/17/12 | M.S. Hersh | Drafted email to carriers re mediation expense payments. | 1300 | 0.20 | 116.00 |
| 02/17/12 | C.H. Rosenberg | Reviewed correspondence with M. Hersh and Chartis on defense costs payment from insurers. | 1300 | 0.10 | 72.50 |
| 02/21/12 | M.S. Hersh | Email to client re defense costs reimbursement from insurers. | 1300 | 0.10 | 58.00 |
| 02/22/12 | M.S. Hersh | Drafted substantive email to client re coverage for Fried case. | 1300 | 0.20 | 116.00 |
| 02/24/12 | M.S. Hersh | Reviewed recent coverage correspondence and Space Coast complaint (.3); drafted | 1300 | 1.10 | 638.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | substantive email to client re same (.1); analyzed issue re coverage for Space Coast case (.3); drafted email to Fuld counsel regarding reimbursement of defense costs (.2); teleconference with Fuld counsel regarding same (.1); email to client re same (.1). | | | |
| 02/24/12 | C.H. Rosenberg | Reviewed correspondence on Fuld claim from Marsh (.10); communication with A. Moss and M. Hersh on correspondence and carrier position as various claims (.10); reviewed communication with M. Solinger on coverage issues (.10); communication with M. Delfik (Chartis) on defense invoice payments (.10). | 1300 | 0.40 | 290.00 |
| 02/24/12 | A.J. Moss | Reviewed correspondence from Fee Committee regarding 4th interim application (.3); worked on correspondence responding to same (.7). | 1300 | 1.00 | 500.00 |
| 02/27/12 | M.S. Hersh | Exchange emails with client re mediation expense payments and Fried defense costs (.3); reviewed mediation expense (.1); email to carriers to re mediation expense invoices (.2). | 1300 | 0.60 | 348.00 |
| 02/27/12 | C.H. Rosenberg | Reviewed communication with carriers on defense costs payments, Fuld-related claim and defense costs reimbursement. | 1300 | 0.20 | 145.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 02/27/12 | A.J. Moss | Worked on correspondence to Fee Committee regarding Fourth Interim Application. | 1300 | 0.50 | 250.00 |
| **Total Fees** | | | | **5.50** | **$3,035.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Title | | Total |
|------------|-------|--|-------|
| A.J. Moss | Partner | 1.50 hrs @ $ 500.00 / hr | 750.00 |
| C.H. Rosenberg | Partner | 0.90 hrs @ $ 725.00 / hr | 652.50 |
| J.A.C. Gross | Paralegal | 0.50 hrs @ $ 250.00 / hr | 125.00 |
| M.S. Hersh | Partner | 2.60 hrs @ $ 580.00 / hr | 1,508.00 |
| **Total Professional Services** | | | **$3,035.50** |

## DISBURSEMENTS (COSTS ADVANCED AND EXPENSES INCURRED)

| Date | Description | Amount |
|------|-------------|--------|
| 01/20/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020)  1Z6151400191670795 | 10.63 |
| 01/20/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400192731226 | 10.63 |
| 01/20/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Shai Y. Waisman, Esq Weil, Gotshal & Manges, LLP (NEW YORK NY 10153)  1Z6151400194059807 | 10.63 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Description | Amount |
|------|-------------|--------|
| 01/20/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Richard Gitlin* Godfrey & Kahn, S.C. (MADISON WI 53703) 1Z6151400194153848 | 7.09 |
| 01/20/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004)  1Z6151400194341635 | 10.63 |
| 01/20/2012 | Courier Service - Outside 00843 UPS - Shipped from  Reed Smith LLP John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020) 1Z6151400191670795 | 5.65 |
| 01/20/2012 | Courier Service - Outside 00843 UPS - Shipped from  Reed Smith LLP to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400192731226 | 5.65 |
| 01/20/2012 | Courier Service - Outside 00843 UPS - Shipped from  Reed Smith LLP to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004) 1Z6151400194341635 | 5.65 |
| 02/15/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004)  1Z6151400195718049 | 10.54 |
| 02/15/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Richard Gitlin* Godfrey & Kahn, S.C. (MADISON WI 53703) 1Z6151400197828855 | 7.02 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Description | Amount |
|------|-------------|--------|
| 02/15/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400198004831 | 10.54 |
| 02/15/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Shai Y. Waisman, Esq Weil, Gotshal & Manges, LLP (NEW YORK NY 10153)  1Z6151400198793220 | 10.54 |
| 02/15/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020)  1Z6151400199347219 | 10.54 |
| | **Current Costs and Expenses** | **$115.74** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 3,035.50 |
| Disbursements | $ | 115.74 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **3,151.24** |

**SUMMARY OF TIME BILLED BY TASK:**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 1300 | Insurance Issues | 5.50 | 3,035.50 |
| | **Matter Total** | **5.50** | **$3,035.50** |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

**NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND**

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Number:  **2250767** |
| 1271 Avenue of the Americas, 38th Floor | Invoice Date:  **4/9/2012** |
| New York, NY  10020 | Client Number:  **330015** |
| | Matter Number:  **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**     **3/1/2012  –  3/31/2012**

## INVOICE SUMMARY

Total Current Fees ............................................................................$     8,008.50

Total Current Disbursements ...............................................................     79.50

**Total Due This Invoice:**                    $     **$8,088.00**

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*2672 Paysphere Circle*
*Chicago, IL 60674*

*Wire Instructions:*
*Bank of America, N.A.*
*Chicago, IL*
*ABA Number: 0260-0959-3*
*Swift Code: BOFAUS3N (International)*
*Account #5201742490*
**(Please Reference Invoice Number)**



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Number: **2250767** |
| 1271 Avenue of the Americas, 38th Floor | Invoice Date: **4/9/2012** |
| New York, NY  10020 | Client Number: **330015** |
| | Matter Number: **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2012**

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/05/12 | M.S. Hersh | Telephone with counsel for Fuld re insurance reimbursement of defense invoice (.2); email to client re same (.1); email to Simpson re defense invoices (.2); review recent XL correspondence regarding coverage (.5); email to client re same (.2). | 1300 | 1.20 | 696.00 |
| 03/05/12 | C.H. Rosenberg | Reviewed correspondence from carriers on reply to notice of potential claims and request for payment of defense invoices (.20); reviewed communication with M. Solinger and M. Hersh regarding same (.10). | 1300 | 0.30 | 217.50 |
| 03/06/12 | M.S. Hersh | Exchanged emails with client, insurance reimbursement of defense counsel re defense invoices. | 1300 | 0.20 | 116.00 |
| 03/07/12 | E.A. Arundel | Review plan provisions for post-effective date compensation procedures (.2) | 4600 | 0.20 | 48.00 |
| 03/08/12 | M.S. Hersh | Telephone with Fuld attorney re defense costs (.2); prepared and participated in telephone conference with carrier counsel re defense costs (.6); email to client re defense cost payments from insurance (.2); exchanged emails | 1300 | 1.20 | 696.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | with carriers re defense costs payments from insurance (.2). | | | |
| 03/12/12 | C.H. Rosenberg | Reviewed Marsh's communication on request for claim update from carriers. | 1300 | 0.10 | 72.50 |
| 03/13/12 | M.S. Hersh | Reviewed recent emails and correspondence re defense costs and coverage for claims (.5); drafted email to XL re coverage for Space Coast defense costs (.2); drafted response to Chartis email re defense costs (.2). | 1300 | 0.90 | 522.00 |
| 03/13/12 | C.H. Rosenberg | Reviewed communications with carriers on defense invoice submission and reimbursement. | 1300 | 0.10 | 72.50 |
| 03/14/12 | M.S. Hersh | Exchanged emails with Chartis re payment of defense costs for space coast claim (.4); reviewed emails and correspondence re reimbursement of Dechert invoices (.3); teleconference with Dechert counsel (outside director's counsel) re payment of invoices from insurance (.4). | 1300 | 1.10 | 638.00 |
| 03/14/12 | C.H. Rosenberg | Communication with M. Delfik (Chartis) and M. Hersh on payment of defense invoices. | 1300 | 0.10 | 72.50 |
| 03/16/12 | M.S. Hersh | Exchanged emails with Chartis counsel re defense costs (.1); reviewed recent carrier correspondence (.1). | 1300 | 0.20 | 116.00 |
| 03/19/12 | M.S. Hersh | Teleconference with Chartis re defense costs issues (.3); drafted email to client re reimbursement of Dechert defense costs (.6); teleconference with Dechert counsel re Dechert defense invoices (.2); analyzed issues re | 1300 | 1.40 | 812.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | defense costs (.3). | | | |
| 03/19/12 | C.H. Rosenberg | Reviewed correspondence with M. Hersh and M. Solinger on reimbursement of defense invoices and conference with M. Hersh. | 1300 | 0.10 | 72.50 |
| 03/20/12 | M.S. Hersh | Drafted emails to client and Dechert counsel re payment of defense invoices (1.); responded to defense counsel inquiry re defense costs (.1). | 1300 | 1.10 | 638.00 |
| 03/21/12 | M.S. Hersh | Email to D&O insurance carriers re status of underlying claims. | 1300 | 0.20 | 116.00 |
| 03/22/12 | M.S. Hersh | Exchanged numerous emails with client, defense counsel, carrier counsel re payment of defense costs from insurance (1.2); teleconference with Dechert counsel re defense invoices (.3); analyzed issues re Dechert invoices and priority of payments (.7); reviewed emails re $2mm fund (.2); teleconference with client and Dechert re defense costs (.5); teleconference with Chartis re defense costs (.3). | 1300 | 3.20 | 1,856.00 |
| 03/22/12 | C.H. Rosenberg | Reviewed communication with Mendes and Mount and defense counsel on settlement and conference with M. Hersh. | 1300 | 0.10 | 72.50 |
| 03/27/12 | M.S. Hersh | Exchanged emails with carriers and client re payment of defense costs and mediation costs and settlement objections (.6); analyzed issues re insurance payment of defense costs (.3); email to XL re coverage for Fried (.3); teleconference with counsel for XL (.2). | 1300 | 1.40 | 812.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 03/27/12 | C.H. Rosenberg | Reviewed objections to debt/equity class action D&O settlement and reviewed M. Hersh's communication to carriers on Fried defense fees. | 1300 | 0.10 | 72.50 |
| 03/28/12 | M.S. Hersh | Exchanged emails with insurance carrier counsel re coverage for Fried case. | 1300 | 0.50 | 290.00 |
| **Total Fees** | | | | **13.70** | **$8,008.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Title | | Total |
|-----------|-------|--|-------|
| C.H. Rosenberg | Partner | 0.90 hrs @ $ 725.00 / hr | 652.50 |
| E.A. Arundel | Paralegal | 0.20 hrs @ $ 240.00 / hr | 48.00 |
| M.S. Hersh | Partner | 12.60 hrs @ $ 580.00 / hr | 7,308.00 |
| **Total Professional Services** | | | **$8,008.50** |

## DISBURSEMENTS (COSTS ADVANCED AND EXPENSES INCURRED)

| Date | Description | Amount |
|------|-------------|--------|
| 02/15/2012 | Courier Service - Outside 00843 UPS - Shipped from  Reed Smith LLP to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004) 1Z6151400195718049 | 5.60 |
| 02/15/2012 | Courier Service - Outside 00843 UPS - Shipped from  Reed Smith LLP to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400198004831 | 5.60 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦
MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND

| Date | Description | Amount |
|------|-------------|--------|
| 03/14/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Shai Y. Waisman, Esq Weil, Gotshal & Manges, LLP (NEW YORK NY 10153)  1Z6151400196294988 | 10.68 |
| 03/14/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400196492193 | 10.68 |
| 03/14/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004)  1Z6151400197127004 | 10.68 |
| 03/14/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020)  1Z6151400197239376 | 10.68 |
| 03/14/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Richard Gitlin* Godfrey & Kahn, S.C. (MADISON WI 53703) 1Z6151400198255418 | 7.12 |
| 03/14/2012 | Courier Service - Outside 00843 UPS - Shipped from Reed Smith LLP to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400196492193 | 5.67 |
| 03/14/2012 | Courier Service - Outside 00843 UPS - Shipped from  Reed Smith LLP to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004) 1Z6151400197127004 | 5.67 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

**NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ SHANGHAI ♦ PITTSBURGH ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE ♦ OAKLAND**

| Date | Description | Amount |
|------|-------------|--------|
| 03/21/2012 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Patricia Wheeler Godfrey & Kahn, S.C. (MADISON WI 53703) 1Z6151400190311559 | 7.12 |
| | **Current Costs and Expenses** | **$79.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 8,008.50 |
| Disbursements | $ | 79.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **8,088.00** |

**SUMMARY OF TIME BILLED BY TASK:**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 1300 | Insurance Issues | 13.50 | 7,960.50 |
| 4600 | Firm's Own Billing/Fee Applications | 0.20 | 48.00 |
| | **Matter Total** | **13.70** | **$8,008.50** |