CLYDE CLICK, P.C.
Clyde E. Click, Esq.
3475 Piedmont Road, N.E., Suite 1910
Atlanta, Georgia 30305
Telephone: (404) 760-2707
Fax: (404) 760-2701
e-mail: cclick@clydeclick.com

Special Counsel for
Lehman Brothers Holdings Inc., et al.
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LEHMAN BROTHERS HOLDINGS INC., et al., | ) | Case No. 08-13555 (JMP) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | |

**SUMMARY STATEMENT FOR FOURTH INTERIM FEE APPLICATION**
**OF CLYDE CLICK, P.C., SPECIAL COUNSEL FOR THE DEBTORS,**
**FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED**

| | |
|---|---|
| Name of Applicant: | Clyde Click, P.C. |
| Second Interim Fee Application as Special Counsel | |
| Role in the Case: | Special Counsel to the Debtors |
| Date of retention as Special Counsel: | October 1, 2010 |
| Period for which Compensation is Sought: | October 1, 2011 through March 5, 2012 |

## PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES

## CLYDE CLICK, P.C.

### October 1, 2011 through March 5, 2012

| Person | Title | Year of Law School Graduation | Hourly Rate | Aggregate Hours | Total Fees |
|---|---|---|---|---|---|
| Clyde E. Click | Member | 1978 | $495 | 132.20 | $65,439.00 |
| Mary J. O'Kelley | Associate | 2000 | $415 | 16.30 | $6,764.50 |
| Steve Camp | Of Counsel | 1983 | $300 | .8 | $240.00 |
| Cathy Barshay | Paralegal | 1986 | $250 | 36.10 | $9,025.00 |
| | | | | | |
| Totals | -- | -- | -- | 185.40 | $81,468.50 |
| | | | | | |
| | | | | | |

No time spent in preparing any fee application is included in the hours described in this Application, though the right is reserved to apply for payment for preparation of this and subsequent Fee Applications.

Total Professional Hours:          149.3

Total Paraprofessional Hours:      36.1

Total Hours:                       185.4

Total Fee Amount Sought:           $81,468.50

Blended Rate:                      $439.42

Excluding Paraprofessional Hours:  $485.22

Total Expense Amount Sought:       $4,454.48

Prior Interim Fee Applications:    3

Amounts Previously Requested:      $ 271,709.61

CLYDE CLICK, P.C.
Clyde E. Click, Esq.
3475 Piedmont Road, N.E., Suite 1910
Atlanta, Georgia 30305
Telephone: (404) 760-2707
Fax: (404) 760-2701
e-mail: cclick@clydeclick.com

Special Counsel for
Lehman Brothers Holdings Inc., et al.
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LEHMAN BROTHERS HOLDINGS INC., et al., | Case No. 08-13555 (JMP) |
| Debtors. | (Jointly Administered) |

**INTERIM FEE APPLICATION OF CLYDE CLICK, P.C.**
**AS 327(e) SPECIAL COUNSEL, FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT**
**OF ACTUAL AND NECESSARY EXPENSES INCURRED**
**DURING THE PERIOD OCTOBER 1, 2011 THROUGH MARCH 5, 2012**

        1.      The law firm of Clyde Click, P.C. ("CCPC"), attorneys authorized to provide legal services as Special Counsel to Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above captioned chapter 11 cases, hereby files this application (the "Application") pursuant to sections 330 and 331 of chapter 11 of title 11 of the United States Code, 11 U.S.C. § 101 et seq. (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Order Pursuant to Section 327(e) of the Bankruptcy Code Authorizing the Employment

and Retention of Clyde Click, P.C., as Special Counsel to the Debtors, dated November 2, 2010 [Docket No. 12497] (the "Special Counsel Order"), for an award of compensation for professional services rendered to the Debtors in the amount of $81,468.50, incurred during the period from October 1, 2011 through March 5, 2012 (the "Compensation Period"), and reimbursement of actual and necessary expenses incurred during the same period in the amount of $4,454.48.

## BACKGROUND

### A.    The Chapter 11 Cases

2.      On September 15, 2008 and periodically thereafter (the "Commencement Date"), LBHI and certain of its subsidiaries filed voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules. The Debtors are authorized to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

4.      On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers, Inc. ("LBI"). A trustee appointed under SIPA (the "SIPC Trustee") is administering LBI's estate.

5.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas

4

as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.

6.    On May 26, 2009, the Court appointed a fee committee and approved a fee protocol in the above-referenced chapter 11 cases.  [Docket No. 3651].

7.    LBHI filed its First Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors, dated January 25, 2011 [Docket No. 14150].  LBHI filed the Debtors' Disclosure Statement for First Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code, dated January 25, 2011 [Docket No. 14151].

**B.    The Debtor's Business**

8.    Prior to the events leading up to these chapter 11 cases, Lehman was the fourth largest investment bank in the United States.  For more than 150 years, LBHI has been a leader in the global financial markets, serving the financial needs of corporations, governmental units, institutional clients and individuals worldwide.  Its headquarters in New York and regional headquarters in London and Tokyo are complemented by a network of offices in North America, Europe, the Middle East, Latin America, and the Asia Pacific region.

9.    Additional information regarding the Debtors' businesses, capital structures, and the circumstances leading to these chapter 11 filings is contained in the Affidavit of Jan T. Lowitt Pursuant to rule 1007-2 of the Local Bankruptcy Rules for the Southern District of New York in Support of First-Day Motions and Applications, filed on September 15, 2008 [Docket No. 2].

5

## JURISDICTION

10.    The Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this court pursuant to 28 U.S.C. §§ 1408 and 1409.

## RELIEF REQUESTED

11.    The statutory predicates for the relief requested herein are section 330 and 331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, and rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules").  By this Application, CCPC respectfully seeks Court approval and allowance for compensation for professional services rendered to the Debtors during the Compensation Period in the aggregate amount of $81,468.50, and for reimbursement of actual and necessary expenses incurred in connection with the rendition of such services in the aggregate amount of $4,454.48.

## BASIS FOR RELIEF

### A.    CCPC's Retention

12.    CCPC began performing legal services on behalf of the Debtors as an Ordinary Course Professional pursuant to this Court's Amended Order Pursuant to Sections 105(a), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business, dated March 25, 2010 [Docket No. 7822] (the "Amended Ordinary Course Professional Order").  On September 30, 2010, the Debtors filed their Application of the Debtors Pursuant to Section 327(e) of the Bankruptcy Code and Rule 2014(a) of the Federal Rules of Bankruptcy Procedure for

Authorization to Employ and Retain Clyde Click, P.C., as Special Counsel to the Debtors, effective as of October 1, 2010 [Docket No. 11733] because CCPC's total fees exceeded $1 million in or about September 2010. The Court entered the Special Counsel Order on November 2, 2010 [Docket No. 12497].

13.     The Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 15997] (the "Interim Compensation Order"), entered by the court on April 14, 2011, outlines the procedures that all professionals must follow in order to receive compensation and reimbursement of expenses for services provided to the Debtors.

**B.**     **Compensation**

14.     This Application is CCPC's fourth application for interim compensation and reimbursement of expenses as special counsel in these chapter 11 cases, and, in accordance with the Ordinary Course Professionals Order and the Special Counsel Order, includes all amounts received by CCPC in excess of $1 million and the amounts requested in CCPC's first application for interim compensation and reimbursement of expenses as special counsel, which was submitted on April 18, 2011, CCPC's second application for interim compensation and reimbursement of expenses as special counsel, which was submitted on August 15, 2011, and CCPC's third application for interim compensation and reimbursement of expenses as special counsel, which was submitted on December 14, 2011.

15.     Pursuant to the Special Counsel Order, and in compliance with the Interim Compensation Order, CCPC has submitted monthly fee statements for the

7

Compensation Period.

16.    This Application seeks compensation of CCPC for the fair and reasonable fees and expenses incident to the professional services rendered by CCPC to the estates of the Debtors during the Compensation Period.  The compensation requested herein is consistent with the fees customarily charged by CCPC for similar services, reflects the time, labor, and expertise brought to bear on the problems presented, and is in line with the rates charged by similar firms operating in a competitive market for legal services.

17.    Descriptions of the services performed by CCPC during the Compensation Period are set forth in detail in the contemporaneous time records as Exhibit "F", which indicate the date services were performed, the name of the professional or paraprofessional who rendered the services, a description of the services provided, the amount of time expended, and the cost of such services.  These descriptions have been redacted for attorney client privilege where necessary to protect the Debtors and their estates.  In addition, a summary of expenses by categories that were incurred by CCPC during the Compensation Period are set forth in Exhibit "C".  An itemization of each of the actual expenses incurred is included with the time records as a part of the annexed Exhibit "F".  All such expenses are reflected in the books and records of CCPC, which are contemporaneously maintained in the ordinary course of its business.

18.    The professional services for which compensation is sought were rendered in the ordinary course of the Debtors' business and solely on behalf of the Debtors.

19.    By this Application, CCPC seeks allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $81,468.50, and for reimbursement of actual, necessary expenses incurred in connection with such services in the amount of $4,454.48. During the Compensation Period, CCPC attorneys and paraprofessionals expended a total of 185.4 hours for which compensation is requested.

## C.    Applicable Authority

20.    CCPC prepared this Application in accordance with: (a) the Administrative Order Re: Amended Guidelines for Fees and Disbursements of Professionals in Southern District of New York Bankruptcy Cases, adopted by the Court on April 19, 1995 (the "Local Guidelines"); (b) the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"); (c) the Interim Compensation Order; and (d) this Court's Order Appointing Fee Committee and Approving Fee Protocol [Docket No. 3651] (the "Fee Protocol Order," and together with the Local Guidelines, UST Guidelines, and the Interim Compensation Order, the "Guidelines"). Pursuant to the Local Guidelines, a certification regarding compliance with the Guidelines is annexed hereto as Exhibit "A".

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

21.    CCPC believes that the fair and reasonable value of its professional services rendered during the Compensation Period is $81,468.50. Based upon the total attorneys' and paraprofessionals' time expended, and a resulting blended hourly rate of

$439.42 for professionals, CCPC believes the compensation requested herein to be reasonable and appropriate.

22.    CCPC also seeks reimbursement of its actual, reasonable, and necessary out-of-pocket expenses in the aggregate amount of $4,454.48. These expenses were incurred during the course of rendering professional services on behalf of the Debtors during the Compensation Period.

23.    CCPC has utilized its existing hourly rate structure and has calculated its request for compensation by multiplying the hours of time spent on services rendered on behalf of the Debtors by the hourly rate assigned to each attorney or paraprofessional rendering such services. CCPC respectfully submits that the fees sought herein are customary and based on its normal criteria in matters of this type.

24.    Pursuant to the UST Guidelines, annexed hereto as Exhibit "B" is a schedule setting forth: (a) all CCPC professionals and paraprofessionals who have performed services in these chapter 11 cases during the Compensation Period; (b) the capacities in which each such individual is employed by CCPC; (c) the hourly rate charged by CCPC for services performed by each such individual; (d) the aggregate number of hours expended by each such individual on behalf of the Debtors during the Compensation Period; and (e) the year in which each professional was first licensed to practice law.

25.    Annexed hereto as Exhibit "C" is a schedule specifying the categories of expenses for which CCPC is seeking reimbursement and the total amount of reimbursement requested for each such expense category. In addition, included as a part of the time records the annexed Exhibit "F" is an itemization of each of the actual

10

expenses incurred.

26.    Pursuant to the UST Guidelines, annexed hereto as Exhibit "E" is a summary by matter of the services performed by CCPC during the Compensation Period. All services pertained to real estate matters.

27.    CCPC maintains computerized records of the time spent by all CCPC attorneys and paraprofessionals in connection with its representation of the Debtors.  Subject to redaction for attorney client privilege where necessary to protect the Debtors and their estates, copies of such computerized records for the Compensation Period are annexed hereto as Exhibit "F" (which includes an itemization of the expenses incurred) and a summary of CCPC's disbursements for the Compensation Period are annexed hereto as Exhibit "C".

## SERVICES RENDERED BY CCPC

28.    The Debtors have asked that CCPC represent the Debtors in a wide variety of real estate matters including loan modifications, loan and asset sales, asset management issues, and workouts of defaulted loans and related matters involving distressed assets.

29.    CCPC also represents certain non-Debtor affiliates in connection with matters where CCPC's fees are paid by non-Debtor entities.  Because such fees and expenses are not being paid by the Debtors, fees and expenses for those matters have not been included in this Fee Application.

30.    During the Compensation Period, CCPC performed a variety of services relating to real estate and loan matters. The description of services on the annexed "Exhibit "E" summarizes the primary services rendered by CCPC during the

11

Compensation Period and highlights the benefits conferred upon the Debtors and their estates and creditors as a result of CCPC's services.

## EXPENSES INCURRED BY CCPC

31.    Section 330 of the Bankruptcy Code authorizes "reimbursement for actual, necessary expenses" incurred by professionals employed in a chapter 11 case. 11 U.S.C. § 330.    Accordingly, CCPC seeks reimbursement of expenses incurred in rendering services during the Compensation Period.    Section 330 provides that in determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent and value of the services rendered to the estate, taking into account all relevant factors, including:

    (A)    the time spent on such services;

    (B)    the rates charged for such services;

    (C)    whether the services were necessary to the administration of, or beneficial at the time at which the services were rendered toward the completion of, a case under this title;

    (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

    (E)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in case other than cases under this title.

32.    In accordance with the requirements of the Bankruptcy Code, the Bankruptcy Rules, and the Guidelines, CCPC maintains the following policies with respect to expenses for which reimbursement is sought:

    a.    <u>Internal Photocopying</u> – CCPC does not charge for internal photocopying.

b.      Outside Photocopying – Outside duplicating by third parties is charged at the actual cost billed to CCPC.

c.      Computer Research Charges – CCPC does not charge for computer research above hourly rates for time spent by the professional.

d.      Local Car Service – CCPC does not charge these to the Debtors.

e.      Travel – During the Compensation Period, a CCPC professional traveled frequently to the Debtor's offices in New York for consultation with the Debtor on the matters for which CCPC was retained.  The entire cost of this travel, including meals, lodging and transportation, was paid by CCPC and not billed to the Debtors.

f.      Delivery Services – Overnight delivery and courier services are billed at the actual cost to CCPC.

g.      Meals – CCPC does not pass through meal charges of any kind to the Debtors.

33.     A summary of expenses by categories that were incurred by CCPC during the Compensation Period are set forth in Exhibit "C".  In addition, included as a part of the time records the annexed Exhibit "F" is an itemization of each of the actual expenses incurred.

**AUTHORITY FOR
ALLOWANCE OF COMPENSATION**

34.     Bankruptcy Code section 331 allows a bankruptcy court to authorize interim compensation for "[a] trustee, an examiner, a debtor's attorney, or any professional person employed under section 327 or 1103 of this title, not more than once every 120 days after an order for relief in a case under this title . . . ."

35.     Section 330 of the Bankruptcy Code authorizes the bankruptcy court to award a trustee, examiner, ombudsman or professional employed pursuant to 11 U.S.C. § 327 reasonable compensation for services and reimbursement of expenses.

13

36.     As set forth below, under the standards set forth in Bankruptcy Code section 330(a) and related case law, CCPC's representation of the Debtors warrants payment of its fees and reimbursement of its expenses. All of the time spent by CCPC in these cases was necessary and appropriate and benefited the Debtors, their estates, their creditors, and other parties-in-interest. CCPC submits that it has represented the Debtors in an efficient, timely, and cost-effective manner. The experience, knowledge, and expertise of the various CCPC professionals and paraprofessionals representing the Debtors in these cases have facilitated and expedited the results achieved. The hourly rates charged by CCPC for the services performed in these cases are the hourly rates regularly charged by CCPC in other similar matters and representations, and CCPC submits that they are comparable to or lower than the customary charges of other professionals and paraprofessionals with similar degrees of skill and expertise.

## CONCLUSION

37.     WHEREFORE, CCPC respectfully requests that the Court enter an order (i) that allowance be made to it in the sum of $81,468.50 as the fair and reasonable value of its actual and necessary professional services rendered by CCPC to the Debtors during the Compensation Period; (ii) that allowance be made to it in the sum of $4,454.48 as reimbursement for CCPC's actual and necessary expenses incurred during the Compensation Period; (iii) authorizing and directing the Debtors to pay to CCPC the unpaid balance of all approved fees and expenses; (iv) holding that the allowance of such interim compensation for professional services rendered and reimbursement of actual necessary expenses incurred be without prejudice to CCPC's right to seek additional compensation for services performed and expenses incurred during the Compensation

14

Period which were not processed at the time of this Application; and (v) granting CCPC

such other and further relief as it deems just and proper.

Dated: May 21, 2012          CLYDE CLICK, P.C.
      Atlanta, Georgia

                                    /s/ Clyde E. Click
                                    Clyde E. Click

                                    Clyde Click, P.C.
                                    3475 Piedmont Road, NE
                                    Suite 1910
                                    Atlanta, Georgia 30305 Telephone:
                                    (404)760-2707 Facsimile: (404) 760-2701
                                    cclick@clydeclick.com

                                    Special Counsel for Lehman Brothers
                                    Holdings Inc., et al.

                                    Debtors in Possession

CLYDE CLICK, P.C.
Clyde E. Click, Esq.
3475 Piedmont Road, N.E., Suite 1910
Atlanta, Georgia 30305
Telephone: (404) 760-2707
Fax: (404) 760-2701
e-mail: cclick@clydeclick.com

Special Counsel for
Lehman Brothers Holdings Inc., et al.
Debtors in Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LEHMAN BROTHERS HOLDINGS, INC., et al., | ) | Case No. 08-13555 (JMP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

### STATEMENT PURSUANT TO
### FEDERAL RULE OF BANKRUPTCY PROCEDURE 2016(b)

1.      I am President of Clyde Click, P.C. ("CCPC"), Special Counsel for Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-captioned cases (collectively, "Lehman" or in the alternative, the "Debtors"), and the attorney in charge of the several of the matters for which CCPC is seeking compensation.

2.      CCPC submits that all of the professional services for which the above application is made have been rendered solely for the benefit of the Debtors' estates and creditors thereof.

3.      No agreement exists between CCPC and any other person, firm or entity concerning the compensation or reimbursement received as a result of these cases.

4.      CCPC has received no retainer in these cases and has made no agreements with the Debtors for compensation or reimbursement.

5.      CCPC has received no transfer, assignment or pledge of property of the Debtors' estates except pursuant to an Order of the Court for compensation.

Dated: May 21, 2012
      Atlanta, Georgia

CLYDE CLICK, P.C.

/s/ Clyde E. Click
Clyde E. Click

Clyde Click, P.C.
3475 Piedmont Road, NE
Suite 1910
Atlanta, Georgia 30305 Telephone: (404)
760-2707 Facsimile: (404) 760-2701
cclick@clydeclick.com

Special Counsel for Lehman Brothers
Holdings Inc., et al.

Debtors in Possession

## SCHEDULE OF EXHIBITS

Exhibit "A"    Certification

Exhibit "B"    Summary of Professional Compensation
by Timekeeper

Exhibit "C"    Summary of Expenses by Categories

Exhibit "D"    Summary of Charges by Matter

Exhibit "E"    Summary of Matters

Exhibit "F"    Redacted Time Records

## EXHIBIT "A"

## CERTIFICATION

CLYDE CLICK, P.C.
Clyde E. Click, Esq.
3475 Piedmont Road, N.E., Suite 1910
Atlanta, Georgia 30305
Telephone: (404) 760-2707
Fax: (404) 760-2701
e-mail: cclick@clydeclick.com

Special Counsel for
Lehman Brothers Holdings Inc., et al.
Debtors in Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LEHMAN BROTHERS HOLDINGS, INC., et al., | ) | Case No. 08-13555 (JMP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

## CERTIFICATION OF PROFESSIONAL

Clyde E. Click, President of the firm of Clyde Click, P.C. ("Applicant"), attorneys authorized to provide legal services as Special Counsel to Lehman Brothers Holdings Inc. ("LBHI"), and its affiliated debtors in the above-captioned cases and attorney in charge of this matter, hereby certifies as follows:

1.      I have read the foregoing application (the "Application");

2.      To the best of my knowledge, information and belief, formed after reasonable inquiry, the Application substantially complies with the mandatory guidelines of this Court for fees and disbursements for professionals (the

"Guidelines");

3.    To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Guidelines;

4.    The fees and disbursements sought in the Application are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients;

5.    The disbursements requested to be reimbursed in the Application:

    (a)    do not include any amount of profit for the Applicant;

    (b)    do not include the amortization of the cost of any investment, equipment or capital outlay; and

    (c)    to the extent provided by a third party vendor only include the amount billed to the Applicant to such vendor.

Dated: May 21, 2012
      Atlanta, Georgia

CLYDE CLICK, P.C.

/s/ Clyde E. Click
Clyde E. Click

Clyde Click, P.C.
3475 Piedmont Road, NE
Suite 1910
Atlanta, Georgia 30305
Telephone: (404) 760-2707
Facsimile: (404) 760-2701
cclick@clydeclick.com

Special Counsel for Lehman
Brothers Holdings Inc., et al.

Debtors in Possession

**EXHIBIT "B"**

**SUMMARY OF PROFESSIONAL COMPENSATION SOUGHT (BY TIMEKEEPER)**

| Person | Title | Year of Law School Graduation | Hourly Rate | Aggregate Hours | Total Fees |
|--------|-------|------------------------------|-------------|-----------------|------------|
| Clyde E. Click | Member | 1978 | $495 | 132.2 | $65,439.00 |
| Mary J. O'Kelley | Associate | 2000 | $415 | 16.3 | $6,764.50 |
| Steve Camp | Of Counsel | 1983 | $300 | .8 | $240.00 |
| Cathy Barshay | Paralegal | 1986 | $250 | 36.10 | $9,025.00 |
| | | | | | |
| Totals | -- | -- | -- | 185.4 | $81,468.50 |
| | | | | | |

# EXHIBIT "C"

## SUMMARY OF EXPENSE REIMBURSEMENTS SOUGHT (BY CATEGORY)

| | |
|---|---|
| Record/UCC Searches | $ 2,022.00 |
| Overnight Courier | $    591.33 |
| Filing Fees | $ 1,269.50 |
| Title Searches | $    534.00 |
| Certified Mail | $      37.65 |
| **Totals** | $ 4,454.48 |

**EXHIBIT "D"**

**SUMMARY OF PROFESSIONAL COMPENSATION SOUGHT (BY MATTER)**

| Matter Name | Matter Number | Hours | Amount |
|---|---|---|---|
| Stamford Financial | 1003.105 | .5 | $ 247.50 |
| UCC Continuations | 1003.129 | 20.9 | $ 5,592.50 |
| State Street Assignments | 1003.163 | 6.0 | $ 2,896.50 |
| Lehman Re | 1003.204 | 30.6 | $ 14,632.50 |
| Liberty Square | 1003.210 | 10.2 | $ 4,665.00 |
| Clocktower II | 1003.212 | 5.0 | $ 2,475.00 |
| Aurora Bank Assignments | 1003.272 | 29.5 | $ 12,562.50 |
| Wachovia Place | 1003.282 | 5.7 | $ 2,821.50 |
| North Beach Towers | 1003.283 | 15.7 | $ 7,771.50 |
| Lyon Sandy Springs | 1003.290 | 22.2 | $ 10,777.00 |
| Bankruptcy Administration | 1003.293 | 2.6 | $ 650.00 |
| Lunar | 1003.296 | 1.8 | $ 450.00 |
| Lyon Jasmine Village | 1003.308 | 34.7 | $ 15,927.00 |
| **Totals** | | **185.4** | **$81,468.50** |

## EXHIBIT "E"

## SUMMARY OF MATTERS

- CCPC professional assisted in the review of ground lease option and other matters in connection with the sale of a building in Stamford, Connecticut. During the Compensation Period, CCPC professionals expended .5 hours for this matter resulting in time charges of $247.50.

- CCPC paraprofessionals ordered UCC searches and drafted and filed numerous UCC continuation statements for various loans. During the Compensation Period, CCPC professionals and paraprofessionals expended 20.9 hours for this matter resulting in time charges of $5,592.50.

- CCPC professionals prepared and negotiated assignment documents transferring numerous mortgage loans from LBHI to and from State Street Bank in connection with the final settlement of the claims by State Street under a repurchase agreement. During the Compensation Period, CCPC professionals and paraprofessionals expended 6.0 hours for this matter resulting in time charges of $2,896.50.

- CCPC professionals prepared and negotiated assignment and transfer documents regarding numerous loans to and from Lehman Re in connection with a settlement agreement. During the Compensation Period, CCPC professionals and paraprofessionals expended 30.6 hours for this matter resulting in time charges of $14,632.50.

- CCPC professionals reviewed forbearance agreements and related loan documentation, reviewed operating agreements and correspondence, and participated in strategy discussions regarding a possible UCC foreclosure and bankruptcy risks. During the Compensation Period, CCPC professionals and paraprofessionals expended 10.2 hours for these matters resulting in time charges of $4,665.00.

- CCPC professionals reviewed City of Nashua resolution and related documents and participated in strategy discussions regarding amendment of Agreement Regarding Loan in connection with a loan on a multifamily project known as Clocktower II in Nashua, New Hampshire. During the Compensation Period, CCPC professionals expended 5.0 hours for these matters resulting in time charges of $2,475.00.

- CCPC professionals prepared and negotiated assignment documentation for the transfer of numerous real estate loans (including both mortgage loans and mezzanine loans) by LBHI to Aurora Bank and from Aurora Bank to LBHI. This project also involved the negotiation of consents from senior lenders and agents, as well as further transfers to repurchase agreement counterparties. During the Compensation Period, CCPC professionals and paraprofessionals expended 29.5 hours for this matter resulting in time charges of $12,562.50.

- CCPC professionals assisted in the strategy discussions regarding status of foreclosure of a mezzanine loan with respect to an asset in Greensboro, North Carolina and possible bankruptcy risks of borrower. CCPC professionals expended 5.7 hours for these matters resulting in time charges of $2,821.50.

- CCPC professional reviewed amendment of agreement regarding modification of loan and co-lender agreement and drafted consent agreement and participated in strategy discussion in connection with sale of loan, known as the North Beach Tower. During the Compensation Period, CCPC professionals expended 5.7 hours for these matters resulting in time charges of $7,771.50.

- CCPC professionals participated in review of scrivener's affidavit regarding mortgage assignment, insurance issues in connection with senior loan and a settlement agreement related to a filed lien in connection a multifamily project in Georgia with respect to which LBHI is the holder of a mezzanine loan. During the Compensation Period, CCPC professionals expended 22.2 hours for these matters resulting in time charges of $10,777.00.

- CCPC paraprofessionals expended significant time in the preparation of its second interim fee application in compliance with the bankruptcy rules and the applicable rulings and approved protocols in these bankruptcy cases, which involved material time and effort that would not have been required outside of bankruptcy. During the Compensation Period, CCPC professionals and paraprofessionals expended 2.6 hours resulting in time charges of $650.00.

- CCPC professionals and paraprofessionals participated in review of survey legal descriptions, loan documents and lockbox agreement. This project also involved the preparation of a foreclosure advertisement and a corrective deed to secure debt as well as participation in strategy discussions in connection a multifamily project in Georgia with respect to which LBHI is the holder of a mezzanine loan. During the Compensation Period, CCPC professionals expended 34.7 hours for these matters resulting in time charges of $15,450.00.

- For each of these matters, CCPC professionals corresponded electronically and participated in conference calls with the Debtors and/or various of their professionals regarding, among other things, debtor-creditor issues and restructuring strategies.

## EXHIBIT "F"

## REDACTED TIME RECORDS

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 10/3/2011 | 0.40 | Review UCCs and prepare correspondence regarding terminations of the same at the request of L. Burks (Octopus). |
| 57 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 10/6/2011 | 0.80 | Review by C. Click of scrivener's affidavit regarding [redacted] and related documents. |
| 58 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 10/6/2011 | 0.20 | Telephone conversation between C. Click and M. Rios regarding force placement of insurance and related questions. |
| 59 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 10/6/2011 | 0.50 | Continued research by C. Click of [redacted] |
| 60 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 10/6/2011 | 0.50 | Correspondence from C. Click to M. Rios regarding [redacted] |
| 37 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 10/6/2011 | 0.10 | Review by M. O'Kelley of Aurora executed transfer documents. |
| 38 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 10/6/2011 | 0.10 | Correspondence between M. O'Kelley and A. Haywood regarding final transfer documentation. |
| 61 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 10/6/2011 | 0.20 | Review by M. O'Kelley of provisions o[f redacted] relating to [redacted] |
| 62 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 10/6/2011 | 0.10 | Review by M. O'Kelley of [redacted] |
| 63 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 10/6/2011 | 0.20 | Research by M. O'Kelley regarding [redacted] |
| 21 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 10/10/2011 | 0.40 | Telephone conversation between C. Click and C. Weiss, counsel for senior loan special servicer, regarding status of discussions with Lehman regarding forbearance, status of UCC foreclosure and related matters. |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| | | Timekeeper Detail | | | | | | | | Billing Detail |
| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 10/10/2011 | 0.50 | Review by C. Click of New York case ▮▮▮ |
| 64 | O'Kelley | Mary | Associate | $415 | Lyon-Sandy Springs | 1003.290 | 2600 | 10/10/2011 | 0.20 | Correspondence between M. O'Kelley, S. Allan and M. Rios regarding ▮▮ |
| 39 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 10/11/2011 | 2.40 | Compilation by M. O'Kelley of final loan transfer documents for all loan transfers. |
| 40 | Barshay | Cathy | Legal Assistant | $250 | Aurora Bank | 1003.272 | 2600 | 10/12/2011 | 0.10 | Preparation of correspondence regarding Nevada UCC search at the request of M. OKelley (Smoky Hill). |
| 43 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 10/12/2011 | 0.30 | Telephone conversation between C. Click and C. Fernandez, counsel for special servicer, regarding status of proposal for forbearance, result of receivership hearing and related matters. |
| 44 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 10/12/2011 | 0.30 | Correspondence from C. Click to O. Samari and P. Wexelman regarding conversation with counsel for special servicer. |
| 11 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 10/13/2011 | 0.30 | Telephone conversation between C. Click and R. Morrison regarding ProLogis assignment documents. |
| 12 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 10/13/2011 | 2.60 | Review by C. Click of revised ProLogis assignment documents. |
| 13 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 10/13/2011 | 0.20 | Correspondence from C. Click to R. Morrison regarding comments on revised Prologis assignment documents. |
| 41 | Barshay | Cathy | Legal Assistant | $250 | Aurora Bank | 1003.272 | 2600 | 10/14/2011 | 0.30 | Review of Nevada UCC search and preparation of correspondence regarding the same. (Smoky Hill). |
| 14 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 10/14/2011 | 0.40 | Conference call among C. Click, R. Morrison and J. Black for negotiation of comments on Prologis assignment documents. |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Timekeeper Detail | | | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | | | | | | | Activity Description (Notes) |
| 15 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 10/14/2011 | 0.30 | Correspondence from C. Click to J. Black regarding language for assignment documents. |
| 45 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 10/14/2011 | 0.30 | Correspondence from C. Click to O. Samari responding to questions about organizational documents. |
| 2 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 10/17/2011 | 0.20 | Review of correspondence regarding UCC continuations at the request of L. Burks. (Strathallan) |
| 16 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 10/17/2011 | 0.20 | Telephone conversation between C. Click and R. Morrison regarding revised sale documents for Prologis loan. |
| 17 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 10/17/2011 | 0.50 | Review by C. Click of revised sale documents for Prologis loan. |
| 18 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 10/17/2011 | 0.30 | Review by C. Click of PDF's of original loan documents to be delivered. |
| 19 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 10/17/2011 | 0.30 | Review by C. Click of execution copies of assignment documents and correspondence from C. Click to R. Morrison regarding same. |
| 20 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 10/17/2011 | 0.20 | Conference call with all parties for completion of sale of Prologis loan. |
| 23 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 10/17/2011 | 0.20 | Telephone conversation between C. Click and J. Rini, regarding Stuyvesant Town decision and request from C. Weiss, counsel for special servicer, regarding possible adjournment of UCC sale. |
| 24 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 10/17/2011 | 0.20 | Telephone conversation between C. Click and C. Weiss regarding acknowledgment of receipt of UCC sale notice. |
| 46 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 10/17/2011 | 0.20 | Telephone conversation between C. Click and E. Hippen, counsel for special servicer, regarding organizational documents. |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Timekeeper Detail | | | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail |
| | Last Name | First Name | Position Title | | | | | | | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 10/17/2011 | 0.20 | Telephone conversation between C. Click and E. Hippen, counsel for special servicer, regarding acknowledgment of receipt of notice of UCC sale. |
| 3 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 10/19/2011 | 0.20 | Review of correspondence regarding UCC continuations status at the request of L. Burks. (Monument) |
| 25 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 10/19/2011 | 0.20 | Preparation by C. Click for status conference call with all counsel and O. Samari. |
| 26 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 10/19/2011 | 0.50 | Conference call among C. Click, J. Rini, O. Samari and P. Wexelman regarding status of negotiations with senior lender, status of UCC foreclosure, due diligence and related matters. |
| 27 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 10/24/2011 | 0.40 | Review by C. Click of loan documents in connection with analysis ███ |
| 28 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 10/24/2011 | 0.20 | Telephone conversation between C. Click and O. Samari regarding structure of borrower and ███ |
| 48 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 10/24/2011 | 0.40 | Review by C. Click of loan documents in connection with analysis of ███ |
| 49 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 10/24/2011 | 0.20 | Telephone conversation between C. Click and O. Samari regarding structure of borrower and ███ |
| 50 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 10/24/2011 | 0.40 | Telephone conversation between C. Click and W. White regarding same. |
| 4 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 10/25/2011 | 0.20 | Review of correspondence regarding UCC continuation at the request of L. Burks. (FRI Management) |
| 5 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 10/25/2011 | 0.50 | Preparation of UCC continuations at the request of L. Burks. (FRI Management) |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Timekeeper Detail | | | | | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail |
| | Last Name | First Name | Position Title | Rate | Matter Name | | | | | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 51 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 10/25/2011 | 1.20 | Review by C. Click of notice addresses for senior lender and historical materials for confirmation of same. |
| 6 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 10/26/2011 | 0.20 | Review of correspondence regarding UCC continuation at the request of L. Burks. (Strathallan) |
| 7 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 10/26/2011 | 0.40 | Preparation of UCC continuations at the request of L. Burks. (Strathallan) |
| 8 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 10/26/2011 | 0.90 | Review UCC search results and status of UCCs at the request of L. Burks (Octopus). |
| 29 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 10/26/2011 | 1.00 | Review by C. Click of guaranty, organizational documents and related documents in connection with analysis o███ |
| 30 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 10/26/2011 | 0.30 | Meeting between C. Click and M. Lascher to discuss conversation with W. White and ████ |
| 31 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 10/26/2011 | 0.20 | Meeting between C. Click and P. Wexelman to discuss conversation with W. White and ████ |
| 32 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 10/26/2011 | 0.20 | Meeting among C. Click, P. Wexelman, J. Halperin, K. Burroughs to discuss status of UCC foreclosures and ████ |
| 35 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 10/26/2011 | 0.50 | Review by C. Click of city of Nashua resolution and correspondence from C. Click to N. Horsfield regarding same. |
| 36 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 10/26/2011 | 0.30 | Review by C. Click of agreement with City of Nashua regarding closing of refinance of senior loan and PAMI loan. |
| 52 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 10/26/2011 | 1.00 | Review by C. Click of guaranty, organizational documents and related documents in connection with analysis o███ |

Firm Name: Clyde, Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Timekeeper Detail | | | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail |
| | Last Name | First Name | Position Title | | | | | | | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 10/26/2011 | 0.30 | Meeting between C. Click and M. Lascher to discuss conversation with W. White and bankruptcy risks. |
| 54 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 10/26/2011 | 0.20 | Meeting between C. Click and P. Wexelman to discuss conversation with W. White ▮ |
| 55 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 10/26/2011 | 0.20 | Meeting among C. Click, P. Wexelman, J. Halperin, K Burroughs to discuss status of UCC foreclosures and ▮ |
| 33 | O'Kelley | Mary | Associate | $415 | Liberty Square | 1003.210 | 2600 | 10/26/2011 | 1.60 | Review and summary by M. O'Kelley of senior loan documentation in preparation for settlement discussions. |
| 42 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 10/26/2011 | 0.20 | Correspondence between M. O'Kelley and A. Haywood regarding status of Aurora execution of Main Place Assignment of Mortgage and transmission of final executed transfer documentation. |
| 9 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 10/27/2011 | 0.40 | Call with clerk and preparation of correspondence regarding UCC continuation at the request of L. Burks. (Strathallan) |
| 56 | Click | Clyde | Member | $495 | Wachovia Place | 1003.282 | 2600 | 10/27/2011 | 0.50 | Preparation for conference call to discuss ▮ |
| 34 | O'Kelley | Mary | Associate | $415 | Liberty Square | 1003.210 | 2600 | 10/27/2011 | 3.20 | Continued review and summary by M. O'Kelley of senior loan documentation in preparation for settlement discussions. |
| 10 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 10/31/2011 | 0.40 | Preparation of correspondence regarding UCC continuation at the request of L. Burks. (FRI Management). |
| 66 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 11/1/2011 | 0.20 | Review status of recorded UCCs at the request of L. Burks. (Octopus). |
| 67 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 11/1/2011 | 0.80 | Preparation of correspondence to M. Martinez regarding the same (Octopus) |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | | Timekeeper Detail | | | | | | | Billing Detail | | |
| | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 11/1/2011 | 0.40 | Correspondence from C. Click to R. Morrison regarding settlement agreement comments. |
| 69 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 11/1/2011 | 1.00 | Review by C. Click of loan documents and notes relating to loans to be assigned to determine needed borrower consents and other assignment requirements. |
| 70 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 11/1/2011 | 1.20 | Review by C. Click of settlement agreement prepared by R. Morrison. |
| 76 | Click | Clyde | Member | $495 | Clocktower | 1003.212 | 2600 | 11/1/2011 | 0.50 | Review by C. Click of ▮▮▮▮ of Nashua approval documents received from A. Prolman. |
| 65 | Click | Clyde | Member | $495 | Stamford Financial | 1003.105 | 2600 | 11/2/2011 | 0.50 | Review by C. Click of ground lease option and correspondence from C. Click to O. Samari regarding same. |
| 71 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 11/2/2011 | 0.80 | Further review by C. Click of settlement agreement with Lehman Re. |
| 82 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 11/2/2011 | 0.40 | Review by C. Click of settlement agreement relating t▮▮▮▮d correspondence from C. Click to L. Martins regarding same. |
| 72 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 11/3/2011 | 1.00 | Review by C. Click of revised settlement agreement with Lehman Re. |
| 73 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 11/14/2011 | 0.20 | Telephone conversation between C. Click and J. Rini regarding same. |
| 74 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 11/14/2011 | 0.20 | Conference call among C. Click, O. Samari, J. Halperin, P. Wexelman, et al., for discussion of ▮▮▮▮ |
| 75 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 11/14/2011 | 0.70 | Review by C. Click of organizational documentation of Riverside Greenville, LLC and related entities in connection with ▮▮▮▮ |
| 78 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 11/15/2011 | 0.20 | Telephone conversation between C. Click and C. Polanco regarding same. |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Timekeeper Detail | | | Rate | Matter Name | Matter Number | Task Code | Date of Service | Billing Detail | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | | | | | | Time (Hours) | Activity Description (Notes) |
| 79 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 11/15/2011 | 0.30 | Further telephone conversation between C. Click and C. Polanco regarding same. |
| 80 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 11/15/2011 | 0.60 | Review by C. Click of amendment of agreement regarding modification and co-lender agreement per request of C. Polanco in preparation for discussion regarding status of same. |
| 81 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 11/17/2011 | 0.20 | Telephone conversation between C. Click and C. Polanco regarding modification of co-lender agreement relating ███████ |
| 77 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 11/21/2011 | 0.20 | Correspondence by M. O'Kelley with A. Haywood regarding status of Main Place assignment documentation. |
| 128 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 12/1/2011 | 0.30 | Preparation of correspondence to clerks office regarding assignments and continuations (Playa Pelican) |
| 127 | Click | Clyde | Member | $495 | State Street Assign | 1003.163 | 2600 | 12/7/2011 | 0.40 | Correspondence from C. Click to J. Markum regarding assignment forms. |
| 86 | Barshay | Cathy | Legal Assistant | $250 | Bankruptcy Admin | 1003.293 | 2600 | 12/9/2011 | 1.00 | Preparation of Lehman Interim Fee Application. |
| 129 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 12/12/2011 | 0.70 | Preparation of UCC continuations at the request of L. Burks (25 Broad Mezz). |
| 87 | Barshay | Cathy | Legal Assistant | $250 | Bankruptcy Admin | 1003.293 | 2600 | 12/12/2011 | 1.60 | Preparation of Lehman Interim Fee Application. |
| 94 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/12/2011 | 0.10 | Correspondence from C. Click to C. Polanco regarding revision of Modification of Co-Lender Agreement. |
| 95 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/12/2011 | 0.50 | Revision by C. Click of Modification of Co-Lender Agreement per discussions with C. Polanco and comments from J. Randall of North Beach Mezz Holdings. |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Timekeeper Detail | | | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail |
| | Last Name | First Name | Position Title | | | | | | | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 96 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/13/2011 | 0.30 | Telephone conversation between C. Click and counsel for Starwood Capital regarding terms of consent and maintenance of status quo under Agreement Regarding Modification, and telephone conversation between C. Click and C. Polanco regarding same. |
| 97 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/13/2011 | 0.30 | Telephone conversation between C. Click and C. Polanco regarding consent agreement. |
| 98 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/13/2011 | 0.50 | Further revision by C. Click of same in accordance with comments from J. Halperin and correspondence from C. Click to C. Polanco regarding same. |
| 130 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 12/14/2011 | 0.70 | Preparation of correspondence regarding UCC continuations at the request of L. Burks ( 25 Broad Mezz). |
| 99 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/14/2011 | 0.20 | Discussion between C. Click and C. Polanco regarding draft consent agreement. |
| 100 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/14/2011 | 0.30 | Correspondence from C. Click to T. Howell counsel for senior loan purchaser, regarding same. |
| 101 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/14/2011 | 0.40 | Review by C. Click of draft consent agreement. |
| 102 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/14/2011 | 1.10 | Revision by C. Click of draft consent agreement. |
| 88 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 12/15/2011 | 0.40 | Review by C. Click of revised settlement agreement. |
| 103 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/15/2011 | 0.10 | Telephone conversation between C. Click and C. Polanco regarding same conversation with M. Norton. |
| 104 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/15/2011 | 0.20 | Telephone conversation between C. Click and C. Polanco regarding comments on consent agreement. |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| | Timekeeper Detail | | | | | | | | | Billing Detail |
| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/15/2011 | 0.30 | Telephone conversation between C. Click and M. Norton, counsel for Starwood, regarding settlement proposal to pay unit sale fee now. |
| 106 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/15/2011 | 0.40 | Conference call among C. Click, J. Pomeranz and C. Polanco regarding consent agreement and negotiation of same. |
| 107 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/15/2011 | 0.50 | Review by C. Click of Agreement Regarding Modification in connection with ▓▓▓ |
| 108 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/15/2011 | 0.70 | Conference call among PCCP, Lehman and counsel for discussion of response to Starwood in connection with sale of loan and consent agreement. |
| 83 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 12/15/2011 | 0.40 | Correspondence between M. O'Kelley, A. Haywood, and J. Ho regarding St. Vincent UCC filings and review of files by M. O'Kelley with regard thereto. |
| 89 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 12/16/2011 | 0.90 | Review by C. Click of revised settlement agreement. |
| 109 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/16/2011 | 0.20 | Telephone conversation between C. Click and J. Pomeranz regarding status of negotiations with Starwood and ▓▓▓ |
| 90 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 12/17/2011 | 1.00 | Review by C. Click of document schedule. |
| 91 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 12/18/2011 | 2.50 | Continued review by C. Click of document schedule. |
| 92 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 12/19/2011 | 0.30 | Correspondence from C. Click to D. Zackowitz regarding results of review and missing documents. |
| 93 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 12/19/2011 | 0.70 | Continued review by C. Click of document schedule. |
| 110 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/21/2011 | 0.20 | Telephone conversation between C. Click and C. Polanco regarding resolution of consent to sale of senior loan and deed in lieu. |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Timekeeper Detail | | | | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail |
| | Last Name | First Name | Position Title | Rate | | | | | | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 131 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 12/22/2011 | 1.20 | Preparation of UCC continuations and ACRIS cover sheets for filings with NY City Register at the request of L. Burks. |
| 111 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/22/2011 | 0.20 | Correspondence from C. Click to J. Pomeranz, et al., regarding revised draft of consent agreement. |
| 112 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/22/2011 | 0.20 | Telephone conversation between C. Click and J. Pomeranz regarding issues in consent agreement as revised. |
| 113 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/22/2011 | 0.30 | Further revision by C. Click of consent agreement and correspondence from C. Click to all parties regarding same. |
| 114 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/22/2011 | 0.30 | Review by C. Click of revised consent agreement. |
| 115 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/22/2011 | 0.40 | Telephone conversation between C. Click and J. Pomeranz regarding additional comments on loan sale documents. |
| 116 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/22/2011 | 0.50 | Telephone conversations between C. Click and C. Polanco regarding comments on loan sale documents. |
| 117 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/22/2011 | 0.60 | Conference call with attorneys for Starwood for negotiation of consent agreement. |
| 118 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/22/2011 | 0.60 | Further revision by C. Click of consent agreement in accordance with discussion with J. Pomeranz. |
| 119 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/22/2011 | 2.20 | Review and revision by C. Click of consent agreement relating to sale of senior loan and deed in lieu transaction. |
| 120 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/23/2011 | 0.20 | Correspondence from C. Click to C. Polanco regarding modification of co-lender agreement. |
| 121 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/23/2011 | 0.20 | Correspondence from C. Click to J. Pomeranz regarding comments on consent agreement. |

Page 11

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

Billing Detail

| Row No. | Timekeeper Detail | | | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | | | | | | | |
| 122 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/23/2011 | 0.40 | Further review and revision by C. Click of consent agreement relating to sale of senior loan and deed in lieu transaction, as revised by counsel for Starwood in accordance with conference call. |
| 123 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/23/2011 | 0.50 | Review by C. Click of revised consent agreement and correspondence from C. Click to J. Pomeranz et al. regarding same. |
| 124 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/23/2011 | 0.60 | Revision by C. Click of modification of co-lender agreement. |
| 84 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 12/27/2011 | 0.10 | Correspondence by M. O'Kelley with A. Haywood and J. Ho regarding outstanding Assignment of Mortgage for Main Place loan transfer. |
| 85 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 12/27/2011 | 0.30 | Review by M. O'Kelley of transmittal package from A. Haywood containing original Aurora signature pages to transfer documents, and compilation of final, executed documentation. |
| 125 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/28/2011 | 0.20 | Further revision by C. Click of Modification of Co-Lender agreement in accordance with additional comments from J. Pomeranz and correspondence regarding same. |
| 126 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 12/28/2011 | 0.40 | Revision by C. Click of Modification of Co-Lender Agreement in accordance with comments from J. Pomeranz and correspondence from C. Click to J. Pomeranz et al. regarding same. |
| 132 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 1/3/2012 | 0.60 | Preparation of correspondence to M. Martinez regarding obtaining Bank of America approval for UCC terminations (Octopus). |
| 133 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 1/3/2012 | 0.90 | Preparation of continuations (Delta Coves). |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Timekeeper Detail | | | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | | | | | | | Activity Description (Notes) |
| 159 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 1/3/2012 | 0.20 | Review by C. Click of Agreement Regarding Loan in connection with review of amendment. |
| 160 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 1/3/2012 | 0.20 | Correspondence from C. Click to N. Horsfield regarding amendment. |
| 161 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 1/3/2012 | 0.20 | Telephone conversation between C. Click and N. Horsfield regarding same and correspondence from C. Click to A. Hammond regarding same. |
| 162 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 1/3/2012 | 0.30 | Review and revision by C. Click of draft amendment to extend outside dates per request of N. Horsfield. |
| 190 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/3/2012 | 0.30 | Work by C. Click on form deeds and correspondence from C. Click to L. Martins regarding same. |
| 191 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/3/2012 | 0.40 | Telephone conversation between C. Click and L. Martins regarding opinion needed, form deed, background of transaction and related matters. |
| 134 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 1/4/2012 | 0.30 | Call with Clerk of Monroe County regarding continuations (Strathallan) |
| 135 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 1/4/2012 | 0.60 | Preparation of correspondence to L. Burks regarding recorded UCC continuations (25 Broad) |
| 192 | Camp | Steve | Associate | $300 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/4/2012 | 0.30 | Correspondence with C. Click regarding LLC contribution/assignment issue. |
| 193 | Camp | Steve | Associate | $300 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/4/2012 | 0.50 | Research by S. Camp regarding LLC contribution assignment issue. |
| 163 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 1/4/2012 | 0.30 | Correspondence from C. Click to A. Hammond and J. Schroeder regarding calculation of year end balances. |
| 189 | Click | Clyde | Member | $495 | North Beach Towers | 1003.283 | 2600 | 1/4/2012 | 0.30 | Final revision of modification of co-lender agreement and correspondence from C. Click to C. Polanco regarding same. |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 136 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 1/5/2012 | 0.20 | Preparation of correspondence to L. Burks regarding recorded UCC continuations (Genwood) |
| 164 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 1/5/2012 | 0.20 | Telephone conversation between C. Click and A. Prolman regarding status of amendment of Agreement Regarding Loan. |
| 165 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 1/5/2012 | 0.20 | Correspondence from C. Click to A. Prolman with redline of modification agreement. |
| 194 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/6/2012 | 0.80 | Review by C. Click of organizational documents for Long Branch Hollow LLC. |
| 166 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 1/9/2012 | 0.20 | Follow up telephone conversation between C. Click and N. Horsfield regarding same. |
| 167 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 1/9/2012 | 0.30 | Conference call among C. Click, C. Demartino and N. Horsfield regarding ▮▮▮ |
| 168 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 1/9/2012 | 1.30 | Preparation by C. Click for conference call to discuss proposed extension. |
| 169 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 1/10/2012 | 0.30 | Review by C. Click of Agreement Regarding Loan in response to questions from N. Horsfield and correspondence from C. Click to N. Horsfield regarding same. |
| 195 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/10/2012 | 2.80 | Work by C. Click on Georgia opinion of forbearance agreement. |
| 137 | Click | Clyde | Member | $495 | UCC Continuations | 1003.129 | 2600 | 1/11/2012 | 1.50 | Work by C. Click on ▮▮▮ UCC-1's on Project Octopus. |
| 196 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/11/2012 | 0.50 | Various conversations with B. Cooper and L. Martins regarding secretary's and officer's certificates needed for opinion. |
| 197 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/11/2012 | 2.10 | Continued work by C. Click on Georgia opinion on forbearance agreement and related officers' certificates. |

Timekeeper Detail / Billing Detail

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Timekeeper Detail | | | | | | | | | Billing Detail |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) |
| 138 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 1/12/2012 | 0.20 | Review of recorded UCCs and correspondence of L. Burks (Manger Building) |
| 139 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 1/12/2012 | 0.50 | Review of recorded UCCs and correspondence of L. Burks (SunCal PSV) |
| 198 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/12/2012 | 0.30 | Review by C. Click of revised forbearance agreement. |
| 199 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/12/2012 | 0.40 | Further revision by C. Click of draft opinion. |
| 200 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/12/2012 | 1.10 | Review by C. Click of carve-out guaranty and environmental indemnity. |
| 170 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 1/12/2012 | 0.10 | Correspondence between M. O'Kelley and N. Sears regarding documentation of Seven Corners mortgage assignment. |
| 171 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 1/12/2012 | 0.20 | Correspondence between M. O'Kelley, J. Ho and A. Haywood regarding UCC-3 filings for Memphis Retail, South Wacker and St. Vincent loan transfers. |
| 147 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 1/13/2012 | 0.30 | Various correspondence from C. Click to R. Morrison regarding comments on settlement agreement and work to be done in preparation for closing. |
| 148 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 1/13/2012 | 1.50 | Review by C. Click of revised settlement agreement. |
| 201 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/13/2012 | 0.40 | Review by C. Click of consent of sole member and correspondence from C. Click to L. Martins regarding same and regarding opinion. |
| 140 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 1/17/2012 | 0.40 | Preparation of UCC continuations at the request of L. Burks (SunCal PSV) |
| 141 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 1/17/2012 | 0.50 | Preparation of correspondence to J. Graybeal regarding status of UCC assignments at the request of M. Martinez (Octopus). |
| 149 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 1/17/2012 | 3.50 | Work by C. Click on transfer documents for repurchased loans. |

Page 15

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Timekeeper Detail | | | | | Matter Number | Task Code | Date of Service | Billing Detail | |
| | Last Name | First Name | Position Title | Rate | Matter Name | | | | Time (Hours) | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 202 | Click | Clyde | Member | $495 | Lyon–Sandy Springs | 1003.290 | 2600 | 1/17/2012 | 0.20 | Correspondence from C. Click to L. Martins regarding draft opinion. |
| 203 | Click | Clyde | Member | $495 | Lyon–Sandy Springs | 1003.290 | 2600 | 1/17/2012 | 0.30 | Revision by C. Click of opinion in response to comments from L. Martins and correspondence from C. Click to L. Martins regarding same. |
| 150 | Barshay | Cathy | Legal Assistant | $250 | Lehman RE | 1003.204 | 2600 | 1/18/2012 | 0.70 | Review of status of recorded UCCs and order UCC searches (Golden Sands) |
| 151 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 1/18/2012 | 5.90 | Continued work by C. Click on transfer documents for repurchased loans. |
| 152 | Barshay | Cathy | Legal Assistant | $250 | Lehman RE | 1003.204 | 2600 | 1/19/2012 | 0.50 | Review of status of recorded UCCs and order UCC searches (Indrio Village) |
| 172 | Barshay | Cathy | Legal Assistant | $250 | Aurora Bank Assign | 1003.272 | 2600 | 1/19/2012 | 0.50 | Preparation of correspondence to D. Forti at the request of M. O'Kelley (Normandy Gator). |
| 153 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 1/19/2012 | 1.50 | Continued work by C. Click on transfer documents for repurchased loans. |
| 173 | Click | Clyde | Member | $495 | Aurora Bank Assign | 1003.272 | 2600 | 1/19/2012 | 1.00 | Work with Dechert to transmit assignment documents for Normandy Gator loans and to locate original loan files. |
| 204 | Click | Clyde | Member | $495 | Lyon–Sandy Springs | 1003.290 | 2600 | 1/19/2012 | 0.20 | Review by C. Click of revised consents of member. |
| 205 | Click | Clyde | Member | $495 | Lyon–Sandy Springs | 1003.290 | 2600 | 1/19/2012 | 0.30 | Revision by C. Click of opinion to reflect revised consents and secretary's certificates. |
| 174 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 1/19/2012 | 0.20 | Correspondence between M. O'Kelley and D. Forti regarding Normandy Gator II and III UCC continuations. |
| 175 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 1/19/2012 | 0.30 | Correspondence between M. O'Kelley and E. Rabin regarding original loan files for loans transferred from Aurora to LBHI. |
| 176 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 1/19/2012 | 0.30 | Correspondence between M. O'Kelley and D. Forti regarding original Normandy Gator II and III loan transfer documentation. |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 177 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 1/19/2012 | 0.50 | Review by M. O'Kelley of Normandy Gator II and III loan transfer documents and intercreditor agreement. |
| 178 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 1/19/2012 | 0.70 | Correspondence between M. O'Kelley and D. Forti regarding Normandy Gator II and III loan transfers. |
| 154 | Barshay | Cathy | Legal Assistant | $250 | Lehman RE | 1003.204 | 2600 | 1/20/2012 | 0.30 | Preparation of correspondence regarding UCC searches (Indrio Village) |
| 155 | Barshay | Cathy | Legal Assistant | $250 | Lehman RE | 1003.204 | 2600 | 1/20/2012 | 0.30 | Review UCC searches (Indrio Village) |
| 156 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 1/20/2012 | 0.50 | Continued work by C. Click on transfer documents for repurchased loans, and correspondence from C. Click to R. Morrison and G. Hefner regarding same. |
| 179 | Click | Clyde | Member | $495 | Aurora Bank Assign | 1003.272 | 2600 | 1/20/2012 | 0.50 | Various telephone conversations between C. Click and Aurora and correspondence from C. Click to all parties regarding location of loan document files. |
| 219 | Click | Clyde | Member | $495 | Lyon-Jasmine Villag | 1003.308 | 2600 | 1/20/2012 | 0.50 | Telephone conversation between C. Click and M. Rios regarding ████ |
| 220 | Click | Clyde | Member | $495 | Lyon-Jasmine Villag | 1003.308 | 2600 | 1/20/2012 | 0.50 | Telephone conversation between C. Click and C. Foote regarding default notice and loan documents; and various correspondence from C. Click to C. Foote and R. Rossi regarding same. |
| 142 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 1/21/2012 | 0.40 | Preparation of correspondence to clerk's offices regarding recording the same (Octopus). |
| 143 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 1/21/2012 | 0.80 | Preparation of UCC assignments and terminations at the request of M. Martinez (Octopus). |
| 157 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 1/23/2012 | 1.50 | Continued work by C. Click on transfer documents for repurchased loans. |

Page 17

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Timekeeper Detail | | | | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail |
| | Last Name | First Name | Position Title | Rate | | | | | | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 180 | Click | Clyde | Member | $495 | Aurora Bank Assign | 1003.272 | 2600 | 1/23/2012 | 0.20 | Telephone conversation between C. Click and E. Rabin regarding location of loan files for Project Gator loan. |
| 206 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/23/2012 | 1.30 | Review by C. Click of revised consents, replacement guaranty, and related documents. |
| 181 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 1/23/2012 | 0.20 | Review correspondence between M. O'Kelley and TriMont regarding original loan documents for Normandy Gator Mezzanine II and III loans. |
| 182 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 1/23/2012 | 0.20 | Correspondence between M. O'Kelley and D. Forti regarding Normandy Gator II and III loan transfers and original loan documents. |
| | | | | | | | | | | Continued work by C. Click on location of ████ [including] correspondence from C. Click to E. Rabin and telephone conversation between C. Click and A. Gupta regarding same. |
| 183 | Click | Clyde | Member | $495 | Aurora Bank Assign | 1003.272 | 2600 | 1/24/2012 | 0.50 | Telephone conversation between C. Click and R. Sitman regarding title affidavit. |
| 207 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/24/2012 | 0.20 | Preparation by C. Click of form of title affidavit and correspondence from C. Click to R. Sitman regarding same. |
| 208 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/24/2012 | 0.30 | Review by C. Click of prenegotiation agreement and correspondence from C. Click to M. Rios regarding same. |
| 221 | Click | Clyde | Member | $495 | Lyon-Jasmine Villag | 1003.308 | 2600 | 1/24/2012 | 0.40 | |
| 222 | Click | Clyde | Member | $495 | Lyon-Jasmine Villag | 1003.308 | 2600 | 1/24/2012 | 1.00 | Work by C. Click on loan summary. |
| 223 | Click | Clyde | Member | $495 | Lyon-Jasmine Villag | 1003.308 | 2600 | 1/24/2012 | 1.50 | Review by C. Click of deed to secure debt and other loan documents. |
| 184 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 1/24/2012 | 0.60 | Correspondence between M. O'Kelley, F. Altschuler, and B. Richardson regarding Normandy Gator II and III loan transfers and original loan documents. |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 185 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 1/24/2012 | 0.70 | Review by M. O'Kelley of files and correspondence regarding Normandy Gator II and III loan transfers. |
| 144 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 1/25/2012 | 0.40 | Preparation of UCC assignments and terminations at the request of M. Martinez (Octopus) |
| 145 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 1/25/2012 | 0.50 | Preparation of correspondence to clerk's offices regarding recording the same (Octopus). |
| 209 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/25/2012 | 0.20 | Correspondence from C. Click to lender counsel regarding revised opinion. |
| 210 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/25/2012 | 0.20 | Review by C. Click of comments on opinion. |
| 211 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/25/2012 | 0.50 | Review by C. Click of forbearance agreement for enforceability opinion. |
| 212 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/25/2012 | 0.60 | Work by C. Click on secretary of state filings in support of opinion and correspondence from C. Click to S. Sitman regarding same. |
| 213 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/25/2012 | 1.50 | Revision by C. Click of opinion in response to comments from lender counsel. |
| 158 | Click | Clyde | Member | $495 | Lehman RE | 1003.204 | 2600 | 1/26/2012 | 1.00 | Review by C. Click of revised settlement agreement and attached schedules of loan documents as revised by R. Morrison. |
| 214 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/26/2012 | 0.20 | Review by C. Click of revised member consents for opinion. |
| 215 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/26/2012 | 0.30 | Review by C. Click of secretary's certificates and incumbency certificates and correspondence from C. Click to M. Shapiro regarding same. |
| 216 | Click | Clyde | Member | $495 | Lyon-Sandy Springs | 1003.290 | 2600 | 1/26/2012 | 0.40 | Review by C. Click of revised operating agreements and certificates reflecting revised ownership structure. |

Timekeeper Detail

Billing Detail

Page 19

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 217 | Click | Clyde | Member | $495 | Lyon–Sandy Springs | 1003.290 | 2600 | 1/26/2012 | 1.50 | Continued work by C. Click on due diligence for opinion, including review of forbearance agreement, operating agreements of borrower entities and consents. |
| 146 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuations | 1003.129 | 2600 | 1/30/2012 | 0.20 | Preparation of correspondence to L. Burks regarding recorded UCC continuations (SunCal PSV) |
| 224 | Barshay | Cathy | Legal Assistant | $250 | Lyon–Jasmine Villag | 1003.308 | 2600 | 1/30/2012 | 0.30 | Work by C. Click on finalizing Georgia opinion and correspondence from C. Click to M. Sternbaum regarding same. |
| 218 | Click | Clyde | Member | $495 | Lyon–Sandy Springs | 1003.290 | 2600 | 1/30/2012 | 0.50 | ██████████ |
| 225 | Click | Clyde | Member | $495 | Lyon–Jasmine Villag | 1003.308 | 2600 | 1/30/2012 | 0.60 | Review by C. Click of original loan files received from custodian. |
| 226 | Click | Clyde | Member | $495 | Lyon–Jasmine Villag | 1003.308 | 2600 | 1/30/2012 | 1.80 | Correspondence between M. O'Kelley and B. Richardson regarding Aurora Bank name change documentation. |
| 186 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 1/30/2012 | 0.20 | Correspondence between M. O'Kelley and A. Haywood regarding executed Assignment of Mortgage for Main Place loan. |
| 187 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 1/30/2012 | 0.20 | Correspondence between M. O'Kelley, E. Rabin, B. Hickey and B. Richardson regarding Aurora Bank name change documentation. |
| 188 | O'Kelley | Mary | Associate | $415 | Aurora Bank Assign | 1003.272 | 2600 | 1/30/2012 | 0.30 | ██████████ |
| 227 | Barshay | Cathy | Legal Assistant | $250 | Lyon–Jasmine Villag | 1003.308 | 2600 | 1/31/2012 | 0.90 | ██████████ |
| 228 | Click | Clyde | Member | $495 | Lyon–Jasmine Villag | 1003.308 | 2600 | 1/31/2012 | 0.20 | Telephone conversation between C. C. Click, M. Rios and J. Nastasi regarding |

Timekeeper Detail

Billing Detail

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 229 | Click | Clyde | Member | $495 | Lyon–Jasmine Village | 1003.308 | 2600 | 1/31/2012 | 0.40 | Correspondence from C. Click to M. Rios and J. Nastasi regarding ███████ |
| 230 | Click | Clyde | Member | $495 | Lyon–Jasmine Village | 1003.308 | 2600 | 1/31/2012 | 0.70 | Drafting by C. Click of attorneys' fees notice letter required by Georgia law. |
| 231 | Click | Clyde | Member | $495 | Lyon–Jasmine Village | 1003.308 | 2600 | 1/31/2012 | 1.90 | Work by C. Click on letter demanding lockbox and accompanying documents. |
| 232 | Click | Clyde | Member | $495 | Lyon–Jasmine Village | 1003.308 | 2600 | 1/31/2012 | 3.20 | Continued review by C. Click of original loan files received from custodian. |

Timekeeper Detail

Billing Detail

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

Expense Detail

| Row No. | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Matter Number | Matter Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|---|
| 24 | 2/21/2012 | Certified Mail | Barshay | Cathy | 1003.308 | Lyon-Jasmine Villag | Certified Mail | $17.25 |
| 25 | 2/21/2012 | Certified Mail | Barshay | Cathy | 1003.308 | Lyon-Jasmine Villag | Certified Mail | $20.40 |
| | | **Certified Mail Total** | | | | | | $37.65 |
| 21 | 1/30/2012 | Courier Delivery Charges | Barshay | Cathy | 1003.308 | Lyon-Jasmine Villag | Photocopy of Survey | $4.50 |
| | | **Courier Delivery Charges Total** | | | | | | $4.50 |
| 8 | 11/16/2011 | Delaware Corp | Barshay | Cathy | | | Delaware Corp and Tax Web (Genwood Strathallan) | $30.00 |
| 16 | 1/30/2012 | Delaware Corp | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp and Tax Web (Delta Coves) | $90.00 |
| 17 | 2/16/2012 | Delaware Corp | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp and Tax Web (Bayos) | $30.00 |
| 2 | 2/16/2012 | Delaware Corp | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp and Tax Web (SunCal PSV) | $60.00 |
| | | **Delaware Corp Total** | | | | | | $210.00 |
| 6 | 11/15/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express | $26.45 |
| 7 | 11/15/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express | $26.49 |
| 17 | 1/30/2012 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express | $27.77 |
| 3 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (Octopus) | $28.03 |
| 4 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (Octopus) | $28.02 |
| 5 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (Octopus) | $28.07 |
| 6 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (Octopus) | $28.02 |
| 7 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (Octopus) | $28.02 |
| 8 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (Ballpark) | $29.16 |
| 9 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (37-11) | $29.16 |
| 10 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (SunCal) | $33.11 |
| 17 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express | $29.55 |
| 23 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.290 | Lyon-Sandy Springs | Federal Express | $29.10 |
| 26 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.272 | Aurora Bank Assign | Federal Express | $18.65 |
| 27 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.308 | Lyon-Jasmine Villag | Federal Express | $32.67 |
| 28 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.308 | Lyon-Jasmine Villag | Federal Express | $32.67 |
| 29 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.308 | Lyon-Jasmine Villag | Federal Express | $32.67 |
| 30 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.308 | Lyon-Jasmine Villag | Federal Express | $33.11 |
| 31 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.308 | Lyon-Jasmine Villag | Federal Express | $33.11 |
| 32 | 2/21/2012 | FedEx | Barshay | Cathy | 1003.308 | Lyon-Jasmine Villag | Federal Express | $33.11 |
| | | **FedEx Total** | | | | | | $586.83 |
| 2 | 10/25/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | North Carolina Dept. of Secretary of State, UCC Continuation (Fri Management LLC) | $38.00 |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

Expense Detail

| Row No. | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Matter Number | Matter Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|---|
| 3 | 10/27/2011 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Monroe County Clerk, UCC Continuation (Strathallan) | $40.00 |
| 9 | 11/17/2011 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Michigan Secretary of State (UCC Assignment & Continuation) Playa Pelicano & Cam Rim Development | $30.00 |
| 10 | 12/22/2011 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | New York City Dept. of Finance (25 Broad) UCC Continuations | $120.00 |
| 11 | 1/17/2012 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Riverside County Clerk & Recorder (SunCal PSV, LLC) Continuation filings | $44.00 |
| 12 | 1/25/2012 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | City of Charlottesville (Octopus Property) UCC Assignment & Termination filing | $40.00 |
| 13 | 1/25/2012 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Albemarle Circuit Court Clerk (Octopus Property) UCC Assignment & Termination filing | $40.00 |
| 14 | 1/25/2012 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Secretary of State (Octopus Property) UCC Assignment & Termination filing | $200.00 |
| 18 | 1/31/2012 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | D.C. Recorder of Deeds (MR Ballpark) UCC Continuation | $31.50 |
| 22 | 1/31/2012 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.308 | Lyon–Jasmine Village | Gwinnett County Clerk (Jasmine Village) Filing of Correction Security Deed & Assignment of Leases & Rents | $114.00 |
| 11 | 2/14/2012 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | New York Secretary of State (37-11 Development LLC) UCC Continuations | $40.00 |
| 12 | 2/21/2012 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | New York City Register (37-11 Development LLC) UCC Continuation | $40.00 |
| 18 | 2/21/2012 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.272 | Aurora Bank Assign | Ohio Secretary of State (Main Place) UCC-1 Financing Statement | $12.00 |
| 19 | 2/21/2012 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.272 | Aurora Bank Assign | Summit County Recorder (Main Place) UCC Assignment to LBHI | $16.00 |
| 20 | 2/21/2012 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.272 | Aurora Bank Assign | Fairfax Circuit Court (Seven Corners) Recording Assignment documents from Aurora to Bank of America, as Trustee | $42.00 |

Firm Name: Clyde Click, P.C.

Billing Period: October 1, 2011 through March 5, 2012

Expense Detail

| Row No. | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Matter Number | Matter Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|---|
| 21 | 2/21/2012 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.272 | Aurora Bank Assign | Recording of Assignment to LBHI documents Summit County Recorder (Main Place) | $168.00 |
| 22 | 2/28/2012 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.272 | Aurora Bank Assign | Summit County Recorder (Main Place) | $44.00 |
| | | **Filing Fee-Secretary of State Total** | | | | | | $1,059.50 |
| 19 | 1/17/2012 | Metropolitan Title Agency | Barshay | Cathy | 1003.138 | Danske Assignment | Commonwealth Land Title Insurance Co. | $300.00 |
| 33 | 2/21/2012 | Metropolitan Title Agency | Barshay | Cathy | 1003.308 | Lyon Jasmine Villag | Metropolitan Title Agency | $234.00 |
| | | **Metropolitan Title Agency Total** | | | | | | $534.00 |
| 1 | 10/20/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Strathallan) | $180.00 |
| 4 | 10/31/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Octopus) | $488.00 |
| 5 | 10/31/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.272 | Aurora Bank Assign | NRAI Corporate Services | $81.00 |
| 15 | 1/25/2012 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (SunCal) | $360.00 |
| 20 | 1/25/2012 | NRAI Corporate Services | Barshay | Cathy | 1003.204 | Lehman RE | NRAI Corporate Services (Indrio Villiage) | $154.00 |
| 13 | 2/23/2012 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (West 37th 11) | $130.00 |
| 14 | 2/23/2012 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Manger Bldg) | $149.00 |
| 15 | 2/23/2012 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Suncal PSV) | $158.00 |
| 16 | 2/23/2012 | NRAI Corporate Services | Barshay | Cathy | 1003.204 | Lehman RE | NRAI Corporate Services (WSG 34th Street) | $322.00 |
| | | **NRAI Corporate Services Total** | | | | | | $2,022.00 |
| | | **Grand Total** | | | | | | $4,454.48 |