**EXHIBIT B TO FOURTH INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>OCTOBER 1, 2011 THROUGH MARCH 6, 2012</u>**

# WOLLMUTH MAHER & DEUTSCH LLP

500 FIFTH AVENUE

NEW YORK, NEW YORK 10110

TELEPHONE (212) 382-3300
FACSIMILE (212) 382-0050

November 11, 2011

**VIA FEDERAL EXPRESS OVERNIGHT DELIVERY**

**To: All Persons on the Annexed Service List**

> **Re:** **Lehman Brothers Holdings Inc., et al.**
> **Case No. 08-13555 (JMP)**

Dear Sir or Madam:

Enclosed please find the Firm's Thirteenth Monthly Invoice as Special Counsel to the Debtors and Debtors-in-Possession.

Should you have any questions, please do not hesitate to contact me.

Very truly yours,

John D. Giampolo

Encs.

## Service List

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Floor
New York, NY 10020
Attn:  John Suckow and William Fox
(with electronic version)

Weil, Gotshal & Manges, LLP
767 Fifth Avenue
New York, NY 10153
Attn:  Shai Y. Waisman, Esq.

Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, NY 10005
Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.
Attorneys for the Creditors' Committee

The Office of the United States Trustee for the Southern District of New York
33 Whitehall Street, 22nd Floor
New York, NY 10004
Attn:  Elisabetta G. Gasparini, Esq., and Andrea B. Schwartz, Esq.
(with electronic version)

Godfrey & Kahn S.C.
One East Main Street
Madison, WI 53703
Attn:  Richard Gitlin
Chair of the Fee Committee
(with electronic version)

BrownGreer PLC
Attn:  Leah Barbour and Brandon Deal
115 S. 15th Street, Suite 400
Richmond, Virginia 23219-4209
(with electronic version)

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————— x

In re:                                                  :

LEHMAN BROTHERS HOLDINGS INC., *et al.*   :

              Debtors.                                  :

———————————————————————— x

Chapter 11

Case No. 08-13555 (JMP)

---

### THIRTEENTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

| | |
|---|---|
| Name of Applicant: | Wollmuth Maher & Deutsch LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Order Entered October 20, 2010 [Docket No. 12406] *Nunc Pro Tunc* to September 9, 2010 |
| Compensation Period: | October 1, 2011 to October 31, 2011 |
| Amount of Compensation Sought: | $52,164.00 |
| Amount of Expense Reimbursement Sought: | $4,444.74 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $41,731.20 |

This is a:                          X Monthly      ___ Interim      ___Final Application

This is Wollmuth Maher & Deutsch LLP's thirteenth monthly fee application in this case.

**Timekeeper Summary**

| Timekeeper | Position | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| William A. Maher | Senior Partner | Area of Expertise: Litigation. Member of the New York Bar (1986), New Jersey Bar (1998).  Joined the firm in 1998. | 650.00 | 2.6 | $1,690.00 |
| Sandip Bhattacharji | Partner | Area of Expertise: Litigation. Member of the New York Bar (1991).  Joined the firm in 2006. | 595.00 | 0.80 | 476.00 |
| James N. Lawlor | Partner | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (1993), New Jersey Bar (1992).  Joined the firm in 2002. | 595.00 | 1.00 | 595.00 |
| William F. Dahill | Partner | Area of Expertise: Litigation. Member of the New York Bar (1992).  Joined the firm in 1998. | 595.00 | 12.00 | 7,140.00 |

| Adam M. Bialek | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2002), New Jersey Bar (2002). Joined the firm in 2005. | 450.00 | 37.40 | 16,830.00 |
| Serena Parker | Associate | Area of Expertise: Litigation. Member of the New York Bar (2002). Joined the firm in 2004. | 425.00 | 7.70 | 3,272.50 |
| John D. Giampolo | Associate | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (2005), New Jersey Bar (2005). Joined the firm in 2010. | 395.00 | 4.90 | 1,935.50 |
| Fletcher W. Strong | Associate | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (2010). Joined the firm in 2011. | 275.00 | 7.50 | 2,062.50 |
| Melissa A. Finkelstein | Associate | Area of Expertise: Litigation. Membership to New York Bar currently pending. Joined the firm in 2011. | 250.00 | 14.10 | 3,525.00 |
| Alexis Castillo | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2009. | 275.00 | 44.60 | 12,265.00 |

| | | | | | |
|---|---|---|---|---|---|
| Martina Frederick | Paralegal | | 115.00 | 1.10 | 126.50 |
| Kyle J. Dumas | Paralegal | | 115.00 | 1.10 | 126.50 |
| Robert Franciscovich | Paralegal | | 115.00 | 3.40 | 391.00 |
| Hetty Kim | Paralegal | | 115.00 | 0.90 | 103.50 |
| Agatha D. Rysinski | Paralegal | | 115.00 | 13.40 | 1,541.00 |
| Katia Sperduto | Paralegal | | 120.00 | 0.70 | 84.00 |
| | | | **Total** | **153.20** | **$52,164.00** |

## SUMMARY OF SERVICES

| SERVICE | HOURS | VALUE |
|---|---:|---:|
| Fee/Employment Applications | 13.2 | $4,474.00 |
| Avoidance Action Litigation | 140.00 | $47,690.00 |
| **Subtotal:** | **153.20** | **$52,164.00** |
| | | |
| **Less ½ Travel Time** | **0.00** | **(0.00)** |
| | | |
| **TOTAL SERVICES:** | **153.20** | **$52,164.00** |

## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | VALUE |
|---|---|
| 1.  Working Dinner | $8.50 |
| 2.  Subpoena Fees | 312.00 |
| 3. Witness Fees | 720.00 |
| 4. Litigation Support Vendors | 2,042.15 |
| 5. Elite (Car Service) | 100.00 |
| 6.  Federal Express | 1,227.82 |
| 7.  Postage | 34.27 |
| **TOTAL DISBURSEMENTS:** | **$4,444.74** |

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel for the Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————— x

In re:                                          :

LEHMAN BROTHERS HOLDINGS INC., *et al.*          :

                        Debtors.                 :

———————————————————————— x

Chapter 11

Case No. 08-13555 (JMP)

## THIRTEENTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

By this application (this "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Wollmuth Maher & Deutsch LLP ("Wollmuth" or the "Firm") hereby seeks reasonable compensation for professional legal services rendered as special litigation counsel to Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors in the above-captioned chapter 11 cases (collectively, the "Debtors") in the amount of $52,164.00, together with reimbursement for actual and necessary expenses incurred in the amount of $4,444.74 for the period commencing October 1, 2011 through and including October 31, 2011 (the "Compensation Period"). Pursuant to the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing

Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14, 2011 [Docket No. 15997] establishing procedures for interim compensation and reimbursement of professionals (the "Compensation Order"), Wollmuth seeks reimbursement of 80% of its total reasonable and necessary fees incurred, in the amount of $41,731.20, together with 100% reimbursement for actual and necessary expenses incurred in the amount of $4,444.74, for the Compensation Period.  In support of this Application, Wollmuth represents as follows:

## BACKGROUND

1.      Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.      On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.

4.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009

[Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner. The Examiner issued a report of his investigation pursuant to section 1106 of the Bankruptcy Code on March 11, 2010 [Docket No. 7531].

5.       On April 14, 2010, the Debtors filed a revised joint chapter 11 plan and disclosure statement [Docket Nos. 8330 and 8332].

6.       On October 1, 2010, the Debtors filed an application [Docket No. 11761] to retain Wollmuth to serve as conflicts and special litigation counsel, in connection with the prosecution of certain avoidance actions brought pursuant to sections 547 and 548 of the Bankruptcy Code and other related claims, and such other litigation related matters as may be assigned by the Debtors (together, the "Representative Matters").

7.       On October 28, 2010, this Court entered an Order that approved Wollmuth's retention as counsel to the Debtors [Docket No. 11872] (the "Retention Order") *nunc pro tunc* to September 9, 2010.

## JURISDICTION AND VENUE

8.       This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## RELIEF REQUESTED

9.       Wollmuth submits this Application in accordance with the Compensation Order. All services for which Wollmuth requests compensation were performed for, or on behalf of, the Debtors. In connection with the professional services rendered, by this Application, Wollmuth seeks compensation in the amount of $52,164.00 (80% of the actual compensation sought is

$41,731.20) and expense reimbursement of $4,444.74.  Attached hereto as Exhibit A is a detailed

explication of hours spent rendering legal services to the Debtors supporting Wollmuth's request

of $52,164.00 in compensation for fees incurred during the Compensation Period.  Attached

hereto as Exhibit B is a detailed list of disbursements made by Wollmuth supporting its request

of $4,444.74 in expense reimbursement for the Compensation Period.

10.    Given the nature and value of the services that Wollmuth provided to the Debtors

as described herein, the amounts sought under this Application are fair and reasonable under

section 330 of the Bankruptcy Code given the complexity of this case; the time expended by

attorneys and professionals; the nature and extent of the services rendered; the value of such

services; and the costs of comparable services other than in a case under the Bankruptcy Code.

11.    Wollmuth has received no payment and no promises for payment from any source

for services rendered in connection with this case other than those in accordance with the

Bankruptcy Rules.  There is no agreement or understanding between Wollmuth and any other

person (other than members of Wollmuth) for the sharing of compensation to be received for the

services rendered in this case.

### SUMMARY OF SERVICES RENDERED

12.    In rendering services to the Debtors during its chapter 11 case, the Firm's legal

team has been composed primarily of professionals with extensive experience in bankruptcy and

in the applicable legal practice areas for the matters for which the Firm was retained.  These

professionals have coordinated assignments, both internally and with the Debtors' general

counsel, Weil, Gotshal & Manges, LLP, and conflicts counsel, Curtis Mallet-Prevost, Colt &

Mosle, LLP, to maximize efficiency and avoid any duplication of effort.

13.    All services were rendered by Wollmuth at the request of the Debtors and were necessary, reasonable and appropriate under the circumstances and beneficial to the estates at the time the services were rendered.  The compensation sought by Wollmuth in this Application is comparable to or less than customary compensation sought by comparably skilled professionals in cases under the Bankruptcy Code.   In addition, the compensation sought is based on Wollmuth's standard and usual rates for similar services in representations other than under the Bankruptcy Code.

14.    The services provided by Wollmuth during the Compensation Period were rendered to ensure no unnecessary duplication and are grouped into the billing categories set forth in Exhibit A.   The attorneys and professionals who rendered services relating to each category are identified in the above attachment and summaries of the hours and fees of each for the Compensation Period and the total compensation by billing category are included in Exhibit A.  Because detailed invoices of the services rendered by Wollmuth are attached as Exhibit A, the following descriptions will describe only in summary form the services performed by Wollmuth.

**A.    SPV Payment Priority Litigation - 001**

15.    By far the largest portion of the Firm's services during the Compensation Period were provided in connection with the continued prosecution of an adversary proceeding (i) to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of Lehman Brothers Special Financing Inc. ("LBSF") to priority of payment of more than $3 billion dollars under certain transaction documents related to credit default swap agreements based solely upon the filing of LBSF and its ultimate parent, LBHI, for bankruptcy; and (ii) to recover funds that

were improperly paid to noteholders.[1]  On September 9, 2010, the Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curtis Mallet-Prevost firms.

16.     During the Compensation Period, the Firm prepared discovery requests, including, without limitation, deposition notices, to named defendants and relevant third parties in an effort to quickly identify parties that may need to be added as additional defendants in the litigation, as well as to obtain other critical information.  The Firm also focused significant time and effort in serving process and discovery requests on the multiple named defendants and relevant third parties, both within and outside the United States.  These services included coordinating with multiple process services in multiple jurisdictions, reviewing and analyzing various documents to confirm that proper service was effected, and engaging in numerous communications with various defendants, third parties, and counsel for defendants and third parties to address various issues raised by defendants and third parties with respect to discovery requests.

17.     During the Compensation Period, the Firm also reviewed and analyzed extensive document production and other information received in response to discovery requests that had been served on defendants and relevant third parties, as well as prepared responses to discovery requests from named defendants and relevant third parties and reviewed and prepared responses to objections to discovery requests from named defendants and relevant third parties.  The Firm also prepared and revised a memorandum outlining all the relevant underlying transactions and disbursements to the various defendants, categorized based on the relevant class and tranche of the distributee, as detailed in the discovery responses received from the defendants.  Based upon

---

[1] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A., Adv. Proc. No. 10-03547 (JMP).

the document production received, the Firm entered into settlement negotiations with various parties.

18.     During the Compensation Period, the Firm continued to monitor important developments in the Debtors' cases that had implications for the litigation.

19.     Members of the Firm also researched and addressed critical legal and factual issues that arose in the litigation during the Compensation Period, including, without limitation, jurisdictional issues concerning foreign defendants and certain potential or future defendants.

20.     The Firm also provided considerable services preparing, revising and commenting on settlement agreements and stipulations for dismissal as to certain parties.

21.     The Firm kept in constant contact with the Debtors' management team and other counsel to coordinate efforts and to maintain a common legal position with various related litigation.

**B.     Koch Avoidance Litigation - 003**

22.     The Firm was asked to assist in the potential filing of an avoidance action involving certain Koch entities.  While the Debtors had previously reached an agreement with the Koch entities to toll the statute of limitations, the Firm was advised that the agreement may be terminated shortly by the Koch entities.  Accordingly, the Firm began on an expedited basis to prepare should litigation have to be filed to preserve the estates' rights.

23.     The Firm assisted the Debtors in preparing for the potential that the Koch matters be addressed in the Debtors' existing alternative dispute resolution ("ADR") procedures or by a modified form of same.

24.     During the Compensation Period, the Firm engaged in settlement discussions with certain parties.

## COMPENSATION REQUESTED

25.     For the Compensation Period, Wollmuth seeks compensation in the amount of $52,164.00 (80% of the total fees incurred during the Compensation period is $41,731.20) in connection with the professional services summarized above and detailed in Exhibit A, and total costs and expenses in the amount of $4,444.74 as detailed in Exhibit B.

26.     It is Wollmuth's policy to charge its clients in all areas of practice the amounts incurred by Wollmuth for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Examples of such expenses are postage, overnight mail, courier delivery, computer assisted legal research, photocopying, outgoing facsimile transmissions, transportation and long-distance telephone.

27.     Wollmuth represents as follows with regard to its charges for actual and necessary costs and expenses during the Compensation Period:

      (a)     Long-distance telephone charges are billed at actual costs;

      (b)     Photocopy charges are $.10 per page;

      (c)     Incoming facsimiles are not billed. Outgoing facsimiles are billed at the rate of $1.00 per page; and,

      (d)     Outside information services, including computer assisted legal research and PACER, are billed at actual costs.

      (e)     car services are capped at $100.00 per hour and only permitted for travel after 8:00 p.m.

      (f)     meals charges are billed at actual cost but are capped at $20 per person and are only charged for meals after normal business hours or on weekends

28.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable

given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

29.     The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the parties set forth in the Compensation Order.

WHEREFORE, the Firm asks the Court to approve for the current Compensation Period the sum of $52,164.00 representing the total compensation for professional services rendered, 80% or $41,731.20 of which is to be currently paid, and the sum of $4,444.74 for reimbursement of actual and necessary costs and expenses incurred by it in these cases from October 1, 2011 through October 31, 2011.

Respectfully submitted,

By: /s/ James N. Lawlor
    William A. Maher
    Paul R DeFilippo
    James N. Lawlor
    WOLLMUTH MAHER & DEUTSCH LLP
    500 Fifth Avenue
    New York, New York 10110
    Telephone: (212) 382-3300
    Facsimile: (212) 382-0050

    Special Counsel for the
    Debtors and Debtors-in-Possession

Dated:    New York, New York
        November 11, 2011

# EXHIBIT A

# Wollmuth Maher & Deutsch

| | |
|---|---|
| 500 Fifth Avenue, Suite 1200 | One Gateway Center, 9th Fl. |
| New York, New York 10110 | Newark, New Jersey  07102 |
| T:  212-382-3300 | T:  973-733-9200 |
| F:  212-382-0050 | F:  973-733-9292 |

Lehman Estate

November 10, 2011

File #:       4715-001

Inv  #:         21574

**Attention:**

**RE:**       SPV Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|---|---|---|---|
| C07 | Fee/Employment Applications | 13.20 | 4,474.00 |
| C11 | Avoidance Action Litigation | 140.00 | 47,690.00 |
| | **Total** | **153.20** | **$52,164.00** |
| | **Grand Total** | **153.20** | **$52,164.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|---|---|---|---|---|
| William A. Maher | Senior Partner | 650.00 | 2.60 | 1,690.00 |
| Sandip Bhattacharji | Partner | 595.00 | 0.80 | 476.00 |
| James N. Lawlor | Partner | 595.00 | 1.00 | 595.00 |
| William F. Dahill | Partner | 595.00 | 12.00 | 7,140.00 |
| Adam M. Bialek | Junior Partner | 450.00 | 37.40 | 16,830.00 |
| Serena Parker | Associate | 425.00 | 7.70 | 3,272.50 |
| John D. Giampolo | Associate | 395.00 | 4.90 | 1,935.50 |
| Fletcher Strong | Associate | 275.00 | 7.50 | 2,062.50 |
| Melissa A. Finkelstein | Associate | 250.00 | 14.10 | 3,525.00 |
| Alexis Castillo | Associate | 275.00 | 44.60 | 12,265.00 |
| Martina Frederick | Paralegal | 115.00 | 1.10 | 126.50 |
| Kyle J. Dumas | Paralegal | 115.00 | 1.10 | 126.50 |
| Robert Franciscovich | Paralegal | 115.00 | 3.40 | 391.00 |

| | | | | |
|---|---|---|---|---|
| Hetty Kim | Paralegal | 115.00 | 0.90 | 103.50 |
| Agatha D. Rysinski | Paralegal | 115.00 | 13.40 | 1,541.00 |
| Katia Sperduto | Paralegal | 120.00 | 0.70 | 84.00 |
| **Total** | | | **153.20** | **$52,164.00** |

## DISBURSEMENT SUMMARY

| | | |
|---|---|---|
| Dnr | Working Dinner | 8.50 |
| E113 | Subpoena Fees | 312.00 |
| E114 | Witness Fees | 720.00 |
| E118 | Litigation support vendors | 2,042.15 |
| Elit | Elite (Car Service) Inv. # | 100.00 |
| FDX | Federal Express Inv # | 1,227.82 |
| psx | Postage Expense | 34.27 |
| | Total Disbursements | $4,444.74 |

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| MATTER: | 4715-001 | | | |
| RE: | SPV Avoidance Litigation | | | |
| Oct-03-11 | Avoidance Action Litigation; Review, revise new subpoenas to multiple AIG entities re: potential noteholders (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re: AIG subpoenas (0200) | 0.10 | 59.50 | WFD |
| | Avoidance Action Litigation; O/c w/WAM re: AIG subpoenas (0200) | 0.10 | 59.50 | WFD |
| | Avoidance Action Litigation: t/c w/JNL and AHC re: research re: dissolved DE entities (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: t/c w/ P.Andersen and AHC re: status of service of process on foreign entities (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: T/c w/ J.Thompson from MBIA re: whether a response to subpoena seeking info re: distributions is necessary because of previous productions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: emails to/from P. Anderson re: bid re: translation of attendance at of service re: German entity (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to C.Fallon at EPIQ re: request to serve notices of subpoenas for AFLAC, Lincoln National Life, Nationwide Life, Nationwide Mutual, PPL Corp. and Principal Life (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to S. Namnum re: additional information re: Magnetar's production in response to subpoena seeking information about distributions (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: email to/from L.Elbaum re: scheduling call to discuss DTC's supplemental production with respect to subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| | Fee/Employment Applications; Emails to JNL re draft letter response to Fee Committee report regarding 1st interim fee app of WMD (4600) | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Revise formal detailed letter response to Fee Committee's 8/3/11 confidential report on 1st interim fee app of WMD (4600) | 1.10 | 434.50 | JDG |
| | Fee/Employment Applications; Emails to and from JNL re comments to formal detailed | 0.20 | 79.00 | JDG |

letter response to Fee Committee's
confidential report on 1st interim fee app of
WMD (4600)

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Avoidance Action Litigation; O/c w/KLS re: calculation of fees for producing documents to F. Top at US Bank (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; o/c w/ADR re: finalizing production of documents to F. Top at US Bank (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation;  finalize letter following up on subpoena to Cannington Funding (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation;  finalize letter following up on subpoena to Coast Asset Management (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; finalize letter following up on subpoena to Ameritas (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation;  review email from P. Anderson at LLS re: bid letter for translation of letters rogatory received from Defendant UNIQUA (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation;  o/c w/JNL, AMB re: service upon dissolved entities under DE law (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; t/c w/P. Anderson from LLS, AMB re: status of service of process on foreign entities via letters rogatory and bid letter for translation of letters rogatory on defendant UNIQUA (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review MBIA's document production to determine whether Cutwater Asset Management needs to respond to LBSF's subpoena (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft letter to A. Rovira, counsel for Magnetar seeking additional documents to be produced by Magnetar (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; Review and organize correspondence letter to Ameritas Acacia Mutual Holding Co. for mailing for AHC (3900) | 0.10 | 11.50 | ADR |
| Avoidance Action Litigation; Review and organize correspondence letter to Cannington Funding for mailing for AHC (3900) | 0.10 | 11.50 | ADR |
| Avoidance Action Litigation; Review and organize correspondence letter to Coast Asset Management LLC for mailing for AHC (3900) | 0.10 | 11.50 | ADR |
| Avoidance Action Litigation; Review and organize documents to be sent in response to US Bank's document requests for AHC (3900) | 0.30 | 34.50 | ADR |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: T/c w/ AHC re: calculating fees for time spent preparing U.S. Bank doc production in order to recover fees for same (0200) | 0.10 | 12.00 | KLS |
| | Avoidance Action Litigation: Review time entries for AHC, RTF and ADR to calculate time spent preparing U.S Bank doc production and email info on same to AHC in order to recover fees for same (3900) | 0.60 | 72.00 | KLS |
| Oct-04-11 | Avoidance Action Litigation; Review exchange of emails w/Magnetar and assist in providing information to respond to company request for update on Magnetar's doc production (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: Edit letter to A. Rovira re: requesting additional information in response to subpoena seeking information re: distributions (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: t/c w/ S.Namnum re: Magnetar production (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review email from D. Jocelyn representing Cannington Funding re: doc production in response to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: briefly review doc production from Cannington Funding in response to subpoena seeking info re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: emails to/from WFD and AHC re: AIG subpoenas (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review BallyRock's Motion to Dismiss re: Pyxis matter (3900) | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation: review email from P.Anderson re: service of process on Principal Global Investors (3900) | 0.10 | 45.00 | AMB |
| | Fee/Employment Applications; Call from M. Santamaria re questions regarding our retention and involvement in the SPV Litigation (which includes claims arising from Pyxis trans.) and Ceago litigation (4700) | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Confer with JNL and RRR re questions from my call from M. Santamaria re questions regarding our retention and involvement in the SPV Litigation (which includes claims arising from Pyxis trans.) and Ceago litigation (4700) | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Followup response call to M. Santamaria re responding | 0.10 | 39.50 | JDG |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | to questions regarding our retention and involvement in the SPV Litigation (which includes claims arising from Pyxis trans.) and Ceago litigation (4700) | | | |
| | Avoidance Action Litigation; Draft memoranda summarizing all potential noteholder AIG entities, the amounts in distribution and how such entities were identified (3900) | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; finalize letter to A. Rovira re: Magnetar document production (3900) | 0.30 | 82.50 | AHC |
| Oct-05-11 | Avoidance Action Litigation: Revise letter to A.Rovira re: additional information needed from Magnetar LLC (3900) | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation: t/cs L.Elbaum and AHC re: request for additional information from DTC re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: o/c w/ WFD and AHC re: letter response to US Bank re: request for discovery produced to date (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review and execute letter to F.Top counsel for US Bank re: US Bank's request for discovery produced to date (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: t/c w/ American Expediting re: problems with service of PPL Corp. (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/cs w/L. Elbaum, counsel for DTC, AMB re: DTC production (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/c w/WFD, AMB re: calculation of fees for production of documents to US Bank (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; edits to letter to F. Top, counsel for US Bank (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; research which noteholders have been dissolved (3900) | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation;  email to AMB re: dissolved entities (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft memoranda summarizing status of service of process on issuers, co-issuers and noteholder defendants (3900) | 1.30 | 357.50 | AHC |
| | Avoidance Action Litigation;  finalize foreign letter of discovery to Barclays PLC (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; finalize foreign discovery letter to Caisses D'Epargne (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; finalize foreign discovery letter to Cheyne Capital CDO (3900) | 0.30 | 82.50 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; finalize foreign discovery letter to Cheyne CDO Investments I (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; finalize foreign discovery letter to Deutsche Apothekar (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; finalize foreign discovery letter to Deutsche Bank AG (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; finalize discovery letter to Diversey Harbor ABS CDO (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; finalize discovery letter to Eastern Metropolitan Regional Council (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; finalize discovery letter to Elliot International LP (3900) | 0.20 | 55.00 | AHC |
| Oct-06-11 | Avoidance Action Litigation:  Review email from D. Puglisi of Diversity Harbor ABS CDO, Inc. re: discovery and service issues (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Review emails between WFD and AMB re: email from D. Puglisi of Diversity Harbor ABS CDO, Inc. re: discovery and service issues  (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; O/c w/AMB re: Stone request for dismissal and strategy for call (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Prep strategy on Magnetar discovery in response to client request (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: Numerous emails to/from S.Numnam re: scheduling call to discuss Magnetar's production (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: t/c w/ L.Elbaum re: follow-up questions about DTC's production in response to subpoena seeking information about distributions (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: 2d t/c w/ L.Elbaum re: providing additional information about DTC's production in response to subpoena seeking information about distributions (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to L. Elbaum re: follow-up question about DTC's production in response to subpoena seeking information about distributions (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: t/c w/ M.Bartley and S.Namnum re: Magnetar's production and follow-up questions (0700) | 0.20 | 90.00 | AMB |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Avoidance Action Litigation: o/c w/A.B. re: strategy re: follow-up questions to Magnetar re: production in response to (0200) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation Review and analysis of discovery produced by potential noteholders Coast Asset Management, Colombus Dispatch, Continental Life Insurance Co of Brentwood, Tennessee, Deutsche Bank Corporation Trust & Agency Services, Deutsche Bank Trust Company Americas Trust & Securities Services, Deutsche Apotheker-und Arztebank, Deutsche Bank AG, London Branch, DiMaio Ahmad Capital LLC, Diversey Harbor ABS CDO, Ltd. (Issuer) and Diversey Harbor ABS CDO, Inc. (co-Issuer) in response to subpoenas issued to entities who had been identified as recipients of distributions (3900) | 0.90 | 382.50 | SMP |
| | Avoidance Action Litigation: Drafting memo summarizing analysis of discovery produced by potential noteholders Coast Asset Management, Colombus Dispatch, Continental Life Insurance Co of Brentwood, Tennessee, Deutsche Bank Corporation Trust & Agency Services, Deutsche Bank Trust Company Americas Trust & Securities Services, Deutsche Apotheker-und Arztebank, Deutsche Bank AG, London Branch, DiMaio Ahmad Capital LLC, Diversey Harbor ABS CDO, Ltd. (Issuer) and Diversey Harbor ABS CDO, Inc. (co-Issuer)in response to subpoenas issued to entities who had been identified as recipients of distributions (3900) | 1.10 | 467.50 | SMP |
| | Fee/Employment Applications; Email to JNL re new date for end of Negotiation Period with Fee Committee for Report on WMD's 1st Interim Fee Application (0200) | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; review Beneficial Financial Group's supplemental document responses (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; draft memoranda summarizing Beneficial Financial Group's supplemental document production (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; T/c w/L. Elbaum, counsel for DTC, AMB re: additional information requested from DTC (3900) | 0.20 | 55.00 | AHC |
| Oct-07-11 | Avoidance Action Litigation; Numerous Emails to/from M. Breen counsel for Stone Tower and MKP Vela CDO and AHC re: scheduling call to discuss response to | 0.30 | 135.00 | AMB |

subpoena seeking information re: distributions (3900)

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Avoidance Action Litigation; Emails to/from P. Anderson re: response to question re: the status of international service in the Lehman Brothers litigation, the only outstanding defendants are the one defendant in Austria and the seven defendants served via Letter Rogatory in Taiwan (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Email to/from R. Guttman counsel for Rabobank re: whether depos of the issuers/trustees/cdo entities have taken place or are (definitively) scheduled (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review, revise and finalize foreign discovery letter request for HSBC Issuer Services Common Depository Nominee (UK) Limited seeking info re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review, revise and finalize foreign discovery letter request for Elliot International LP (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review, revise and finalize foreign discovery letter request for Eastern Metropolitan Regional Council seeking info re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review, revise and finalize foreign discovery letter request for Diversity Harbor ABS CDO, Ltd seeking info re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review, revise and finalize foreign discovery letter request for Deutsche Bank AG, London Branch seeking info re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review, revise and finalize foreign discovery letter request for Deutsche Apotheker und Arztebank seeking info re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review, revise and finalize foreign discovery letter request for Cheyne CLO Investments I Limited seeking info re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review, revise and finalize foreign discovery letter request for Cheyne Capital CDO seeking info re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review, revise and finalize foreign discovery letter request for Caisses d'Epargne seeking info re: distributions(3900) | 0.20 | 90.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review; draft and finalize foreign discovery letter request for Barclays Bank PLC seeking info re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from C. Desiderio re: confirming extension of time to respond to subpoena seeking information re: distributions seeking info re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c w/C. Desiderio from N. Peabody representing Deutsche Bank Corporation Trust & Agency Services and Deutsche Bank Trust Company Americas Trust & Securities Services re: time to respond to subpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/ M. Breen counsel for Stone Tower and MKP Vela CDO re: MKP Vela CDO's response to subpoena seeking information re: distributions (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Review memoranda summarizing all Trustee's, DTC participant's and noteholders' document productions to determine what issuers and distributions were made to MKP Capital Management (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; review emails from M. Breen, counsel for Stone Tower re: conference call w/counsel for MKP Capital Management (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation;  review document production from Continental Life Insurance Brentwood, Tenn (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; draft memoranda summarizing Continental Life Insurance document production (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; call w/M. Breen, counsel for Stone Tower, AMB, T. DeVita, in-house counsel for MKP Capital Management (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; update memoranda summarizing information re: MKP Capital Management based upon call with M. Breen, counsel for Stone Tower, MKP (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Review and organize letter and exhibits to Barclays Bank PLC to be sent via Federal Express International mail (3900) | 0.20 | 23.00 | ADR |
| Avoidance Action Litigation; Review and organize letter and exhibits to Caisses | 0.20 | 23.00 | ADR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | d'Epargne to be sent via Federal Express International mail  (3900) |  |  |  |
|  | Avoidance Action Litigation; Review and organize letter and exhibits to Cheyne Captial CDO to be sent via Federal Express International mail (3900) | 0.20 | 23.00 | ADR |
|  | Avoidance Action Litigation; Review and organize letter and exhibits to Cheyne CDO Investments I to be sent via Federal Express International mail  (3900) | 0.20 | 23.00 | ADR |
|  | Avoidance Action Litigation; Review and organize letter and exhibits to Deutsche Apothekar-und Arztebank to be sent via Federal Express International mail  (3900) | 0.20 | 23.00 | ADR |
|  | Avoidance Action Litigation; Review and organize letter and exhibits to Deutsche Bank AG to be sent via Federal Express International mail  (3900) | 0.20 | 23.00 | ADR |
|  | Avoidance Action Litigation; Review and organize letter and exhibits to Diversey Harbor ABS CDO LTD to be sent via Federal Express International mail  (3900) | 0.20 | 23.00 | ADR |
|  | Avoidance Action Litigation; Review and organize letter and exhibits to Eastern Metropolitan Regional Counsel to be sent via Federal Express International mail  (3900) | 0.20 | 23.00 | ADR |
|  | Avoidance Action Litigation; Review and organize letter and exhibits to Elliot International to be sent via First Class International mail  (3900) | 0.20 | 23.00 | ADR |
|  | Avoidance Action Litigation; Review and organize letter and exhibits to HSBC Issuer Services Common Depository to be sent via Federal Express International mail  (3900) | 0.20 | 23.00 | ADR |
| Oct-10-11 | Avoidance Action Litigation: t/c w/ M.Bartley re: requesting additional information re: timing that Magnetar acquired additional notes (0700) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation: t/c w/ M.Bartley re: requesting additional information re: when Magnetar acquired additional notes (0700) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation: email to AHC re: assignment to Subpoena Tullett Prebon Financial Services (0200) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation: review and finalize amended foreign discovery letter to HSBC seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation: review email from R.Guttman counsel for Rabobank re: depos dates for issuers/trustees/cdo entities and information about answer date (3900) | 0.10 | 45.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: Draft letter to A. Rovia counsel for Magnetar re: additional discovery requests (3900) | 1.40 | 630.00 | AMB |
| | Avoidance Action Litigation; Review email from S. Choe counsel for Goldman Sachs re: identifying Tullett Prebon Financial Services as receiver of $15,000,000 worth of securities in Pyxis transaction (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; O/cs w/AMB, ADR re: service of foreign discovery letter on HSBC London and requirement of contact person for service of same (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft memoranda to J. Brizuela on status of service of process, explanation as to why entities have yet to be served  (0700) | 2.80 | 770.00 | AHC |
| Oct-11-11 | Avoidance Action Litigation: Review email from WFD re: call w/Weil re: distribution dates for CDO transactions (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation:  O/c w/WFD re: Pyxis transaction and information obtained from Curtis-Mallet (0200) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation:  Conf call w/WFD and McMurray's office re: Pyxis (0700) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Review Quartz 2004-1 docs re: amount owed to Lehman (3900) | 0.40 | 238.00 | SCB |
| | Avoidance Action Litigation; Conf w/AMB re: identification of payment dates for distributed deals (0200) | 0.20 | 119.00 | SCB |
| | Avoidance Action Litigation: O/c w/AMB re: status of Magnetar production (0200) | 0.10 | 59.50 | WFD |
| | Avoidance Action Litigation: O/c w/WAM and call to Locke M. re: Pyxis status (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation: O/c w/AMB re: S/L issue for Trustees and prep memo re: same (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation: Memo re: Magnetar strategy on discovery/revise draft letter re: same (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; T/cs w/S. Collings and AHC re: date of distributions and identity of each trustee for each deal (0700) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Revise and finalize letter to A. Rovira counsel for Magnetar re: additional discovery requests (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review emails from T. Brown representing MBIA Capital | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Management re: not responding to subpoena seeking information re: distributions (3900) | | | |
| Avoidance Action Litigation; Review email from WFD to WAM and PRD re: update re: statute of limitations issue re: Trustees (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Revise email from AHC to J. Jacobs general counsel for Coast Asset Management re: agreeing that Coast does not need to provide further information w/r/t the subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from Jonathan Jacobs, General Counsel for Coast Asset Management re: request not to respond further to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/from AHC and SCB re: questions re: dates upon which certain transaction distributed money including Quartz Finance PLC (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Draft memo re: identity of each trustee for each deal and distribution date per emergency request from S. Collings re: Statute of Limitations re: claims against Trustees (3900) | 3.10 | 1,395.00 | AMB |
| Avoidance Action Litigation; Review email from S. Farabow counsel for Lincoln Financial re: time to respond to subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c w/S. Farabow and AHC re: time to respond to subpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/S. Collings, AMB re: obtaining information re: distribution dates (0700) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation;  t/c w/S. Farabow, counsel for Lincoln Financial re: document production (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review and revise AMB letter to A. Rovira re: Magnetar production (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/SCB re: Continental Life Insurance production (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review and revise memoranda summarizing document production received from Continental Life Insurance (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; numerous o/cs and emails w/SCB, AMB re: obtaining | 0.20 | 55.00 | AHC |

Invoice #: 21574     Page 14     November
08-13555-mg    Doc 27994-2    Filed 05/21/12    Entered 05/21/12 18:33:27    Exhibit B
Pg 34 of 61

| | | | | |
|---|---|---|---|---|
| | distribution dates for potential negligence claim as requested by S. Collings of Weil Gotshal (0200) | | | |
| | Avoidance Action Litigation; draft reply to J. Jacobs, counsel for Coast Asset Management, re: reply to subpoena (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; draft email to D. Puglisi, managing director of the co-issuer defendants re: document productions and subpoena to Diversey Harbor CDO (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; finalize letter to A. Rovira, counsel for Magnetar, re: Magnetar production (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; review memoranda summarizing document productions re: RACERS 2005-21, 2006-1 and 2007-4 (3900) | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: RACERs distribution dates (3900) | 0.20 | 55.00 | AHC |
| Oct-12-11 | Avoidance Action Litigation: T/c w/L. McMurray of Lehman re: Pyxis status, negotiations w/CIBC and next steps (0700) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: O/c w/WFD and AMB re: call w/L. McMurray re: Pyxis, recent developments and assignments (0200) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Review WFD draft of letter to Magnetar re: additional discovery issues (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Review emails between WFD and L. McMurray of Lehman re: draft letter to Magnetar re: additional discovery issues (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; O/c w/WAM and AMB re: call w/Locke M concerning Pyxis status/prep for filing separate litigation (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Revise/finalize letter to Magnetar re: discovery deficiencies (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation: Email to/from M.Breen counsel for Stone Tower re: negotiation of stip of dismissal (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: emails to/from WFD re: negotiation of Stone Tower's stip of dismissal (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: t/c w/ S.Collings re: service of process on Trustee of RAACLC (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: o/cs w/ SCB re: distribution dates of deals (3900) | 0.20 | 90.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: o/c w/WFD and WFD re: strategy re: Pyxis and discussion re: t/c w/ L. McMurray (0200) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: revise memo re: identity of each trustee for each deal and distribution date per emergency request from S.Collings re: Statute of Limitations re: claims against Trustees (3900) | 0.80 | 360.00 | AMB |
| Avoidance Action Litigation: email to S.Collings re: memo re: identity of each trustee for each deal and distribution date per request from S.Collings re: Statute of Limitiations re: claims against Trustees (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: email to/from D.Puglessi re: Diversey Harbor CDO (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation: conduct legal research service of process on RAACLC Trust (3900) | 1.20 | 540.00 | AMB |
| Avoidance Action Litigation: emails to/from WFD and L.McMurray re: comments re: draft letter to A.Rovira of Magnetar re: follow-up questions re: discovery (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: O/c w/SCB re: distribution dates for RACERs deals (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; email to J. Jacobs, counsel for Coast Asset Management re: responding to subpoena (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review US Bank's document production re: RACERs to determine distribution dates (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; draft email to J. Tharp providing additional transactions to Northern Trust for supplemental production (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; review F. Top email re: reissuance of subpoena to Diversey Harbor (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation;  review deal docs and relevant memoranda re: Securitized Product of Restructured Collateral Limited to determine distribution date (3900) | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; review and revise memoranda per AMB comments re: distribution dates for all issuers (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; finalize memoranda summarizing distribution dates for all issuers (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; Draft spreadsheet re: analysis of trustees and distribution rates as per AMB (3900) | 1.10 | 126.50 | KJD |

| Oct-13-11 | Avoidance Action Litigation; T/c w/ J. Brizuela re: service of process upon RAACLC Trust (0700) | 0.20 | 90.00 | AMB |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review Modern Woodmen's production in response to discovery requests re: distributions (3900) | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Review, revise and finalize email to J. Tharp re: seeking additional information from Northern Trust re: subpoena (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review, revise and finalize letter to Frank Top, counsel for US Bank re: US Bank's failure to produced documents in response to document demand re: Tabxspoke (07-120-100) Segregated Portfolio (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email subpoena seeking information re: distributions re: Diversey Harbor CDO on Frank Top counsel for US Bank indenture trustee (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Edit and finalize subpoena on Diversey Harbor CDO (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from B. Pfieffer re: dismissal of ACA Capital (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review MKP Vela CDO's production in response to subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from S. Namnum re: comments on Magnetar letter seeking additional information re: discovery (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from F. Top re: additional information about addresses for Royal Bank of PA, Starling Strategies Custody/Inv. Peregrine Start Two Custody/Inv. and OSDF Equity AC (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from J. Brizuela re: domicile of RAACLC Trust (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Draft memo summarizing analysis of discovery produced by potential noteholder Diversey Harbor ABS CDO, Ltd (3900) | 0.40 | 170.00 | SMP |
| | Fee/Employment Applications; Review and analysis of the 10-14-11 Fee Committee Memo Regarding Hourly Rate Increases (4600) | 0.40 | 158.00 | JDG |
| | Fee/Employment Applications; Email to JNL re summary of the 10-14-11 Fee Committee | 0.10 | 39.50 | JDG |

Memo Regarding Hourly Rate Increase Page 37 of 61

| | | | | |
|---|---|---|---|---|
| | Fee/Employment Applications; Email to M. Santa Maria of Fee Committee re communications during the rest of the negotiation period for Wollmuth's 1st interim fee app and anticipated filing date for Wollmuth's 2nd interim fee app (4600) | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; Review email from J. Brizuela re: RAACLC Trust Series 2003-A (0700) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft subpoena to US Bank, as Indenture Trustee for Diversey Harbor ABS, CDO Inc. (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; review and revise email to J. Tharp re: Northern Trust's document production (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; draft letter to P. Doyle, counsel for Modern Woodmen of America seeking information re: RACERs (3900) | 0.60 | 165.00 | AHC |
| Oct-14-11 | Avoidance Action Litigation: Review proof of service of subpoena seeking information re: distributions re: AFLAC (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review letter response from Cheyne Capital Managmeent (UK) LLP seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review letter response from A.Clark counsel for American Family Life Assurance Company of Columbus re: subpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review, finalize and execute subpoena to Tullett Prebon Financial Services seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review, finalize and execute First Request for Production of Documents From Defendant RAACLC Trust, Series 2003-A (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review, finalize and execute Notice of 30(b)(6) Deposition directed to Defendant RAACLC Trust, Series 2003-A (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; O/c w/AHC re: distribution to unknown counterparty through Tullett Prebon Financial Services in connection w/prep of subpoena to Tullett Prebon (0200) | 0.20 | 85.00 | SMP |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Draft schedule summary and analysis of transactions in connection w/subpoena to prior noteholder Tullet Prebon (3900) | 0.80 | 340.00 | SMP |
| Avoidance Action Litigation; Draft schedule summary and analysis of transactions in connection w/service of doc demands and notice of depo upon issuer defendant RAACLC (3900) | 1.10 | 467.50 | SMP |
| Fee/Employment Applications; Multiple emails to and from GP and KLS re preparation of monthly fee statement narratives for Aug. 2011 (4600) | 0.20 | 79.00 | JDG |
| Fee/Employment Applications Draft detailed memo to FS re: instructions for how to update and finalize Wollmuth's 2nd Interim Fee Application to comply w/all Fee Committee rules (4600) | 0.70 | 276.50 | JDG |
| Fee/Employment Applications Draft detailed email memo to FS re: instructions for how to update and finalize naratives of Wollmuth's August 2011 monthly fee statement to comply w/all Fee Committee rules (4600) | 0.30 | 118.50 | JDG |
| Avoidance Action Litigation; O/c w/SMP re: subpoena to be sent to Tullet Prebon Financial Services (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review MKP Vela CBO, Ltd's response to LBSF's subpoena (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; draft memoranda summarizing MKP Vela CBO, Ltd.'s response to LBSF's subpoena (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; review US Bank supplemental document production (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; update memoranda summarizing incoming potential US and foreign noteholders (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; review and revise memoranda summarizing US Bank supplemental production (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review and edit Ruby 2005-1 stipulation and settlement agreement (3900) | 0.90 | 247.50 | AHC |

| Oct-15-11 | Fee/Employment Applications Draft updates to narratives for Wollmuth's August 2011 monthly fee statement (4600) | 0.90 | 355.50 | JDG |
|---|---|---|---|---|
| | Fee/Employment Applications Draft email memo to FS re: instructions for finalizing Wollmuth's August 2011 monthly fee statement to comply with all US Trustee Guidelines and Fee Committee Rules (4600) | 0.40 | 158.00 | JDG |

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| Oct-17-11 | Avoidance Action Litigation: O/c w/WFD re: Pyxis issues and next steps (0200) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Review 10-11-11 emails from WFD re: SPV litigation update (0200) | 0.20 | 119.00 | JNL |
| | Avoidance Action Litigation; O/c w/AMB re: assignments for MF and Pyxis status (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation: o/c w/ AHC re: response to Cheyne Capital Managmeent (UK) LLP's letter re: information re: distributions (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review docs produced by Ameritas Acacia Mutual Holding Company in response to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review email from F.Top containing response to request for additional information re: Tabxs 2007-1A (3900) | 0.20 | 90.00 | AMB |
| | Fee/Employment Applications: Review and analysis of recent filings in litigation case docket in prep for drafting narrative for August 2011 fee application (4600) | 0.90 | 247.50 | FWS |
| | Fee/Employment Applications: Draft narrative descriptions for monthly fee statement for August 2011 (4600) | 1.30 | 357.50 | FWS |
| | Avoidance Action Litigation; o/c w/AMB re: response from Cheyne Capital (0200) | 0.10 | 27.50 | AHC |
| Oct-18-11 | Fee/Employment Applications; Review and finalize narrative descriptions for 11th interim monthly invoice (4600) | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation: email from C.Stauble re: request for service list re: Issuer and Co-issuer defendants (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Emails to/from S.Collings re: request to provide memo re: service list re: Issuer and Co-Issuer defendants (0700) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: email to AHC re: Weil's request for service list re: Issuer and Co-Issuer defendants (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: email to EPIQ re: request for service list re: Issuer and Co-issuer defendants (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review, finalize and execute letter to D.Puglesi re: returning CDns re: Issuer Defendatns that were produced in response to document demands (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review letter from PPL Corporation re: no documents responsive to subpoena (3900) | 0.10 | 45.00 | AMB |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Fee/Employment Applications: Research bankruptcy rules, local bankruptcy rules and bankruptcy code to ensure portions of the draft 2nd Interim Fee Application for WMD meet statutory guidelines (4600) | 0.40 | 110.00 | FWS |
| | Avoidance Action Litigation; review document production received by A. Clark, counsel for American Family Life Assurance Company of Columbus (AFLAC) (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; draft memoranda summarizing document production of AFLAC (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; review document production received by Ameritas (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; draft memoranda summarizing document production for Ameritas (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; edit ADR letter to D. Puglisi, agent for service for issuers (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Revise cover letter for subpoena (3900) | 0.10 | 11.50 | MSF |
| | Avoidance Action Litigation; Draft letter to D. Puglisi re: CDs of production material for AMB (3900) | 0.30 | 34.50 | ADR |
| Oct-19-11 | Fee/Employment Applications; Multiple emails to and from FWS re: questions and issues regarding draft 2d interim fee app (4600) | 0.30 | 178.50 | JNL |
| | Avoidance Action Litigation: Revise memo re service list re: Issuer Defendants at request of S.Collings (3900) | 1.10 | 495.00 | AMB |
| | Avoidance Action Litigation: email to S.Collings re: memo re: service list re: issuer defendants at her request (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: t/cs w/ M.Bartley re: collecting additional docs re: Pyxis (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to/from WFD re: collecting additional docs re: Pyxis (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: t/c w/ E.Hericks from Nationwide re: response to subpoena seeking docs re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to/from M.Breen counsel for MKP Capital adjourning depo (3900) | 0.10 | 45.00 | AMB |
| | Fee/Employment Applications: Review 1st interim fee app and all its attachments in prep for drafting 2nd interim fee app (4600) | 1.70 | 467.50 | FWS |
| | Fee/Employment Applications: Email correspondence with JNL re: issues regarding | 0.20 | 55.00 | FWS |

|  |  |  |  |  |
|---|---|---|---|---|
|  | preparation of second interim fee application in accordance with Fee Committee Guidelines (4600) |  |  |  |
|  | Fee/Employment Applications: Began drafting second interim fee application for WMD (4600) | 2.20 | 605.00 | FWS |
|  | Fee/Employment Applications: Reviewed subsequent filings of fee committee since previous interim fee application was filed for purposes of drafting second interim fee application, including Fee Committee's summary report for fifth and sixth reporting periods and all other potentially relevant filings(4600) | 0.40 | 110.00 | FWS |
|  | Avoidance Action Litigation; O/c w/RF re: compiling service list for all defendants per S. Collings at Weil (0200) | 0.20 | 55.00 | AHC |
|  | Avoidance Action Litigation; review correspondence from S. Collings at Weil (0700) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; edits to RF revised service list of issuer and co-issuer defendants for S. Collings at Weil (0700) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Mtg w/AMB and AHC to discuss address issues w/serving entities (0200) | 0.20 | 23.00 | RTF |
|  | Avoidance Action Litigation; Review affidavit of service addresses for all issuers and co-issuers w/Eqip list of addresses and create a chart of discrepancies (3900) | 1.80 | 207.00 | RTF |
|  | Avoidance Action Litigation; Draft updates to chart of noteholder defendants to reflect affidavit of service addresses (3900) | 1.40 | 161.00 | RTF |
| Oct-20-11 | Avoidance Action Litigation; Review facts on ACA claim of being previously released (3900) | 0.40 | 238.00 | WFD |
|  | Avoidance Action Litigation; Update files w/Pyxis memos from CMP (3900) | 0.20 | 119.00 | WFD |
|  | Avoidance Action Litigation; O/c w/MSF re: creating redline of service list (0200) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Email to/from J. Brizuela re: questions re: summary of discovery to date (0700) | 0.60 | 270.00 | AMB |
|  | Avoidance Action Litigation; T/c w/P. Marsh re: PPL's response to subpoena seeking information re: Subpoena (3900) | 0.90 | 405.00 | AMB |
|  | Avoidance Action Litigation; Review emails from AHC and WFD re: global settlement and whether it covers claims against ACA Capital (noteholder defendant) in the SPV matter (0200) | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; O/c w/SMP re: global settlement re: ACA Capital (noteholder defendant) and whether it covered the SPV matter (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c w/S. Namnum re: collecting additional docs re: Pyxis (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Draft subpoena for OSDF Equity AC (3900) | 0.90 | 382.50 | SMP |
| Fee/Employment Applications; Review Wollmuth's monthly fee statements of relevant months in prep for further drafting narrative portions for 2nd interim fee application in accordance with Fee Committee Instructions (4600) | 0.40 | 110.00 | FWS |
| Avoidance Action Litigation; Revise memorandum of all known defendants and all defendants served to date (3900) | 1.10 | 275.00 | MAF |
| Avoidance Action Litigation; O/c w/MAF re: affidavits of service for noteholders (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review ACA Financial Global Settlement Agreement to determine whether there is a release applicable to the adversary proceeding (3900) | 0.90 | 247.50 | AHC |
| Avoidance Action Litigation; review response from P. Marsh, counsel for PPL Corporation re: lack of docs responsive to LBSF's subpoena (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; draft email to P. Marsh, counsel for PPL Corporation re: lack of docs responsive to LBSF's subpoena and providing further information re: same (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: review of ACA Financial Global Settlement Agreement (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review J. Brizuela from Lehman's email re: memoranda summarizing distributions to noteholders (0700) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review and revise memoranda summarizing distributions to confirmed US and foreign noteholders (3900) | 0.80 | 220.00 | AHC |
| Avoidance Action Litigation; draft response to J. Brizula from Lehman re: updates from potential noteholders and distributions (0700) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft email memo to WFD summarizing ACA Financial Global Settlement Agreement (0200) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; E-file numerous affidavits of service (3900) | 0.60 | 69.00 | MSF |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Oct-21-11 | Avoidance Action Litigation; Review applicability of ACA global settlement to Pyxis transaction (3900) | 0.20 | 119.00 | SCB |
| | Avoidance Action Litigation: t/c w/ J.Starr counsel for Zions Bank re: response to subpoena seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: emails to/from AHC re: whether to dismiss ACA Financial as Noteholder defendant (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: emails to/from J.Brizuela re: questions regarding summary of discovery on U.S. based noteholders (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review email from L.Gallien re: The Lincoln National Life Insurance Company's response to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; o/c w/SCB re: Global Settlement Agreement w/ACA (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: Global Settlement Agreement w/ACA (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: call w/PPL Corporation (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; revise memoranda summarizing new noteholders and distributions to be sent to J. Brizuela of Lehman (3900) | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; draft memo re: analysis of Global Settlement Agmt w/ACA as per SCB's comments (3900) | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation; research on Trustee for PPL Services Corporation Master Trust, for service of subpoena (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; draft subpoena to be served upon Fidelity Management Trust Company, as trustee for PPL Services Corporation Master Trust (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; review and organize discovery material sent from Ensign Peak Advisors, Inc. for AHC (3900) | 0.30 | 34.50 | ADR |
| | Avoidance Action Litigation; review and organize discovery material sent from Cheyne Capital Management (UK) LLP (3900) | 0.20 | 23.00 | ADR |
| | Avoidance Action Litigation; review and finalize cover letter, subpoena and order to OSDF Equity AC for SMP (3900) | 0.40 | 46.00 | ADR |
| Oct-23-11 | Avoidance Action Litigation; Response to H. Goldman's email re: subpoena on Fidelity Management Trust Company (3900) | 0.10 | 27.50 | AHC |
| Oct-24-11 | Avoidance Action Litigation; Review memos re: analysis of ACA settlement (3900) | 0.40 | 238.00 | WFD |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review proposal for finding service locations for new defendants (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Draft memo re: strategy regarding analysis of ACA settlement (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation: Draft templates for new subpoenas to be served on various foreign entities (3900) | 2.60 | 650.00 | MAF |
| | Avoidance Action Litigation; O/c w/SMP re: subpoenas for MAF to draft (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review emails from H. Goldman re: address for subpoena to be served upon Fidelity on behalf of PPL Services Corporation Master Trust (3900) | 0.10 | 27.50 | AHC |
| Oct-25-11 | Avoidance Action Litigation: T/c w/WFD re: Pyxis status and next steps  (0200) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Prep memo for tasks to be completed before service deadline (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review re: ACA release request (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation: t/c w/R. Pedone re: RAACLC's production of docs in response to discovery requests and whether RAACLC was served properly (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: Review emails to B. Pfiefer counsel from ACA re: whether ACA's global settlement impacts this matter (3900) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation: t/c w/ S.Bonnet re: adjourning Principal Life's deposition re: subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to/from S. Bonnet re: Principal Life's response to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: t/c w/ R. Pedone re: response to subpoena on Deutsche Bank stating that certain entities do not exist and the correct entity is Deutsche Bank Trust Co. of Americas (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Draft lengthy email memo re: confirmatory email to R.Pedone re: amending subpoena seeking information from Deutsche Bank Trust Company of Americas (3900) | 0.90 | 405.00 | AMB |
| | Avoidance Action Litigation: Multiple emails to/from F.Top counsel for Diversey ABS CDO | 0.30 | 135.00 | AMB |

| | | | |
|---|---|---|---|
| re: Diversey ABS CDO's response to Trustee seeking information re: discovery (3900) | | | |
| Avoidance Action Litigation: emails to/from S.Namnum and WFD re: additional background material re: Pyxis (0700) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: emails to/from WAM and WFD re: question re: background re: Hearing Held on 10/19/2011 10:02AM RE: Debtor's Motion for Approval of a Settlement Agreement Among ESP Funding I, Ltd., U.S. Bank National Association, as Trustee, BNP Paribas, Natixis Financial Products LLC, Lehman Brothers Special Financing Inc., and Lehman Brothers Holdings Inc; Debtors' Motion for Approval of Settlement Agreements with (i) Bank of America, N.A and (ii) Merrill Lynch International and Its Affiliates..et al (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: conduct research re: background regarding Transcript regarding Hearing Held on 10/19/2011 10:02AM RE: Debtor's Motion for Approval of a Settlement Agreement Among ESP Funding I, Ltd., U.S. Bank National Association, as Trustee, BNP Paribas, Natixis Financial Products LLC, Lehman Brothers Special Financing Inc., and Lehman Brothers Holdings Inc; Debtors' Motion for Approval of Settlement Agreements with (i) Bank of America, N.A and (ii) Merrill Lynch International and Its Affiliates..et al (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: t/c w/ S.Collings re: Transcript regarding Hearing Held on 10/19/2011 10:02AM RE: Debtor's Motion for Approval of a Settlement Agreement Among ESP Funding I, Ltd., U.S. Bank National Association, as Trustee, BNP Paribas, Natixis Financial Products LLC, Lehman Brothers Special Financing Inc., and Lehman Brothers Holdings Inc; Debtors' Motion for Approval of Settlement Agreements with (i) Bank of America, N.A and (ii) Merrill Lynch International and Its Affiliates..et al (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review and revise Stipulation of Dismissal re: Ruby 2005-1 Class 15 (3900) | 0.60 | 270.00 | AMB |
| Avoidance Action Litigation: email draft Stipulation of Dismissal re: Ruby 2005-1 Class 15 to L.Wong from WGM (0700) | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review and analyze subpoenas and affidavits of service concerning potential noteholders including Barclays Capital Inc, MBIA Capital Management Corporation, PB Capital Corp, AIG entities and First Trust Strategic entities re: service status of these potential noteholders in order to identify steps needed to complete service upon these potential noteholders (3900) | 1.10 | 467.50 | SMP |
| Avoidance Action Litigation; Review and analysis of discovery produced by potential noteholders Diversey Harbor ABS CDO, Ltd (Issuer), Diversey Harbor ABS CDO, Inc (co-Issuer), Eastern Metropolitan Regional Counsel and EGI Fund 05-07 Investors LLC in response to subpoenas issued to entities who had been identified as recipients of distributions 3900) | 0.80 | 340.00 | SMP |
| Avoidance Action Litigation; Draft memo summarizing analysis of discovery produced by potential noteholders Diversey Harbor ABS CDO, Ltd (Issuer), Diversey Harbor ABS CDO, Inc (co-Issuer), Eastern Metropolitan Regional Counsel and EGI Fund 05-07 Investors LLC in response to subpoenas issued to entities who had been identified as recipients of distributions (3900) | 0.40 | 170.00 | SMP |
| Avoidance Action Litigation; Draft subpoena and accompanying schedules, notice of subpoena and cover letter to PB Capital Corp (3900) | 0.90 | 225.00 | MAF |
| Avoidance Action Litigation;  Draft subpoena and  accompanying notice of subpoena and cover letter to AIG Matched Investments Programs (3900) | 0.70 | 175.00 | MAF |
| Avoidance Action Litigation; O/c w/SMP re: outstanding subpoenas and affidavits of service for same (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review and revise AMB letter to B. Pfeiffer, counsel for ACA Capital re: global settlement agreement (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Draft notice and subpoena docs for PPL Corp. (3900) | 0.40 | 46.00 | MSF |
| Oct-26-11 | Avoidance Action Litigation:  Review emails between S. Namnum and AMB re: obtaining Pyxis memos (0700) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Review and analysis of various filings from Ballyrock | 2.60 | 1,547.00 | WFD |

| | | | |
|---|---|---|---|
| litigation to prep for potential Pyxis litigation (3900) | | | |
| Avoidance Action Litigation: Emails to/from S.Namnum re: providing background materials re: Pyxis transaction (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: emails to/from WFD and WAM re: S.Namnum's failure to provide background materials re: Pyxis transaction in a timely manner (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review email from F.Top counsel for Diversey Harbor CDO re: production in response to Subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Review email from S.Bennet re: request to keep documents produced in response to subpoena seeking information re: distribution - privileged (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Review, edit and finalize subpoena on potential noteholder defendant Putman Investments seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: Review, edit and finalize subpoena on potential noteholder defendant PB Capital Corp. seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Review, edit and finalize subpoena on potential noteholder defendant Montrose Harbor CDO seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: Review, edit and finalize subpoena on potential noteholder defendant RGA Reinsurance Co. seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: Review, edit and finalize subpoena on potential noteholder defendant Safety National Casualty Corp. seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: t/c w/ Janice from Enzyme Peak re: inability to deliver documents in response to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: t/c w/ L.Elbaum, counsel for DTC re: additional information re: Distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Draft subpoena and accompanying notice of subpoena and cover letter to Montrose Harbo CDO I (3900) | 0.60 | 150.00 | MAF |
| Avoidance Action Litigation; Draft subpoena and accompanying notice of subpoena and cover letter to First Trust Strategic I (3900) | 0.40 | 100.00 | MAF |

| | | |
|---|---|---|
| Avoidance Action Litigation; Draft subpoena and accompanying notice of subpoena and cover letter to First Trust Strategic II (3900) | 0.40 | 100.00 | MAF |
| Avoidance Action Litigation; Draft subpoena and accompanying notice of subpoena and cover letter to First Trust Strategic III (3900) | 0.30 | 75.00 | MAF |
| Avoidance Action Litigation; Draft subpoena and accompanying notice of subpoena and cover letter to Standard Life Insurance (3900) | 0.40 | 100.00 | MAF |
| Avoidance Action Litigation;  Draft subpoena and accompanying notice of subpoena and cover letter to Putnam Investments (3900) | 0.50 | 125.00 | MAF |
| Avoidance Action Litigation; Review and revise AMB email to R. Pedone re: Deutsche Bank subpoena (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft email to L. McMurray re: bid letter from LLS for additional research on address for potential noteholders (0700) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation;  o/cs w/ADR re: service of subpoenas on potential noteholders (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review document production produced by Principal Life Ins. Co. (3900) | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; review document production produced by Ensign Peak Advisors, Inc. (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; draft memoranda summarizing document production from Ensign Peak Advisors (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; update memoranda summarizing distributions received from potential noteholder Ensign Peak Advisors (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review document production from Lincoln National Life Ins. Co. (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; draft memoranda summarizing document production from Lincoln Nat. Life Ins. Co. (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; update memoranda summarizing distributions received from potential noteholder Lincoln Nat. Life Ins. Co. (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; finalize foreign discovery letter to be sent to potential noteholder Faxtor HG 2007-1 (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; finalize foreign discovery letter to be sent to potential | 0.20 | 55.00 | AHC |

| | | | | |
|---|---|---:|---:|---|
| | noteholder Lifeplan Australian Friendly Society Ltd. (3900) | | | |
| | Avoidance Action Litigation; finalize foreign discovery letter to be sent to potential noteholder Liverpool Limited Partnership (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; finalize foreign discovery letter to be sent to potential noteholder Long Island Intl. Inc. (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review BofA document production re: distribution to Loreley No. 9 (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Revise and finalize subpoenas and accompanying notices of subpoenas and cover letter to potential noteholder RGA Reinsurance Co. as per MAF (3900) | 0.70 | 80.50 | ADR |
| | Avoidance Action Litigation; Revise and finalize subpoenas and accompanying notices of subpoenas and cover letter to potential noteholder Safety National Casuality Corp as per MAF (3900) | 0.70 | 80.50 | ADR |
| | Avoidance Action Litigation; Revise and finalize subpoenas and accompanying notices of subpoenas and cover letter to potential noteholder Montrose Harbor CDO I, Inc. as per MAF (3900) | 0.70 | 80.50 | ADR |
| Oct-27-11 | Avoidance Action Litigation: Review WFD email to L. McMurray re: bid letter from Legal Language Services (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation Continued review and analysis of numerous Ballyrock litigation filings to prep for Pyxis claims (3900) | 1.70 | 1,011.50 | WFD |
| | Avoidance Action Litigation Update memo on service status to all noteholders (3900) | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; Review and finalize foreign discover letter to Liverpool limited Partnership seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review and revise PPL Services Corporation Master Trust's subpoena seeking information re: distributions (3900) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Review and finalize Notice of Subpoena and Subpoena for First Trust Strategic High Income III seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review and finalize Notice of Subpoena and Subpoena for | 0.10 | 45.00 | AMB |

Ohio State University seeking information re: distributions (3900)

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Avoidance Action Litigation; Review and finalize Notice of Subpoena and Subpoena for Morgan Keegan Sel Fin Fund seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review and finalize Notice of Subpoena and Subpoena for DiMaio Ahmad Capital LLC seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review and finalize Notice of Subpoena and Subpoena for Forward Investment Grade Fixed Income Fund seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review and revise Notice of Subpoena and Subpoena for Reliance Standard Life Ins. Co seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review and finalize Notice of Subpoena and Subpoena for Standard Life Ins. Co. seeking information re: distributions )(3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review and finalize Notice of Subpoena and Subpoena for First Strategic High Income I seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review and finalize Notice of Subpoena and Subpoena for First Strategic High Income II seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review hard copy version of Principal Life Insurance Company's Response to Plaintiff's subpoena (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email to J. Starr from Ensign Peak Advisors, Inc's re: follow-up questions re: doc production (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Email to G. Kroup counsel for Citibank re: follow-up question re: production (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review email from WFD to L. McMurrary re: Legal Language Services Bid Letter re: identifying addresses of potential noteholders (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from L. Wong from WGM re: Ruby 2005-1 Class A15: Stipulation of dismissal (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review doc production from Nationwide Life Insurance Company (3900) | 0.20 | 90.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review of production from Nationwide Mutual Insurance Company (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review and finalize foreign discover letter to Lifeplan Australia Friendly Society Ltd seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review and finalize foreign discover letter to Faxtor HG 2007-1 CDO seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review and finalize foreign discover letter to Long Island International Limited seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/M. Freidman counsel for HSBC re: HSBC's request for additional time to respond to foreign discovery request re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation;  Draft correspondence to Faxtor HG 2007-1 CDO, Long Island International Ltd and Liverpool Ltd. requesting foreign discovery (3900) | 0.60 | 150.00 | MAF |
| Avoidance Action Litigation; Draft subpoena and accompanying cover letter, and notice of subpoena for potential noteholder, Ohio State University (3900) | 0.60 | 150.00 | MAF |
| Avoidance Action Litigation; Draft subpoena and accompanying cover letter, and notice of subpoena for potential noteholder, Morgan Keegan Sel Fin Fund (3900) | 0.40 | 100.00 | MAF |
| Avoidance Action Litigation;  Draft subpoena and accompanying cover letter, and notice of subpoena for potential noteholder, DiMaio Ahmad Capital, LLC (3900) | 0.30 | 75.00 | MAF |
| Avoidance Action Litigation; Draft subpoena and accompanying cover letter, and notice of subpoena for potential noteholder, Terry Burman & Bonnie Burman (3900) | 0.30 | 75.00 | MAF |
| Avoidance Action Litigation Draft subpoena and accompanying cover letter, and notice of subpoena for potential noteholder Forward Investment Grade Fixed Income Fund (3900) | 0.40 | 100.00 | MAF |
| Avoidance Action Litigation;  Draft subpoena and accompanying cover letter and notice of subpoena for potential noteholder, Reliance Life Insurance (IL) (3900) | 0.30 | 75.00 | MAF |
| Avoidance Action Litigation;  Draft subpoena and accompanying cover letter, and notice of | 0.40 | 100.00 | MAF |

subpoena for potential noteholder, Standard
Life Insurance (3900)

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Avoidance Action Litigation;  Draft subpoena and accompanying cover letter, and notice of subpoena for potential noteholder, Reliance Life Insurance (PA) (3900) | 0.30 | 75.00 | MAF |
| Avoidance Action Litigation; Finalize subpoena to Safety National Casualty Corp. (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to Safety National Casualty Corp. (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Finalize subpoena to RGA Reinsurance Co. (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to RGA Reinsurance Co. (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; finalize subpoena for AIG Inc. Matched Program (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft schedule for AIG Inc. Matched Program (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/ADR re: revisions to cover letters to subpoenas (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review discovery re: Putnam Investments to determine whether it should be subpoenaed (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation;  review discovery re: Peregrine Strategies Two (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation;  long o/c w/SCB re: document productions, role of Putnam Investments re: Pyxis (0200) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: information from SCB re: document productions from entities including Ensign Peak (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft memoranda summarizing document production from Principal Life Ins. Co. (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; update memoranda summarizing distributions to potential noteholders including Principal Life Ins. Co. (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft follow up email re: discovery to J. Starr, counsel for Ensign Peak Advisors (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation;  briefly review and revise memoranda to J. Brizuela re: status of service of process (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to be served upon First Trust Strategic High Income I (3900) | 0.20 | 55.00 | AHC |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; draft schedule for subpoena to be served upon First Trust Strategic High Income II (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to be served upon First Trust Strategic High Income III (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to be served upon Standard Life Insurance Co. (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to be served upon Reliance Standard Life Ins. Co. (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to be served upon Forward Investment Grade Fixed Income Fund (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to be served upon Terry & Bonnie Burnam (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to be served upon Morgan Keegan Sel Fin Fund (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to be served upon DiMaio Ahmad Capital LLC (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to be served upon Ohio State University (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Revise and finalize all docs regarding subpoena to AIG Matched Investments Programs (3900) | 1.90 | 218.50 | ADR |
| Avoidance Action Litigation; Review and organize docs to be sent to Lifeplan Australia Friendly Society Ltd. via International Federal Express for MAF (3900) | 0.30 | 34.50 | ADR |
| Avoidance Action Litigation; Revise and finalize all docs regarding the subpoena to Montrose Harbor CDO I (3900) | 0.60 | 69.00 | ADR |
| Avoidance Action Litigation; Revise and finalize all docs regarding the subpoena to RGA Reinsurance Co. (3900) | 0.60 | 69.00 | ADR |
| Avoidance Action Litigation; Revise and finalize all docs regarding the subpoena to Safety National Casualty (3900) | 0.60 | 69.00 | ADR |
| Avoidance Action Litigation; Draft correspondence letter to Demovsky Lawyer Service re: service of process of subpoenas (3900) | 0.40 | 46.00 | ADR |
| Avoidance Action Litigation; O/c w/ AHC re: subpoenas to potential noteholders (0200) | 0.20 | 23.00 | ADR |

| Date | Description | Hours | Amount | Init. |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review and organize numerous subpoenas to potential noteholders for MAF (3900) | 1.20 | 138.00 | ADR |
| | Avoidance Action Litigation; Draft updates to memorandum of all noteholders served (3900) | 0.60 | 69.00 | ADR |
| Oct-28-11 | Avoidance Action Litigation; Review memo re: foreign service status (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Emails w/Locke M re: LLS contract (0700) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Review email from C. Hammerman counsel for Citibank re: response to follow-up questions re: production (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review Deutsche Bank Trust Company Americas' production in response to subpoena (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Revise and finalize numerous subpoenas for various potential note holders, including Terry Burman, Reliance Life Insurance, and DiMaio Ahmad Capital (3900) | 1.20 | 300.00 | MAF |
| | Avoidance Action Litigation; Revise and finalize subpoenas to various entities as per MAF (3900) | 0.90 | 103.50 | HK |
| | Avoidance Action Litigation; review and organize mailing to Long Island International Limited re: securities inquiry for MAF (3900) | 0.20 | 23.00 | ADR |
| | Avoidance Action Litigation; review and organize mailing to Faxtor HG 2007-I CDO re: securities inquiry for MAF (3900) | 0.20 | 23.00 | ADR |
| | Avoidance Action Litigation; review and organize mailing to Liverpool Limited Partnership re: securities inquiry for MAF (3900) | 0.20 | 23.00 | ADR |
| Oct-31-11 | Avoidance Action Litigation: Review emails between L. McMurray of Lehman and WFD re: Legal Language Services proposal for additional work in assisting on foreign searches (0700) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Review Ballyrock motion to dismiss for Pyxis litigation prep (3900) | 0.80 | 476.00 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re: foreign service issues deadlines (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Prep memo re: motion to amend (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation: t/c w/A. Rovira counsel for Magnetar re: request for additional information (3900) | 0.30 | 135.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: t/c w/ P.Andreson re: follow-up call re: additional information re: Pyxis materials (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: t/c w/ P.Andreson re: Translation of Austrian entity affidavit of service (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review executed bid letter from L.McMurray (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review email from WFD to L.McMurray re: payment to LLS re: investigation into addresses of potential noteholder defendants (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review, edit and finalize letter to Creditor's committee re: additional docs produced in response to doc demands and subpoenas (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: t/c w/ C.Stauble of WGM re: scheduling of Motion to Extend Time to Serve (0700) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review transcript re: Debtor's Motion for Approval of a Settlement Agmt Among ESP Funding I, Ltd., U.S. Bank National Association, as Trustee, BNP Paribas, Natixis Financial Products LLC, Lehman Brothers Special Financing Inc., and Lehman Brothers Holdings Inc; Debtors' Motion for Approval of Settlement Agmts with (i) Bank of America, N.A and (ii) Merrill Lynch International and Its Affiliates..et al (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation: email to WFD and WAM re: Debtor's Motion for Approval of a Settlement Agreement Among ESP Funding I, Ltd., U.S. Bank National Association, as Trustee, BNP Paribas, Natixis Financial Products LLC, Lehman Brothers Special Financing Inc., and Lehman Brothers Holdings Inc; Debtors' Motion for Approval of Settlement Agmts with (i) Bank of America, N.A and (ii) Merrill Lynch International and Its Affiliates..et al (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review letter from M. Dietz re: Northern Trust's supplemental production in response to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review, edit and finalize Notice of Subpoena directed to PPL Services Corp. Master Trust (3900) | 0.10 | 45.00 | AMB |

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Avoidance Action Litigation: review, edit and finalize Notice of Subpoena directed to Bonnie Burman (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review, edit and finalize Notice of Subpoena directed to Terry Burman (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review, edit and finalize subpoena to PPL Services Corp. Master Trust seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review, edit and finalize subpoena to Bonnie Burman seeking information re: distributions (3900); | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review, edit and finalize subpoena to Terry Burman seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation;  Draft subpoenas for T. Burman, B. Burman, and PPL Corporation (3900) | 1.40 | 350.00 | MAF |
| Avoidance Action Litigation; Review, revise and edit subpoena to AGAIC Proprietary (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; draft subpoena to AIG SL as AGT (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; review, revise and edit subpoena to AIG Inc – Matched Investment Program (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; o/cs w/VTC, AMB re: possible location in Albany for deposition/document production for AIG SL as AGT and AGAIC Proprietary (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review Ballyrock docket for new filings (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; email to MF, KLS re: monitoring of Ballyrock docket (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation;  o/cs w/AMB, MF re: EPIQ service lists and verifying addresses (0200) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; review main Lehman docket for hearing date before December 30 deadline of service of process (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; o/c w/ADR re: edits to AIG subpoenas (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; emails w/S. Bonnet, counsel for Principal Life Insurance re: response to LBSF's subpoena (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review and organize notices of subpoena to potential noteholders such as DiMaio Ahmad Capital | 0.30 | 34.50 | ADR |

LLC, and First Trust Strategic High Income Fund
I-III to be sent to Epiq (3900)

|  |  | 0.20 | 23.00 | ADR |
|---|---|---|---|---|
| | Avoidance Action Litigation; revise and organize subpoena docs to AIG, Inc. for AHC (3900) | | | |
| | | | | |
| | MATTER TOTALS: | 152.70 | $51,839.00 | |

| MATTER: | 4715-003 |
|---|---|
| RE: | Koch Avoidance Litigation |

| Oct-10-11 | Avoidance Action Litigation Review email from L. Brandman and brief t/c w/Brandman re: Koch settlement offer (0700) | 0.20 | 130.00 | WAM |
|---|---|---|---|---|
| Oct-11-11 | Avoidance Action Litigation:  T/c w/Brandman re: Koch settlement offer (0700) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation:  Review emails from Brandman re: accepting Koch settlement offer (0700) | 0.10 | 65.00 | WAM |
| | | | | |
| | MATTER TOTALS: | 0.50 | $325.00 | |
| | | | | |
| | Totals | 153.20 | $52,164.00 | |

# <u>EXHIBIT B</u>

**DISBURSEMENTS**                                    **Disbursements**              **Receipts**

MATTER:    **4715-001**

RE:        SPV Avoidance Litigation

|  |  | Disbursements |
|---|---|---|
|  | Federal Express Inv # | 1,227.82 |
|  | Postage Expense | 34.27 |
| Oct-04-11 | Litigation support vendors - Critical Document Support | 110.00 |
| Oct-14-11 | Elite (Car Service) Inv. # 1476909 (AMB 10/11/11 9:16PM) | 100.00 |
| Oct-18-11 | Subpoena Fees - Tullett Prebon Financial Services (Mileage Fee) | 8.00 |
|  | Witness Fees - Tullett Prebon Financial Services (Witness Fee) | 40.00 |
| Oct-19-11 | Litigation support vendors - Demovsky Lawyer Service Inv #  306605 | 282.45 |
|  | Litigation support vendors - Demovsky Lawyer Service Inv # 306604 | 282.45 |
|  | Litigation support vendors - Demovsky Lawyer Service Inv # 306603 | 267.45 |
|  | Litigation support vendors - Demovsky Lawyer Service Inv #  306602 | 267.45 |
|  | Litigation support vendors - Demovsky Lawyer Service Inv. # 306601 | 282.45 |

| | | |
|---|---|---|
| Oct-20-11 | Litigation support vendors - Demovsky Lawyer Service Inv # 306667 | 267.45 |
| | Litigation support vendors - Demovsky Lawyer Service Inv # 306668 | 282.45 |
| Oct-21-11 | Subpoena Fees - OSDF Equity AC (Mileage Fee) | 12.00 |
| | Witness Fees - OSDF Equity AC | 40.00 |
| Oct-25-11 | Working Dinner (AHC - 10/11/11 8:30PM) | 8.50 |
| Oct-27-11 | Subpoena Fees - RGA Reinsurance Co. (Mileage Fee) | 10.00 |
| | Subpoena Fees - Safety National Casualty Corporation (Mileage Fee) | 21.00 |
| | Subpoena Fees - Montrose Harbor CDO I, Inc. (Mileage Fee) | 13.00 |
| | Subpoena Fees - AIG Inc., Matched Investment Program (Mileage Fee) | 11.00 |
| | Witness Fees - RGA Reinsurance Co. | 40.00 |
| | Witness Fees - Safety National Casualty Corporation | 40.00 |
| | Witness Fees - Montrose Harbor CDO I, Inc. | 40.00 |
| | Witness Fees - AIG Inc., Matched Investment Program | 40.00 |
| Oct-28-11 | Subpoena Fees - Ohio State University (Mileage Fee) | 14.00 |
| | Subpoena Fees - Morgan Keegan Sel Fin Fund (Mileage Fee) | 6.00 |
| | Subpoena Fees - DiMaio Ahmad Capital LLC (Mileage Fee) | 58.00 |
| | Subpoena Fees - Forward Investment Grade Fixed Income Fund (Mileage Fee) | 6.00 |
| | Subpoena Fees  - Reliance Standard Life Insurance Company (PA) (Mileage Fee) | 7.00 |
| | Subpoena Fees - Standard Life Ins., Co. (SLIC) IN (Mileage Fee) | 22.00 |
| | Subpoena Fees - First Trust Strategic High Income I (Mileage Fee) | 32.00 |
| | Subpoena Fees - First Trust Strategic High Income II (Mileage Fee) | 32.00 |
| | Subpoena Fees - First Trust Strategic High Income III (Mileage Fee) | 32.00 |
| | Witness Fees - Ohio State University | 40.00 |
| | Witness Fees - Morgan Keegan Sel Fin Fund | 40.00 |
| | Witness Fees - DiMaio Ahmad Capital LLC | 40.00 |
| | Witness Fees - Forward Investment Grade Fixed Income Fund | 40.00 |
| | Witness Fees - Reliance Standard Life Insurance Company (PA) | 40.00 |

|  |  |  |  |
|---|---|---|---|
|  | Witness Fees - Standard Life Ins., Co. (Bank) IN | 40.00 |  |
|  | Witness Fees - First Trust Strategic High Income I | 40.00 |  |
|  | Witness Fees - First Trust Strategic High Income II | 40.00 |  |
|  | Witness Fees - First Trust Strategic High Income III | 40.00 |  |
| Oct-31-11 | Subpoena Fees  - Terry Burman - Mileage Fee | 10.00 |  |
|  | Subpoena Fees  - Bonnie Burman - Mileage Fee | 10.00 |  |
|  | Subpoena Fees - PPL Corporation - Mileage Fee | 8.00 |  |
|  | Witness Fees  - Terry Burman | 40.00 |  |
|  | Witness Fees  - Bonnie Burman | 40.00 |  |
|  | Witness Fees - PPL Corporation | 40.00 |  |
|  | MATTER TOTALS: | $4,444.74 |  |
|  | Totals | $4,444.74 | $0.00 |

**Total Fees & Disbursements**                                                                **$56,608.74**

Previous Balance                                                                              $392,255.96
Previous Payments                                                                                   $0.00

**Balance Due Now**                                                                           **$448,864.70**