# February 2011



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8576994 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **SOUTHEAST FUNDING ALLIANCE**
Matter Number:  **0211891**                                    Claim No: **XXXXX Task
Code 4000**

---

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $9,865.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (986.50) |
| TOTAL SERVICES | $8,878.50 |
| Disbursements | $679.71 |
| **TOTAL THIS INVOICE** | **$9,558.21** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8576994*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| Invoice Date | March 22, 2011 |
|---|---|
| Invoice No. | 8576994 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **SOUTHEAST FUNDING ALLIANCE**
Matter Number:   **0211891**                                    Claim No: **XXXXX Task**
**Code 4000**

---

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $9,865.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (986.50) |
| TOTAL SERVICES | $8,878.50 |
| Disbursements | $679.71 |
| **TOTAL THIS INVOICE** | **$9,558.21** |

*To ensure proper credit to the above account, please indicate invoice no. 8576994.*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
|---|---|---|---|
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8576994 |

**Task Code:    4000**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 1-Feb-11 | MAKE REVISIONS TO 30(B)(6) DEPOSITION NOTICE TO SOUTHEAST; SEND TO SOUTHEAST'S COUNSEL | JDB | 0.40 | 148.00 |
| 2-Feb-11 | PREPARED OBJECTIONS TO SOUTHEAST'S NOTICE OF 30(B)(6) DEPOSITION. | JLR | 0.80 | 240.00 |
| 2-Feb-11 | COMMUNICATION WITH V. JUNE CONFIRMING DEPOSITION SCHEDULES. | JLR | 0.20 | 60.00 |
| 9-Feb-11 | PREPARED DEPOSITION BINDERS. | JLR | 2.00 | 600.00 |
| 9-Feb-11 | ANALYSIS OF SOUTHEAST FUNDING'S DAMAGES. | JLR | 1.00 | 300.00 |
| 9-Feb-11 | COMMUNICATION WITH H. GRAY RE: SOUTHEAST DAMAGES CALCULATIONS. | JLR | 0.40 | 120.00 |
| 9-Feb-11 | COMMUNICATION WITH V. JUNE RE: REDACTIONS OF LAW BASE NOTES. | JLR | 0.20 | 60.00 |
| 9-Feb-11 | REVIEWED LAW BASE NOTES PRODUCED TO SOUTHEAST FUNDING FOR PRIVILEGE INFORMATION. | JLR | 0.30 | 90.00 |
| 9-Feb-11 | ASSIST IN PREPARATION OF DEPOSITION MATERIALS FOR USE DURING DEFENDANT'S DEPOSITION. | KLE | 0.60 | 84.00 |
| 9-Feb-11 | PREPARE CLAIM AND DAMAGE CALCULATIONS FOR USE IN DEPOSITION. | KLE | 0.80 | 112.00 |
| 10-Feb-11 | COORDINATE ADDITIONAL LOAN LEVEL DOCUMENTS FOR USE IN DEPOSITION PREPARATION. | KLE | 1.80 | 252.00 |
| 10-Feb-11 | PREPARE FOR DEPOSITION PREPARATION OF MR. BAKER; ATTEND DEPOSITION PREPARATION WITH MR. BAKER AT LAMCO'S OFFICES IN GLENWOOD VILLAGE | JDB | 3.40 | 1,258.00 |
| 13-Feb-11 | REVIEW DOCUMENTATION FOR TWO LOANS AND IDENTIFY DOCUMENTS FOR DEPOSITION OF SOUTHEAST 30(B)(6). | JDB | 2.10 | 777.00 |
| 14-Feb-11 | REVIEWED AND PRODUCED ADDITIONAL DOCUMENTS TO SOUTHEAST FUNDING. | JLR | 2.00 | 600.00 |
| 14-Feb-11 | REVIEWED AND REDACTED LAW BASE NOTES TO PRODUCE TO SOUTHEAST FUNDING. | JLR | 1.00 | 300.00 |

Akerman Senterfitt                                                                                                      Page 4

| 054539  | LEHMAN BROTHERS HOLDINGS, INC. | | As of | February 28, 2011 |
|---------|-------------------------------|---|---------------|-------------------|
| 0211891 | SOUTHEAST FUNDING ALLIANCE | | Invoice Number | 8576994 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 14-Feb-11 | PREPARE SUPPORTING DAMAGE CALCULATION DOCUMENTS FOR USE IN DEPOSITION SESSION. | KLE | 0.50 | 70.00 |
| 14-Feb-11 | PREPARE COVER LETTER TO OPPOSING COUNSEL RE: SUPPLEMENTAL DISCOVERY RESPONSES. | KLE | 0.30 | 42.00 |
| 14-Feb-11 | REVIEW DOCUMENTS TO BE PRODUCED TO DEFENDANT UNDER 30(B)(6) NOTICE | JDB | 0.80 | 296.00 |
| 15-Feb-11 | PREPARE FOR DEFENSE OF DEPOSITION AND TAKING 30(B)(6) DEPOSITION OF SOUTHEAST FUNDING | JDB | 3.20 | 1,184.00 |
| 15-Feb-11 | COMMUNICATION WITH H. GRAY RE: DOCUMENTS. | JLR | 0.10 | 30.00 |
| 16-Feb-11 | REVIEW FILE FOR ADDITIONAL MISCELLANEOUS DOCUMENTS FOR USE DURING DEFENDANT'S DEPOSITION SESSION. | KLE | 0.60 | 84.00 |
| 16-Feb-11 | DEFEND DEPOSITION OF MR. BAKER AND TAKE DEPOSITION OF SOUTHEAST'S 30(B)(6) WITNESS. | JDB | 8.00 | 2,960.00 |
| 16-Feb-11 | RESEARCH FEDERAL RULE OF EVIDENCE 408. | JMS | 0.40 | 138.00 |
| 28-Feb-11 | PREPARED LBHI MONTHLY CASE REPORT. | JLR | 0.20 | 60.00 |
| | **Subtotal for Code 4000** | | **31.10** | **9,865.00** |

Services............................................................................................$9,865.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                        (986.50)

**Total Services** ...............................................................................**$8,878.50**

| <u>Date</u> | <u>Disbursements</u> | <u>Value</u> |
|------|---------------|-------|
| 2-Feb-11 | POSTAGE | 2.10 |
| Total for POSTAGE | | 2.10 |
| | | |
| 2-Feb-11 | DUPLICATING | 0.80 |
| 2-Feb-11 | DUPLICATING | 1.80 |
| 7-Feb-11 | DUPLICATING | 29.40 |
| 8-Feb-11 | DUPLICATING | 243.20 |

Akerman Senterfitt                                                                                                    Page 5

054539       LEHMAN BROTHERS HOLDINGS, INC.              As of                    February 28, 2011
0211891      SOUTHEAST FUNDING ALLIANCE                  Invoice Number                   8576994

| **Date** | **Disbursements** | | **Value** |
|------|------|------|------|
| 15-Feb-11 | DUPLICATING | 1.20 | |
| 15-Feb-11 | DUPLICATING | 1.40 | |
| Total for DUPLICATING | | | 277.80 |
| | | | |
| 18-Feb-11 | FEDERAL EXPRESS Airbill: 794424737979 per 4162 Invoice No: 739844942 Ship Dt: 02/14/11 | 19.54 | |
| 18-Feb-11 | FEDERAL EXPRESS Airbill: 796761941137 per 4162 Invoice No: 739844942 Ship Dt: 02/14/11 | 64.08 | |
| 18-Feb-11 | FEDERAL EXPRESS Airbill: 794428785689 per 4454 Invoice No: 739901374 Ship Dt: 02/15/11 | 6.79 | |
| Total for FEDERAL EXPRESS | | | 90.41 |
| | | | |
| 14-Feb-11 | TRANSPORTATION - JUSTIN BALSER: AIRFARE ON 2/15/11-2/17/11 TRAVEL TO ORLANDO, FL FOR DEPOSITION JB/4163 | 309.40 | |
| Total for TRANSPORTATION | | | 309.40 |

**Total Disbursements** .................................................................................................**$679.71**

Akerman Senterfitt                                                                                      Page 6

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8576994 |

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| JDB | J. D. BALSER | 17.90 | 6,623.00 |
| JLR | J. L. RUBIN | 8.20 | 2,460.00 |
| JMS | J. M. SMITH | 0.40 | 138.00 |
| KLE | K. L. ELLIOTT | 4.60 | 644.00 |
| | Total | 31.10 | $9,865.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | March 16, 2011 |
| Invoice No. | 8575741 |

CRAIG W. BURNS
LAMCO, LLC
A WHOLLY OWNED SUBSIDIARY OF
LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS, 38TH FL
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **GABLES MARQUIS CONSTRUCTION CLEAN-UP**
Matter Number: **0214163**

Claim No: **XXXXX Task Code 2300**

---

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $9,256.00 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$9,256.00** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8575741*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | March 16, 2011 |
| Invoice No. | 8575741 |

CRAIG W. BURNS
LAMCO, LLC
A WHOLLY OWNED SUBSIDIARY OF
LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS, 38TH FL
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **GABLES MARQUIS CONSTRUCTION CLEAN-UP**
Matter Number:  **0214163**

Claim No: **XXXXX Task Code 2300**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $9,256.00 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$9,256.00** |

*To ensure proper credit to the above account, please indicate invoice no. 8575741*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                          Page 3

051161        LEHMAN BROTHERS HOLDINGS, INC.           As of            February 28, 2011
0214163       GABLES MARQUIS CONSTRUCTION CLEAN-UP     Invoice Number           8575741


**Task Code:     2300**

| Date | Description | | | |
|------|-------------|---|---|---|
| 1-Feb-11 | DRAFT REPLY TO BURNS RE STATUS. | SBB | 0.20 | 89.00 |
| 1-Feb-11 | REVIEW CORRESPONDENCE FROM BURNS RE STATUS. | SBB | 0.20 | 89.00 |
| 1-Feb-11 | DRAFT REPLY TO BANKRUPTCY AND FORECLOSURE COUNSEL RE SAME | SBB | 0.20 | 89.00 |
| 1-Feb-11 | REVIEW VARIOUS CORRESPONDENCE FROM BANKRUPTCY AND FORECLOSURE COUNSEL RE REVISIONS TO AGREEMENT AND EXHIBITS. | SBB | 0.70 | 311.50 |
| 1-Feb-11 | DRAFT REPLY TO WEILE RE MERIT CLAIM AND SUBCONTRACTOR LIST | SBB | 0.20 | 89.00 |
| 1-Feb-11 | REVIEW CORRESPONDENCE FROM WEIL RE MERIT CLAIM AND SUBCONTRACTOR LIST | SBB | 0.30 | 133.50 |
| 1-Feb-11 | TELEPHONE CONFERENCE WITH BANKRUPTCY COUNSEL RE REVISIONS TO SETTLEMENT AGREEMENT AND EXHIBITS | SBB | 0.20 | 89.00 |
| 2-Feb-11 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH BURNS RE REVISIONS TO SETTLEMENT AGREEMENT AND EXHIBITS; | SBB | 1.00 | 445.00 |
| 2-Feb-11 | REVISE EXHIBITS RE SAME. | SBB | 0.40 | 178.00 |
| 2-Feb-11 | REVISE AGREEMENT TO ADDRESS WITHDRAWAL OF SAME. | SBB | 0.40 | 178.00 |
| 2-Feb-11 | REVIEW MERIT BANKRUPTCY MOTION. | SBB | 0.40 | 178.00 |
| 2-Feb-11 | DRAFT CORRESPONDENCE TO COLTON RE FORECLOSURE PROCEEDINGS CASE MANAGEMENT REPORT. | SBB | 0.20 | 89.00 |
| 2-Feb-11 | REVIEW FORECLOSURE PROCEEDING CASE MANAGEMENT REPORT. | SBB | 0.30 | 133.50 |
| 2-Feb-11 | REVISE AGREEMENT AND EXHIBITS. | SBB | 0.40 | 178.00 |
| 2-Feb-11 | TELEPHONE CONFERENCES WITH WEIL AND COSCAN RE SAME. | SBB | 0.30 | 133.50 |
| 2-Feb-11 | REVIEW CORRESPONDENCE FROM BURNS RE STATUS. | SBB | 0.20 | 89.00 |
| 2-Feb-11 | DRAFT REPLY TO SAME. | SBB | 0.20 | 89.00 |

Akerman Senterfitt                                                      Page 4

| 051161 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0214163 | GABLES MARQUIS CONSTRUCTION CLEAN-UP | Invoice Number | 8575741 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 3-Feb-11 | DRAFT CORRESPONDENCE TO CLIENT AND WEIL AND COLTON RE AGREEMENT AND EXHIBITS. | SBB | 0.20 | 89.00 |
| 3-Feb-11 | REVIEW REDLINES OF AGREEMENT AND EXHIBITS. | SBB | 0.30 | 133.50 |
| 3-Feb-11 | REVISE AGREEMENT RE SAME. | SBB | 0.30 | 133.50 |
| 3-Feb-11 | REVIEW CORRESPONDENCE FROM WEIL RE ADDITIONAL REVISIONS TO AGREEMENT. | SBB | 0.30 | 133.50 |
| 3-Feb-11 | REVIEW CORRESPONDENCE FROM COLTON RE SUBCONTRACTORS IN FORECLOSURE PROCEEDING. | SBB | 0.30 | 133.50 |
| 3-Feb-11 | REVIEW CORRESPONDENCE FROM WEIL RE STATUS. | SBB | 0.20 | 89.00 |
| 7-Feb-11 | TELEPHONE CONFERENCE WITH A. HENDY RE REVISIONS TO AGREEMENT. | SBB | 0.20 | 89.00 |
| 7-Feb-11 | DRAFT CORRESPONDENCE TO CLIENT AND CO-COUNSEL RE REVISIONS. | SBB | 0.20 | 89.00 |
| 7-Feb-11 | REVISE AGREEMENT AND EXHIBITS RE ADDITIONAL COMMENTS. | SBB | 0.20 | 89.00 |
| 7-Feb-11 | TELEPHONE CONFERENCE WITH BANKRUPTCY COUNSEL RE ADDITIONAL COMMENTS. | SBB | 0.20 | 89.00 |
| 7-Feb-11 | DRAFT CORRESPONDENCE TO CLIENT RE STATUS. | SBB | 0.10 | 44.50 |
| 7-Feb-11 | REVIEW CORRESPONDENCE FROM UTLEY RE STATUS. | SBB | 0.10 | 44.50 |
| 8-Feb-11 | DRAFT REPLY TO UTLEY RE STATUS. | SBB | 0.20 | 89.00 |
| 8-Feb-11 | REVIEW CORRESPONDENCE FROM UTLEY RE STATUS. | SBB | 0.20 | 89.00 |
| 8-Feb-11 | DRAFT CORRESPONDENCE TO CLIENT AND CO-COUNSEL RE REVISIONS. | SBB | 0.30 | 133.50 |
| 8-Feb-11 | REVISE AGREEMENT AND EXHIBITS RE SAME. | SBB | 1.80 | 801.00 |
| 8-Feb-11 | REVIEW CORRESPONDENCE FROM A. HENDY RE REVISIONS TO AGREEMENT. | SBB | 0.30 | 133.50 |
| 9-Feb-11 | REVIEW CORRESPONDENCE FROM CLIENT RE STATUS. | SBB | 0.20 | 89.00 |

Akerman Senterfitt                                                                Page 5

051161        LEHMAN BROTHERS HOLDINGS, INC.              As of          February 28, 2011
0214163       GABLES MARQUIS CONSTRUCTION CLEAN-UP        Invoice Number          8575741

| Date | Description | | | |
|------|-------------|---|---|---|
| 9-Feb-11 | DRAFT CORRESPONDENCE TO UTLEY RE SETTLEMENT AGREEMENT AND EXHIBITS. | SBB | 0.20 | 89.00 |
| 9-Feb-11 | DRAFT CORRESPONDENCE TO CLIENT RE STATUS. | SBB | 0.20 | 89.00 |
| 9-Feb-11 | RUN REDLINE ON REVISIONS OF AGREEMENT. | SBB | 0.20 | 89.00 |
| 9-Feb-11 | TELEPHONE CONFERENCE WITH HENDY RE ADDITIONAL REVISIONS TO AGREEMENT. | SBB | 0.20 | 89.00 |
| 10-Feb-11 | DRAFT CORRESPONDENCE TO CLIENT RE COSCAN'S AMENDED SETTLEMENT DOCUMENTS. | SBB | 0.20 | 89.00 |
| 10-Feb-11 | REVIEW COSCAN'S AMENDED SETTLEMENT DOCUMENTS. | SBB | 0.30 | 133.50 |
| 10-Feb-11 | DRAFT CORRESPONDENCE TO COSCAN RE REVISED AGREEMENT. | SBB | 0.20 | 89.00 |
| 10-Feb-11 | REVIEW REDLINE OF SETTLEMENT AGREEMENT. | SBB | 0.30 | 133.50 |
| 10-Feb-11 | REVISE SETTLEMENT AGREEMENT. | SBB | 0.50 | 222.50 |
| 10-Feb-11 | DRAFT REPLY TO HENDY RE STATUS. | SBB | 0.20 | 89.00 |
| 10-Feb-11 | REVIEW CORRESPONDENCE FROM HENDY RE STATUS. | SBB | 0.20 | 89.00 |
| 10-Feb-11 | TELEPHONE CONFERENCE WITH CLIENT RE STATUS. | SBB | 0.20 | 89.00 |
| 10-Feb-11 | TELEPHONE CONFERENCE WITH UTLEY RE COSCAN'S REVISIONS TO AGREEMENT. | SBB | 0.20 | 89.00 |
| 10-Feb-11 | DRAFT CORRESPONDENCE TO CLIENT RE COSCAN COUNSEL AND BANKRUPTCY COUNSEL'S COMMENTS TO SETTLEMENT AGREEMENT. | SBB | 0.20 | 89.00 |
| 10-Feb-11 | REVIEW CORRESPONDENCE FROM COSCAN COUNSEL AND BANKRUPTCY COUNSEL RE COMMENTS TO SETTLEMENT AGREEMENT | SBB | 0.30 | 133.50 |
| 11-Feb-11 | TELEPHONE CONFERENCE WITH CLIENT RE COSCAN'S REVISED SETTLEMENT DOCUMENTS. | SBB | 0.20 | 89.00 |
| 11-Feb-11 | DRAFT CORRESPONDENCE TO CLIENT RE REVISED SETTLEMENT DOCUMENTS FROM COSCAN. | SBB | 0.20 | 89.00 |

Akerman Senterfitt                                                                    Page 6

| 051161 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0214163 | GABLES MARQUIS CONSTRUCTION CLEAN-UP | Invoice Number | 8575741 |

| | | | | |
|---|---|---|---|---|
| 11-Feb-11 | REVIEW REVISED SETTLEMENT DOCUMENTS FROM COSCAN. | SBB | 0.40 | 178.00 |
| 11-Feb-11 | TELEPHONE CONFERENCE WITH COSCAN COUNSEL RE STATUS OF SETTLEMENT AGREEMENT AND REGAL KITCHENS. | SBB | 0.20 | 89.00 |
| 11-Feb-11 | DRAFT CORRESPONDENCE RE COMMENTS TO AGREEMENT. | SBB | 0.20 | 89.00 |
| 11-Feb-11 | TELEPHONE CONFERENCE WITH COLTON RE COMMENTS TO AGREEMENT. | SBB | 0.20 | 89.00 |
| 11-Feb-11 | REVIEW REGAL KITCHENS LAWSUIT AND DISMISSAL. | SBB | 0.20 | 89.00 |
| 14-Feb-11 | REVIEW FORM NOTICE FROM WEIL. | SBB | 0.10 | 44.50 |
| 14-Feb-11 | REVIEW RESPONSE UTLEY RE STATUS. | SBB | 0.10 | 44.50 |
| 14-Feb-11 | DRAFT CORRESPONDENCE TO UTLEY RE STATUS. | SBB | 0.10 | 44.50 |
| 14-Feb-11 | DRAFT CORRESPONDENCE TO WEIL RE REMAINING NOTICE OF WITHDRAWAL NEEDED. | SBB | 0.10 | 44.50 |
| 14-Feb-11 | DRAFT REPLY TO CLIENT RE APPROVAL OF SETTLEMENT AGREEMENT. | SBB | 0.10 | 44.50 |
| 14-Feb-11 | REVIEW CORRESPONDENCE FROM CLIENT RE APPROVAL OF SETTLEMENT AGREEMENT. | SBB | 0.10 | 44.50 |
| 15-Feb-11 | REVIEW CORRESPONDENCE TO AND FROM UTLEY RE AGREEMENT EXHIBITS | SBB | 0.10 | 44.50 |
| 15-Feb-11 | DRAFT CORRESPONDENCE TO CLIENT RE SAME. | SBB | 0.10 | 44.50 |
| 22-Feb-11 | REVIEW CORRESPONDENCE FROM CLIENT RE STATUS. | SBB | 0.20 | 89.00 |
| 22-Feb-11 | REVIEW ORIGINAL SETTLEMENT DOCUMENTS FROM COSCAN. | SBB | 0.20 | 89.00 |
| 23-Feb-11 | DRAFT DETAILED CORRESPONDENCE TO CLIENT RE DOCUMENTS RECEIVED FROM COSCAN | SBB | 0.20 | 89.00 |
| 23-Feb-11 | DRAFT CORRESPONDENCE TO TRIMONT RE SAME. | SBB | 0.10 | 44.50 |
| 23-Feb-11 | REVIEW REPLY TO SAME. | SBB | 0.10 | 44.50 |

Akerman Senterfitt                                                Page 7

| 051161 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0214163 | GABLES MARQUIS CONSTRUCTION CLEAN-UP | Invoice Number | 8575741 |

| Date | Description | | | |
|---|---|---|---|---|
| 23-Feb-11 | DRAFT CORRESPONDENCE TO COSCAN RE WIRE INFO AND W-9. | SBB | 0.10 | 44.50 |
| 23-Feb-11 | ADDRESS ISSUES RE DETAILS NEEDED FOR WIRE AND W-9. | SBB | 0.20 | 89.00 |
| 23-Feb-11 | REVIEW RESPONSES FROM CLIENT AND COSCAN. | SBB | 0.10 | 44.50 |
| 23-Feb-11 | DRAFT CORRESPONDENCE TO CLIENT AND COSCAN RE EXECUTED JOINT STIPULATION. | SBB | 0.10 | 44.50 |
| 23-Feb-11 | REVIEW EXECUTED JOINT STIPULATION. | SBB | 0.20 | 89.00 |
| 23-Feb-11 | REVIEW CORRESPONDENCE FROM COSCAN BANKRUPTCY COUNSEL RE STATUS OF REMAINING DOCUMENTS TO BE PROVIDED. | SBB | 0.10 | 44.50 |
| 23-Feb-11 | DRAFT REPLY TO COSCAN RE STATUS. | SBB | 0.10 | 44.50 |
| 23-Feb-11 | REVIEW CORRESPONDENCE TO AND FROM COSCAN RE STATUS. | SBB | 0.10 | 44.50 |
| 24-Feb-11 | ADDRESS ISSUES RE RELEASING DOCUMENTS FROM ESCROW ONCE WIRE CONFIRMED. | SBB | 0.10 | 44.50 |
| 24-Feb-11 | DRAFT CORRESPONDENCE TO COSCAN RE COMMENCEMENT OF WIRE. | SBB | 0.10 | 44.50 |
| 24-Feb-11 | REVIEW CORRESPONDENCE FROM TRIMONT RE COMMENCEMENT OF WIRE. | SBB | 0.10 | 44.50 |
| 24-Feb-11 | DRAFT CORRESPONDENCE TO CLIENT RE LEHMAN'S EXECUTED AGREEMENT AND RELEASE. | SBB | 0.10 | 44.50 |
| 24-Feb-11 | REVIEW LEHMAN'S EXECUTED AGREEMENT AND RELEASE. | SBB | 0.20 | 89.00 |
| 25-Feb-11 | DRAFT CORRESPONDENCE TO CLIENT AND UTLEY RE WIRE CONFIRMATION. | SBB | 0.10 | 44.50 |
| 25-Feb-11 | DRAFT CORRESPONDENCE TO COLTON ENCLOSING JOINT STIPULATION. | SBB | 0.10 | 44.50 |
| 25-Feb-11 | DRAFT CORRESPONDENCE TO CLIENT ENCLOSING ORIGINAL DOCUMENTS. | SBB | 0.10 | 44.50 |
| 25-Feb-11 | DRAFT CORRESPONDENCE TO UTLEY RE SETTLEMENT DOCUMENTS. | SBB | 0.10 | 44.50 |
| 25-Feb-11 | REVIEW CORRESPONDENCE FROM CLIENT RE FEDERAL REFERENCE NUMBER. | SBB | 0.10 | 44.50 |

Akerman Senterfitt                                                      Page 8

| | | | | |
|---|---|---|---|---|
| 051161 | LEHMAN BROTHERS HOLDINGS, INC. | As of | | February 28, 2011 |
| 0214163 | GABLES MARQUIS CONSTRUCTION CLEAN-UP | Invoice Number | | 8575741 |

| | | | | |
|---|---|---|---|---|
| 25-Feb-11 | REVIEW REPLY FROM CLIENT AND UTLEY RE WIRE CONFIRMATION. | SBB | 0.10 | 44.50 |
| 28-Feb-11 | DRAFT CORRESPONDENCE TO CLIENT RE SAME. | SBB | 0.20 | 89.00 |
| 28-Feb-11 | REVIEW CORRESPONDENCE FROM UTLEY RE DETAILS OF ESCROW | SBB | 0.20 | 89.00 |
| | **Subtotal for Code 2300** | | **20.80** | **9,256.00** |

**Total Fees for Services Rendered**..................................................................$9,256.00

Akerman Senterfitt                                                          Page 9

051161      LEHMAN BROTHERS HOLDINGS, INC.          As of            February 28, 2011
0214163     GABLES MARQUIS CONSTRUCTION CLEAN-UP    Invoice Number            8575741

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| SBB | S.B. BOHM | 20.80 | 9,256.00 |
| | Total | 20.80 | $9,256.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8576995 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **APPROVED FUNDING CORP.**
Matter Number: **0221786**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $6,541.50 |
| LESS COURTESY DISCOUNT | (654.15) |
| TOTAL SERVICES | $5,887.35 |
| Disbursements | $14.19 |
| **TOTAL THIS INVOICE** | **$5,901.54** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8576995*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8576995 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:  **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:  **APPROVED FUNDING CORP.**
Matter Number:  **0221786**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $6,541.50 |
| LESS COURTESY DISCOUNT | (654.15) |
| TOTAL SERVICES | $5,887.35 |
| Disbursements | $14.19 |
| **TOTAL THIS INVOICE** | **$5,901.54** |

*To ensure proper credit to the above account, please indicate invoice no. 8576995*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt

| 054539<br>0221786 | LEHMAN BROTHERS HOLDINGS, INC.<br>APPROVED FUNDING CORP. | As of<br>Invoice Number | February 28, 2011<br>8576995 |
|---|---|---|---|

**Task Code:     4000**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 9-Feb-11 | ANALYZE 77 PAGES OF LAWBASE NOTES FOR PRIVILEGED INFORMATION PRIOR TO PRODUCTION TO DEFENDANT | JDB | 0.60 | 222.00 |
| 9-Feb-11 | MEET AND CONFER CONFERENCE WITH A. WEISBROT. | JLR | 0.10 | 30.00 |
| 9-Feb-11 | REVIEWED REDACTIONS TO LAW BASE NOTES IN PREPARATION OF MEET AND CONFER CONFERENCE WITH A. WEISBROT. | JLR | 1.00 | 300.00 |
| 21-Feb-11 | COMMUNICATION WITH H. GRAY RE: APPROVED FUNDING'S DAMAGES CALCULATIONS. | JLR | 0.40 | 120.00 |
| 21-Feb-11 | ANALYSIS OF APPROVED FUNDING'S DAMAGES CALCULATIONS AND REVIEW OF DOCUMENTS TO DRAFTED BAKER DECLARATION. | JLR | 2.60 | 780.00 |
| 22-Feb-11 | DRAFTED J. BAKER'S DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | JLR | 1.20 | 360.00 |
| 22-Feb-11 | REDACTED EXHIBITS TO J. BAKER'S DECLARATION IN SUPPORT OF SUMMARY JUDGMENT. | JLR | 2.20 | 660.00 |
| 23-Feb-11 | DRAFTED ARGUMENT SECTION OF MOTION FOR SUMMARY JUDGMENT. | JLR | 2.80 | 840.00 |
| 23-Feb-11 | DRAFTED DECLARATION OF E. FUDIM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | JLR | 0.30 | 90.00 |
| 23-Feb-11 | REVIEWED EXHIBITS IN SUPPORT OF E. FUDIM'S DECLARATION IN SUPPORT OF SUMMARY JUDGMENT. | JLR | 0.30 | 90.00 |
| 23-Feb-11 | DRAFTED INTRODUCTION OF MOTION FOR SUMMARY JUDGMENT. | JLR | 0.10 | 30.00 |
| 23-Feb-11 | DRAFTED 56.1 STATEMENT. | JLR | 3.00 | 900.00 |
| 24-Feb-11 | DRAFTED PROPOSED ORDER. | JLR | 0.60 | 180.00 |
| 24-Feb-11 | DRAFTED NOTICE OF MOTION FOR SUMMARY JUDGMENT. | JLR | 0.50 | 150.00 |
| 24-Feb-11 | DRAFTED COVER LETTER TO JUDGE HOCHBERG RE: COURTESY COPIES OF MOTION FOR SUMMARY JUDGMENT. | JLR | 0.30 | 90.00 |

Akerman Senterfitt                                                                                      Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0221786 | APPROVED FUNDING CORP. | Invoice Number | 8576995 |

| 24-Feb-11 | PREPARED CERTIFICATE OF SERVICE PER LOCAL RULE 7.1. | JLR | 0.20 | 60.00 |
| 24-Feb-11 | REVISED MOTION FOR SUMMARY JUDGMENT. | JLR | 0.80 | 240.00 |
| 25-Feb-11 | FINALIZE NOTICE OF MOTION, MSJ, FUDIM'S DECLARATION, 56.1, EXHIBITS, PROPOSED JUDGMENT AND CERTIFICATE OF SERVICE, | JLR | 3.00 | 900.00 |
| 25-Feb-11 | REVIEW AND EDIT SUMMARY JUDGMENT PAPERS INCLUDING MOL, 56.1 STATEMENT, MY AFFIRMATION, CLIENT AFFIRMATION AND PROPOSED ORDER | EPF | 1.10 | 379.50 |
| 28-Feb-11 | DRAFTED LETTER TO A. WEISBROT RE: PRODUCTION OF EXHIBIT A TO FUDIM DECLARATION. | JLR | 0.20 | 60.00 |
| 28-Feb-11 | PREPARED LBHI MONTHLY CASE REPORT. | JLR | 0.20 | 60.00 |
| | **Subtotal for Code 4000** | | **21.50** | **6,541.50** |

Services..........................................................................................................$6,541.50

**LESS COURTESY DISCOUNT**                                                    (654.15)

**Total Services** ..........................................................................................$5,887.35

| Date | Disbursements | | Value |
|------|---------------|--|-------|
| 1-Feb-11 | POSTAGE | 0.88 | |
| 14-Feb-11 | POSTAGE | 5.10 | |
| Total for POSTAGE | | | 5.98 |
| 1-Feb-11 | DUPLICATING | 0.40 | |
| 14-Feb-11 | DUPLICATING | 0.60 | |
| 28-Feb-11 | DUPLICATING | 0.60 | |
| Total for DUPLICATING | | | 1.60 |
| 4-Feb-11 | FEDERAL EXPRESS Airbill: 796707683425 per 3911 Invoice No: 738297230 Ship Dt: 01/28/11 | 6.61 | |
| Total for FEDERAL EXPRESS | | | 6.61 |

Akerman Senterfitt                                                                                    Page 5

| | | | |
|---|---|---|---|
| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0221786 | APPROVED FUNDING CORP. | Invoice Number | 8576995 |

**Total Disbursements** ................................................................................................................$14.19

Akerman Senterfitt                                                              Page 6

054539        LEHMAN BROTHERS HOLDINGS, INC.          As of            February 28, 2011
0221786 --    APPROVED FUNDING CORP.                  Invoice Number        8576995

| Initial | Name | | Hours | Amount |
|---------|------|---|-------|--------|
| EPF | E. P. FUDIM | | 1.10 | 379.50 |
| JDB | J. D. BALSER | | 0.60 | 222.00 |
| JLR | J. L. RUBIN | | 19.80 | 5,940.00 |
| | | Total | 21.50 | $6,541.50 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8576996 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **BONDCORP REALTY SERVICES, INC.**
**(PROJECT HARVEST)**
Matter Number: **0225239**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $2,706.00 |
| LESS COURTESY DISCOUNT | (270.60) |
| TOTAL SERVICES | $2,435.40 |
| Disbursements | $509.00 |
| **TOTAL THIS INVOICE** | **$2,944.40** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8576996*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8576996 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **BONDCORP REALTY SERVICES, INC.**
                **(PROJECT HARVEST)**
Matter Number:  **0225239**                    Claim No: **XXXXX Task**
                                               **Code 4000**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $2,706.00 |
| LESS COURTESY DISCOUNT | (270.60) |
| TOTAL SERVICES | $2,435.40 |
| Disbursements | $509.00 |
| **TOTAL THIS INVOICE** | **$2,944.40** |

*To ensure proper credit to the above account, please indicate invoice no. 8576996*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0225239 | BONDCORP REALTY SERVICES, INC. (PROJECT HARVEST) | Invoice Number | 8576996 |

**Task Code:**     **4000**

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 3-Feb-11 | REVIEW OUTSTANDING ISSUES RE DEFENDANT'S FINANCIALS AND PREPARE CORRESPONDENCE RE SAME | I H | 0.30 | 114.00 |
| 11-Feb-11 | PREPARE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM COUNSEL FOR DEFENDANT RE FINANCIAL STATEMENTS | I H | 0.40 | 152.00 |
| 12-Feb-11 | PREPARED NOTICE OF 30(B)(6) DEPOSITION IN BONDCORP. | JLR | 0.20 | 60.00 |
| 14-Feb-11 | REVIEWED 30(B)(6) DEP NOTICES. | JLR | 0.20 | 60.00 |
| 14-Feb-11 | COMMUNICATION WITH COUNSEL RE: SCHEDULING 30(B)(6) DEPOSITIONS AND AMENDING SCHEDULING ORDER. | JLR | 0.20 | 60.00 |
| 14-Feb-11 | COMMUNICATION WITH J. BAKER RE: SCHEDULING 30(B)(6) DEPOSITION. | JLR | 0.10 | 30.00 |
| 14-Feb-11 | ANALYZE DEPOSITION NOTICES. | KLE | 0.70 | 98.00 |
| 14-Feb-11 | BEGAN TO RESPOND TO BONDCORP'S DOCUMENT REQUESTS. | JLR | 2.00 | 600.00 |
| 14-Feb-11 | REVIEW ISSUES RE MEDIATION AND PREPARE CORRESPONDENCE RE DEFENDANT'S OFFERS TO SETTLE AT MEDIATION | I H | 0.50 | 190.00 |
| 14-Feb-11 | DRAFTED 30(B)(6) DEPOSITION NOTICE. | JLR | 0.50 | 150.00 |
| 14-Feb-11 | REVIEWED DOCUMENTS PRODUCED TO BONDCORP. | JLR | 1.00 | 300.00 |
| 15-Feb-11 | FINALIZE 30(B)(6) DEPOSITION NOTICE. | KLE | 0.70 | 98.00 |
| 15-Feb-11 | COORDINATE PREPARATION OF DISCOVERY REQUESTS. | KLE | 0.20 | 28.00 |
| 15-Feb-11 | DRAFTED BALSER DECLARATION, PROPOSED ORDER, AND JOINT STIPULATION TO AMEND SCHEDULING ORDER. | JLR | 1.00 | 300.00 |
| 16-Feb-11 | FINALIZE AMENDED NOTICE OF DEPOSITION. | KLE | 0.60 | 84.00 |

Akerman Senterfitt

Page 4

| 054539 0225239 | LEHMAN BROTHERS HOLDINGS, INC. BONDCORP REALTY SERVICES, INC. (PROJECT HARVEST) | As of Invoice Number | February 28, 2011 8576996 |
|---|---|---|---|

| 16-Feb-11 | FINALIZE STIPULATION TO AMEND SCHEDULING ORDER, DECLARATION IN SUPPORT OF STIPULATION AND PROPOSED ORDER GRANTING STIPULATION AMENDING SCHEDULING ORDER. | KLE | 0.50 | 70.00 |
|---|---|---|---|---|
| 16-Feb-11 | PREPARE STIPULATION TO AMEND SCHEDULING ORDER, PROPOSED ORDER AND DECLARATION IN SUPPORT THEREOF FOR FILING. | KLE | 1.20 | 168.00 |
| 16-Feb-11 | PREPARE INSTRUCTIONAL MEMORANDUM TO FIRST LEGAL SUPPORT SERVICE. | KLE | 0.10 | 14.00 |
| 28-Feb-11 | ANALYZE COURT'S ORDER GRANTING STIPULATION AND AMENDING SCHEDULING ORDER. | KLE | 0.50 | 70.00 |
| 28-Feb-11 | PREPARED LBHI MONTHLY CASE REPORT. | JLR | 0.20 | 60.00 |
| | **Subtotal for Code 4000** | | **11.10** | **2,706.00** |

Services.................................................................................................$2,706.00

**LESS COURTESY DISCOUNT**                                                          (270.60)

**Total Services** ...................................................................................$2,435.40

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 16-Feb-11 | POSTAGE DENVER | 1.83 | |
| Total for POSTAGE | | | 1.83 |
| 15-Feb-11 | DUPLICATING | 3.00 | |
| 16-Feb-11 | DUPLICATING | 10.20 | |
| 16-Feb-11 | DUPLICATING | 0.20 | |
| 20-Feb-11 | DUPLICATING - IKON OFFICE SOLUTIONS ; 723 B&W COPIES 8.5 X 11. KE-4162 | 93.46 | |
| Total for DUPLICATING | | | 106.86 |

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
|---|---|---|---|
| 0225239 | BONDCORP REALTY SERVICES, INC. (PROJECT HARVEST) | Invoice Number | 8576996 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 4-Feb-11 | FEDERAL EXPRESS Airbill: 794358258810 per 0996 Invoice No: 738273362 Ship Dt: 01/26/11 | 6.61 | |
| 4-Feb-11 | FEDERAL EXPRESS Airbill: 796695053500 per 0996 Invoice No: 738273362 Ship Dt: 01/26/11 | 6.61 | |
| 4-Feb-11 | FEDERAL EXPRESS Airbill: 796695075916 per 0996 Invoice No: 738273362 Ship Dt: 01/26/11 | 6.61 | |
| 4-Feb-11 | FEDERAL EXPRESS Airbill: 796702341554 per 4162 Invoice No: 738273362 Ship Dt: 01/27/11 | 102.35 | |
| 4-Feb-11 | FEDERAL EXPRESS Airbill: 796703261538 per 4162 Invoice No: 738273362 Ship Dt: 01/27/11 | 107.20 | |
| 4-Feb-11 | FEDERAL EXPRESS Airbill: 796713340327 per 3911 Invoice No: 738297230 Ship Dt: 01/31/11 | 9.60 | |
| 4-Feb-11 | FEDERAL EXPRESS Airbill: 796713261951 per 3911 Invoice No: 738297230 Ship Dt: 02/01/11 | 6.61 | |
| 18-Feb-11 | FEDERAL EXPRESS Airbill: 796766196784 per 4162 Invoice No: 739844942 Ship Dt: 02/15/11 | 6.67 | |
| 18-Feb-11 | FEDERAL EXPRESS Airbill: 796760265860 per 4518 Invoice No: 739844942 Ship Dt: 02/14/11 | 26.81 | |
| 18-Feb-11 | FEDERAL EXPRESS Airbill: 794429050556 per 4162 Invoice No: 739844942 Ship Dt: 02/15/11 | 6.67 | |
| 18-Feb-11 | FEDERAL EXPRESS Airbill: 794429058535 per 4162 Invoice No: 739844942 Ship Dt: 02/15/11 | 6.67 | |
| 18-Feb-11 | FEDERAL EXPRESS Airbill: 796764466217 per 3911 Invoice No: 739865557 Ship Dt: 02/15/11 | 11.64 | |
| Total for FEDERAL EXPRESS | | | 304.05 |
| 25-Feb-11 | COURT SERVICES - FIRST LEGAL NETWORK, LLC ; SERVICES ON 1/26/11, CALLER K. ELLIOTT. LEHMAN/BONDCORP. JB-4163 | 28.60 | |
| 28-Feb-11 | DELIVERY SERVICE - UNITED LAWYERS SERVICE, INC. ; COURT RUNS FOR THE NEW YORK OFFICE ON 1/20/11 TO USDC SDNY. SL-3060 | 11.75 | |
| 28-Feb-11 | DELIVERY SERVICE - UNITED LAWYERS SERVICE, INC. ; COURT RUNS FOR THE NEW YORK OFFICE ON 1/20/11 TO USDC SDNY. SL-3060 | 11.75 | |

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0225239 | BONDCORP REALTY SERVICES, INC. (PROJECT HARVEST) | Invoice Number | 8576996 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 28-Feb-11 | DELIVERY SERVICE - UNITED LAWYERS SERVICE, INC. ; COURT RUNS FOR THE NEW YORK OFFICE ON 1/20/11 TO USDC SDNY. SL-3060 | 11.75 | |
| 28-Feb-11 | DELIVERY SERVICE - UNITED LAWYERS SERVICE, INC. ; COURT RUNS FOR THE NEW YORK OFFICE ON 1/20/11 TO USDC SDNY. SL-3060 | 11.75 | |
| Total for DELIVERY SERVICE | | | 75.60 |
| 9-Feb-11 | MEALS - SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.: CLIENT LUNCH MEETING ON 1/20/11 - FREEFOODS - ORDER ID# 182773977. JR-3911 | 20.66 | |
| Total for MEALS | | | 20.66 |

**Total Disbursements** ...............................................................................................................$509.00

Akerman Senterfitt                                                                    Page 7

054539        LEHMAN BROTHERS HOLDINGS, INC.              As of          February 28, 2011
0225239       BONDCORP REALTY SERVICES, INC. (PROJECT     Invoice Number        8576996
              HARVEST)

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| I H | I. HAYAT | 1.20 | 456.00 |
| JLR | J. L. RUBIN | 5.40 | 1,620.00 |
| KLE | K. L. ELLIOTT | 4.50 | 630.00 |
| | Total | 11.10 | $2,706.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8576997 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **CALIFORNIA FINANCIAL GROUP (PROJECT HARVEST)**
Matter Number: **0225240**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $11,515.50 |
| LESS COURTESY DISCOUNT | (1,151.55) |
| TOTAL SERVICES | $10,363.95 |
| Disbursements | $14.45 |
| **TOTAL THIS INVOICE** | **$10,378.40** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8576997*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8576997 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

| | |
|---|---|
| Client Name: | **LEHMAN BROTHERS HOLDINGS, INC.** |
| Matter Name: | **CALIFORNIA FINANCIAL GROUP (PROJECT HARVEST)** |
| Matter Number: | **0225240** |

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $11,515.50 |
| LESS COURTESY DISCOUNT | (1,151.55) |
| TOTAL SERVICES | $10,363.95 |
| Disbursements | $14.45 |
| **TOTAL THIS INVOICE** | **$10,378.40** |

*To ensure proper credit to the above account, please indicate invoice no. 8576997*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt

| 054539<br>0225240 | LEHMAN BROTHERS HOLDINGS, INC.<br>CALIFORNIA FINANCIAL GROUP (PROJECT HARVEST) | As of<br>Invoice Number | February 28, 2011<br>8576997 |
|---|---|---|---|

**Task Code:**  **4000**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 2-Feb-11 | COMMUNICATION WITH M. SPOHN RE: CFG ASSIGNMENT AGREEMENTS. | JLR | 0.10 | 30.00 |
| 12-Feb-11 | DRAFT MEMO OF POINTS AND AUTHORITIES IN SUPPORT OF MSJ. | JLR | 5.60 | 1,680.00 |
| 15-Feb-11 | DRAFTED 56.1 STATEMENT. | JLR | 4.30 | 1,290.00 |
| 16-Feb-11 | REVISED 56.1 STATEMENT. | JLR | 1.70 | 510.00 |
| 16-Feb-11 | REVISED MOTION FOR SUMMARY JUDGMENT. | JLR | 3.80 | 1,140.00 |
| 17-Feb-11 | DRAFTED BALSER DECLARATION | JLR | 2.40 | 720.00 |
| 17-Feb-11 | DRAFTED BAKER DECLARATION. | JLR | 5.30 | 1,590.00 |
| 17-Feb-11 | DRAFTED PROPOSED ORDER. | JLR | 1.20 | 360.00 |
| 18-Feb-11 | REVISED DRAFTED BAKER DECLARATION IN SUPPORT OF MSJ. | JLR | 1.30 | 390.00 |
| 18-Feb-11 | REVIEW DECLARATION OF J. BAKER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | JDB | 0.50 | 185.00 |
| 18-Feb-11 | ANALYZE EXHIBITS TO BALSER AND BAKER DECLARATIONS. | JLR | 2.60 | 780.00 |
| 21-Feb-11 | REVISE MEMORANDUM OF POINT AND AUTHORITIES AND PLAINTIFF'S STATEMENT OF UNCONVERTED FACTS PER LOCAL RULES. | KLE | 0.50 | 70.00 |
| 21-Feb-11 | WORK ON REVISIONS TO MOTION FOR SUMMARY JUDGMENT PAPERS; REVISE STATEMENT OF UNCONTROVERTED FACTS; REVISE NOTICE OF MOTION; REVISE MEMORANDUM OF POINTS AND AUTHORITIES | JDB | 2.60 | 962.00 |
| 21-Feb-11 | FINALIZED NOTICE OF MOTION | JLR | 0.40 | 120.00 |
| 21-Feb-11 | MOTION FOR SUMMARY JUDGMENT | JLR | 1.50 | 450.00 |
| 21-Feb-11 | FINALIZE BAKER DECLARATION | JLR | 0.80 | 240.00 |
| 21-Feb-11 | FINALIZE BALSER DECLARATION | JLR | 0.20 | 60.00 |
| 21-Feb-11 | FINALIZE 56.1 STATEMENT | JLR | 0.10 | 30.00 |
| 21-Feb-11 | REVISED J. BAKER DECLARATION. | JLR | 0.50 | 150.00 |
| 22-Feb-11 | REVISE PROPOSED ORDER. | KLE | 0.50 | 70.00 |

Akerman Senterfitt                                                                          Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0225240 | CALIFORNIA FINANCIAL GROUP (PROJECT HARVEST) | Invoice Number | 8576997 |

| | | | | |
|---|---|---|---|---|
| 22-Feb-11 | REDACT ADDITIONAL DOCUMENTS FOR MOTION | EPF | 0.30 | 103.50 |
| 23-Feb-11 | FINALIZE CERTIFICATES OF SERVICE. | KLE | 0.50 | 70.00 |
| 24-Feb-11 | VERIFY RESPONSE DEADLINES RE: MOTION FOR SUMMARY JUDGMENT OPPOSITION AND REPLY THERETO. | KLE | 0.10 | 14.00 |
| 25-Feb-11 | PREPARED STIPULATION, DECLARATION, AND PROPOSED ORDER SHORTENING HEARING DATE OR REQUESTING SHORT CONTINUANCE OF TRIAL DATE. | JLR | 1.00 | 300.00 |
| 25-Feb-11 | WORK ON ISSUES ASSOCIATED WITH STIPULATION TO CONTINUE HEARING ON MOTION FOR SUMMARY JUDGMENT | JDB | 0.30 | 111.00 |
| 25-Feb-11 | COMMUNICATION WITH T. GRECO RE: EXTEND MOTION DEADLINE AND TRIAL. | JLR | 0.10 | 30.00 |
| 28-Feb-11 | PREPARED LBHI MONTHLY CASE REPORT. | JLR | 0.20 | 60.00 |
| | **Subtotal for Code 4000** | | **38.40** | **11,515.50** |

Services................................................................................................$11,515.50

**LESS COURTESY DISCOUNT**                                          **(1,151.55)**

**Total Services** ................................................................**$10,363.95**

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| 15-Feb-11 | POSTAGE | 1.05 |
| Total for POSTAGE | | 1.05 |
| 15-Feb-11 | DUPLICATING | 1.00 |
| 15-Feb-11 | DUPLICATING | 0.60 |
| 17-Feb-11 | DUPLICATING | 0.80 |
| 17-Feb-11 | DUPLICATING | 1.00 |
| 17-Feb-11 | DUPLICATING | 3.60 |
| 22-Feb-11 | DUPLICATING | 2.20 |
| 22-Feb-11 | DUPLICATING | 0.40 |

Akerman Senterfitt                                                                 Page 5

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0225240 | CALIFORNIA FINANCIAL GROUP (PROJECT HARVEST) | Invoice Number | 8576997 |

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| 22-Feb-11 | DUPLICATING | 0.60 | |
| 23-Feb-11 | DUPLICATING | 0.60 | |
| Total for DUPLICATING | | | 10.80 |
| 22-Feb-11 | TELEPHONE 1-720-344-8389 Denver - CO (USA) | 2.60 | |
| Total for TELEPHONE | | | 2.60 |

**Total Disbursements** ...........................................................................................$14.45

Akerman Senterfitt                                                                    Page 6

054539      LEHMAN BROTHERS HOLDINGS, INC.          As of          February 28, 2011
0225240     CALIFORNIA FINANCIAL GROUP (PROJECT     Invoice Number        8576997
            HARVEST)

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| EPF | E. P. FUDIM | 0.30 | 103.50 |
| JDB | J. D. BALSER | 3.40 | 1,258.00 |
| JLR | J. L. RUBIN | 33.10 | 9,930.00 |
| KLE | K. L. ELLIOTT | 1.60 | 224.00 |
| | Total | 38.40 | $11,515.50 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | | |
|---|---|---|
| Invoice Date | | March 22, 2011 |
| Invoice No. | | 8576998 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **DIRECT MORTGAGE CORPORATION
(PROJECT HARVEST)**
Matter Number: **0225242**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $2,238.00 |
| LESS COURTESY DISCOUNT | (223.80) |
| TOTAL SERVICES | $2,014.20 |
| Disbursements | $160.05 |
| **TOTAL THIS INVOICE** | **$2,174.25** |

*To ensure proper credit to the above account, please indicate invoice no. 8576998*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8576998 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **DIRECT MORTGAGE CORPORATION (PROJECT HARVEST)**
Matter Number: **0225242**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $2,238.00 |
| LESS COURTESY DISCOUNT | (223.80) |
| TOTAL SERVICES | $2,014.20 |
| Disbursements | $160.05 |
| **TOTAL THIS INVOICE** | **$2,174.25** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8576998*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                                    Page 3

| 054539  | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0225242 | DIRECT MORTGAGE CORPORATION (PROJECT HARVEST) | Invoice Number | 8576998 |

**Task Code:    4000**

| | | | | |
|---|---|---|---|---|
| 9-Feb-11 | REVISED SUBPOENA AND DOCUMENTS REQUESTS TO TEXAS STATION GAMBLING HALL. | JLR | 0.60 | 180.00 |
| 9-Feb-11 | REVIEWED LETTER FROM D. BROUGH RE: DISCOVERY DEFICIENCIES. | JLR | 0.30 | 90.00 |
| 10-Feb-11 | DRAFT NOTICE OF SUBPOENA | EPF | 0.50 | 172.50 |
| 10-Feb-11 | ANALYZE AND REVIEW CORRESPONDENCE FROM DEFENDANT RE DISCOVERY ISSUES | DMS | 0.10 | 39.50 |
| 11-Feb-11 | ANALYZE ORDER RE: DEFENDANT'S EX PARTE APPLICATION TO CONTINUE HEARING DATE ON MOTION FOR SUMMARY JUDGE FILED BY THIRD PARTY DEFENDANT, AURORA BANK FSB FOR REVISED HEARING DATE. | KLE | 0.30 | 42.00 |
| 14-Feb-11 | TELEPHONE CONVERSATION WITH PROCESS SERVER REGARDING SUBPOENA FOR RECORDS | K N | 0.40 | 66.00 |
| 23-Feb-11 | COMMUNICATION WITH H. GRAY RE: SALE OF ANY OF THE LOANS TO THIRD PARTY AND REPURCHASE/INDEM REQUESTS. | JLR | 0.70 | 210.00 |
| 23-Feb-11 | BEGAN TO DRAFT RESPONSE TO DM'S MEET AND CONFER LETTER RE: SALE OF LOANS TO THIRD PARTIES. | JLR | 1.80 | 540.00 |
| 24-Feb-11 | PRODUCED AND REDACTED DOCUMENTS IN REPONSE TO DM'S MEET AND CONFER LETTER. | JLR | 2.60 | 780.00 |
| 28-Feb-11 | PREPARED LBHI MONTHLY CASE REPORT. | JLR | 0.30 | 90.00 |
| | **Subtotal for Code 4000** | | **7.60** | **2,210.00** |

Services................................................................................................$2,238.00

**LESS COURTESY DISCOUNT**                                                (223.80)

**Total Services** ...............................................................................$2,014.20

Akerman Senterfitt                                                                      Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0225242 | DIRECT MORTGAGE CORPORATION (PROJECT HARVEST) | Invoice Number | 8576998 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 10-Feb-11 | POSTAGE | 7.35 | |
| | Total for POSTAGE | | 7.35 |
| | | | |
| 1-Feb-11 | DUPLICATING | 0.20 | |
| 10-Feb-11 | DUPLICATING | 16.00 | |
| | Total for DUPLICATING | | 16.20 |
| | | | |
| 25-Feb-11 | COURT SERVICES - FIRST LEGAL NETWORK, LLC ; SERVICES ON 1/24/11, CALLER K. ELLIOTT. JOB #4835525. JB-4163 | 46.50 | |
| | Total for DELIVERY SERVICE | | 46.50 |
| | | | |
| 28-Feb-11 | SERVICE OF PROCESS - JOHN WILKS PROCESS SERVING ; SERVICE ON TEXAS STATION GAMBLING HALL & HOTEL ON 2/14/11. LEHMAN BROTHERS V. DIRECT MORTGAGE. KN-4342 | 90.00 | |
| | Total for SERVICE OF PROCESS | | 90.00 |

**Total Disbursements** .................................................................................$160.05

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
|---|---|---|---|
| 0225242 | DIRECT MORTGAGE CORPORATION (PROJECT HARVEST) | Invoice Number | 8576998 |

| Initial | Name | Hours | Amount |
|---|---|---|---|
| DMS | D. M. SCOTTEN | 0.10 | 39.50 |
| EPF | E. P. FUDIM | 0.50 | 172.50 |
| JLR | J. L. RUBIN | 6.30 | 1,890.00 |
| K N | K. NASH | 0.40 | 66.00 |
| KLE | K. L. ELLIOTT | 0.30 | 42.00 |
| | Total | 7.60 | $2,210.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date    March 22, 2011
Invoice No.    8577000

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

| | |
|---|---|
| Client Name: | **LEHMAN BROTHERS HOLDINGS, INC.** |
| Matter Name: | **FIRST RESIDENTIAL MORTGAGE SERVICES CORP. (PROJECT HARVEST)** |
| Matter Number: | **0225248** |

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $210.00 |
| LESS COURTESY DISCOUNT | (21.00) |
| TOTAL SERVICES | $189.00 |
| Disbursements | $0.80 |
| **TOTAL THIS INVOICE** | **$189.80** |

*To ensure proper credit to the above account, please indicate invoice no. 8577000*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8577000 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

| | |
|---|---|
| Client Name: | **LEHMAN BROTHERS HOLDINGS, INC.** |
| Matter Name: | **FIRST RESIDENTIAL MORTGAGE SERVICES CORP. (PROJECT HARVEST)** |
| Matter Number: | **0225248** |

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $210.00 |
| LESS COURTESY DISCOUNT | (21.00) |
| TOTAL SERVICES | $189.00 |
| Disbursements | $0.80 |
| **TOTAL THIS INVOICE** | **$189.80** |

*To ensure proper credit to the above account, please indicate invoice no. 8577000*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                    Page 3

054539      LEHMAN BROTHERS HOLDINGS, INC.              As of          February 28, 2011
0225248     FIRST RESIDENTIAL MORTGAGE SERVICES CORP.   Invoice Number         8577000
            (PROJECT

**Task Code:**    **4000**

15-Feb-11    DRAFTED DEMAND LETTER TO FIRST            JLR          0.70        210.00
             RESIDENTIAL.

                         **Subtotal for Code 4000**                **0.70**    **210.00**

             Services..................................................................................$210.00

             **LESS COURTESY DISCOUNT**                                         (21.00)

             **Total Services** ........................................................................$189.00

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 15-Feb-11 | DUPLICATING | 0.80 | |
| Total for DUPLICATING | | | 0.80 |

**Total Disbursements** ..............................................................................$0.80

Akerman Senterfitt                                                        Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0225248 | FIRST RESIDENTIAL MORTGAGE SERVICES CORP. (PROJECT | Invoice Number | 8577000 |

| **Initial** | **Name** | **Hours** | **Amount** |
|---------|---------|-------|--------|
| JLR | J. L. RUBIN | 0.70 | 210.00 |
| | Total | 0.70 | $210.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8577001 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **KEY FINANCIAL CORPORATION (PROJECT HARVEST)**
Matter Number:   **0225255**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $120.00 |
| LESS COURTESY DISCOUNT | (12.00) |
| TOTAL SERVICES | $108.00 |
| Disbursements | $93.26 |
| **TOTAL THIS INVOICE** | **$201.26** |

*To ensure proper credit to the above account, please indicate invoice no. 8577001*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8577001 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **KEY FINANCIAL CORPORATION (PROJECT HARVEST)**
Matter Number: **0225255**                    Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $120.00 |
| LESS COURTESY DISCOUNT | (12.00) |
| TOTAL SERVICES | $108.00 |
| Disbursements | $93.26 |
| **TOTAL THIS INVOICE** | **$201.26** |

*To ensure proper credit to the above account, please indicate invoice no. 8577001*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                                     Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0225255 | KEY FINANCIAL CORPORATION (PROJECT HARVEST) | Invoice Number | 8577001 |

**Task Code:    4000**

| 14-Feb-11 | REVIEWED MOTION TO WITHDRAW AS COUNSEL. | JLR | 0.20 | 60.00 |
| 28-Feb-11 | PREPARED LBHI MONTHLY CASE REPORT. | JLR | 0.20 | 60.00 |
| | **Subtotal for Code 4000** | | **0.40** | **120.00** |

Services..........................................................................................................$120.00

**LESS COURTESY DISCOUNT**                                                     (12.00)

**Total Services** ..........................................................................................**$108.00**


| Date | Disbursements | | Value |
|------|---------------|---|-------|
| 9-Feb-11 | MEALS - SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.: CLIENT LUNCH MEETING ON 1/18/11 - FREEFOODS - ORDER ID# 182433411. JR-3911 | 29.07 | |
| 9-Feb-11 | MEALS - SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.: CLIENT DINNER MEETING ON 1/18/11 - HATSUHANA - ORDER ID# 182523807. JR-3911 | 22.64 | |
| 9-Feb-11 | MEALS - SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.: CLIENT DINNER MEETING ON 1/18/11 - BLACK SHACK - ORDER ID# 182507448. SP-3911 | 12.72 | |
| Total for MEALS | | | 64.43 |
| 23-Feb-11 | OTHER TRAVEL EXPENSES - XYZ TWO WAY RADIO SERVICES, INC. ; CAR SERVICE ON 1/18/11 FOR J. RUBIN TO 140 RIVERSIDE BLV. SAL-3060 | 28.83 | |
| Total for OTHER TRAVEL EXPENSES | | | 28.83 |

**Total Disbursements** ..........................................................................................**$93.26**

Akerman Senterfitt                                                          Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0225255 | KEY FINANCIAL CORPORATION (PROJECT HARVEST) | Invoice Number | 8577001 |

| Initial | Name | | Hours | Amount |
|---------|------|--|-------|--------|
| JLR | J. L. RUBIN | | 0.40 | 120.00 |
| | | Total | 0.40 | $120.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8577002 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

| | | |
|---|---|---|
| Client Name: | **LEHMAN BROTHERS HOLDINGS, INC.** | |
| Matter Name: | **MORTGAGE PARTNERS, INC. (PROJECT HARVEST)** | |
| Matter Number: | **0225260** | Claim No: **XXXXX Task Code 4000** |

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $358.00 |
| LESS COURTESY DISCOUNT | (35.80) |
| TOTAL SERVICES | $322.20 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$322.20** |

*To ensure proper credit to the above account, please indicate invoice no. 8577002.*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8577002 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **MORTGAGE PARTNERS, INC. (PROJECT HARVEST)**
Matter Number: **0225260**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $358.00 |
| LESS COURTESY DISCOUNT | (35.80) |
| TOTAL SERVICES | $322.20 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$322.20** |

*To ensure proper credit to the above account, please indicate invoice no. 8577002*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                                    Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0225260 | MORTGAGE PARTNERS, INC. (PROJECT HARVEST) | Invoice Number | 8577002 |

**Task Code:**     **4000**

| 3-Feb-11 | REVIEW PROPOSED CHANGES TO SETTLEMENT AGREEMENT | JDB | 0.40 | 148.00 |
|---|---|---|---|---|
| 4-Feb-11 | COMMUNICATION WITH J. BROWN AND REVISIONS TO SETTLEMENT AGREEMENT. | JLR | 0.30 | 90.00 |
| 18-Feb-11 | COMMUNICATION WITH J. BAKER RE: SETTLEMENT AGREEMENT. | JLR | 0.20 | 60.00 |
| 18-Feb-11 | COMMUNICATION WITH J. BAKER RE: ENDORSING THE NOTE. | JLR | 0.20 | 60.00 |
| | **Subtotal for Code 4000** | | **1.10** | **358.00** |

Services.....................................................................................................$358.00

**LESS COURTESY DISCOUNT**                                                                    (35.80)

**Total Services** ......................................................................................$322.20

Akerman Senterfitt                                                              Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0225260 | MORTGAGE PARTNERS, INC. (PROJECT HARVEST) | Invoice Number | 8577002 |

| Initial | Name | | Hours | Amount |
|---------|------|--|-------|--------|
| JDB | J. D. BALSER | | 0.40 | 148.00 |
| JLR | J. L. RUBIN | | 0.70 | 210.00 |
| | | Total | 1.10 | $358.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8577003 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **PEOPLES HOME EQUITY, INC. (PROJECT HARVEST)**
Matter Number:   **0225261**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $434.00 |
| LESS COURTESY DISCOUNT | (43.40) |
| TOTAL SERVICES | $390.60 |
| Disbursements | $18.29 |
| **TOTAL THIS INVOICE** | **$408.89** |

*To ensure proper credit to the above account, please indicate invoice no. 8577003.*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | March 22, 2011 |
| Invoice No. | 8577003 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **PEOPLES HOME EQUITY, INC. (PROJECT HARVEST)**
Matter Number: **0225261**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $434.00 |
| LESS COURTESY DISCOUNT | (43.40) |
| TOTAL SERVICES | $390.60 |
| Disbursements | $18.29 |
| **TOTAL THIS INVOICE** | **$408.89** |

*To ensure proper credit to the above account, please indicate invoice no. 8577003*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                                                           Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0225261 | PEOPLES HOME EQUITY, INC. (PROJECT HARVEST) | Invoice Number | 8577003 |

**Task Code:**   **4000**

| | | | | |
|---|---|---|---|---|
| 7-Feb-11 | DRAFTED PEOPLES HOME DEMAND LETTER | JLR | 0.80 | 240.00 |
| 7-Feb-11 | REVIEW DEMAND LETTER POST-DEFAULT TO PEOPLES HOME | JDB | 0.20 | 74.00 |
| 7-Feb-11 | COMMUNICATION WITH PEOPLES HOME REGARDING MISSED PAYMENT AND COMMUNICATION WITH J. BAKER RE: SAME. | JLR | 0.30 | 90.00 |
| 9-Feb-11 | COMMUNICATION WITH PEOPLES HOME RE: WIRING OF MISSED PAYMENT. | JLR | 0.10 | 30.00 |
| | **Subtotal for Code 4000** | | **1.40** | **434.00** |

Services..................................................................................................$434.00

**LESS COURTESY DISCOUNT**                                                              (43.40)

**Total Services** ......................................................................................**$390.60**

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 7-Feb-11 | POSTAGE | 6.49 | |
| Total for POSTAGE | | | 6.49 |
| 7-Feb-11 | DUPLICATING | 7.20 | |
| 8-Feb-11 | DUPLICATING | 4.60 | |
| Total for DUPLICATING | | | 11.80 |

**Total Disbursements** ..........................................................................**$18.29**

Akerman Senterfitt                                                                    Page 4

054539        LEHMAN BROTHERS HOLDINGS, INC.              As of            February 28, 2011
0225261       PEOPLES HOME EQUITY, INC. (PROJECT HARVEST)  Invoice Number           8577003

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| JDB | J. D. BALSER | 0.20 | 74.00 |
| JLR | J. L. RUBIN | 1.20 | 360.00 |
| | Total | 1.40 | $434.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | 11-Mar-11 |
| Invoice No. | 8574756 |

LEHMAN BROTHERS HOLDINGS, INC.
ATTN: JAMES POMERANZ
1271 AVENUE OF THE AMERICAS
39 FLOOR
NEW YORK, NY 10020

| | |
|---|---|
| Client Name: | **LEHMAN BROTHERS HOLDINGS, INC.** |
| Matter Name: | **WSG HOLLYWOOD** |
| Matter Number: | **0237444** |

## INVOICE SUMMARY

*For professional services rendered through February 28, 2011 as summarized below and described in the narrative statement:*

| | |
|---|---|
| SERVICES | $ 3,112.50 |
| DISBURSEMENTS | $ 0.00 |
| **TOTAL THIS INVOICE** | **$ 3,112.50** |

*To ensure proper credit to the above account, please indicate matter no. 0237444*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | 11-Mar-11 |
| Invoice No. | 8574756 |

LEHMAN BROTHERS HOLDINGS, INC.
ATTN: JAMES POMERANZ
1271 AVENUE OF THE AMERICAS
39 FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **WSG HOLLYWOOD**
Matter Number: **0237444**

### INVOICE SUMMARY

*For professional services rendered through February 28, 2011 as summarized below and described in the narrative statement:*

| | |
|---|---|
| SERVICES | $ 3,112.50 |
| DISBURSEMENTS | $ 0.00 |
| **TOTAL THIS INVOICE** | $ 3,112.50 |

*To ensure proper credit to the above account, please indicate matter no. 0237444
and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                      Page 3

030662    LEHMAN BROTHERS HOLDINGS, INC.              As of          28-Feb-11
0237444   WSG HOLLYWOOD                               Bill Number     8574756

| Date | Services | Initials | Hours | Value |
|------|----------|----------|-------|-------|
| 3-Feb-11 | PREPARE FOR AND ATTEND CONFERENCE CALL TO DISCUSS DEVELOPMENT AGREEMENT FOR WSG PROJECT, DEFAULT AND REMEDIES FOR EVENT OF DEFAULT. | TSC | 2.30 | 954.50 |
| 4-Feb-11 | REVIEW BORROWER'S CERTIFICATE AND EXHIBITS TO DETERMINE WHICH EXHIBITS ARE PUBLIC RECORDS. | TSC | 1.00 | 415.00 |
| 4-Feb-11 | REVIEW CITY PLANNING DEPARTMENT AND CRA RECORDS FOR INFORMATION RE RECENT TIF DEALS IN THE CITY. | TSC | 0.90 | 373.50 |
| 4-Feb-11 | REVIEW DEVELOPMENT AGREEMENT AND ENTITLEMENT DOCUMENTS IN LIGHT OF RECENT QUESTIONS POSED BY LEHMAN. | TSC | 0.90 | 373.50 |
| 4-Feb-11 | CONFER WITH M. CZERVIONKE AND S. BORDOGNA RE RED APPLE/WSG AGREEMENTS CONTAINED IN EXHIBITS A AND B OF THE BORROWER'S CERTIFICATE WHICH MAY NOT BE PUBLIC RECORDS. | TSC | 0.90 | 373.50 |
| 9-Feb-11 | CONFER WITH CLIENT RE CALL FROM D. TAYLOR, COUNSEL FOR RED APPLE CHARTER SCHOOL. | TSC | 0.40 | 166.00 |
| 10-Feb-11 | CONFER WITH D. TAYLOR RE STATUS OF PROJECT AND CHARTER SCHOOL'S DESIRE TO PROCEED WITH CONSTRUCTION. | TSC | 0.60 | 249.00 |
| 10-Feb-11 | CONFER WITH R. BRUSCO AND M. CZERVIONKE RE SAME. | TSC | 0.50 | 207.50 |

**Total Services** ............................................................................................................... **$3,112.50**

Akerman Senterfitt                                                        Page 4

030662    LEHMAN BROTHERS HOLDINGS, INC.              As of            28-Feb-11
0237444   WSG HOLLYWOOD                               Bill Number      8574756

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| TSC | T. S. CROWLEY | 7.50 | 415.00 | 3,112.50 |
| | Total | 7.50 | | $3,112.50 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | March 11, 2011 |
| Invoice No. | 8577006 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **IMORTGAGE.COM**
Matter Number:  **0242661**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $39.50 |
| LESS AGREED UPON 10% FEE DISCOUNT | (3.95) |
| TOTAL SERVICES | $35.55 |
| Disbursements | $402.47 |
| **TOTAL THIS INVOICE** | **$438.02** |

*To ensure proper credit to the above account, please indicate invoice no. 8577006*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | March 11, 2011 |
| Invoice No. | 8577006 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **IMORTGAGE.COM**
Matter Number:    **0242661**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $39.50 |
| LESS AGREED UPON 10% FEE DISCOUNT | (3.95) |
| TOTAL SERVICES | $35.55 |
| Disbursements | $402.47 |
| **TOTAL THIS INVOICE** | **$438.02** |

*To ensure proper credit to the above account, please indicate invoice no. 8577006*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
|---|---|---|---|
| 0242661 | IMORTGAGE.COM | Invoice Number | 8577006 |

**Task Code:**   **4000**

| 11-Feb-11 | CONFIRM SERVICE OF DEFENDANTS SUMMONS AND COMPLAINT. | E S | 0.10 | 9.50 |
|---|---|---|---|---|
| 28-Feb-11 | PREPARED LBHI MONTHLY CASE REPORT. | JLR | 0.10 | 30.00 |
|  | **Subtotal for Code 4000** |  | **0.20** | **39.50** |

Services...................................................................................................$39.50

**LESS AGREED UPON 10% FEE DISCOUNT**                    **(3.95)**

**Total Services** ........................................................................................**$35.55**

| **Date** | **Disbursements** |  | **Value** |
|---|---|---|---|
| 15-Feb-11 | DUPLICATING | 155.80 |  |
| 16-Feb-11 | DUPLICATING | 0.40 |  |
| 16-Feb-11 | DUPLICATING | 0.80 |  |
| 16-Feb-11 | DUPLICATING | 0.40 |  |
| Total for DUPLICATING |  |  | 157.40 |
| 4-Feb-11 | FEDERAL EXPRESS Airbill: 796703036461 per 4210 Invoice No: 738273362 Ship Dt: 01/27/11 | 6.73 |  |
| 4-Feb-11 | FEDERAL EXPRESS Airbill: 796703091009 per 4210 Invoice No: 738273362 Ship Dt: 01/27/11 | 6.61 |  |
| 4-Feb-11 | FEDERAL EXPRESS Airbill: 796711730390 per 4210 Invoice No: 738273362 Ship Dt: 01/31/11 | 6.73 |  |
| Total for FEDERAL EXPRESS |  |  | 20.07 |
| 25-Feb-11 | COURT SERVICES - FIRST LEGAL NETWORK, LLC ; SERVICES ON 1/27/11, CALLER E. STREIB. LBHI V. IMORTGAGE.COM. JB-4163 | 225.00 |  |
| Total for DELIVERY SERVICE |  |  | 225.00 |

**Total Disbursements** ...........................................................................**$402.47**

Akerman Senterfitt                                                                Page 4

054539      LEHMAN BROTHERS HOLDINGS, INC.              As of              February 28, 2011
0242661     IMORTGAGE.COM                               Invoice Number               8577006

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| E S | E. STREIBLE | 0.10 | 9.50 |
| JLR | J. L. RUBIN | 0.10 | 30.00 |
| | Total | 0.20 | $39.50 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | March 30, 2011 |
| Invoice No. | 8578344 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **1ST ADVANTAGE MORTGAGE**
Matter Number: **0237769**

Claim No: **XXXXX Task
Code 4000**

---

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $300.00 |
| LESS COURTESY DISCOUNT | (30.00) |
| TOTAL SERVICES | $270.00 |
| Disbursements | $891.46 |
| **TOTAL THIS INVOICE** | **$1,161.46** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8578344*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | March 30, 2011 |
| Invoice No. | 8578344 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **1ST ADVANTAGE MORTGAGE**
Matter Number:   **0237769**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $300.00 |
| LESS COURTESY DISCOUNT | (30.00) |
| TOTAL SERVICES | $270.00 |
| Disbursements | $891.46 |
| **TOTAL THIS INVOICE** | **$1,161.46** |

*To ensure proper credit to the above account, please indicate invoice no. 8578344*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                                        Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0237769 | 1ST ADVANTAGE MORTGAGE | Invoice Number | 8578344 |

**Task Code:**   **4000**

| 4-Feb-11 | COMMUNICATION WITH 1ST ADV. COUNSEL RE: SETTLEMENT AGREEMENT. | JLR | 0.10 | 30.00 |
| 15-Feb-11 | COMMUNICATION WITH J. LYDON RE: SETTLEMENT AGREEMENT. | JLR | 0.10 | 30.00 |
| 28-Feb-11 | PREPARED LBHI MONTHLY CASE REPORT. | JLR | 0.20 | 60.00 |
| 28-Feb-11 | DRAFTED SETTLEMENT AGREEMENT. | JLR | 0.60 | 180.00 |
| | **Subtotal for Code 4000** | | **1.00** | **300.00** |

Services.................................................................................................................$300.00

**LESS COURTESY DISCOUNT**                                                                    (30.00)

**Total Services** ...............................................................................................$270.00

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 21-Feb-11 | TRANSPORTATION - JENNIFER L. RUBIN: AIRFARE ON 1/11/11-1/13/11 TRAVEL TO CHICAGO, IL FOR MANDATORY COURT APPEARANCE: ATTENDED SETTLEMENT CONFERENCE JR/3911 | 251.40 | |
| Total for TRANSPORTATION | | | 251.40 |
| 21-Feb-11 | HOTEL - JENNIFER L. RUBIN: ON 1/11/11-1/13/11 TRAVEL TO CHICAGO, IL FOR MANDATORY COURT APPEARANCE: ATTENDED SETTLEMENT CONFERENCE JR/3911 | 181.00 | |
| Total for HOTEL | | | 181.00 |
| 4-Feb-11 | MEALS - JENNIFER L. RUBIN: ON 1/11/11-1/13/11 TRAVEL TO CHICAGO, IL FOR MANDATORY COURT APPEARANCE JR/3911 | 48.16 | |
| 10-Feb-11 | MEALS - JENNIFER L. RUBIN : MEAL/SNACK WHILE ON TRAVEL TO CHICAGO TO ATTEND MANDATORY COURT APPEARANCE ON 1/11-13/11 JR-3911 | 10.52 | |
| Total for MEALS | | | 58.68 |

Akerman Senterfitt                                                                                    Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | February 28, 2011 |
| 0237769 | 1ST ADVANTAGE MORTGAGE | Invoice Number | 8578344 |

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| 10-Feb-11 | OTHER TRAVEL EXPENSES - JENNIFER L. RUBIN : TAXI WHILE ON TRAVEL TO CHICAGO TO ATTEND MANDATORY COURT APPEARANCE ON 1/11-13/11 JR-3911 | 157.38 |
| 21-Feb-11 | OTHER TRAVEL EXPENSES - JENNIFER L. RUBIN: TAXI ON 1/11/11-1/13/11 TRAVEL TO CHICAGO, IL FOR MANDATORY COURT APPEARANCE: ATTENDED SETTLEMENT CONFERENCE JR/3911 | 243.00 |

Total for OTHER TRAVEL EXPENSES                                                                   400.38

**Total Disbursements** ........................................................................................................**$891.46**

Akerman Senterfitt                                                                    Page 5

054539        LEHMAN BROTHERS HOLDINGS, INC.          As of              February 28, 2011
0237769       1ST ADVANTAGE MORTGAGE                  Invoice Number             8578344

| Initial | Name | | Hours | Amount |
|---------|------|--|-------|--------|
| JLR | J. L. RUBIN | | 1.00 | 300.00 |
| | | Total | 1.00 | $300.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | March 23, 2011 |
| Invoice No. | 8577423 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **AMERICAN FEDERAL MORTGAGE CORP.**
Matter Number: **0244629**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,276.50 |
| LESS COURTESY DISCOUNT | (127.65) |
| TOTAL SERVICES | $1,148.85 |
| Disbursements | $9.32 |
| **TOTAL THIS INVOICE** | **$1,158.17** |

*To ensure proper credit to the above account, please indicate invoice no. 8577423.*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | March 23, 2011 |
| Invoice No. | 8577423 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **AMERICAN FEDERAL MORTGAGE CORP.**
Matter Number:   **0244629**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through February 28, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,276.50 |
| LESS COURTESY DISCOUNT | (127.65) |
| TOTAL SERVICES | $1,148.85 |
| Disbursements | $9.32 |
| **TOTAL THIS INVOICE** | **$1,158.17** |

*To ensure proper credit to the above account, please indicate invoice no. 8577423.*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                    Page 3

054539      LEHMAN BROTHERS HOLDINGS, INC.        As of          February 28, 2011
0244629 ·   AMERICAN FEDERAL MORTGAGE CORP.       Invoice Number         8577423

**Task Code:**    **4000**

| Date | Description | | | |
|------|-------------|---|---|---|
| 14-Jan-11 | COMPLETED LBHI STATUS REPORT | JLR | 0.40 | 138.00 |
| 14-Jan-11 | COMMUNICATION WITH AMERICAN FEDERAL RE: DEMAND LETTER. | JLR | 0.20 | 69.00 |
| 28-Feb-11 | DRAFTED COMPLAINT | JLR | 1.50 | 517.50 |
| 28-Feb-11 | REVIEWED CORPORATE INFORMATION RE: AMERICAN FEDERAL FOR FILING. | JLR | 0.50 | 172.50 |
| 28-Feb-11 | PREPARED LBHI MONTHLY CASE REPORT. | JLR | 0.10 | 34.50 |
| 28-Feb-11 | PREPARED 7.1 STATEMENT. | JLR | 0.30 | 103.50 |
| 28-Feb-11 | PREPARED CIVIL COVER SHEET | JLR | 0.40 | 138.00 |
| 28-Feb-11 | PREPARED SUMMONS | JLR | 0.30 | 103.50 |
| | **Subtotal for Code 4000** | | **3.70** | **1,276.50** |

Services.................................................................................................$1,276.50

**LESS COURTESY DISCOUNT**                                          (127.65)

**Total Services** ..................................................................................**$1,148.85**

| **Date** | **Disbursements** | **Value** |
|------|-------------|-------|
| 7-Feb-11 | POSTAGE | 6.32 |
| Total for POSTAGE | | 6.32 |
| 7-Feb-11 | DUPLICATING | 2.80 |
| 8-Feb-11 | DUPLICATING | 0.20 |
| Total for DUPLICATING | | 3.00 |

**Total Disbursements** ..........................................................................**$9.32**

Akerman Senterfitt                                                                          Page 4

054539        LEHMAN BROTHERS HOLDINGS, INC.                As of              February 28, 2011
0244629       AMERICAN FEDERAL MORTGAGE CORP.               Invoice Number              8577423

| Initial | Name |  | Hours | Amount |
|---------|------|--|-------|--------|
| JLR | J. L. RUBIN |  | 3.70 | 1,276.50 |
|  |  | Total | 3.70 | $1,276.50 |