# May 2011



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date          June 27, 2011
Invoice No.              8603772

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **SOUTHEAST FUNDING ALLIANCE**
Matter Number: **0211891**                          Claim No: **XXXXX Task**
                                                         **Code 4000**

---

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $13,280.50 |
| LESS AGREED UPON 10% FEE DISCOUNT | (1,328.05) |
| TOTAL SERVICES | $11,952.45 |
| Disbursements | $169.90 |
| **TOTAL THIS INVOICE** | **$12,122.35** |

*To ensure proper credit to the above account, please indicate invoice no. 8603772*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603772 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **SOUTHEAST FUNDING ALLIANCE**
Matter Number:  **0211891**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $13,280.50 |
| LESS AGREED UPON 10% FEE DISCOUNT | (1,328.05) |
| TOTAL SERVICES | $11,952.45 |
| Disbursements | $169.90 |
| **TOTAL THIS INVOICE** | **$12,122.35** |

*To ensure proper credit to the above account, please indicate invoice no. 8603772*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                      Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | May 31, 2011 |
|---|---|---|---|
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8603772 |

**Task Code:     4000**

| Date | Description | | | |
|---|---|---|---|---|
| 2-May-11 | COMMUNICATION WITH PROCESS SERVER RE HOLDING ORDER ON SERVICE PACKAGE FOR JOSHUA STAGNER | KJG | 0.20 | 78.00 |
| 5-May-11 | COMMUNICATIONS WITH OPPOSING COUNSEL RE MOVING TO EXTEND SUMMARY JUDGMENT DEADLINE IN LIGHT OF HER RECENT MOTION TO IMPLEAD AURORA | KJG | 0.20 | 78.00 |
| 5-May-11 | COMMUNICATE WITH H.GRAY RE UPCOMING SUMMARY JUDGMENT AND NEED FOR DECLARATION DETAILING FACTS AND DAMAGES | KJG | 0.20 | 78.00 |
| 6-May-11 | REVIEW AND ANALYZE DEPOSITION TRANSCRIPT AND SELLER'S GUIDE FOR USE IN OPPOSITION PAPERS | JDB | 1.10 | 407.00 |
| 7-May-11 | RESEARCH MIDDLE DISTRICT AND ELEVENTH CIRCUIT CASELAW ON ALLOWING LATE MOTIONS TO IMPLEAD ADDITIONAL PARTIES | KJG | 0.60 | 234.00 |
| 7-May-11 | PREPARE RESPONSE IN OPPOSITION TO MOTION TO IMPLEAD AURORA | KJG | 2.70 | 1,053.00 |
| 9-May-11 | COMMUNICATE RE: TWO SIMILAR LOAN PURCHASE AGREEMENTS ON FILESHARE. | KJG | 0.20 | 78.00 |
| 9-May-11 | FINALIZE RESPONSE IN OPPOSITION TO MOTION TO IMPLEAD AND PREPARE FOR FILING. | KJG | 0.40 | 156.00 |
| 9-May-11 | DOWNLOAD AND UPDATE LITIGATION FILE RE: NATIONAL CLIENT RELATIONS FILE FOR USE IN PREPARING PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANT'S MOTION TO IMPLEAD THIRD PARTY. | KLE | 0.70 | 98.00 |
| 12-May-11 | COMMUNICATION FROM PROCESS SERVER RE SUBPOENA FOR J. STAGNER, REVIEW FILE TO DETERMINE WHETHER THIS SUBPOENA SERVICE IS STILL NEEDED; CONTACT SERVICE COMPANY AND CANCEL REQUEST | KJG | 0.20 | 78.00 |
| 16-May-11 | REVIEW ORDER DENYING DEFENDANT'S MOTION TO IMPLEAD AURORA AND DENYING EXTENSION OF DISPOSITIVE MOTION DEADLINE | KJG | 0.20 | 78.00 |

Akerman Senterfitt                                                                        Page 4

054539      LEHMAN BROTHERS HOLDINGS, INC.          As of              May 31, 2011
0211891     SOUTHEAST FUNDING ALLIANCE              Invoice Number         8603772

| Date | Description | | | |
|------|-------------|---|---|---|
| 16-May-11 | COMMUNICATE WITH OPPOSING COUNSEL, AGREE TO JOINTLY MOVE FOR RECONSIDERATION/EXTENSION | KJG | 0.20 | 78.00 |
| 16-May-11 | DRAFT J. BAKER DECLARATION IN SUPPORT OF SUMMARY JUDGMENT, REVIEW PLEADINGS, MEDIATION STATEMENTS, EXHIBITS AND DAMAGE SPREADSHEET IN DRAFTING SAME | KJG | 5.10 | 1,989.00 |
| 16-May-11 | DRAFT MOTION FOR EXTENSION | KJG | 0.50 | 195.00 |
| 16-May-11 | CONSIDERATION OF ISSUES ASSOCIATED WITH MOVING FOR SUMMARY JUDGMENT AND DENIAL OF MOTION TO ADD AURORA AS PARTY TO LITIGATION | JDB | 0.50 | 185.00 |
| 17-May-11 | ASSIST IN FACT VERIFICATION WITH RESPECT TO PREPARATION OF PLAINTIFF'S DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | KLE | 2.40 | 336.00 |
| 17-May-11 | WORK ON REVISIONS TO DECLARATION IN SUPPORT OF SUMMARY JUDGMENT MOTION | JDB | 0.60 | 222.00 |
| 17-May-11 | EMAILS WITH M.SPOHN RE SEEKING EXTENSION AND DRAFTING MOTION | KJG | 0.20 | 78.00 |
| 17-May-11 | EXPANDING AND REVISING DECLARATION | KJG | 1.60 | 624.00 |
| 17-May-11 | COMMUNICATE WITH R. AKELL, CONFIRM J. BAKER WILL BE DECLARANT | KJG | 0.10 | 39.00 |
| 17-May-11 | EMAIL TO R. AKELL WITH DECLARATION | KJG | 0.20 | 78.00 |
| 17-May-11 | COMMUNICATE WITH OPPOSING COUNSEL RE MOTION STATUS, AGREE TO STIPULATE TO REDUCED TIME ON RESPONSES; DRAFT JOINT STIPULATION; ADDITIONAL COMMUNICATION WITH OPPOSING COUNSEL, FINALIZE AND PREPARE STIPULATION FOR FILING | KJG | 0.60 | 234.00 |
| 17-May-11 | BEGIN DRAFTING STATEMENT OF FACTS FOR SUMMARY JUDGMENT MOTION | KJG | 2.60 | 1,014.00 |
| 18-May-11 | EMAILS AND TELEPHONE CONFERENCE WITH M. SPOHN RE DECLARATION AND REVISIONS | KJG | 0.40 | 156.00 |
| 18-May-11 | REVIEW AND INCORPORATE REVISIONS TO DECLARATION FROM M. SPOHN | KJG | 0.30 | 117.00 |

Akerman Senterfitt                                                        Page 5

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | May 31, 2011 |
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8603772 |

| 18-May-11 | ADD ADDITIONAL LANGUAGE FROM SECTION 710 | KJG | 0.30 | 117.00 |
| 18-May-11 | EMAIL R. AKELL WITH UPDATED DECLARATION AND IDENTIFY THE KEY REVISION FOR FURTHER CLARIFICATION/DEVELOPMENT | KJG | 0.10 | 39.00 |
| 18-May-11 | ANALYZE LITIGATION FILE FOR COPY OF CERTIFICATION OF CUSTODIAN RECEIVED FROM ANTHEM EDUCATION GROUP. | KLE | 0.40 | 56.00 |
| 18-May-11 | DRAFT INTRODUCTION, CONTINUE DRAFTING STATEMENT OF FACTS FOR SUMMARY JUDGMENT | KJG | 1.70 | 663.00 |
| 18-May-11 | COMMUNICATE WITH J. BAKER, M. SPOHN ET AL RE SUBSTITUTING R. AKELL AS DECLARANT | KJG | 0.20 | 78.00 |
| 18-May-11 | DRAFT LEGAL ARGUMENT AS TO DAMAGES AND UPDATED LEGAL PRECEDENT SECTION | KJG | 2.60 | 1,014.00 |
| 19-May-11 | EMAIL COMMUNICATIONS WITH OPPOSING COUNSEL RE OUR PENDING MOTION FOR EXTENSION, ALSO RE: DEFENDANT'S INTERROGATORY RESPONSES | KJG | 0.30 | 117.00 |
| 19-May-11 | REVISE AKELL DECLARATION, SEVERAL COMMUNICATIONS WITH R. AKELL RE SAME | KJG | 3.10 | 1,209.00 |
| 19-May-11 | INVESTIGATE LEHMAN V CALIFORNIA FINANCIAL GROUP CITATION | L S | 0.30 | 28.50 |
| 20-May-11 | REVIEW DEFENDANT'S RESPONSES TO INTERROGATORIES TO DETERMINE WHETHER NEEDED AS EXHIBIT, CONFER RE REFERENCE TO PRIOR CASE ON RIVERA LOAN | KJG | 0.40 | 156.00 |
| 20-May-11 | REVIEW MOTION FOR SUMMARY JUDGMENT AND REVIEW DEFENDANT'S CROSS-MOTION FOR SUMMARY JUDGMENT | JDB | 1.40 | 518.00 |
| 20-May-11 | FINALIZE MY DECLARATION WITH APPROPRIATE EXHIBITS FOR SUPPORT OF SUMMARY JUDGMENT | KJG | 1.40 | 546.00 |

Akerman Senterfitt                                                            Page 6

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | May 31, 2011 |
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8603772 |

| 20-May-11 | REVIEW AND CONFIRM ALL EXHIBITS TO AKELL DECLARATION, ENSURE ALL REFERENCES IN MOTION FOR SUMMARY JUDGMENT CORRELATE TO FINALIZE AKELL DECLARATION AND EXHIBIT REFERENCES; PREPARE FOR FILING | KJG | 2.10 | 819.00 |
| 23-May-11 | REVIEW AND ANALYZE US DISTRICT COURT DOCKET RE: STATUS OF LITIGATION AND ENTRY OF ORDER RE: MOTIONS FOR SUMMARY JUDGMENT. PREPARE AND FORWARD EMAIL RESPONSE TO R. AKELL REGARDING LITIGATION STATUS. | KLE | 0.30 | 42.00 |
| 24-May-11 | PROVIDE DEFENDANT'S SUPPLEMENT FILING OF SUMMARY JUDGMENT EXHIBITS | KJG | 0.10 | 39.00 |
| 30-May-11 | REVIEW ORDER SETTING DATE FOR FILING RESPONSIVE AFFIDAVITS TO MOTIONS FOR SUMMARY JUDGMENT, NOTE EMPHASIS ON TERM "AFFIDAVIT" IN ORDER | KJG | 0.20 | 78.00 |

**Subtotal for Code 4000**                           **36.90**   **13,280.50**

Services...........................................................................................$13,280.50

**LESS AGREED UPON 10% FEE DISCOUNT**                              **(1,328.05)**

**Total Services** ...............................................................................$11,952.45

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| 3-May-11 | POSTAGE - DENVER | 0.44 | |
| Total for POSTAGE | | | 0.44 |
| 3-May-11 | DUPLICATING | 0.40 | |
| 18-May-11 | DUPLICATING - Orlando Copy/Print Job | 11.80 | |
| 20-May-11 | DUPLICATING | 4.00 | |
| Total for DUPLICATING | | | 16.20 |
| 5-May-11 | TELEPHONE 1-303-640-2510 Denver - CO (USA) | 0.20 | |
| 16-May-11 | TELEPHONE 1-303-640-2503 Denver - CO (USA) | 1.40 | |
| 18-May-11 | TELEPHONE 1-303-302-7859 Denver - CO (USA) | 1.40 | |

Akerman Senterfitt                                                                        Page 7

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | May 31, 2011 |
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8603772 |

| Date | Disbursements | | Value |
|------|---------------|--|-------|
| 20-May-11 | TELEPHONE 1-303-640-2510 Denver - CO (USA) | 2.20 | |
| Total for TELEPHONE | | | 5.20 |
| 27-May-11 | FEDERAL EXPRESS Airbill: 794788800697 per 4570 Invoice No: 750882204 Ship Dt: 05/23/11 | 47.04 | |
| 27-May-11 | FEDERAL EXPRESS Airbill: 794788814373 per 4570 Invoice No: 750882204 Ship Dt: 05/23/11 | 101.02 | |
| Total for FEDERAL EXPRESS | | | 148.06 |

**Total Disbursements** ................................................................................................$169.90

Akerman Senterfitt                                                          Page 8

054539      LEHMAN BROTHERS HOLDINGS, INC.          As of            May 31, 2011
0211891     SOUTHEAST FUNDING ALLIANCE              Invoice Number        8603772

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| JDB | J. D. BALSER | 3.60 | 1,332.00 |
| KJG | K. J. GARCIA | 29.20 | 11,388.00 |
| KLE | K. L. ELLIOTT | 3.80 | 532.00 |
| L S | L. STALLINGS | 0.30 | 28.50 |
| | Total | 36.90 | $13,280.50 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603763 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **BANK OF ENGLAND MORTGAGE COMPANY**
Matter Number: **0221779**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $117.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (11.70) |
| TOTAL SERVICES | $105.30 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$105.30** |

*To ensure proper credit to the above account, please indicate invoice no. 8603763*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603763 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **BANK OF ENGLAND MORTGAGE COMPANY**
Matter Number: **0221779**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $117.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (11.70) |
| TOTAL SERVICES | $105.30 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$105.30** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8603763*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                              Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | May 31, 2011 |
| 0221779 | BANK OF ENGLAND MORTGAGE COMPANY | Invoice Number | 8603763 |

**Task Code:**     **4000**

| 17-May-11 | REVIEW MARCH STATUS REPORT, ORDER GRANTING SUMMARY JUDGMENT IN PART AND COMMUNICATIONS IN SYSTEM RE SETTLEMENT | KJG | 0.20 | 78.00 |
| 24-May-11 | CHECK ON STATUS OF FINAL SETTLEMENT AGREEMENT | KJG | 0.10 | 39.00 |
| | **Subtotal for Code 4000** | | **0.30** | **117.00** |

Services..............................................................................................................$117.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                              (11.70)

**Total Services** ...............................................................................................$105.30

Akerman Senterfitt                                                    Page 4

054539      LEHMAN BROTHERS HOLDINGS, INC.        As of            May 31, 2011
0221779     BANK OF ENGLAND MORTGAGE COMPANY      Invoice Number      8603763

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| KJG | K. J. GARCIA | 0.30 | 117.00 |
| | Total | 0.30 | $117.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date     June 27, 2011
Invoice No.       8603789

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **APPROVED FUNDING CORP.**
Matter Number:     **0221786**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $8,329.75 |
| LESS AGREED UPON 10% FEE DISCOUNT | (832.98) |
| TOTAL SERVICES | $7,496.77 |
| Disbursements | $20.28 |
| **TOTAL THIS INVOICE** | **$7,517.05** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8603789*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603789 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **APPROVED FUNDING CORP.**
Matter Number:   **0221786**

Claim No: **XXXXX Task
Code 4000**

---

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $8,329.75 |
| LESS AGREED UPON 10% FEE DISCOUNT | (832.98) |
| TOTAL SERVICES | $7,496.77 |
| Disbursements | $20.28 |
| **TOTAL THIS INVOICE** | **$7,517.05** |

*To ensure proper credit to the above account, please indicate invoice no. 8603789*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                    Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | May 31, 2011 |
| 0221786 | APPROVED FUNDING CORP. | Invoice Number | 8603789 |

**Task Code:    4000**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 5-May-11 | TELECONFERENCE WITH COURT RE: REQUEST FOR COURTESY COPY OF REPLY BRIEF | EPF | 0.10 | 34.50 |
| 5-May-11 | PREPARE PROPOSED FINAL PRE-TRIAL ORDER | EPF | 0.00 | 0.00 |
| 5-May-11 | ELECTRONIC COMMUNICATIONS WITH OPPOSING COUNSEL RE: PRETRIAL ORDER | KJG | 0.10 | 39.00 |
| 6-May-11 | COMMUNICATIONS WITH OPPOSING COUNSEL RE MAGISTRATE JUDGE'S REQUEST FOR PHONE CONFERENCE | KJG | 0.10 | 39.00 |
| 6-May-11 | COMMUNICATIONS WITH OPPOSING COUNSEL RE TRIAL EXHIBITS, STATUS OF SETTLEMENT, PREPARATION OF PRETRIAL ORDER | KJG | 0.30 | 117.00 |
| 6-May-11 | COMPLETE DRAFT OF PRETRIAL ORDER, SUBMIT TO OPPOSING COUNSEL VIA ELECTRONIC COMMUNICATION | KJG | 2.60 | 1,014.00 |
| 6-May-11 | COMMUNICATE WITH J. BAKER AND J. BALSER RE TRIAL WITNESSES AND TRIAL EXHIBITS FOR COMPLETING PRETRIAL ORDER | KJG | 0.40 | 156.00 |
| 6-May-11 | FINISH DRAFTING PROPOSED PRETRIAL ORDER | EPF | 2.90 | 1,000.50 |
| 6-May-11 | TELECONFERENCE WITH CHAMBERS RE: CONFERENCE CALL WITH COURT ON MONDAY AT 4PM | EPF | 0.10 | 34.50 |
| 6-May-11 | WORK ON TRIAL PREPARATION | JDB | 0.80 | 296.00 |
| 6-May-11 | REVIEW AND FILE PRO HAC VICE MOTION FOR KELLY GARCIA | EPF | 0.00 | 0.00 |
| 6-May-11 | WORK ON ISSUES ASSOCIATED WITH TRIAL EXHIBIT INDEMNIFICATION | JDB | 0.60 | 222.00 |
| 6-May-11 | EMAIL TO MR. BAKER WITH RECENT SETTLEMENT OFFER FROM APPROVED | JDB | 0.20 | 74.00 |
| 7-May-11 | PREPARE TRIAL EXHIBIT LIST WITH DETAILED DESCRIPTIONS ARE REQUIRED BY JUDGE HOCHBERG | KJG | 2.20 | 858.00 |
| 7-May-11 | COMMUNICATIONS WITH OPPOSING COUNSEL RE: TRIAL EXHIBIT LIST | KJG | 0.20 | 78.00 |

Akerman Senterfitt                                                                    Page 4

054539      LEHMAN BROTHERS HOLDINGS, INC.            As of              May 31, 2011
0221786     APPROVED FUNDING CORP.                    Invoice Number          8603789

| Date | Description | | | |
|---|---|---|---|---|
| 9-May-11 | SEVERAL ADDITIONAL COMMUNICATIONS AND DISAGREEMENT WITH OPPOSING COUNSEL RE ARGUMENTATIVE TEXT HE SEEKS TO ADD TO UNDISPUTED FACT SECTION OF PRETRIAL ORDER. | KJG | 0.60 | 234.00 |
| 9-May-11 | COMMUNICATE WITH J. BAKER RE UPCOMING DEADLINES AND SETTLEMENT NEGOTIATIONS. | KJG | 0.20 | 78.00 |
| 9-May-11 | ADD DEFENDANT'S EXHIBITS TO TRIAL EXHIBIT LIST. | KJG | 0.20 | 78.00 |
| 9-May-11 | MAKE FINAL REVISIONS TO PRETRIAL ORDER PER MULTIPLE COMMUNICATIONS WITH OPPOSING COUNSEL. | KJG | 0.30 | 117.00 |
| 9-May-11 | TELEPHONE CONFERENCE WITH MAGISTRATE JUDGE | KJG | 0.50 | 195.00 |
| 9-May-11 | COMMUNICATION FROM OPPOSING COUNSEL RE SETTLEMENT | KJG | 0.10 | 39.00 |
| 9-May-11 | REVIEW MULTIPLE COMMUNICATIONS FROM OPPOSING COUNSEL, RESPOND TO SAME | KJG | 0.20 | 78.00 |
| 9-May-11 | ANALYZE REVISIONS AND ADDITIONS BY OPPOSING COUNSEL TO PROPOSED PRETRIAL ORDER | KJG | 0.60 | 234.00 |
| 9-May-11 | PREPARE DETAILED RESPONSE TO OPPOSING COUNSEL RE: HIS REVISIONS TO PROPOSED PRETRIAL ORDER | KJG | 0.40 | 156.00 |
| 9-May-11 | MEMOS AND TELEPHONE CONF. | EPF | 0.90 | 310.50 |
| 9-May-11 | TELECONFERENCE WITH IRIS RE: FILING AND DELIVERY OF PROPOSED JOINT PRE-TRIAL ORDER | EPF | 0.20 | 69.00 |
| 9-May-11 | TELEPHONE CONFERENCE WITH THE COURT | EPF | 0.40 | 138.00 |
| 10-May-11 | MEMOS RE: FILING IN NY COMMERCIAL DIVISION AND PREPARING ORDER OF DISMISSAL FOR NJ DISTRICT COURT | EPF | 0.20 | 69.00 |
| 10-May-11 | DRAFT COMPLAINT IN NY STATE COURT | EPF | 1.00 | 345.00 |
| 10-May-11 | MEMORANDUM RE: DRAFT COMPLAINT | EPF | 0.30 | 103.50 |
| 10-May-11 | COMMUNICATE WITH J. BAKER AND J. BALSER RE STATUS OF SETTLEMENT NEGOTIATIONS | KJG | 0.20 | 78.00 |

Akerman Senterfitt                                                                              Page 5

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | | As of | May 31, 2011 |
| 0221786 | APPROVED FUNDING CORP. | | Invoice Number | 8603789 |

| | | | | |
|---|---|---|---|---|
| 11-May-11 | VERIFICATION OF WHETHER WE CAN MOVE FOR SUMMARY JUDGMENT IN COMMERCIAL DIVISION RIGHT AFTER WE FILE COMPLAINT | EPF | 0.10 | 34.50 |
| 11-May-11 | MEMOS RE: FILING COMPLAINT IN NY | EPF | 0.20 | 69.00 |
| 11-May-11 | PREPARE COMPLAINT PER NEW YORK PLEADING REQUIREMENTS, | KJG | 1.60 | 624.00 |
| 13-May-11 | CORRESPONDENCE RE: PRO HAC VICE APPLICATION | EPF | 0.10 | 34.50 |
| 13-May-11 | REVIEW CASE ON BASIC CONTRACT DAMAGES IN NY | EPF | 0.10 | 34.50 |
| 13-May-11 | COMMUNICATE RE STATUS OF SETTLEMENT NEGOTIATIONS AND STATE COURT PLEADING READY FOR FILING | KJG | 0.10 | 39.00 |
| 23-May-11 | ANALYZE BEST APPROACH TO RE-INITIATING SETTLEMENT DISCUSSIONS, AND TIMING OF FILING OF STATE COURT ACTION; OBTAIN INFORMATION AS TO FILING AND SERVICE FEES; COMMUNICATE WITH J. BAKER SUGGESTING TWO APPROACHES TO RE-START SETTLEMENT NEGOTIATIONS | KJG | 0.30 | 117.00 |
| 23-May-11 | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE: SETTLEMENT; EMAIL J. BAKER WITH STATUS | KJG | 0.30 | 117.00 |
| 24-May-11 | COMMUNICATION FROM J. BAKER RE SETTLEMENT PROGRESS | KJG | 0.10 | 39.00 |
| 25-May-11 | REVIEW PRIOR EMAILS WITH SETTLEMENT DISCUSSIONS ; PREPARE COMMUNICATION TO DEFENSE COUNSEL INQUIRING RE STATUS, ADVISE OF HIS PRIOR OFFER, REMIND OF NEED TO RESPOND BY TOMORROW IF HE WISHES TO SETTLE PRIOR TO OUR FILING STATE ACTION | KJG | 0.40 | 156.00 |
| 26-May-11 | TELEPHONE COMMUNICATION TO DEFENSE COUNSEL TO PRESS ON SETTLEMENT; EMAIL TO J. BAKER TO REPORT ON STATUS | KJG | 0.20 | 78.00 |
| 31-May-11 | COMMUNICATE WITH J. BAKER RE NEW OFFER FROM DEFENDANTS, RECOMMEND WE PROCEED WITH FILING STATE COURT ACTION | KJG | 0.10 | 39.00 |

Akerman Senterfitt                                                          Page 6

054539       LEHMAN BROTHERS HOLDINGS, INC.        As of           May 31, 2011
0221786      APPROVED FUNDING CORP.                Invoice Number       8603789


| 31-May-11 | MEMO RE: WHETHER TO FILE COMPLAINT AND SETTLEMENT DISCUSSIONS WITH OPPOSING COUNSEL | EPF | 0.10 | 34.50 |
|---|---|---|---|---|
| 31-May-11 | REVIEW EMAIL FROM J. BAKER AGREEING WE SHOULD FILE COMPLAINT. | KJG | 0.20 | 78.00 |
| 31-May-11 | PREPARATION AND ELECTRONIC FILING OF SUMMONS AND COMPLAINT IN SUPREME COURT NEW YORK COUNTY. | H K | 2.25 | 551.25 |

|  | **Subtotal for Code 4000** | | **23.05** | **8,329.75** |
|---|---|---|---|---|

Services..................................................................................................$8,329.75

**LESS AGREED UPON 10% FEE DISCOUNT**                              (832.98)

**Total Services** ...........................................................................$7,496.77


| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 6-May-11 | DUPLICATING | 0.20 | |
| 31-May-11 | DUPLICATING | 0.20 | |
| Total for DUPLICATING | | | 0.40 |
| 9-May-11 | TELEPHONE Soundpath Legal Conference Call Inv #052111 (E Fudim - Ny) | 4.86 | |
| 9-May-11 | TELEPHONE 1-303-260-7715 Denver - CO (USA) | 1.20 | |
| 9-May-11 | TELEPHONE 1-303-640-2510 Denver - CO (USA) | 0.20 | |
| 9-May-11 | TELEPHONE 1-303-640-2510 Denver - CO (USA) | 1.20 | |
| 10-May-11 | TELEPHONE 1-303-302-7859 Denver - CO (USA) | 0.60 | |
| 10-May-11 | TELEPHONE 1-303-302-7859 Denver - CO (USA) | 3.00 | |
| 10-May-11 | TELEPHONE 1-303-486-6917 Denver - CO (USA) | 0.20 | |
| 23-May-11 | TELEPHONE 1-201-881-7016 Hackensack - NJ (USA) | 1.00 | |
| 26-May-11 | TELEPHONE 1-201-881-7016 Hackensack - NJ (USA) | 0.20 | |
| Total for TELEPHONE | | | 12.46 |
| 13-May-11 | FEDERAL EXPRESS Airbill: 797070036319 per 3332 Invoice No: 749313587 Ship Dt: 05/06/11 | 7.42 | |
| Total for FEDERAL EXPRESS | | | 7.42 |

Akerman Senterfitt                                                                            Page 7

| 054539  | LEHMAN BROTHERS HOLDINGS, INC. | As of          | May 31, 2011 |
|---------|--------------------------------|----------------|--------------|
| 0221786 | APPROVED FUNDING CORP.         | Invoice Number | 8603789      |

**Total Disbursements** ...........................................................................................................................$20.28

Akerman Senterfitt                                                    Page 8

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | May 31, 2011 |
| 0221786 | APPROVED FUNDING CORP. | Invoice Number | 8603789 |

| Initial | Name | | Hours | Amount |
|---------|------|---|-------|--------|
| EPF | E. P. FUDIM | | 6.70 | 2,311.50 |
| H K | H. KOGAN | | 2.25 | 551.25 |
| JDB | J. D. BALSER | | 1.60 | 592.00 |
| KJG | K. J. GARCIA | | 12.50 | 4,875.00 |
| | | Total | 23.05 | $8,329.75 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603757 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **BONDCORP REALTY SERVICES, INC.
(PROJECT HARVEST)**
Matter Number:   **0225239**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,163.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (116.30) |
| TOTAL SERVICES | $1,046.70 |
| Disbursements | $44.47 |
| **TOTAL THIS INVOICE** | **$1,091.17** |

*To ensure proper credit to the above account, please indicate invoice no. 8603757*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603757 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

| | |
|---|---|
| Client Name: | **LEHMAN BROTHERS HOLDINGS, INC.** |
| Matter Name: | **BONDCORP REALTY SERVICES, INC. (PROJECT HARVEST)** |
| Matter Number: | **0225239** |

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,163.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (116.30) |
| TOTAL SERVICES | $1,046.70 |
| Disbursements | $44.47 |
| **TOTAL THIS INVOICE** | **$1,091.17** |

*To ensure proper credit to the above account, please indicate invoice no. 8603757*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                              Page 3

054539      LEHMAN BROTHERS HOLDINGS, INC.              As of           May 31, 2011
0225239     BONDCORP REALTY SERVICES, INC. (PROJECT     Invoice Number     8603757
            HARVEST)

**Task Code:**      **4000**

| Date | Description | | | |
|------|-------------|---|---|---|
| 1-May-11 | Communications with opposing counsel re discovery and other deadlines | KJG | 0.20 | 78.00 |
| 2-May-11 | Communication with opposing counsel re: extending dates and amending scheduling order. | KJG | 0.20 | 78.00 |
| 2-May-11 | Draft stipulation for amending scheduling order. | KJG | 0.40 | 156.00 |
| 2-May-11 | Draft declaration of J. Balser in support of stipulation to amend. | KJG | 0.30 | 117.00 |
| 2-May-11 | Draft proposed order granting amendment to scheduling order. | KJG | 0.20 | 78.00 |
| 2-May-11 | Communications with opposing counsel re: their requested revisions to stipulation and proposed order. | KJG | 0.20 | 78.00 |
| 3-May-11 | Revise stipulation to amend scheduling order, declaration in support of stipulation and proposed order. | KLE | 0.60 | 84.00 |
| 3-May-11 | Work on revisions to stipulation and supporting declaration to continue dates | JDB | 0.30 | 111.00 |
| 4-May-11 | Finalize stipulation to amend scheduling order, declaration in support of stipulation and proposed order per local rules. | KLE | 1.40 | 196.00 |
| 5-May-11 | Review order on stipulation to extend deadlines | KJG | 0.10 | 39.00 |
| 6-May-11 | Analyze court's order granting stipulation to amend scheduling order. | KLE | 0.50 | 70.00 |
| 10-May-11 | Communicate with opposing counsel re dates for depositions | KJG | 0.10 | 39.00 |
| 17-May-11 | Check docket and applicable orders for dispositive motion and other key deadlines | KJG | 0.10 | 39.00 |
| | **Subtotal for Code 4000** | | **4.60** | **1,163.00** |

Services.................................................................................................$1,163.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                        (116.30)

**Total Services** ...........................................................................$1,046.70

Akerman Senterfitt                                                    Page 4

054539        LEHMAN BROTHERS HOLDINGS, INC.          As of           May 31, 2011
0225239       BONDCORP REALTY SERVICES, INC. (PROJECT  Invoice Number  8603757
              HARVEST)

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 4-May-11 | POSTAGE - DENVER | 1.92 | |
| Total for POSTAGE | | | 1.92 |
| 13-May-11 | FEDERAL EXPRESS Airbill: 797063417481 per 4162 Invoice No: 749292395 Ship Dt: 05/04/11 | 7.55 | |
| Total for FEDERAL EXPRESS | | | 7.55 |
| 28-May-11 | COURT SERVICES - FIRST LEGAL NETWORK, LLC ; Services on 5/5/11, caller K. Elliott. Lehman Brothers v. Bondcorp. JME-4519 | 35.00 | |
| Total for DELIVERY SERVICE | | | 35.00 |

**Total Disbursements** ....................................................................................**$44.47**

Akerman Senterfitt                                                                                      Page 5

054539       LEHMAN BROTHERS HOLDINGS, INC.              As of              May 31, 2011
0225239      BONDCORP REALTY SERVICES, INC. (PROJECT     Invoice Number         8603757
             HARVEST)

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| JDB | J. D. BALSER | 0.30 | 111.00 |
| KJG | K. J. GARCIA | 1.80 | 702.00 |
| KLE | K. L. ELLIOTT | 2.50 | 350.00 |
| | Total | 4.60 | $1,163.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date        June 27, 2011
Invoice No.         8603756

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **CALIFORNIA FINANCIAL GROUP (PROJECT HARVEST)**
Matter Number:  **0225240**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---:|
| Services | $4,728.50 |
| LESS AGREED UPON 10% FEE DISCOUNT | (472.85) |
| TOTAL SERVICES | $4,255.65 |
| Disbursements | $195.62 |
| **TOTAL THIS INVOICE** | **$4,451.27** |

*To ensure proper credit to the above account, please indicate invoice no. 8603756*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| Invoice Date | June 27, 2011 |
| Invoice No. | 8603756 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

| Client Name: | **LEHMAN BROTHERS HOLDINGS, INC.** |
| Matter Name: | **CALIFORNIA FINANCIAL GROUP (PROJECT HARVEST)** |
| Matter Number: | **0225240** |

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $4,728.50 |
| LESS AGREED UPON 10% FEE DISCOUNT | (472.85) |
| TOTAL SERVICES | $4,255.65 |
| Disbursements | $195.62 |
| **TOTAL THIS INVOICE** | **$4,451.27** |

*To ensure proper credit to the above account, please indicate invoice no. 8603756*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                              Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | May 31, 2011 |
|---|---|---|---|
| 0225240 | CALIFORNIA FINANCIAL GROUP (PROJECT HARVEST) | Invoice Number | 8603756 |

**Task Code:**   **4000**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 2-May-11 | Draft proposed judgment | JDB | 0.50 | 185.00 |
| 2-May-11 | Prepare Notice of Lodging of Proposed Judgment. Finalize Proposed Judgment. | KLE | 0.60 | 84.00 |
| 2-May-11 | Finalize Notice of Lodging of Proposed Judgment and Proposed Judgment per local rules. | KLE | 1.40 | 196.00 |
| 10-May-11 | Address issue with prejudgment figure calculation. | KLE | 0.20 | 28.00 |
| 10-May-11 | Communicate re amount of judgment, possible underage, need to move for amended judgment | KJG | 0.20 | 78.00 |
| 11-May-11 | Review motion as to amounts stated for damages. | KJG | 0.20 | 78.00 |
| 13-May-11 | Work on revisions to draft stipulation to dismiss the remaining loan without prejudice; Correspond with Ms. Spohn and CFG's counsel via email concerning the stipulation | JDB | 0.70 | 259.00 |
| 13-May-11 | Draft stipulation to dismiss remaining claim. | KLE | 1.80 | 252.00 |
| 16-May-11 | Provide assistance final pre-trail conference re: timeline of events and current efforts of plaintiff to secure defendant's consent re: filing of stipulation to dismiss remaining claim. | KLE | 0.60 | 84.00 |
| 16-May-11 | Attend pretrial hearing conference at the federal courthouse in Santa Ana | BML | 3.50 | 840.00 |
| 16-May-11 | Draft update email regarding courts order of OSC re sanctions against CFG | BML | 0.40 | 96.00 |
| 16-May-11 | Prepare for hearing through analysis of relevant pleadings along with court docket and emails from court clerk | BML | 1.20 | 288.00 |
| 20-May-11 | Coordinate appearance at court ordered order to show case re: defendant's failure to appear at final pretrial conference held on 5-16-11. | KLE | 0.40 | 56.00 |
| 23-May-11 | Prepare and forward email update re: status of efforts to obtain defendant's consent to stipulation of dismissal of remaining claim. | KLE | 0.20 | 28.00 |
| 23-May-11 | Prepare for and attend hearing on OSC for dismissal of complaint and status conference. | DMS | 3.70 | 1,461.50 |
| 23-May-11 | Review minute order/docket entry. | KJG | 0.20 | 78.00 |
| 24-May-11 | Send email to Mr. Baker concerning dismissal of action | JDB | 0.10 | 37.00 |

Akerman Senterfitt                                                                    Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | May 31, 2011 |
| 0225240 | CALIFORNIA FINANCIAL GROUP (PROJECT HARVEST) | Invoice Number | 8603756 |

| | | | | |
|---|---|---|---|---|
| 25-May-11 | Analyze court docket then draft further update email | BML | 0.70 | 168.00 |
| 31-May-11 | Research and analyze US District Court docket for confirmation of date of entry of order granting partial summary judgment | KLE | 0.30 | 42.00 |
| 31-May-11 | Analyze supplemental declaration, statement in our MSJ and reply briefs, court's order on summary judgment and judgment | KJG | 0.60 | 234.00 |
| 31-May-11 | Review email from R. Akell re: 67k reduction. Respond to same. Confer with M. Spohn re plan/action. | KJG | 0.20 | 78.00 |
| 31-May-11 | Communicate to J. Baker, R. Akell, M. Spohn re: judgment amount and issue of possible double deduction of $67k, as order on summary judgment makes findings as to damages | KJG | 0.20 | 78.00 |
| | **Subtotal for Code 4000** | | **17.90** | **4,728.50** |

Services.................................................................................................$4,728.50

**LESS AGREED UPON 10% FEE DISCOUNT**                                    (472.85)

**Total Services** ...................................................................................**$4,255.65**

| Date | Disbursements | Value |
|---|---|---|
| 2-May-11 | POSTAGE - DENVER | 0.64 |
| Total for POSTAGE | | 0.64 |
| 6-May-11 | FEDERAL EXPRESS Airbill: 794714300680 per 4162 Invoice No: 748519386 Ship Dt: 05/02/11 | 7.55 |
| Total for FEDERAL EXPRESS | | 7.55 |
| 28-May-11 | COURT SERVICES - FIRST LEGAL NETWORK, LLC ; Services on 5/4/11, caller K. Elliott. Lehman v. Calif. JME-4519 | 35.00 |
| 31-May-11 | COURT SERVICES - FIRST LEGAL NETWORK, LLC ; Services on 4/1/11, caller K. Elliott. Lehman v. California. JME-4519 | 35.00 |
| 31-May-11 | COURT SERVICES - FIRST LEGAL NETWORK, LLC ; Services on 4/5/11, caller K. Elliott. Job #4895849. JME-4519 | 78.90 |

Akerman Senterfitt                                                        Page 5

054539      LEHMAN BROTHERS HOLDINGS, INC.          As of          May 31, 2011
0225240     CALIFORNIA FINANCIAL GROUP (PROJECT     Invoice Number      8603756
            HARVEST)

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| Total for DELIVERY SERVICE | | | 148.90 |
| 18-May-11 | PARKING - BRYAN M. LEIFER: Travel to USDC - Orange County for pretrial conference on 5/16/11 BL-4002 | 1.00 | |
| 31-May-11 | PARKING - TODD A. BOOCK : Parking charge while attending Partial Motion for Summary Judgment on 4/25/11 TB-4478 | 3.00 | |
| Total for PARKING | | | 4.00 |
| 18-May-11 | OTHER TRAVEL EXPENSES - BRYAN M. LEIFER: Mileage - Travel to USDC - Orange County for pretrial conference on 5/16/11 BL-4002 | 34.53 | |
| Total for OTHER TRAVEL EXPENSES | | | 34.53 |

**Total Disbursements** ...................................................................................................**$195.62**

Akerman Senterfitt                                                                    Page 6

054539        LEHMAN BROTHERS HOLDINGS, INC.            As of                May 31, 2011
0225240       CALIFORNIA FINANCIAL GROUP (PROJECT       Invoice Number           8603756
              HARVEST)

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| BML | B. M. LEIFER | 5.80 | 1,392.00 |
| DMS | D. M. SCOTTEN | 3.70 | 1,461.50 |
| JDB | J. D. BALSER | 1.30 | 481.00 |
| KJG | K. J. GARCIA | 1.60 | 624.00 |
| KLE | K. L. ELLIOTT | 5.50 | 770.00 |
| | Total | 17.90 | $4,728.50 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603738 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **DIRECT MORTGAGE CORPORATION
(PROJECT HARVEST)**
Matter Number: **0225242**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,692.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (169.20) |
| TOTAL SERVICES | $1,522.80 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$1,522.80** |

*To ensure proper credit to the above account, please indicate invoice no. 8603738*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| Invoice Date | June 27, 2011 |
|---|---|
| Invoice No. | 8603738 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **DIRECT MORTGAGE CORPORATION**
**(PROJECT HARVEST)**
Matter Number: **0225242**

Claim No: **XXXXX Task
Code 4000**

---

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,692.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (169.20) |
| TOTAL SERVICES | $1,522.80 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$1,522.80** |

*To ensure proper credit to the above account, please indicate invoice no. 8603738*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                                    Page 3

054539            LEHMAN BROTHERS HOLDINGS, INC.              As of                    May 31, 2011
0225242           DIRECT MORTGAGE CORPORATION (PROJECT        Invoice Number               8603738
                  HARVEST)

| Task Code: | 4000 | | | |
|---|---|---|---|---|
| 12-May-11 | REVIEW CORRESPONDENCE FROM DEFENSE COUNSEL OBJECTING TO OUR DISCOVERY RESPONSES; REVIEW LOCAL RULE RE REQUIREMENTS FOR CONFERRING PRIOR TO MOTION TO COMPEL BEING FILED | KJG | 0.40 | 156.00 |
| 17-May-11 | CHECK DOCKET AND APPLICABLE ORDERS FOR DISPOSITIVE MOTION AND OTHER KEY DEADLINES | KJG | 0.10 | 39.00 |
| 17-May-11 | EXCHANGE EMAILS WITH COUNSEL FOR DIRECT MORTGAGE CONCERNING DEPOSITION DATES | JDB | 0.20 | 74.00 |
| 18-May-11 | SEVERAL EMAILS WITH COUNSEL FOR DIRECT AND AURORA RE SCHEDULING DEPOSITIONS | KJG | 0.20 | 78.00 |
| 23-May-11 | COMMUNICATE WITH OPPOSING COUNSEL RE THEIR LETTER, DISCOVERY DISPUTE, REVIEW RESPONSE FROM OPPOSING COUNSEL | KJG | 0.30 | 117.00 |
| 23-May-11 | ADDRESS ISSUE RE: DISCOVERY RESPONSES. | KLE | 0.20 | 28.00 |
| 24-May-11 | ANALYZE PRIOR DISCOVERY RESPONSES AND PREPARE SUMMARY FOR CLIENT OF REQUESTS THAT WE NEED TO ADDRESS TO AVOID MOTION TO COMPEL; EMAIL SUMMARY TO H. GRAY AND M. SPOHN | KJG | 0.70 | 273.00 |
| 24-May-11 | ANALYZE EMAIL CORRESPONDENCE SETTING 30(B)(6) DEPOSITIONS. | KLE | 0.30 | 42.00 |
| 24-May-11 | REVIEW LENGTHY EMAIL FROM H. GRAY DISCUSSING THE VARIOUS DOCUMENT REQUESTS FROM DEFENDANT AND POTENTIAL ADDITIONAL DOCUMENTS FOR PRODUCTION; REVIEW SPREADSHEET FROM HESTON WITH LOAN DESCRIPTIONS; RESPOND TO HESTON'S EMAILS | KJG | 0.30 | 117.00 |
| 26-May-11 | COMMUNICATE WITH OPPOSING COUNSEL RE THEIR DISCOVERY DEMANDS, ADVISE RE INTENTION TO PRODUCE ADDITIONAL DOCUMENTS | KJG | 0.20 | 78.00 |

Akerman Senterfitt                                                                Page 4

| 054539<br>0225242 | LEHMAN BROTHERS HOLDINGS, INC.<br>DIRECT MORTGAGE CORPORATION (PROJECT HARVEST) | As of<br>Invoice Number | May 31, 2011<br>8603738 |

| | | | | |
|---|---|---|---|---|
| 26-May-11 | COMMUNICATION FROM AURORA'S COUNSEL, REVIEW NOTICE OF TOPICS FOR DIRECT MORTGAGE'S 30(B)(6) DEPOSITION | KJG | 0.20 | 78.00 |
| 27-May-11 | COMMUNICATE RE PLAN FOR PRODUCING ADDITIONAL DOCUMENTS | KJG | 0.10 | 39.00 |
| 31-May-11 | ANALYZE CLIENT DOCUMENTS CONTAINED IN THE FILE SHARE SITE WITH RESPECT TO SUPPLEMENTAL RESPONSES. | KLE | 0.80 | 112.00 |
| 31-May-11 | ANALYZE CLIENT'S RESPONSE TO INQUIRY WITH RESPECT TO REQUESTS FOR SUPPLEMENTAL PRODUCTION | KLE | 0.40 | 56.00 |
| 31-May-11 | PREPARE SUMMARY CHART OF THE SAME. | KLE | 1.30 | 182.00 |
| 31-May-11 | EMAILS RE NEW ISSUES RE DEPOSITIONS | KJG | 0.10 | 39.00 |
| 31-May-11 | COMMUNICATE RE NEED TO PRODUCE ADDITIONAL DOCUMENTS REVIEW/ANALYZE DEFENDANT'S LETTER AND H. GRAY'S EMAIL RESPONSE | KJG | 0.40 | 156.00 |
| 31-May-11 | ANALYZE EMAIL CORRESPONDENCE WITH RESPECT TO PROPOSED DATES FOR 30(B)(6) DEPOSITIONS. | KLE | 0.20 | 28.00 |

|  | **Subtotal for Code 4000** | | **6.40** | **1,692.00** |

Services..................................................................................................................$1,692.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                    (169.20)

**Total Services** ....................................................................................................**$1,522.80**

Akerman Senterfitt                                                      Page 5

054539      LEHMAN BROTHERS HOLDINGS, INC.              As of              May 31, 2011
0225242     DIRECT MORTGAGE CORPORATION (PROJECT       Invoice Number            8603738
            HARVEST)

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| JDB | J. D. BALSER | 0.20 | 74.00 |
| KJG | K. J. GARCIA | 3.00 | 1,170.00 |
| KLE | K. L. ELLIOTT | 3.20 | 448.00 |
| | Total | 6.40 | $1,692.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603733 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **FIRST RESIDENTIAL MORTGAGE SERVICES
CORP. (PROJECT HARVEST)**
Matter Number: **0225248**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $111.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (11.10) |
| TOTAL SERVICES | $99.90 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$99.90** |

*To ensure proper credit to the above account, please indicate invoice no. 8603733
Return remittance sheet with payment in US funds.
Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| Invoice Date | June 27, 2011 |
| Invoice No. | 8603733 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:      **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:      **FIRST RESIDENTIAL MORTGAGE SERVICES
                  CORP. (PROJECT HARVEST)**
Matter Number:    **0225248**                         Claim No: **XXXXX Task
                                                      Code 4000**

---

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $111.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (11.10) |
| TOTAL SERVICES | $99.90 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$99.90** |

*To ensure proper credit to the above account, please indicate invoice no. 8603733*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                    Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | May 31, 2011 |
|---|---|---|---|
| 0225248 | FIRST RESIDENTIAL MORTGAGE SERVICES CORP. | Invoice Number | 8603733 |
| | (PROJECT | | |

**Task Code:**     **4000**

| 3-May-11 | Draft demand letter regarding First Residential's failure to make its May 2, 2011 payment | JDB | 0.30 | 111.00 |
|---|---|---|---|---|
| | **Subtotal for Code 4000** | | **0.30** | **111.00** |

Services.................................................................................................$111.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                        (11.10)

**Total Services** ...........................................................................**$99.90**

Akerman Senterfitt                                                          Page 4

054539        LEHMAN BROTHERS HOLDINGS, INC.          As of          May 31, 2011
0225248       FIRST RESIDENTIAL MORTGAGE SERVICES CORP.   Invoice Number        8603733
              (PROJECT

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| JDB | J. D. BALSER | 0.30 | 111.00 |
| | Total | 0.30 | $111.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603732 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

| | |
|---|---|
| Client Name: | **LEHMAN BROTHERS HOLDINGS, INC.** |
| Matter Name: | **KEY FINANCIAL CORPORATION (PROJECT HARVEST)** |
| Matter Number: | **0225255** |

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $3,705.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (370.50) |
| TOTAL SERVICES | $3,334.50 |
| Disbursements | $5.20 |
| **TOTAL THIS INVOICE** | **$3,339.70** |

*To ensure proper credit to the above account, please indicate invoice no. 8603732*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603732 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

| | |
|---|---|
| Client Name: | **LEHMAN BROTHERS HOLDINGS, INC.** |
| Matter Name: | **KEY FINANCIAL CORPORATION (PROJECT HARVEST)** |
| Matter Number: | **0225255** |

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $3,705.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (370.50) |
| TOTAL SERVICES | $3,334.50 |
| Disbursements | $5.20 |
| **TOTAL THIS INVOICE** | **$3,339.70** |

*To ensure proper credit to the above account, please indicate invoice no. 8603732*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                          Page 3

| 054539<br>0225255 | LEHMAN BROTHERS HOLDINGS, INC.<br>KEY FINANCIAL CORPORATION (PROJECT<br>HARVEST) | As of<br>Invoice Number | May 31, 2011<br>8603732 |

**Task Code:    4000**

| Date | Description | | | |
|---|---|---|---|---|
| 2-May-11 | REVIEW NOTICE AND ORDER GRANTING MOTION FOR ENTRY OF DEFAULT AND CANCELING PRETRIAL CONFERENCE | KJG | 0.20 | 78.00 |
| 2-May-11 | PROVIDE CLIENT AND M. SPOHN ORDER GRANTING DEFAULT, ADVISE RE NEED TO SUBMIT DEFAULT JUDGMENT WITH DOCUMENTARY SUPPORT FOR DAMAGES | KJG | 0.20 | 78.00 |
| 3-May-11 | REVIEW AMENDED ORDER BY DISTRICT COURT ENTERING DEFAULT AND CANCELING PRETRIAL CONFERENCE, DIRECTING SUBMISSION OF DAMAGES VIA PAPER | KJG | 0.20 | 78.00 |
| 4-May-11 | REVIEW ECF NOTICE OF CLERK'S ENTRY OF DEFAULT; EMAIL TO M. SPOHN RE SAME AND DEADLINE FOR FILING MOTION FOR DEFAULT JUDGMENT | KJG | 0.20 | 78.00 |
| 10-May-11 | REVIEW DECLARATION IN SUPPORT OF DEFAULT JUDGMENT AND EMAIL COMMUNICATION RE SAME FROM M. SPOHN | KJG | 0.20 | 78.00 |
| 13-May-11 | COMMUNICATE RE OBTAINING BILLING RECORDS TO PREPARE MOTION FOR ATTORNEYS FEES | KJG | 0.20 | 78.00 |
| 13-May-11 | REVISE MOTION FOR DEFAULT JUDGMENT PER LOCAL PRACTICE, ADD PROCEDURAL BACKGROUND, ADD IN-CIRCUIT CASE CITES | KJG | 0.90 | 351.00 |
| 13-May-11 | COMMUNICATE RE POTENTIAL NEED FOR OUTSIDE ATTORNEY FEE EXPERT | KJG | 0.10 | 39.00 |
| 13-May-11 | COMMUNICATE WITH M.SPOHN RE CERTAIN EXHIBITS TO BAKER DECLARATION; | KJG | 0.20 | 78.00 |
| 13-May-11 | DRAFT MOTION FOR ATTORNEYS FEES; | KJG | 1.20 | 468.00 |
| 13-May-11 | RESEARCH AND OBTAIN NY CASE CITE FOR MEASURE OF CONTRACTUAL DAMAGES | KJG | 0.80 | 312.00 |
| 17-May-11 | BEGIN REDACTING TIME RECORDS FOR USE IN SUPPORT OF MOTION FOR FEES ON DEFAULT JUDGMENT | KJG | 2.10 | 819.00 |
| 17-May-11 | DRAFT DECLARATION OF TIME AND FEES, WITH SUMMARY OF TIMEKEEPERS PER LOCAL PRACTICE | KJG | 1.20 | 468.00 |

Akerman Senterfitt

Page 4

| 054539<br>0225255 | LEHMAN BROTHERS HOLDINGS, INC.<br>KEY FINANCIAL CORPORATION (PROJECT HARVEST) | As of<br>Invoice Number | | May 31, 2011<br>8603732 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 17-May-11 | UPDATE MOTION FOR DEFAULT JUDGMENT WITH ATTORNEYS FEES FIGURES, FINALIZE MOTION, MY DECLARATION AND THE REDACTED TIME ENTRIES AND PROVIDE TO M. SPOHN FOR REVIEW | KJG | 0.30 | 117.00 |
| 18-May-11 | EXPAND AFFIDAVIT IN SUPPORT OF FEES WITH ATTORNEY LICENSURE DETAILS AND REFERENCE TO APPLICABLE PRECEDENT AND RULES | KJG | 0.70 | 273.00 |
| 18-May-11 | REVIEW DOCKET ORDER REFERRING MOTION FOR DEFAULT JUDGMENT TO MAGISTRATE | KJG | 0.10 | 39.00 |
| 18-May-11 | FINALIZE MOTION FOR DEFAULT JUDGMENT AND PREPARE SAME FOR FILING | KJG | 0.20 | 78.00 |
| 18-May-11 | REVIEW COMMUNICATION FROM M. SPOHN RE MOTION AND AFFIDAVIT | KJG | 0.10 | 39.00 |
| 18-May-11 | COMPLETE REDACTION AND DISCOUNTING OF BILLING RECORDS FOR USE AS EXHIBIT | KJG | 0.40 | 156.00 |

|  | **Subtotal for Code 4000** | | **9.50** | **3,705.00** |
|---|---|---|---|---|

Services.............................................................................................................$3,705.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                     (370.50)

**Total Services** ...............................................................................................**$3,334.50**

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| 18-May-11 | POSTAGE | 5.20 |
| Total for POSTAGE | | 5.20 |

**Total Disbursements** ....................................................................................**$5.20**

Akerman Senterfitt                                                    Page 5

054539      LEHMAN BROTHERS HOLDINGS, INC.          As of              May 31, 2011
0225255     KEY FINANCIAL CORPORATION (PROJECT      Invoice Number         8603732
            HARVEST)

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| KJG | K. J. GARCIA | 9.50 | 3,705.00 |
| | Total | 9.50 | $3,705.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603730 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

| | |
|---|---|
| Client Name: | **LEHMAN BROTHERS HOLDINGS, INC.** |
| Matter Name: | **1ST ADVANTAGE MORTGAGE** |
| Matter Number: | **0237769** |

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,911.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (191.10) |
| TOTAL SERVICES | $1,719.90 |
| Disbursements | $9.35 |
| **TOTAL THIS INVOICE** | **$1,729.25** |

*To ensure proper credit to the above account, please indicate invoice no. 8603730*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603730 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **1ST ADVANTAGE MORTGAGE**
Matter Number:  **0237769**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,911.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (191.10) |
| TOTAL SERVICES | $1,719.90 |
| Disbursements | $9.35 |
| **TOTAL THIS INVOICE** | **$1,729.25** |

*To ensure proper credit to the above account, please indicate invoice no. 8603730*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                              Page 3

| 054539<br>0237769 | LEHMAN BROTHERS HOLDINGS, INC.<br>1ST ADVANTAGE MORTGAGE | As of<br>Invoice Number | May 31, 2011<br>8603730 |

**Task Code:**   **4000**

| Date | Description | | | |
|------|-------------|---|---|---|
| 9-May-11 | FINALIZE MOTION FOR PRO HAC VICE ADMISSION, COMMUNICATE WITH SPONSORING ILLINOIS ATTORNEY RE SAME | KJG | 0.30 | 117.00 |
| 12-May-11 | ADDITIONAL REVISIONS TO PRO HAC VICE MOTION ; COMMUNICATE WITH LOCAL COUNSEL SPONSORING MOTION | KJG | 0.30 | 117.00 |
| 13-May-11 | FINALIZE MOTION FOR PRO HAC ADMISSION; COMMUNICATE WITH LOCAL COUNSEL RE OUR JUDGE AND STANDARD PROCEDURES FOR STATUS CONFERENCES | KJG | 0.20 | 78.00 |
| 13-May-11 | REVIEW EMAIL FROM LOCAL COUNSEL WITH SUGGESTED REVISIONS TO PRO HAC MOTION, INCORPORATE REVISIONS AND RESPOND VIA EMAIL RE SAME | KJG | 0.20 | 78.00 |
| 20-May-11 | EMAIL COMMUNICATION WITH SETTLEMENT NEGOTIATIONS AND PROVIDING FINANCIAL DOCUMENTS FROM DEFENSE COUNSEL; RESPOND TO SAME; EMAILS WITH OUR LOCAL COUNSEL AND DEFENSE COUNSEL RE UPCOMING STATUS CONFERENCE | KJG | 0.40 | 156.00 |
| 23-May-11 | COMMUNICATE WITH CLIENT RE SUBMISSION OF FINANCIALS BY DEFENSE COUNSEL FOR USE IN DISCUSSING SETTLEMENT; COMMUNICATE WITH DEFENSE COUNSEL CONFIRMING USE OF FINANCIALS FOR SETTLEMENT ONLY AND SUGGEST POSSIBILITY OF MOVING STATUS CONFERENCE IF WE ARE MAKING PROGRESS ON SETTLEMENT | KJG | 0.30 | 117.00 |
| 23-May-11 | CONVEY QUESTIONS TO OPPOSING COUNSEL AND INQUIRE OF HIM WHY PALETTA LOAN NOT INCLUDING IN THE SETTLEMENT NEGOTIATIONS | KJG | 0.20 | 78.00 |
| 23-May-11 | COMMUNICATE WITH J. BAKER RE LOANS AT ISSUE, STATUS OF SETTLEMENT FIGURE, PRIOR AURORA SETTLEMENT DEFAULT, AND QUESTIONS FOR OPPOSING COUNSEL | KJG | 0.20 | 78.00 |
| 23-May-11 | PROVIDE BRIEF OVERVIEW OF SETTLEMENT COMMUNICATIONS TO J. BAKER | KJG | 0.20 | 78.00 |

Akerman Senterfitt                                                                                          Page 4

054539      LEHMAN BROTHERS HOLDINGS, INC.         As of                      May 31, 2011
0237769     1ST ADVANTAGE MORTGAGE                 Invoice Number                  8603730

| Date | Description | | | |
|---|---|---|---|---|
| 23-May-11 | REVIEW EMAIL FROM J. BAKER FURTHER ADDRESSING SETTLEMENT FIGURES/AGREEMENT | KJG | 0.10 | 39.00 |
| 23-May-11 | REVIEW EMAIL FROM J. BAKER FURTHER ADDRESSING SETTLEMENT FIGURES/AGREEMENT; RESPOND TO SAME, ADDITIONAL EMAIL FROM J.BAKER RE GETTING PALETTA ROLLED INTO AGREEMENT | KJG | 0.10 | 39.00 |
| 24-May-11 | REVIEW SEVERAL COMMUNICATIONS AND DOCUMENTS RE PRIOR SETTLEMENT NEGOTIATIONS TO DETERMINE FIRMNESS OF AGREEMENT REACHED | KJG | 0.30 | 117.00 |
| 24-May-11 | COMMUNICATE WITH DEFENSE COUNSEL RE PALETTA LOAN, PREFERENCE FOR IT TO BE INCLUDED IN SETTLEMENT DEAL; REVIEW DETAILED RESPONSE FROM DEFENSE COUNSEL INCLUDING ANSWERS TO J. BAKER'S QUESTIONS | KJG | 0.30 | 117.00 |
| 25-May-11 | COMPLETE ANALYSIS OF STATUS OF SETTLEMENT FIGURES AND PREPARE SUMMARY REPORT TO J. BAKER RE PRIOR SETTLEMENT NEGOTIATIONS, PRIOR SETTLEMENT AGREEMENT BETWEEN AURORA, LBB AND DEFENDANT, RIGHTS CONVEYED TO LBHI TO ENFORCE AGREEMENT, POSSIBILITY OF DEMANDING PREJUDGMENT INTEREST, DISCUSS PALETTA VALUES, RECOMMEND MAKING DEMAND FOR SETTLING SAME | KJG | 0.50 | 195.00 |
| 26-May-11 | COMMUNICATE WITH ILLINOIS COUNSEL, R. WUTSCHER RE UPCOMING STATUS CONFERENCE, ATTENDANCE AND EXPECTATIONS | KJG | 0.20 | 78.00 |
| 27-May-11 | TELEPHONE EXCHANGE WITH J. BAKER RE SETTLEMENT STATUS | KJG | 0.20 | 78.00 |
| 31-May-11 | COMMUNICATIONS RE WHETHER COURT WILL ALLOW TELEPHONIC APPEARANCE AT STATUS CONFERENCE | KJG | 0.10 | 39.00 |

Akerman Senterfitt                                                                                              Page 5

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | | As of | May 31, 2011 |
| 0237769 | 1ST ADVANTAGE MORTGAGE | | Invoice Number | 8603730 |

| | | | | |
|---|---|---|---|---|
| 31-May-11 | EMAIL AND TELEPHONE CONFERENCE WITH R. WUTSCHER, ILLINOIS LOCAL COUNSEL RE UPCOMING STATUS CONFERENCE ; TELEPHONE CONFERENCE WITH J. BAKER RE SETTLEMENT POSITION, COUNTER-DEMAND | KJG | 0.30 | 117.00 |
| 31-May-11 | EMAIL H. GRAY REQUESTING INTEREST CALCULATIONS FOR DEFINED PERIOD | KJG | 0.10 | 39.00 |
| 31-May-11 | ANALYZE NOTICE AND CURE PROVISION IN AURORA SETTLEMENT AGREEMENT | KJG | 0.10 | 39.00 |
| 31-May-11 | REVIEW NOTICE/DEMAND LETTER SENT TO OPPOSING COUNSEL ON AUGUST 20, 2010, AND COMPLAINT FROM FEBRUARY 2010 | KJG | 0.10 | 39.00 |
| 31-May-11 | EMAIL J. BAKER RE DEMAND LETTER AND CONFIRM PLAN TO CALCULATE PREJUDGMENT INTEREST FROM FAILURE TO CURE DATE | KJG | 0.20 | 78.00 |

| | **Subtotal for Code 4000** | | **4.90** | **1,911.00** |

Services...................................................................................................$1,911.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                                      **(191.10)**

**Total Services** ..........................................................................................**$1,719.90**

| <u>Date</u> | <u>Disbursements</u> | | <u>Value</u> |
|---|---|---|---|
| 31-May-11 | TELEPHONE 1-303-775-5163 Longmont - CO (USA) | 1.80 | |
| Total for TELEPHONE | | | 1.80 |
| 20-May-11 | FEDERAL EXPRESS Airbill: 797092229486 per 4154 Invoice No: 750156428 Ship Dt: 05/12/11 | 7.55 | |
| Total for FEDERAL EXPRESS | | | 7.55 |

**Total Disbursements** ...................................................................................**$9.35**

Akerman Senterfitt                                                    Page 6

054539    LEHMAN BROTHERS HOLDINGS, INC.        As of              May 31, 2011
0237769   1ST ADVANTAGE MORTGAGE               Invoice Number          8603730

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| KJG | K. J. GARCIA | 4.90 | 1,911.00 |
| | Total | 4.90 | $1,911.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603726 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **IMORTGAGE.COM**
Matter Number:  **0242661**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $4,759.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (475.90) |
| TOTAL SERVICES | $4,283.10 |
| Disbursements | $1,325.35 |
| **TOTAL THIS INVOICE** | **$5,608.45** |

*To ensure proper credit to the above account, please indicate invoice no. 8603726*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603726 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **IMORTGAGE.COM**
Matter Number:   **0242661**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $4,759.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (475.90) |
| TOTAL SERVICES | $4,283.10 |
| Disbursements | $1,325.35 |
| **TOTAL THIS INVOICE** | **$5,608.45** |

*To ensure proper credit to the above account, please indicate invoice no. 8603726*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                                          Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | May 31, 2011 |
| 0242661 | IMORTGAGE.COM | Invoice Number | 8603726 |

**Task Code:    4000**

| Date | Description | | Hours | Amount |
|------|-------------|--|-------|--------|
| 3-May-11 | Factual research regarding issues raised in Rule 26.1 statement. | AMM | 3.80 | 1,121.00 |
| 5-May-11 | Review documents relating to repurchase agreements between imortgage and LBHI available on Reilly Ponzer share site. | AMM | 2.90 | 855.50 |
| 10-May-11 | Review plaintiff's edits to stipulated protective order; research issue of whether any documents in potential production require an "attorneys' eyes only" designation. | AMM | 0.60 | 177.00 |
| 24-May-11 | Check on status of case for including in monthly report | KJG | 0.10 | 39.00 |
| 26-May-11 | Continue drafting Rule 26.1 corporate disclosure statement. | AMM | 3.20 | 944.00 |
| 27-May-11 | Begin preparing responses and objections to plaintiff's interrogatories. | AMM | 3.20 | 944.00 |
| 31-May-11 | Begin preparing initial production of documents to plaintiff. | AMM | 2.30 | 678.50 |
| | **Subtotal for Code 4000** | | **16.10** | **4,759.00** |

Services.................................................................................................$4,759.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                     (475.90)

**Total Services** ...................................................................................$4,283.10

| Date | Disbursements | | Value |
|------|---------------|--|-------|
| 25-May-11 | POSTAGE - DENVER | 18.30 | |
| Total for POSTAGE | | | 18.30 |
| 17-May-11 | DUPLICATING | 22.80 | |
| Total for DUPLICATING | | | 22.80 |

Akerman Senterfitt                                                            Page 4

054539      LEHMAN BROTHERS HOLDINGS, INC.          As of            May 31, 2011
0242661     IMORTGAGE.COM                           Invoice Number        8603726

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 16-May-11 | COURT SERVICES - FIRST LEGAL NETWORK, LLC ; Services on 2/1/11, caller E. Streib. LBHI v. iMortgage.com. JME-4519 | 529.25 | |
| 16-May-11 | COURT SERVICES - FIRST LEGAL NETWORK, LLC ; Services on 2/1/11, caller E. Streib. LBHI v. iMortgage.com. JME-4519 | 295.00 | |
| Total for DELIVERY SERVICE | | | 824.25 |
| 3-May-11 | WESTLAW RESEARCH 050911 STREIBLE,ELIZABETH DENVER | 0.00 | |
| Total for WESTLAW RESEARCH | | | 0.00 |
| 27-May-11 | OTHER CHARGES - STATE BAR OF ARIZONA: Pro Hac Vice fee for Anne Mangiardi in re: iMortgage. AM-4494 | 460.00 | |
| Total for OTHER CHARGES | | | 460.00 |

**Total Disbursements** ...........................................................................................**$1,325.35**

Akerman Senterfitt                                                                    Page 5

054539      LEHMAN BROTHERS HOLDINGS, INC.          As of              May 31, 2011
0242661     IMORTGAGE.COM                           Invoice Number           8603726

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| AMM | A. M. MANGIARDI | 16.00 | 4,720.00 |
| KJG | K. J. GARCIA | 0.10 | 39.00 |
| | Total | 16.10 | $4,759.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603724 |

SCOTT DROSDICK
VICE PRESIDENT - COUNSEL
LAMCO LLC
C/O REILLY POZNER LLP
511-16TH STREET, SUITE 700
DENVER, CO 80202

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **PRUDENCE WALTZ**
Matter Number: **0243662**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $2,373.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (237.30) |
| TOTAL SERVICES | $2,135.70 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$2,135.70** |

*To ensure proper credit to the above account, please indicate invoice no. 8603724*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

...



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603724 |

SCOTT DROSDICK
VICE PRESIDENT - COUNSEL
LAMCO LLC
C/O REILLY POZNER LLP
511-16TH STREET, SUITE 700
DENVER, CO 80202

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **PRUDENCE WALTZ**
Matter Number:  **0243662**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $2,373.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (237.30) |
| TOTAL SERVICES | $2,135.70 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$2,135.70** |

*To ensure proper credit to the above account, please indicate invoice no. 8603724*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                Page 3

054539          LEHMAN BROTHERS HOLDINGS, INC.              As of              May 31, 2011
0243662         PRUDENCE WALTZ                              Invoice Number      8603724


**Task Code:      4000**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 9-May-11 | Review and analyze draft stipulation and forward to title insurer for review and comment | JDB | 0.30 | 111.00 |
| 12-May-11 | Review draft stipulation to allow state court action to proceed; Send to First American for approval | JDB | 0.20 | 74.00 |
| 24-May-11 | Prepare for and attend final status conference | BML | 4.70 | 1,128.00 |
| 24-May-11 | Draft email re final status conference. | BML | 0.20 | 48.00 |
| 25-May-11 | Draft update email | BML | 0.60 | 144.00 |
| 25-May-11 | Analyze state court docket to determine duration of jury trial | BML | 0.40 | 96.00 |
| 25-May-11 | Analyze emails from plaintiffs counsel | BML | 0.80 | 192.00 |
| 25-May-11 | Analyze hundreds of pages of pretrial documents submitted by counsel for plaintiff in preparation for final pretrial conference | BML | 2.30 | 552.00 |
| 26-May-11 | Analyze plaintiff's response to defendant Aurora Loan Services' objection to plaintiff's request for appearance of its vice president, L. McCann at upcoming trial. | KLE | 0.20 | 28.00 |
| | **Subtotal for Code 4000** | | **9.70** | **2,373.00** |

Services...................................................................................................$2,373.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                    (237.30)

**Total Services** ....................................................................................$2,135.70

Akerman Senterfitt                                                                     Page 4

054539     LEHMAN BROTHERS HOLDINGS, INC.          As of              May 31, 2011
0243662    PRUDENCE WALTZ                          Invoice Number        8603724

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| BML | B. M. LEIFER | 9.00 | 2,160.00 |
| JDB | J. D. BALSER | 0.50 | 185.00 |
| KLE | K. L. ELLIOTT | 0.20 | 28.00 |
| | Total | 9.70 | $2,373.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date      June 27, 2011
Invoice No.        8603722

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **AMERICAN FEDERAL MORTGAGE CORP.**
Matter Number:  **0244629**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $835.50 |
| LESS AGREED UPON 10% FEE DISCOUNT | (83.55) |
| TOTAL SERVICES | $751.95 |
| Disbursements | $151.48 |
| **TOTAL THIS INVOICE** | **$903.43** |

*To ensure proper credit to the above account, please indicate invoice no. 8603722*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

Invoice Date        June 27, 2011
Invoice No.         8603722

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **AMERICAN FEDERAL MORTGAGE CORP.**
Matter Number:   **0244629**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

|  |  |
|---|---|
| Services | $835.50 |
| LESS AGREED UPON 10% FEE DISCOUNT | (83.55) |
| TOTAL SERVICES | $751.95 |
| Disbursements | $151.48 |
| **TOTAL THIS INVOICE** | **$903.43** |

*To ensure proper credit to the above account, please indicate invoice no. 8603722*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                    Page 3

054539        LEHMAN BROTHERS HOLDINGS, INC.          As of            May 31, 2011
0244629       AMERICAN FEDERAL MORTGAGE CORP.         Invoice Number        8603722


**Task Code:     4000**

| Date | Description | | | |
|---|---|---|---|---|
| 11-May-11 | REVIEW ORDER SETTING STATUS CONFERENCE; REVIEW PLEADINGS FILED TO DATE AND DOCKET | KJG | 0.30 | 117.00 |
| 13-May-11 | TELEPHONE CONFERENCE WITH MR. MATALON RE: COMPLAINT FILED | EPF | 0.10 | 34.50 |
| 16-May-11 | EDIT PRO HAC APPLICATION | EPF | 0.30 | 103.50 |
| 23-May-11 | REVIEW DAMAGE CALCULATIONS AT INITIATION OF SUIT, ANALYZE SAME. | KJG | 0.20 | 78.00 |
| 23-May-11 | REVIEW EMAILS BETWEEN H.GRAY AND J.RUBIN ON STATUS OF LOANS/INDEMNIFICATION. | KJG | 0.20 | 78.00 |
| 23-May-11 | REVIEW DOCKET FOR STATUS OF PRO HAC ADMISSION AND OTHER MATTERS; OBTAIN INFORMATION RE ITEMS TO BE COVERED AT STATUS CONFERENCE SET FOR JUNE 20 | KJG | 0.20 | 78.00 |
| 23-May-11 | EMAIL TO H.GRAY ET AL RE UPCOMING STATUS CONFERENCE AND NEED TO CLARIFY DAMAGES. | KJG | 0.10 | 39.00 |
| 23-May-11 | REVIEW RESPONSE FROM H. GRAY RE LOAN VALUE/LOSS AND EXPLAINING SAME | KJG | 0.10 | 39.00 |
| 24-May-11 | REVIEW ORDER SETTING DEADLINE FOR ATTORNEYS TO MEET AND CONFER; EMAIL DEFENSE COUNSEL TO SCHEDULE CASE MANAGEMENT CONFERENCE | KJG | 0.20 | 78.00 |
| 30-May-11 | COMMUNICATION FROM DEFENSE COUNSEL RE CASE MANAGEMENT CONFERENCE | KJG | 0.10 | 39.00 |
| 31-May-11 | EMAIL COMMUNICATION WITH OPPOSING COUNSEL RE: CASE MANAGEMENT ATTORNEY CONFERENCE; REVIEW FORM REQUIRED BY JUDGE RE: CASE MANAGEMENT CONFERENCE. | KJG | 0.20 | 78.00 |
| 31-May-11 | MEMOS RE: TELEPHONE CONFERENCE WITH OPPOSING COUNSEL AND PRO HAC VICE APPLICATION | EPF | 0.10 | 34.50 |
| 31-May-11 | ADDITIONAL COMMUNICATION WITH OPPOSING COUNSEL, SET CASE MANAGEMENT ATTORNEY CONFERENCE FOR JUNE 2 | KJG | 0.10 | 39.00 |

Akerman Senterfitt                                                           Page 4

054539      LEHMAN BROTHERS HOLDINGS, INC.          As of              May 31, 2011
0244629     AMERICAN FEDERAL MORTGAGE CORP.         Invoice Number           8603722


                    **Subtotal for Code 4000**                    2.20        835.50

              Services.................................................................................................$835.50

              **LESS AGREED UPON 10% FEE DISCOUNT**                          (83.55)

              **Total Services** .............................................................................**$751.95**


| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 16-May-11 | POSTAGE | 1.08 | |
| Total for POSTAGE | | | 1.08 |
| | | | |
| 31-May-11 | TELEPHONE 1-201-991-0067 Kearny - NJ (USA) | 0.40 | |
| Total for TELEPHONE | | | 0.40 |
| | | | |
| 26-May-11 | FILING FEES - DISTRICT COURT : Filing Fee for Pro Hac Vice Admission of Kelly Garcia. KJG-2546 | 150.00 | |
| Total for FILING FEES | | | 150.00 |

**Total Disbursements** .................................................................................................**$151.48**

Akerman Senterfitt                                                                      Page 5

054539      LEHMAN BROTHERS HOLDINGS, INC.              As of              May 31, 2011
0244629     AMERICAN FEDERAL MORTGAGE CORP.             Invoice Number          8603722

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| EPF | E. P. FUDIM | 0.50 | 172.50 |
| KJG | K. J. GARCIA | 1.70 | 663.00 |
| | Total | 2.20 | $835.50 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603721 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **RMS & ASSOCIATES**
Matter Number:   **0248042**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,656.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (165.60) |
| TOTAL SERVICES | $1,490.40 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$1,490.40** |

*To ensure proper credit to the above account, please indicate invoice no. 8603721*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603721 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **RMS & ASSOCIATES**
Matter Number:  **0248042**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,656.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (165.60) |
| TOTAL SERVICES | $1,490.40 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$1,490.40** |

*To ensure proper credit to the above account, please indicate invoice no. 8603721*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                      Page 3

054539        LEHMAN BROTHERS HOLDINGS, INC.          As of              May 31, 2011
0248042       RMS & ASSOCIATES                        Invoice Number     8603721


**Task Code:       4000**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 9-Mar-11 | Review and revise Lehman Brothers complaint and certificate of interested parties. | JDB | 2.00 | 800.00 |
| 9-May-11 | Draft Stipulation and Order to continue deadline | S W | 0.50 | 82.50 |
| 10-May-11 | Telephone and email correspondence with counsel re: extension to respond to complaint | JDB | 0.40 | 160.00 |
| 10-May-11 | Review and revise stipulation and order to extend time for Lehman Brothers to respond to the Complaint | JDB | 0.20 | 80.00 |
| 11-May-11 | Review docket and confirm status of response to motion | KJG | 0.20 | 78.00 |
| 17-May-11 | Check docket and applicable orders for dispositive motion and other key deadlines | KJG | 0.10 | 39.00 |
| 23-May-11 | Telephone call to opposing counsel's office regarding opposition to motion to dismiss | S W | 0.10 | 16.50 |
| 25-May-11 | Draft stipulation and order requesting court to vacate its order of dismissal. | JDB | 0.70 | 280.00 |
| 25-May-11 | Review court order dismissing case for lack of jurisdiction. | JDB | 0.10 | 40.00 |
| 25-May-11 | Telephone call re: stipulation and order to extend briefing issues. | JDB | 0.20 | 80.00 |
| | **Subtotal for Code 4000** | | **4.50** | **1,656.00** |

Services...............................................................................................$1,656.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                 (165.60)

**Total Services** ...................................................................................**$1,490.40**

Akerman Senterfitt                                                          Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | May 31, 2011 |
| 0248042 | RMS & ASSOCIATES | Invoice Number | 8603721 |

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| JDB | J. D. BUNDICK | 3.60 | 1,440.00 |
| KJG | K. J. GARCIA | 0.30 | 117.00 |
| S W | S. WARNER | 0.60 | 99.00 |
|  | Total | 4.50 | $1,656.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603716 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **UNIVERSAL AMERICAN MORTGAGE**
Matter Number:  **0248049**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,836.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (183.60) |
| TOTAL SERVICES | $1,652.40 |
| Disbursements | $41.80 |
| **TOTAL THIS INVOICE** | **$1,694.20** |

*To ensure proper credit to the above account, please indicate invoice no. 8603716*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603716 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **UNIVERSAL AMERICAN MORTGAGE**
Matter Number:  **0248049**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,836.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (183.60) |
| TOTAL SERVICES | $1,652.40 |
| Disbursements | $41.80 |
| **TOTAL THIS INVOICE** | **$1,694.20** |

*To ensure proper credit to the above account, please indicate invoice no. 8603716*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
*Akerman Senterfitt Operating Account*
*c/o SunTrust Bank, Atlanta, GA*
*ABA Number: 061000104*
*Account Number: 0215-252207533*
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                          Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | May 31, 2011 |
| 0248049 | UNIVERSAL AMERICAN MORTGAGE | Invoice Number | 8603716 |

**Task Code:**     **4000**

| | | | | |
|---|---|---|---|---|
| 5-May-11 | REVIEWING APPLICABLE LOAN PURCHASE AGREEMENTS, SELLER'S GUIDE AND DEMAND LETTERS AND DRAFTING AMENDED COMPLAINT | KJG | 0.80 | 312.00 |
| 5-May-11 | COMMUNICATE WITH R. AKELL AND H. GRAY RE TWO SIMILAR LOAN PURCHASE AGREEMENTS, ISSUES WITH DEMAND LETTERS ON FILESHARE | KJG | 0.30 | 117.00 |
| 5-May-11 | ANALYZE FLORIDA STATUTE OF LIMITATIONS ON SPECIFIC PERFORMANCE OF CONTRACT FOR REVISING COMPLAINT | KJG | 0.20 | 78.00 |
| 5-May-11 | WORK ON REVISIONS TO AMENDED COMPLAINT | JDB | 0.70 | 259.00 |
| 6-May-11 | ASSIST IN OBTAINING INFORMATION FROM CLIENT RE: DAMAGE CALCULATIONS AND CLARIFICATION REGARDING OTHER SUPPORTING DOCUMENTATION. | KLE | 0.40 | 56.00 |
| 6-May-11 | COMMUNICATE WITH R. AKELL RE DOCUMENTS FOR USE WITH AMENDED COMPLAINT | KJG | 0.30 | 117.00 |
| 6-May-11 | COMMUNICATE RE DUAL ENTITIES AND WHETHER ANY LOANS SOLD BY CALIFORNIA ENTITY | KJG | 0.30 | 117.00 |
| 6-May-11 | COMPLETE AMENDED COMPLAINT, IDENTIFY EXHIBITS FOR FILING WITH SAME. | KJG | 1.40 | 546.00 |
| 14-May-11 | CHECK WITH R. AKELL RE STATUS OF HER REVIEW OF THE DUAL CONTRACTS FOR CALIFORNIA AND FLORIDA ENTITIES | KJG | 0.10 | 39.00 |
| 17-May-11 | REVIEW DESCRIPTION FROM R. AKELL RE UNIVERSAL HAVING TWO ENTITIES BUT ONE CORRESPONDENT ID AND ALL COMMUNICATIONS GOING TO THE FLORIDA ENTITY | KJG | 0.20 | 78.00 |
| 23-May-11 | MOTION TO DISMISS INITIAL REVIEW AND MOTION FOR MORE DEFINITE STATEMENT. | KJG | 0.30 | 117.00 |
| | **Subtotal for Code 4000** | | **5.00** | **1,836.00** |

Akerman Senterfitt                                                                    Page 4

054539      LEHMAN BROTHERS HOLDINGS, INC.          As of              May 31, 2011
0248049     UNIVERSAL AMERICAN MORTGAGE             Invoice Number     8603716


Services................................................................................................$1,836.00

**LESS AGREED UPON 10% FEE DISCOUNT**                              (183.60)

**Total Services** .................................................................................$1,652.40


| Date | Disbursements | | Value |
|------|---------------|--|-------|
| 24-May-11 | DUPLICATING | 1.60 | |
| | Total for DUPLICATING | | 1.60 |
| | | | |
| 6-May-11 | TELEPHONE 1-303-483-5976 Denver - CO (USA) | 0.20 | |
| | Total for TELEPHONE | | 0.20 |
| | | | |
| 10-May-11 | SERVICE OF PROCESS - MIAMI PSPI, LLC Broward County service of summons on Universal American Mortgage Co. LLC by serving it's R/A, CT Corp. System on 3/15/11; J. Trinz | 40.00 | |
| | Total for SERVICE OF PROCESS | | 40.00 |

**Total Disbursements** ........................................................................**$41.80**

Akerman Senterfitt                                                           Page 5

054539      LEHMAN BROTHERS HOLDINGS, INC.          As of              May 31, 2011
0248049     UNIVERSAL AMERICAN MORTGAGE             Invoice Number          8603716

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| JDB | J. D. BALSER | 0.70 | 259.00 |
| KJG | K. J. GARCIA | 3.90 | 1,521.00 |
| KLE | K. L. ELLIOTT | 0.40 | 56.00 |
| | Total | 5.00 | $1,836.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603714 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **NFM, INC.**
Matter Number:  **0248833**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $2,582.50 |
| LESS AGREED UPON 10% FEE DISCOUNT | (258.25) |
| TOTAL SERVICES | $2,324.25 |
| Disbursements | $6.40 |
| **TOTAL THIS INVOICE** | **$2,330.65** |

*To ensure proper credit to the above account, please indicate invoice no. 8603714*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603714 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **NFM, INC.**
Matter Number:   **0248833**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $2,582.50 |
| LESS AGREED UPON 10% FEE DISCOUNT | (258.25) |
| TOTAL SERVICES | $2,324.25 |
| Disbursements | $6.40 |
| **TOTAL THIS INVOICE** | **$2,330.65** |

*To ensure proper credit to the above account, please indicate invoice no. 8603714*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | May 31, 2011 |
| 0248833 | NFM, INC. | Invoice Number | 8603714 |

**Task Code:**   **4000**

| 29-Apr-11 | FINALIZE MOTIONS FOR PRO HAC ADMISSION FOR ME AND M. SPOHN. | KJG | 0.50 | 195.00 |
|---|---|---|---|---|
| 9-May-11 | COMMUNICATE WITH OPPOSING COUNSEL RE ATTORNEY CONFERENCE THIS WEEK PER SCHEDULING ORDER | KJG | 0.20 | 78.00 |
| 9-May-11 | COMMUNICATE WITH CLIENT AND M. SPOHN RE SETTING CONFERENCE CALL TO DISCUSS SCHEDULING ORDER AND POSSIBLE REVISIONS TO DEADLINES. | KJG | 0.20 | 78.00 |
| 9-May-11 | ADDITIONAL COMMUNICATIONS WITH OPPOSING COUNSEL SETTING CASE MANAGEMENT CONFERENCE FOR WEDNESDAY | KJG | 0.10 | 39.00 |
| 10-May-11 | COMMUNICATE WITH M. SPOHN RE CASE MANAGEMENT CONFERENCE | KJG | 0.10 | 39.00 |
| 10-May-11 | TELEPHONE CONFERENCE RE DISCOVERY PLANNING, SCHEDULING ORDER AND UPCOMING CASE MANAGEMENT CONFERENCE CALL | KJG | 0.40 | 156.00 |
| 10-May-11 | PARTICIPATE IN CONFERENCE CALL TO DISCUSS SCHEDULING ORDER DEADLINES | JDB | 0.40 | 148.00 |
| 11-May-11 | REVIEW SCHEDULING ORDER, DOCKET AND DEFENDANT'S ANSWER IN PREPARATION FOR CASE MANAGEMENT CONFERENCE | KJG | 0.40 | 156.00 |
| 11-May-11 | TELEPHONIC CASE MANAGEMENT CONFERENCE WITH OPPOSING COUNSEL AND M. SPOHN | KJG | 0.50 | 195.00 |
| 11-May-11 | REVIEW LOCAL RULES ON TIMING OF DISPOSITIVE MOTIONS AS PERTAINS TO SUBMISSION OF REVISED DATES FOR SCHEDULING ORDER | KJG | 0.20 | 78.00 |
| 11-May-11 | DRAFT NOTICE OF COMPLIANCE AND STIPULATION FOR REVISING SCHEDULING ORDER | KJG | 0.70 | 273.00 |
| 11-May-11 | ELECTRONIC MAIL WITH OPPOSING COUNSEL AND M. SPOHN RE PARTICULARS IN DRAFTED STIPULATION | KJG | 0.20 | 78.00 |
| 11-May-11 | FINALIZE DISCOVERY REQUESTS AND COORDINATE SERVICE | KJG | 0.20 | 78.00 |

Akerman Senterfitt                                                    Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | | As of | May 31, 2011 |
| 0248833 | NFM, INC. | | Invoice Number | 8603714 |

| | | | | |
|---|---|---|---|---|
| 11-May-11 | REVIEW AND ENDORSE DISCOVERY PLEADINGS | JGG | 0.30 | 148.50 |
| 12-May-11 | REVIEW EMAIL FROM OPPOSING COUNSEL AGREEING TO DRAFTED STIPULATED SCHEDULING ORDER; FINALIZE DOCUMENT AND PREPARE SAME FOR FILING. | KJG | 0.30 | 117.00 |
| 12-May-11 | REVIEW ORDER APPROVING OUR REVISED SCHEDULING ORDER, PROVIDE COPY OF SAME TO M. SPOHN | KJG | 0.20 | 78.00 |
| 12-May-11 | COORDINATE AND RELATED FOLLOW-UP ON SCHEDULING ORDER | JGG | 0.30 | 148.50 |
| 16-May-11 | REVIEW PLEADING AND RELATED FOLLOW-UP | JGG | 0.30 | 148.50 |
| 17-May-11 | REVISE M. SPOHN'S AND MY PHV APPLICATIONS PER CLERK'S INSTRUCTION. | KJG | 0.40 | 156.00 |
| 23-May-11 | REVIEW ORDER GRANTING PHV ADMISSION TO M. SPOHN AND ME; PROVIDE CLERK WITH REQUIRED INFORMATION PER INSTRUCTIONS IN ORDER | KJG | 0.20 | 78.00 |
| 24-May-11 | COMMUNICATIONS FROM DEFENDANTS, RECEIVE 2 SETS OF DISCOVERY REQUESTS, RESPOND WITH INQUIRY RE SAME. | KJG | 0.20 | 78.00 |
| 24-May-11 | COMMUNICATE WITH M. SPOHN RE PLAN FOR HANDLING DISCOVERY RESPONSES | KJG | 0.10 | 39.00 |
| | **Subtotal for Code 4000** | | **6.40** | **2,582.50** |

Services..............................................................................................$2,582.50

**LESS AGREED UPON 10% FEE DISCOUNT**                                  (258.25)

**Total Services** ...................................................................................**$2,324.25**

| Date | Disbursements | | Value |
|---|---|---|---|
| 11-May-11 | DUPLICATING | 6.40 | |
| Total for DUPLICATING | | | 6.40 |

**Total Disbursements** ...........................................................................**$6.40**

Akerman Senterfitt

Page 5

054539      LEHMAN BROTHERS HOLDINGS, INC.          As of                    May 31, 2011
0248833     NFM, INC.                                Invoice Number              8603714

| Initial | Name           | Hours | Amount     |
|---------|----------------|-------|------------|
| JDB     | J. D. BALSER   | 0.40  | 148.00     |
| JGG     | J. G. GILMORE  | 0.90  | 445.50     |
| KJG     | K. J. GARCIA   | 5.10  | 1,989.00   |
|         | Total          | 6.40  | $2,582.50  |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603713 |

SCOTT DROSDICK
SENIOR VICE PRESIDENT
LAMCO LLC
5445 DTC PARKWAY, PENTHOUSE 4
GREENWOOD VILLAGE, CO 80111

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **AARON P. & ALISA R. BROOKS**
Matter Number: **0249648**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $375.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (37.50) |
| TOTAL SERVICES | $337.50 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$337.50** |

*To ensure proper credit to the above account, please indicate invoice no. 8603713*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | June 27, 2011 |
| Invoice No. | 8603713 |

SCOTT DROSDICK
SENIOR VICE PRESIDENT
LAMCO LLC
5445 DTC PARKWAY, PENTHOUSE 4
GREENWOOD VILLAGE, CO 80111

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **AARON P. & ALISA R. BROOKS**
Matter Number: **0249648**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through May 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $375.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (37.50) |
| TOTAL SERVICES | $337.50 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$337.50** |

*To ensure proper credit to the above account, please indicate invoice no. 8603713*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                              Page 3

054539        LEHMAN BROTHERS HOLDINGS, INC.           As of                May 31, 2011
0249648       AARON P. & ALISA R. BROOKS               Invoice Number            8603713


**Task Code:**    **4000**

| | | | | |
|---|---|---|---|---|
| 28-Apr-11 | Review and analyze new complaint alleged against LBHI in preparation for filing notice of bankruptcy | JDB | 0.30 | 111.00 |
| 2-May-11 | Draft Notice of Filing of Bankruptcy Petition | K N | 0.40 | 66.00 |
| 2-May-11 | Draft Notice of Stay of Bankruptcy | K N | 0.40 | 66.00 |
| 3-May-11 | Finalize Notice of Pending Bankruptcy | K N | 0.20 | 33.00 |
| 3-May-11 | Research regarding order granting automatic stay | K N | 0.40 | 66.00 |
| 3-May-11 | Finalize Notice of Stay | K N | 0.20 | 33.00 |
| | **Subtotal for Code 4000** | | **1.90** | **375.00** |

Services..............................................................................................................................$375.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                            (37.50)

**Total Services** ..................................................................................................................$337.50

Akerman Senterfitt                                                                    Page 4

054539        LEHMAN BROTHERS HOLDINGS, INC.          As of                May 31, 2011
0249648       AARON P. & ALISA R. BROOKS              Invoice Number           8603713

| Initial | Name | | Hours | Amount |
|---------|------|---|-------|--------|
| JDB | J. D. BALSER | | 0.30 | 111.00 |
| K N | K. NASH | | 1.60 | 264.00 |
| | | Total | 1.90 | $375.00 |