# September 2011



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635740 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **TROPICAL VILLAGE, INC. LOAN # 0016288268**
Matter Number:   **0163227**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $80.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (8.00) |
| TOTAL SERVICES | $72.00 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$72.00** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8635740*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

|                | |
|----------------|-----------------|
| Invoice Date   | October 12, 2011 |
| Invoice No.    | 8635740 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **TROPICAL VILLAGE, INC. LOAN # 0016288268**
Matter Number: **0163227**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $80.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (8.00) |
| TOTAL SERVICES | $72.00 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$72.00** |

*To ensure proper credit to the above account, please indicate invoice no. 8635740*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0163227 | TROPICAL VILLAGE, INC. | Invoice Number | 8635740 |

**Task Code:    4000**

| 7-Sep-11 | Correspond with opposing counsel regarding erroneous inclusion of client in lawsuit. | BMM | 0.20 | 46.00 |
| 9-Sep-11 | Work on continued analysis of foreclosure action for litigation assessment. | JEH | 0.10 | 34.00 |
| | **Subtotal for Code 4000** | | **0.30** | **80.00** |

Services.................................................................................................................$80.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                         (8.00)

**Total Services** ...................................................................................................$72.00

Akerman Senterfitt                                                                                    Page 4

054539     LEHMAN BROTHERS HOLDINGS, INC.              As of              September 30, 2011
0163227    TROPICAL VILLAGE, INC.                      Invoice Number              8635740

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| BMM | B. M. MOTES | 0.20 | 46.00 |
| JEH | J. E. HEKKANEN | 0.10 | 34.00 |
| | Total | 0.30 | $80.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635742 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **SOUTHEAST FUNDING ALLIANCE**
Matter Number:   **0211891**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $13,385.50 |
| LESS AGREED UPON 10% FEE DISCOUNT | (1,338.55) |
| TOTAL SERVICES | $12,046.95 |
| Disbursements | $67.40 |
| **TOTAL THIS INVOICE** | **$12,114.35** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8635742*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635742 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Client Name: | **LEHMAN BROTHERS HOLDINGS, INC.** |
| Matter Name: | **SOUTHEAST FUNDING ALLIANCE** |
| Matter Number: | **0211891** |

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $13,385.50 |
| LESS AGREED UPON 10% FEE DISCOUNT | (1,338.55) |
| TOTAL SERVICES | $12,046.95 |
| Disbursements | $67.40 |
| **TOTAL THIS INVOICE** | **$12,114.35** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8635742*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                                    Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | | As of | September 30, 2011 |
| 0211891 | SOUTHEAST FUNDING ALLIANCE | | Invoice Number | 8635742 |

**Task Code:**     **4000**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 6-Sep-11 | Review summary judgment exhibits by both sides, prepare for pretrial meeting; attend pretrial meeting with opposing counsel, address all matters required per Rules and Court's order | KJG | 1.60 | 592.80 |
| 7-Sep-11 | Communication with opposing counsel requesting updated draft of pretrial statement per information we added during conference | KJG | 0.10 | 37.05 |
| 8-Sep-11 | Communication to opposing counsel re their 2 additional witnesses | KJG | 0.10 | 37.05 |
| 9-Sep-11 | Communication from opposing counsel responding to my inquiry re her witnesses | KJG | 0.10 | 37.05 |
| 11-Sep-11 | Provide report to client re meeting with opposing counsel, key issue on Rivera loan/offer to repurchase to be prepared to rebut at trial. | KJG | 0.30 | 111.15 |
| 11-Sep-11 | Review defendant's proposed exhibits and fact issue re Rivera loan, review and compare with our documents and Akell's declaration | KJG | 0.30 | 111.15 |
| 12-Sep-11 | Work on pretrial statement, proposed stipulated facts; communication with opposing counsel re same. | KJG | 1.20 | 444.60 |
| 12-Sep-11 | Review communication re Rivera loan; respond to same, further discuss timing and amounts due, need for any documents to support our position as trial exhibit | KJG | 0.30 | 111.15 |
| 12-Sep-11 | Review communication from client with details re Rivera loan | KJG | 0.10 | 37.05 |
| 12-Sep-11 | Work on issues associated with allegations of repurchase offer from Southeast; Work on issues associated with dismissal of breach of warranty claim | JDB | 0.50 | 185.00 |
| 12-Sep-11 | Complete draft of proposed stipulated facts | KJG | 0.90 | 333.45 |
| 12-Sep-11 | Detailed correspondence to opposing counsel providing stipulated facts, discussing issues of law and fact, agreed issue of law on prejudgment interest, request she provide revisions to these proposed facts as well as any additions she has | KJG | 0.30 | 111.15 |
| 13-Sep-11 | Review communication from opposing counsel re witnesses, respond to same, also discuss need to exchange exhibit lists | KJG | 0.20 | 74.10 |

Akerman Senterfitt                                                                                         Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8635742 |

| | | | | |
|---|---|---|---|---|
| 13-Sep-11 | Analyze exhibits to summary judgment; strategy conference re exhibits needed to support damages, agreement to drop warranties and specific performance counts | KJG | 0.60 | 222.30 |
| 13-Sep-11 | Assess defendant's witness to testify as to income verification, whether strategically we want to stipulate to same, confer re same. | KJG | 0.30 | 111.15 |
| 14-Sep-11 | Prepare LBHI's exhibit list on court's required form with descriptions; communication to opposing counsel re same and discuss certain references therein | KJG | 1.10 | 407.55 |
| 15-Sep-11 | Review defendant's exhibit list and objections to LBHI's exhibit list received today | KJG | 0.30 | 111.15 |
| 15-Sep-11 | Communication to opposing counsel requesting she provide explanation/basis for objections to LBHI exhibits | KJG | 0.10 | 37.05 |
| 15-Sep-11 | Strategy conference re objections by defense counsel to certain LBHI trial exhibits | KJG | 0.40 | 148.20 |
| 15-Sep-11 | Review and analyze defense counsel's revisions and additions to stipulated facts; review Baker deposition and various exhibits re certain of defendants' proposed facts | KJG | 1.30 | 481.65 |
| 15-Sep-11 | Several communications with client re specific details on each loan, RLT percentage, documents to support pricing and dates | KJG | 0.70 | 259.35 |
| 15-Sep-11 | Revise stipulated facts in continued effort to reach agreement on as many as possible, add comments to defense counsel where applicable; | KJG | 2.10 | 778.05 |
| 15-Sep-11 | Several email and telephone communications with defense counsel throughout day addressing items in pretrial statement | KJG | 0.80 | 296.40 |
| 15-Sep-11 | Work on additional sections of pretrial statement, disputed facts, agreed issues of law, disputed issues of law, statement of case | KJG | 1.20 | 444.60 |
| 15-Sep-11 | Strategy communications re defendant's exhibits, revisions to proposed facts | KJG | 0.70 | 259.35 |
| 15-Sep-11 | Confer with defense counsel re her objections to our exhibits, update exhibit list with specific basis for her objections | KJG | 0.30 | 111.15 |
| 15-Sep-11 | Communication to client confirming J. Baker will be trial witness | KJG | 0.20 | 74.10 |

Akerman Senterfitt                                                                            Page 5

| 054539<br>0211891 | LEHMAN BROTHERS HOLDINGS, INC.<br>SOUTHEAST FUNDING ALLIANCE | As of<br>Invoice Number | September 30, 2011<br>8635742 |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 15-Sep-11 | Further analyze subpoenaed records from High Tech, add additional pages to exhibit; communicate with opposing counsel re same including responding to her objection; review further response from opposing counsel | KJG | 0.60 | 222.30 |
| 15-Sep-11 | Request bates numbers for defendants additional exhibits, inquire whether others will be exact duplicates of summary judgment exhibits | KJG | 0.30 | 111.15 |
| 15-Sep-11 | Review draft of stipulated facts and make revisions | JDB | 0.80 | 296.00 |
| 15-Sep-11 | Work on revisions to joint pretrial statement and revise issues of fact to be litigated and issues of law | JDB | 2.10 | 777.00 |
| 15-Sep-11 | Review Southeast Funding's anticipated trial exhibits | JDB | 0.40 | 148.00 |
| 16-Sep-11 | Work on trial preparation; Revise stipulated facts | JDB | 1.30 | 481.00 |
| 16-Sep-11 | Trial preparation: Work on revisions to statement of the case, work on exhibit list, and work on finalizing joint pretrial statement | JDB | 1.60 | 592.00 |
| 16-Sep-11 | Communicate with client re status of settlement discussions, position of defendant | KJG | 0.10 | 37.05 |
| 16-Sep-11 | Review defendant's revised exhibit list and email from opposing counsel responding to my inquiry re new exhibits; review documents newly listed | KJG | 0.60 | 222.30 |
| 16-Sep-11 | Review latest set of revisions to facts from opposing counsel, compare with previous set; incorporate some and further revise others; submit back to opposing counsel for further review and discussion | KJG | 1.40 | 518.70 |
| 16-Sep-11 | Revise LBHI's statement of case and incorporate into pretrial statement; prepare explanation of damages and incorporate into statement | KJG | 1.60 | 592.80 |
| 16-Sep-11 | Strategize with J. Balser and M. Spohn re pretrial statement, certain facts, exhibits | KJG | 0.80 | 296.40 |
| 16-Sep-11 | Communications with client re updated damages, confirming stated loan doc status and documents to establish | KJG | 0.40 | 148.20 |
| 16-Sep-11 | Several communications to opposing counsel, provide updated pretrial statement, inquire re her statement on claims withdrawn, provided final version of stipulated facts for review and approval, advise re additional exhibit re Rivera/Sasco sale agreement | KJG | 0.40 | 148.20 |

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8635742 |

| | | | | |
|---|---|---|---|---|
| 16-Sep-11 | Add exhibit per conference with M. Spohn; reorganize and update exhibit list; finalize pretrial statement with all last revisions/communications with opposing counsel | KJG | 0.80 | 296.40 |
| 16-Sep-11 | Final telephone and email communications with opposing counsel confirming authorization to file pretrial statement, provide bates numbers for additional LBHI exhibit | KJG | 0.20 | 74.10 |
| 18-Sep-11 | Prepare monthly status report for client | KJG | 0.20 | 74.10 |
| 19-Sep-11 | Prepare motion to substitute lead counsel, per court's rules re same for trial | KJG | 0.30 | 111.15 |
| 22-Sep-11 | Analyze litigation file and notes for current litigation status. | KLE | 0.40 | 56.00 |
| 23-Sep-11 | Conference call with LBHI to discuss upcomong trial | JDB | 0.20 | 74.00 |
| 23-Sep-11 | Review notes and attend monthly status conference with client | KJG | 0.10 | 37.05 |
| 26-Sep-11 | Strategy conference re prepping client for trial testimony | KJG | 0.10 | 37.05 |
| 26-Sep-11 | Review issues re service of trial subpoena on non-party Anthem, records custodian outside of this district; analyze records from Anthem to determine particular individual in Orlando location to serve as witness; analyze Fed.R.Ev. 902(11) and cases re standards for avoidance of authenticating witness | KJG | 0.60 | 222.30 |
| 26-Sep-11 | Communication to opposing counsel re need to confirm on intended motion in limine | KJG | 0.10 | 37.05 |
| 26-Sep-11 | Review steps taken to obtain non-party production and review objection from opposing counsel as to authentication; attention to strategy as to how to authenticate business records; | PRG | 0.40 | 58.00 |
| 27-Sep-11 | Trial preparation: Work in relation to employment misrepresentation for Stagner loan | JDB | 0.50 | 185.00 |
| 27-Sep-11 | Review documents produced by Anthem Education Group pertaining to Joshua Stagner; attention to strategy as to how to authenticate business records; review records' custodian certificate and various correspondence; review personnel file and Lehman Brothers Holdings Trial Exhibit List; attention to details and strategy regarding trial subpoena for records' custodian | PRG | 0.80 | 116.00 |

Akerman Senterfitt                                                                Page 7

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8635742 |

| Date | Description | | | |
|---|---|---|---|---|
| 27-Sep-11 | Electronic and telephone communications with opposing counsel re intended motion in limine | KJG | 0.20 | 74.10 |
| 27-Sep-11 | Analyze rule and cases on affirmative motions in limine for citation in motion | KJG | 0.80 | 296.40 |
| 27-Sep-11 | Prepare motion in limine to admit non-party records pursuant to Rule 902(11) | KJG | 2.60 | 963.30 |
| 29-Sep-11 | Review trial exhibits with attention to strategy to authenticate Joshua Stagner's personnel file with High-Tech Institute, Inc.; docket to prepare and serve trial subpoena if court ruling does not allow documents to be authenticated | PRG | 0.30 | 43.50 |
| 29-Sep-11 | Strategy conference to address plan for issuing trial subpoena to local department head of non-party Anthem to authenticate employment records for Stagner | KJG | 0.20 | 74.10 |
| | **Subtotal for Code 4000** | | **37.30** | **13,385.50** |

Services...............................................................................................$13,385.50

**LESS AGREED UPON 10% FEE DISCOUNT**                                    (1,338.55)

**Total Services** ................................................................................$12,046.95

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 15-Sep-11 | DUPLICATING | 67.40 | |
| Total for DUPLICATING | | | 67.40 |
| **Total Disbursements** .................................................................. | | | **$67.40** |

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8635742 |

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| JDB | J. D. BALSER | 7.40 | 2,738.00 |
| KJG | K. J. GARCIA | 28.00 | 10,374.00 |
| KLE | K. L. ELLIOTT | 0.40 | 56.00 |
| PRG | P. R. GERLACH | 1.50 | 217.50 |
| | Total | 37.30 | $13,385.50 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635746 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **BANK OF ENGLAND MORTGAGE COMPANY**
Matter Number:   **0221779**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $348.30 |
| LESS AGREED UPON 10% FEE DISCOUNT | (34.83) |
| TOTAL SERVICES | $313.47 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$313.47** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8635746*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635746 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **BANK OF ENGLAND MORTGAGE COMPANY**
Matter Number:  **0221779**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $348.30 |
| LESS AGREED UPON 10% FEE DISCOUNT | (34.83) |
| TOTAL SERVICES | $313.47 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$313.47** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8635746*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                                          Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0221779 | BANK OF ENGLAND MORTGAGE COMPANY | Invoice Number | 8635746 |

**Task Code:    4000**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 2-Sep-11 | Communication from opposing counsel providing wire confirmation, requesting stipulated dismissal be sent for his review; respond to same | KJG | 0.20 | 74.10 |
| 2-Sep-11 | Prepare stipulated dismissal; communication to opposing counsel providing stipulation, discuss timing for parties' status report to court | KJG | 0.20 | 74.10 |
| 6-Sep-11 | Communicate with opposing counsel, obtain approval for filing stipulated dismissal | KJG | 0.10 | 37.05 |
| 6-Sep-11 | Revise stipulation of dismissal; Preparation of certificate of service | TMD | 0.60 | 84.00 |
| 14-Sep-11 | Review docket to determine if an order of dismissal has been entered; Telephone call to the judge's clerk re: same | TMD | 0.20 | 28.00 |
| 16-Sep-11 | Prepare monthly status report for client | KJG | 0.10 | 37.05 |
| 22-Sep-11 | Analyze litigation file and notes for current litigation status. Update litigation calendar. | KLE | 0.10 | 14.00 |
| | **Subtotal for Code 4000** | | **1.50** | **348.30** |

Services................................................................................................$348.30

**LESS AGREED UPON 10% FEE DISCOUNT**                                         (34.83)

**Total Services** ..................................................................................$313.47

Akerman Senterfitt

054539      LEHMAN BROTHERS HOLDINGS, INC.                As of              September 30, 2011
0221779     BANK OF ENGLAND MORTGAGE COMPANY            Invoice Number              8635746

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| KJG | K. J. GARCIA | 0.60 | 222.30 |
| KLE | K. L. ELLIOTT | 0.10 | 14.00 |
| TMD | T. M. DOMRES | 0.80 | 112.00 |
| | Total | 1.50 | $348.30 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635748 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **APPROVED FUNDING CORP.**
Matter Number:  **0221786**

Claim No: **XXXXX Task
Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $5,829.30 |
| LESS AGREED UPON 10% FEE DISCOUNT | (582.93) |
| TOTAL SERVICES | $5,246.37 |
| Disbursements | $8.00 |
| **TOTAL THIS INVOICE** | **$5,254.37** |

*To ensure proper credit to the above account, please indicate invoice no. 8635748*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635748 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **APPROVED FUNDING CORP.**
Matter Number: **0221786**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $5,829.30 |
| LESS AGREED UPON 10% FEE DISCOUNT | (582.93) |
| TOTAL SERVICES | $5,246.37 |
| Disbursements | $8.00 |
| **TOTAL THIS INVOICE** | **$5,254.37** |

*To ensure proper credit to the above account, please indicate invoice no. 8635748
Return remittance sheet with payment in US funds.
Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                        Page 3

| 054539<br>0221786 | LEHMAN BROTHERS HOLDINGS, INC.<br>APPROVED FUNDING CORP. | As of<br>Invoice Number | September 30, 2011<br>8635748 |
|---|---|---|---|

**Task Code:    4000**

| 18-Sep-11 | Prepare monthly status report for client | KJG | 0.20 | 74.10 |
|---|---|---|---|---|
| 22-Sep-11 | Analyze litigation file and notes for current litigation status. | KLE | 0.40 | 56.00 |
| 23-Sep-11 | Review notes and attend monthly status conference with client | KJG | 0.10 | 37.05 |
| 26-Sep-11 | Review and analyze document production requests from Approved Funding Corp.; review and analyze the almost 3,000 pages of documents produced by LHBI as part of its initial disclosures to determine which document production requests LBHI has already responded to | BWB | 5.20 | 1,560.00 |
| 27-Sep-11 | Draft responses and objections to Approved Funding Corp.'s document production requests; review New York's civil procedure rule concerning document production | BWB | 2.20 | 660.00 |
| 27-Sep-11 | Complete revisions to responses to request for production; communications with J. Balser and M. Spohn confirming certain responses | KJG | 1.30 | 481.65 |
| 27-Sep-11 | Objections to Approved Funding Corp.'s Interrogatories, including individualizd objections to 25 Interrogatories | BWB | 1.60 | 480.00 |
| 27-Sep-11 | Respond to questions regarding New York procedures. | JMS | 0.30 | 103.50 |
| 28-Sep-11 | Work on finalizing discovery requests, formatting for New York. | JMS | 0.80 | 276.00 |
| 28-Sep-11 | Review email from J. Smith re: ESI; review New York's Uniform Trial Rule re: discovery | BWB | 0.30 | 90.00 |
| 28-Sep-11 | Research NY issues concerning lack of verification for interrogatories | JMS | 0.70 | 241.50 |
| 28-Sep-11 | Consideration of responses to requests for production of documents concerning claims against others and regulatory complaints | JDB | 0.40 | 148.00 |
| 28-Sep-11 | Finish drafting responses and objections to Approved Funding's interrogatories | BWB | 1.70 | 510.00 |
| 28-Sep-11 | Finalize responses to request for production | KJG | 0.30 | 111.15 |
| 28-Sep-11 | Revise and finalize responses to interrogatories, to be supplemented by LBHI if necessary | KJG | 2.70 | 1,000.35 |

Akerman Senterfitt                                                                                        Page 4

054539      LEHMAN BROTHERS HOLDINGS, INC.                As of            September 30, 2011
0221786     APPROVED FUNDING CORP.                        Invoice Number               8635748


**Subtotal for Code 4000**                                        **18.20**      **5,829.30**

Services..............................................................................................................$5,829.30

**LESS AGREED UPON 10% FEE DISCOUNT**                                            (582.93)

**Total Services** ....................................................................................................$5,246.37


| <u>Date</u> | <u>Disbursements</u> | <u>Value</u> |
| --- | --- | --- |
| 28-Sep-11 | DELIVERY SERVICE - UNITED LAWYERS SERVICE, INC. ; Court runs for the New York office on 8/17/11 to Supreme Court New York. SAL-3060 | 8.00 |
| Total for DELIVERY SERVICE | | 8.00 |

**Total Disbursements** ...........................................................................................$8.00

Akerman Senterfitt                                                                Page 5

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0221786 | APPROVED FUNDING CORP. | Invoice Number | 8635748 |

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| BWB | B. W. BANKS | 11.00 | 3,300.00 |
| JDB | J. D. BALSER | 0.40 | 148.00 |
| JMS | J. M. SMITH | 1.80 | 621.00 |
| KJG | K. J. GARCIA | 4.60 | 1,704.30 |
| KLE | K. L. ELLIOTT | 0.40 | 56.00 |
| | Total | 18.20 | $5,829.30 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635752 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **BONDCORP REALTY SERVICES, INC.**
                 **(PROJECT HARVEST)**
Matter Number:   **0225239**                                 Claim No: **XXXXX Task**
                                                             **Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,359.15 |
| LESS AGREED UPON 10% FEE DISCOUNT | (135.92) |
| TOTAL SERVICES | $1,223.23 |
| Disbursements | $7.52 |
| **TOTAL THIS INVOICE** | **$1,230.75** |

*To ensure proper credit to the above account, please indicate invoice no. 8635752*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635752 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **BONDCORP REALTY SERVICES, INC.
(PROJECT HARVEST)**
Matter Number: **0225239**                              Claim No: **XXXXX Task
Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,359.15 |
| LESS AGREED UPON 10% FEE DISCOUNT | (135.92) |
| TOTAL SERVICES | $1,223.23 |
| Disbursements | $7.52 |
| **TOTAL THIS INVOICE** | **$1,230.75** |

*To ensure proper credit to the above account, please indicate invoice no. 8635752*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                                          Page 3

054539      LEHMAN BROTHERS HOLDINGS, INC.              As of            September 30, 2011
0225239     BONDCORP REALTY SERVICES, INC. (PROJECT    Invoice Number            8635752
            HARVEST)


**Task Code:    4000**

| | | | | |
|---|---|---|---|---|
| 7-Sep-11 | Communications with client and J. Balser re deposition | KJG | 0.20 | 74.10 |
| 8-Sep-11 | Follow-up communication to opposing counsel, checking back as they never selected date for deposition, provided updated dates of availability | KJG | 0.10 | 37.05 |
| 11-Sep-11 | Communication to opposing counsel re depositions and responding to their settlement inquiry | KJG | 0.20 | 74.10 |
| 12-Sep-11 | Review 30(b)(6) deposition notice and consider areas for objection | JDB | 0.30 | 111.00 |
| 12-Sep-11 | Communication from client, respond to same. | KJG | 0.10 | 37.05 |
| 13-Sep-11 | Communication to opposing counsel, provide updated dates of availability, and further advise if we do not hear from them within one week we will presume they have decided against taking LBHI's deposition | KJG | 0.20 | 74.10 |
| 14-Sep-11 | Communication from opposing counsel advising will respond with date for deposition later this week | KJG | 0.10 | 37.05 |
| 16-Sep-11 | Prepare monthly status report for client | KJG | 0.20 | 74.10 |
| 19-Sep-11 | Review communication from opposing counsel on depositions, respond requesting clarification re same | KJG | 0.10 | 37.05 |
| 20-Sep-11 | Correspond with Mr. Baker concerning deposition preparation | JDB | 0.20 | 74.00 |
| 20-Sep-11 | Communications with client re deposition, scheduling prep session for same | KJG | 0.20 | 74.10 |
| 20-Sep-11 | Communication to opposing counsel confirming deposition. | KJG | 0.10 | 37.05 |
| 22-Sep-11 | Analyze litigation file and notes for current litigation status. | KLE | 0.40 | 56.00 |
| 23-Sep-11 | Communications with opposing counsel re revised date for deposition | KJG | 0.20 | 74.10 |
| 23-Sep-11 | Communicate with client re witness selection for 30(b)(6) deposition | KJG | 0.10 | 37.05 |
| 23-Sep-11 | Review notes and attend monthly status conference with client | KJG | 0.10 | 37.05 |
| 27-Sep-11 | Prepare for defense of deposition of 30(b)(6) deponent for LBHI | I H | 0.70 | 266.00 |

Akerman Senterfitt                                                                    Page 4

| 054539<br>0225239 | LEHMAN BROTHERS HOLDINGS, INC.<br>BONDCORP REALTY SERVICES, INC. (PROJECT HARVEST) | As of<br>Invoice Number | September 30, 2011<br>8635752 |
|---|---|---|---|

| 27-Sep-11 | Communicate with client confirming date for deposition and that H.Gray has been designated as witness, advise prep session needs to be scheduled | KJG | 0.20 | 74.10 |
|---|---|---|---|---|
| 30-Sep-11 | Communications re scheduling depo prep with H. Gray, also to discuss general overview re these loans and whether any particular issues noted | KJG | 0.20 | 74.10 |
| | **Subtotal for Code 4000** | | **3.90** | **1,359.15** |

Services...................................................................................................$1,359.15

**LESS AGREED UPON 10% FEE DISCOUNT**                              (135.92)

**Total Services** ......................................................................$1,223.23

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| 2-Sep-11 | FEDERAL EXPRESS Airbill: 797448297598 per 4179 Invoice No: 761638771 Ship Dt: 08/24/11 | 7.52 |
| | Total for FEDERAL EXPRESS | 7.52 |

**Total Disbursements** ...........................................................$7.52

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
|---|---|---|---|
| 0225239 | BONDCORP REALTY SERVICES, INC. (PROJECT HARVEST) | Invoice Number | 8635752 |

| Initial | Name | Hours | Amount |
|---|---|---|---|
| I H | I. HAYAT | 0.70 | 266.00 |
| JDB | J. D. BALSER | 0.50 | 185.00 |
| KJG | K. J. GARCIA | 2.30 | 852.15 |
| KLE | K. L. ELLIOTT | 0.40 | 56.00 |
| | Total | 3.90 | $1,359.15 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| Invoice Date | October 12, 2011 |
| Invoice No. | 8635758 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **DIRECT MORTGAGE CORPORATION (PROJECT HARVEST)**
Matter Number:   **0225242**                Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $27,613.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (2,761.30) |
| TOTAL SERVICES | $24,851.70 |
| Disbursements | $258.72 |
| **TOTAL THIS INVOICE** | **$25,110.42** |

| | |
|---|---|
| **PREVIOUS BALANCE** | **92,199.79** |
| (Includes payments received through 10/12/11) | |
| **TOTAL AMOUNT DUE** | **$117,310.21** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8635758*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.cm



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635758 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

| | | |
|---|---|---|
| Client Name: | **LEHMAN BROTHERS HOLDINGS, INC.** | |
| Matter Name: | **DIRECT MORTGAGE CORPORATION (PROJECT HARVEST)** | |
| Matter Number: | **0225242** | Claim No: **XXXXX Task Code 4000** |

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $27,613.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (2,761.30) |
| TOTAL SERVICES | $24,851.70 |
| Disbursements | $258.72 |
| **TOTAL THIS INVOICE** | **$25,110.42** |

| | |
|---|---|
| **PREVIOUS BALANCE** | **92,199.79** |
| (Includes payments received through 10/12/11) | |
| **TOTAL AMOUNT DUE** | **$117,310.21** |

*To ensure proper credit to the above account, please indicate invoice no. 8635758*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                                    Page 3

| 054539<br>0225242 | LEHMAN BROTHERS HOLDINGS, INC.<br>DIRECT MORTGAGE CORPORATION (PROJECT<br>HARVEST) | As of<br>Invoice Number | September 30, 2011<br>8635758 |
|---|---|---|---|

**Task Code:    4000**

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 19-Aug-11 | Obtain information regarding service of third party witness. | PKA | 0.10 | 25.00 |
| 22-Aug-11 | Arrange for communication between vendor and third party witness for delivery of subpoena. | PKA | 0.10 | 25.00 |
| 23-Aug-11 | Obtain information regarding third party witness, service of subpoena, and necessity for deposition. | PKA | 0.30 | 75.00 |
| 1-Sep-11 | Final review of notes and exhibits; conduct deposition of Direct Mortgage 30(b)(6) witness, return to Orlando (additional 3.0 travel time not billed as courtesy) | KJG | 8.10 | 3,001.05 |
| 2-Sep-11 | Communication from client with updated MERS information on Weisdorf 2nd loan; review MERS document attached | KJG | 0.20 | 74.10 |
| 2-Sep-11 | Strategy conference re M.Doane's testimony in yesterday's deposition. | KJG | 0.40 | 148.20 |
| 9-Sep-11 | Prepare declaration for non-party witness per her correspondence stating facts she would be willing to declare; communication to non-party witness providing drafted declaration, request she revise as necessary | KJG | 0.70 | 259.35 |
| 11-Sep-11 | Further analysis of FCA and Weisdorf indemnification agreements, additional notes re same. | KJG | 0.20 | 74.10 |
| 11-Sep-11 | Prepare list of issues and questions pertaining to text within Forward Commitment Agreement, communicate same to client. | KJG | 0.40 | 148.20 |
| 11-Sep-11 | Provide report on Weisdorf loans to M. Spohn and J. Balser | KJG | 0.10 | 37.05 |
| 11-Sep-11 | Communication to H. Gray re MERS/Weisdorf information and checking on status of other updated MERS info; communication to H. Gray providing Direct's previous statement of facts and advising re needs for preparing response | KJG | 0.30 | 111.15 |
| 12-Sep-11 | Review information from client re: forward commitment agreement, follow-up with additional questions. | KJG | 0.30 | 111.15 |
| 12-Sep-11 | Review correspondence from third party Weisdorf, providing declaration, review same; respond confirming receipt. | KJG | 0.30 | 111.15 |

Akerman Senterfitt

| 054539<br>0225242 | LEHMAN BROTHERS HOLDINGS, INC.<br>DIRECT MORTGAGE CORPORATION (PROJECT HARVEST) | As of<br>Invoice Number | | September 30, 2011<br>8635758 |
|---|---|---|---|---|
| 12-Sep-11 | Communicate and strategize re whether MERS milestones can be introduced on summary judgment through LBHI or if an Aurora declaration is needed | KJG | 0.20 | 74.10 |
| 12-Sep-11 | Prepare response re: MIN summary and proposed process for obtaining authentication of the same from current servicer. | KLE | 0.20 | 28.00 |
| 12-Sep-11 | Review communication from H. Gray and documents attached from MERS and Aurora; communicate with M. Spohn and J. Balser re same | KJG | 0.30 | 111.15 |
| 12-Sep-11 | Work on issues associated with condotel designation for Weisdorf loans; Review MERS milestones for Weisdorf loan owned by LBHI; Consider authentication issues for MERS milsteones to oppose summary judgment | JDB | 1.00 | 370.00 |
| 12-Sep-11 | Review emails re: factual background and arguments for LBHI's motion for partial summary judgment (as to breach of contract claim). | BWB | 0.40 | 120.00 |
| 12-Sep-11 | Analyze information that needs to be included in a declaration in support of said motion. | BWB | 0.80 | 240.00 |
| 12-Sep-11 | Begin drafting said declaration. | BWB | 3.80 | 1,140.00 |
| 13-Sep-11 | Telephone conference with opposing counsel re defendant's business winding down | KJG | 0.30 | 111.15 |
| 13-Sep-11 | Prepare report to client re conference with opposing counsel, discuss settlement potential. | KJG | 0.30 | 111.15 |
| 13-Sep-11 | Confer re positions of parties at mediation, main arguments asserted at that time | KJG | 0.30 | 111.15 |
| 14-Sep-11 | Obtain information regarding declaration of Joyce Weisdorf. | PKA | 0.10 | 25.00 |
| 14-Sep-11 | Communication from client re settlement; review emails from J. Balser and H. Gray re settlement value at mediation, damages at issue; review further communications from J. Baker re settlement position/demand. | KJG | 0.50 | 185.25 |
| 14-Sep-11 | Correspondence to opposing counsel re settlement, request financials, suggest they give us sense of where they believe settlement range lies | KJG | 0.20 | 74.10 |
| 14-Sep-11 | Analyze impact to this case for Direct Mortgage winding up of its business, and develop strategy for same | BWB | 0.30 | 90.00 |

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
|---|---|---|---|
| 0225242 | DIRECT MORTGAGE CORPORATION (PROJECT HARVEST) | Invoice Number | 8635758 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 14-Sep-11 | Continue and finish drafting declaration in support of motion for partial summary judgment | BWB | 3.20 | 960.00 |
| 16-Sep-11 | Review and analyze Direct Mortgage's responses to discovery | JDB | 0.60 | 222.00 |
| 16-Sep-11 | Review communications from opposing counsel; provide same to client; communications with client. | KJG | 0.30 | 111.15 |
| 18-Sep-11 | Prepare monthly status report for client | KJG | 0.20 | 74.10 |
| 18-Sep-11 | Communication to opposing counsel with inquiry re Direct's retail business, ocnfirm only on division closing | KJG | 0.10 | 37.05 |
| 19-Sep-11 | Review communication from opposing counsel re financial status, forward same to client | KJG | 0.20 | 74.10 |
| 20-Sep-11 | Strategy conference re obtaining declaration from Aurora to authenticate the MERS milestones updated/corrected information. | KJG | 0.20 | 74.10 |
| 20-Sep-11 | Prepare and forward email to M. Spohn regarding affidavit in support of summary judgment motion required from Aurora with respect to Steiner loan. | KLE | 0.30 | 42.00 |
| 20-Sep-11 | Analyze and confer re updated MERS information, whether LBB took loss as to one loan at issue | KJG | 0.20 | 74.10 |
| 20-Sep-11 | Working on memorandum of law in support of motion for summary judgment | BWB | 5.70 | 1,710.00 |
| 21-Sep-11 | Review Direct Motgage's responses to LBHI's request for production of documents. | BWB | 0.30 | 90.00 |
| 21-Sep-11 | Work on issues associated with declaration from Aurora conerning MERS and loan ownership information | JDB | 0.30 | 111.00 |
| 21-Sep-11 | Working on revisions to LBHI's memorandum of law in support of its Motion for Partial Summary Judgment | BWB | 1.80 | 540.00 |
| 21-Sep-11 | Address need for declaration from Aurora re MERS corrections as to loan ownership | KJG | 0.30 | 111.15 |
| 22-Sep-11 | Communication to opposing counsel re settlement and financials | KJG | 0.20 | 74.10 |
| 22-Sep-11 | Analyze litigation file and notes for current litigation status. | KLE | 0.40 | 56.00 |
| 23-Sep-11 | Review notes and attend monthly status conference with client | KJG | 0.10 | 37.05 |

Akerman Senterfitt

| 054539  | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
|---------|--------------------------------|-------|--------------------|
| 0225242 | DIRECT MORTGAGE CORPORATION (PROJECT HARVEST) | Invoice Number | 8635758 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 23-Sep-11 | Work on declaration in support of summary judgment, working through the numerous exhibits to be identified for the five loans at issue | KJG | 3.10 | 1,148.55 |
| 24-Sep-11 | Communications to client re questions on loan details. | KJG | 0.60 | 222.30 |
| 24-Sep-11 | Complete draft of Heston declaration, communications to client re documents and details needed | KJG | 3.80 | 1,407.90 |
| 26-Sep-11 | Communications with client re details on particular loans, update declaration and transmit same for review and finalizing | KJG | 0.40 | 148.20 |
| 26-Sep-11 | Review comments and revisions to declaration by M. Spohn | KJG | 0.20 | 74.10 |
| 26-Sep-11 | Work on revisions to declaration of H. Gray in support of summary judgment | JDB | 0.30 | 111.00 |
| 26-Sep-11 | Compile and prepare exhibits for use in support of motion for summary judgment. | KLE | 6.80 | 952.00 |
| 27-Sep-11 | Continue compilation of exhibits to declaration in support of motion for summary judgment. | KLE | 2.10 | 294.00 |
| 27-Sep-11 | Communicate with client re various documents for use as exhibits to declaration | KJG | 0.40 | 148.20 |
| 27-Sep-11 | Draft LBHI's Notice of Motion for Partial Summary Judgment. | BWB | 0.90 | 270.00 |
| 27-Sep-11 | Draft LBHI's Statement of Uncontroverted Facts in support of Motion for Partial Summary Judgment. | BWB | 2.50 | 750.00 |
| 28-Sep-11 | Review revised version of H. Gray's declaration (in support of summary judgment), and revise statement of facts to match revisions to said declaration. | BWB | 1.80 | 540.00 |
| 28-Sep-11 | Review email re: Weisdorf appraisal and impact on motion for summary judgment. | BWB | 0.10 | 30.00 |
| 28-Sep-11 | Review email re: draft of memorandum of law in support of summary judgment motion. | BWB | 0.10 | 30.00 |
| 28-Sep-11 | Review revised draft of said memorandum to see if any further revisions are necessary. | BWB | 0.40 | 120.00 |
| 28-Sep-11 | Draft declaration of J. Balser re: supporting motion for summary judgment. | BWB | 2.80 | 840.00 |
| 28-Sep-11 | Revise Notice and Motion for Summary Judgment. | BWB | 0.30 | 90.00 |

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
|---|---|---|---|
| 0225242 | DIRECT MORTGAGE CORPORATION (PROJECT HARVEST) | Invoice Number | 8635758 |

| | | | | |
|---|---|---|---|---|
| 28-Sep-11 | Complete compilation of exhibits to declaration in support of motion for summary judgment. | KLE | 2.90 | 406.00 |
| 28-Sep-11 | Several communications with client working on last details and revisions to declaration and points for statement of facts in support of summary judgment, and address various issues re exhibits | KJG | 1.20 | 444.60 |
| 28-Sep-11 | Communications with opposing counsel re coordinating oral argument on summary judgment, confirming past conferral re summary judgment/resolution | KJG | 0.30 | 111.15 |
| 28-Sep-11 | Revise and finalize statement of facts and conclusions of law for summary judgment | KJG | 0.80 | 296.40 |
| 28-Sep-11 | Revise and finalize memorandum and points of authorities for motion for summary judgment | KJG | 4.60 | 1,704.30 |
| 29-Sep-11 | Work on revisions to declaration of J. Balser in support of motion for summary judgment | JDB | 0.40 | 148.00 |
| 29-Sep-11 | Compile, prepare and forward revised exhibits to declaration in support of motion for summary judgment for review and use in filing plaintiff's motion for summary judgment. | KLE | 2.80 | 392.00 |
| 29-Sep-11 | Additional revisions to statement of facts, notice of motion, Balser declaration and memorandum of law | KJG | 1.80 | 666.90 |
| 29-Sep-11 | Revise and finalize proposed order entering judgment in LBHI's favor | KJG | 1.10 | 407.55 |
| 29-Sep-11 | Ensuring all documents compliant with Central District of California rules; review, finalize each of the 21 exhibits [** 7.3 hours total, 2.5 hours not billed as administrative] | KJG | 4.80 | 1,778.40 |
| 29-Sep-11 | Review and analyze Exhibits to H. Gray's declaration to ensure that same are correctly organized and numbered; in compliance with the court's local rules. | BWB | 1.30 | 390.00 |
| 29-Sep-11 | Draft proposed order granting LBHI's Motion for Partial Summary Judgment. | BWB | 1.70 | 510.00 |
| 29-Sep-11 | Draft additional language to include in memorandum of law in support of said Motion concerning the Weisdorf Loans. | BWB | 2.10 | 630.00 |
| 29-Sep-11 | Redact exhibits A-M and S to declaration in support of motion for summary judgment. | KLE | 5.20 | 728.00 |

Akerman Senterfitt                                                                              Page 8

| 054539<br>0225242 | LEHMAN BROTHERS HOLDINGS, INC.<br>DIRECT MORTGAGE CORPORATION (PROJECT<br>HARVEST) | As of<br>Invoice Number | September 30, 2011<br>8635758 |
| --- | --- | --- | --- |

| 29-Sep-11 | Assist in finalizing motion for summary judgment and all supporting documents. | KLE | 2.60 | 364.00 |
| --- | --- | --- | --- | --- |
| 29-Sep-11 | Revise/finalize statement of facts and declaration of J. Balser in support of motion for partial summary judgment | TMD | 0.50 | 70.00 |

**Subtotal for Code 4000**                                                95.30    **27,613.00**

Services...............................................................................................$27,613.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                      **(2,761.30)**

**Total Services** ...............................................................................**$24,851.70**

| **Date** | **Disbursements** | **Value** |
| --- | --- | --- |
| 29-Sep-11 | TELEPHONE 1-303-260-7712 Denver - CO (USA) | 0.40 |
| 29-Sep-11 | TELEPHONE 1-303-640-2510 Denver - CO (USA) | 1.60 |
| 29-Sep-11 | TELEPHONE 1-303-640-2510 Denver - CO (USA) | 0.20 |
| Total for TELEPHONE | | 2.20 |
| 2-Sep-11 | FEDERAL EXPRESS Airbill: 795132483174 per 4041 Invoice No: 761638771 Ship Dt: 08/29/11 | 7.38 |
| 2-Sep-11 | FEDERAL EXPRESS Airbill: 795132492282 per 4041 Invoice No: 761638771 Ship Dt: 08/29/11 | 7.38 |
| 2-Sep-11 | FEDERAL EXPRESS Airbill: 795135802284 per 4427 Invoice No: 761603722 Ship Dt: 08/30/11 | 32.76 |
| 30-Sep-11 | FEDERAL EXPRESS Airbill: 797558198908 per 4162 Invoice No: 764680207 Ship Dt: 09/26/11 | 7.55 |
| Total for FEDERAL EXPRESS | | 55.07 |
| 16-Sep-11 | DELIVERY SERVICE - EXEC2000 COURIER SYSTEMS: Delivery to Bilzin Sumberg - 8/5/11. KG-2546 | 34.50 |
| Total for DELIVERY SERVICE | | 34.50 |

Akerman Senterfitt

| 054539<br>0225242 | LEHMAN BROTHERS HOLDINGS, INC.<br>DIRECT MORTGAGE CORPORATION (PROJECT HARVEST) | As of<br>Invoice Number | September 30, 2011<br>8635758 |
|---|---|---|---|

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| 15-Sep-11 | COURT REPORTER - SUNTRUST BANCARD, N.A. ROBERT SCOTT - SALT LAKE UT: 09/04/11 WEST BROADWAY EXECUTIVE SUITES, Conference room for Deposition. RHS-4650 | 166.95 |
| | Total for COURT REPORTER | 166.95 |

**Total Disbursements** .................................................................................................................**$258.72**

Akerman Senterfitt

054539      LEHMAN BROTHERS HOLDINGS, INC.              As of          September 30, 2011
0225242     DIRECT MORTGAGE CORPORATION (PROJECT        Invoice Number            8635758
            HARVEST)

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| BWB | B. W. BANKS | 30.30 | 9,090.00 |
| JDB | J. D. BALSER | 2.60 | 962.00 |
| KJG | K. J. GARCIA | 38.00 | 14,079.00 |
| KLE | K. L. ELLIOTT | 23.30 | 3,262.00 |
| PKA | P. K. ASCHERIN | 0.60 | 150.00 |
| TMD | T. M. DOMRES | 0.50 | 70.00 |
| | Total | 95.30 | $27,613.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date     October 12, 2011
Invoice No.        8635761

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **FIRST RESIDENTIAL MORTGAGE SERVICES
CORP. (PROJECT HARVEST)**
Matter Number:  **0225248**

Claim No: **XXXXX Task
Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $74.10 |
| LESS AGREED UPON 10% FEE DISCOUNT | (7.41) |
| TOTAL SERVICES | $66.69 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$66.69** |

*To ensure proper credit to the above account, please indicate invoice no. 8635761*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.cm



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635761 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **FIRST RESIDENTIAL MORTGAGE SERVICES
CORP. (PROJECT HARVEST)**
Matter Number:  **0225248**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $74.10 |
| LESS AGREED UPON 10% FEE DISCOUNT | (7.41) |
| TOTAL SERVICES | $66.69 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$66.69** |

*To ensure proper credit to the above account, please indicate invoice no. 8635761*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                                                                      Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0225248 | FIRST RESIDENTIAL MORTGAGE SERVICES CORP. | Invoice Number | 8635761 |
| | (PROJECT | | |

**Task Code:**     **4000**

| 8-Sep-11 | Prepare notice of late payment and demand | KJG | 0.20 | 74.10 |
| | **Subtotal for Code 4000** | | **0.20** | **74.10** |

Services.................................................................................................$74.10

**LESS AGREED UPON 10% FEE DISCOUNT**                                              (7.41)

**Total Services** ..................................................................................$66.69

Akerman Senterfitt                                                      Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0225248 | FIRST RESIDENTIAL MORTGAGE SERVICES CORP. | Invoice Number | 8635761 |
| | (PROJECT | | |

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| KJG | K. J. GARCIA | 0.20 | 74.10 |
| | Total | 0.20 | $74.10 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date     October 12, 2011
Invoice No.       8635763

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **KEY FINANCIAL CORPORATION (PROJECT HARVEST)**
Matter Number:    **0225255**                 Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $236.30 |
| LESS AGREED UPON 10% FEE DISCOUNT | (23.63) |
| TOTAL SERVICES | $212.67 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$212.67** |

*To ensure proper credit to the above account, please indicate invoice no. 8635763*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635763 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **KEY FINANCIAL CORPORATION (PROJECT HARVEST)**
Matter Number:  **0225255**                         Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $236.30 |
| LESS AGREED UPON 10% FEE DISCOUNT | (23.63) |
| TOTAL SERVICES | $212.67 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$212.67** |

*To ensure proper credit to the above account, please indicate invoice no. 8635763*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                    Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0225255 | KEY FINANCIAL CORPORATION (PROJECT HARVEST) | Invoice Number | 8635763 |

**Task Code:**    **4000**

| 2-Sep-11 | Review court's order approving and adopting report and recommendation; review judgment, compare with our motion, note that judge failed to carry-through the prejudgment interest calculation to present date | KJG | 0.30 | 111.15 |
| 2-Sep-11 | Communication to client, provide order and judgment, note the $4k deficiency due to their clerical error in failing to carry prejudgment interest to present date; review communication from client advising no need to seek correction | KJG | 0.20 | 74.10 |
| 16-Sep-11 | Prepare monthly status report for client | KJG | 0.10 | 37.05 |
| 22-Sep-11 | Analyze litigation file and notes for current litigation status. | KLE | 0.10 | 14.00 |
| | **Subtotal for Code 4000** | | **0.70** | **236.30** |

Services...................................................................................................$236.30

**LESS AGREED UPON 10% FEE DISCOUNT**                                        (23.63)

**Total Services** ....................................................................................**$212.67**

Akerman Senterfitt

054539      LEHMAN BROTHERS HOLDINGS, INC.                    As of                   September 30, 2011
0225255     KEY FINANCIAL CORPORATION (PROJECT           Invoice Number                      8635763
            HARVEST)

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| KJG | K. J. GARCIA | 0.60 | 222.30 |
| KLE | K. L. ELLIOTT | 0.10 | 14.00 |
| | Total | 0.70 | $236.30 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date     October 12, 2011
Invoice No.     8635765

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **PRADO MORTGAGE, INC. (PROJECT HARVEST)**
Matter Number:    **0225262**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $0.00 |
| Disbursements | $96.00 |
| **TOTAL THIS INVOICE** | **$96.00** |

*To ensure proper credit to the above account, please indicate invoice no. 8635765*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635765 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

| | |
|---|---|
| Client Name: | **LEHMAN BROTHERS HOLDINGS, INC.** |
| Matter Name: | **PRADO MORTGAGE, INC. (PROJECT HARVEST)** |
| Matter Number: | **0225262** |

**Claim No: XXXXX Task Code 4000**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $0.00 |
| Disbursements | $96.00 |
| **TOTAL THIS INVOICE** | **$96.00** |

*To ensure proper credit to the above account, please indicate invoice no. 8635765*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                              Page 3

054539          LEHMAN BROTHERS HOLDINGS, INC.           As of          September 30, 2011
0225262         PRADO MORTGAGE, INC. (PROJECT HARVEST)   Invoice Number          8635765


**Total Fees for Services Rendered**..................................................................................**$0.00**


| <u>Date</u> | <u>Disbursements</u> | <u>Value</u> |
|---|---|---|
| 19-Sep-11 | TRANSPORTATION - JUSTIN BALSER: Airfare on 3/1/10-3/3/10 travel to San Diego, CA for Settlement Conference LBHI/Prado JB/4163 | 96.00 |
| Total for TRANSPORTATION | | 96.00 |

**Total Disbursements** ................................................................................................**$96.00**



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635766 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **1ST ADVANTAGE MORTGAGE**
Matter Number:  **0237769**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $2,589.40 |
| LESS AGREED UPON 10% FEE DISCOUNT | (258.94) |
| TOTAL SERVICES | $2,330.46 |
| Disbursements | $0.60 |
| **TOTAL THIS INVOICE** | **$2,331.06** |

*To ensure proper credit to the above account, please indicate invoice no. 8635766
Return remittance sheet with payment in US funds.
Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635766 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **1ST ADVANTAGE MORTGAGE**
Matter Number:  **0237769**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $2,589.40 |
| LESS AGREED UPON 10% FEE DISCOUNT | (258.94) |
| TOTAL SERVICES | $2,330.46 |
| Disbursements | $0.60 |
| **TOTAL THIS INVOICE** | **$2,331.06** |

*To ensure proper credit to the above account, please indicate invoice no. 8635766*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                                                          Page 3

054539          LEHMAN BROTHERS HOLDINGS, INC.                As of                September 30, 2011
0237769         1ST ADVANTAGE MORTGAGE                        Invoice Number                8635766

**Task Code:      4000**

| | | | | |
|---|---|---|---|---|
| 2-Sep-11 | Communications re confirming with judge that LBHI representative is not required to attend settlement conference, inquire re ability to attend by phone | KJG | 0.40 | 148.20 |
| 11-Sep-11 | Communication to client providing details for settlement conference | KJG | 0.10 | 37.05 |
| 14-Sep-11 | Strategic communication to opposing counsel remaining of upcoming settlement conference | KJG | 0.30 | 111.15 |
| 16-Sep-11 | Prepare monthly status report for client | KJG | 0.20 | 74.10 |
| 21-Sep-11 | Review order and begin planning for required pre-conference statement; communication to opposing counsel pressing him to put forth new offer this week | KJG | 0.30 | 111.15 |
| 21-Sep-11 | Communications to confirm time set aside by judge for settlement conference | KJG | 0.20 | 74.10 |
| 21-Sep-11 | Communication to client re short time allotted by judge for settlement conference, review response and questions from J. Baker, respond to same | KJG | 0.30 | 111.15 |
| 21-Sep-11 | Communication to opposing counsel, advise re judge setting aside only 30 minutes for conference | KJG | 0.20 | 74.10 |
| 21-Sep-11 | Communication with opposing counsel re our prior demand | KJG | 0.20 | 74.10 |
| 21-Sep-11 | Telephone conference with opposing counsel, settlement discussions | KJG | 0.20 | 74.10 |
| 21-Sep-11 | Prepare report to client re settlement discussions, new counter-offer | KJG | 0.30 | 111.15 |
| 21-Sep-11 | Review questions from J. Baker and respond to same | KJG | 0.20 | 74.10 |
| 22-Sep-11 | Communication with opposing counsel re settlement movement | KJG | 0.10 | 37.05 |
| 22-Sep-11 | Communication with client re settlement, agree on strategy | KJG | 0.20 | 74.10 |
| 22-Sep-11 | Communication to opposing counsel, outline counter proposal, reiterate previous communication re defendant must execute written agreement provided by LBHI | KJG | 0.30 | 111.15 |
| 22-Sep-11 | Communications with local counsel re potential settlement prior to court settlement conference, request administrative information to provide client | KJG | 0.20 | 74.10 |

Akerman Senterfitt                                                                          Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0237769 | 1ST ADVANTAGE MORTGAGE | Invoice Number | 8635766 |

| | | | | |
|---|---|---|---|---|
| 22-Sep-11 | Analyze litigation file and notes for current litigation status. | KLE | 0.50 | 70.00 |
| 23-Sep-11 | Communications with opposing counsel, settlement negotiations | KJG | 0.20 | 74.10 |
| 23-Sep-11 | Provide client with defendant's counteroffer, suggest response; review email from client re same; calculate numbers further and respond back to client with alternatives | KJG | 0.40 | 148.20 |
| 23-Sep-11 | Communication to opposing counsel, provide our counter, responsive communication from opposing counsel | KJG | 0.20 | 74.10 |
| 23-Sep-11 | Telephone conference with opposing counsel, settlement negotiations | KJG | 0.20 | 74.10 |
| 23-Sep-11 | Report latest counteroffer to client; telephone conference with client re same | KJG | 0.20 | 74.10 |
| 23-Sep-11 | Telephone conference with opposing counsel, settlement negotiations | KJG | 0.30 | 111.15 |
| 23-Sep-11 | Provide another update/report to client re defendant's payment terms | KJG | 0.10 | 37.05 |
| 23-Sep-11 | Electronic communications with opposing counsel re proposed monthly payments | KJG | 0.10 | 37.05 |
| 24-Sep-11 | Communication from client approving suggested revised demand | KJG | 0.10 | 37.05 |
| 25-Sep-11 | Electronic communication to opposing counsel, stategically laying out case resolution | KJG | 0.20 | 74.10 |
| 26-Sep-11 | Communications from and to opposing counsel, agreement reached as to payment amount and timing | KJG | 0.20 | 74.10 |
| 26-Sep-11 | Additional communications with opposing counsel, re settlement as to payment terms, need to advise court and cancel settlement conference | KJG | 0.20 | 74.10 |
| 27-Sep-11 | Communicate with opposing counsel, confirming telephone report to judge and cancelation of settlement conference | KJG | 0.20 | 74.10 |
| 28-Sep-11 | Communications with opposing counsel, review and approve proposed order to judge canceling settlement conference and allowing a period of weeks to submit a dismissal order | KJG | 0.30 | 111.15 |

Akerman Senterfitt                                                                                     Page 5

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0237769 | 1ST ADVANTAGE MORTGAGE | Invoice Number | 8635766 |

| 29-Sep-11 | Communicate with opposing counsel, review order entered by judge setting case over until next month for submission of order re settlement/dismissal | KJG | 0.20 | 74.10 |
| | **Subtotal for Code 4000** | | **7.30** | **2,589.40** |

Services.................................................................................................................$2,589.40

**LESS AGREED UPON 10% FEE DISCOUNT**                                        (258.94)

**Total Services** ...............................................................................................$2,330.46

| <u>Date</u> | <u>Disbursements</u> | <u>Value</u> |
| --- | --- | --- |
| 22-Sep-11 | TELEPHONE 1-312-551-9320 Chicago - IL (USA) | 0.20 | |
| 23-Sep-11 | TELEPHONE 1-303-486-6917 Denver - CO (USA) | 0.20 | |
| 23-Sep-11 | TELEPHONE 1-312-332-6194 Chicago - IL (USA) | 0.20 | |
| Total for TELEPHONE | | | 0.60 |

**Total Disbursements** .....................................................................................**$0.60**

Akerman Senterfitt                                                                    Page 6

054539      LEHMAN BROTHERS HOLDINGS, INC.          As of              September 30, 2011
0237769     1ST ADVANTAGE MORTGAGE                  Invoice Number              8635766

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| KJG | K. J. GARCIA | 6.80 | 2,519.40 |
| KLE | K. L. ELLIOTT | 0.50 | 70.00 |
| | Total | 7.30 | $2,589.40 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635768 |

SCOTT DROSDICK
VICE PRESIDENT - COUNSEL
LAMCO LLC
C/O REILLY POZNER LLP
511-16TH STREET, SUITE 700
DENVER, CO 80202

Client Name:  **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:  **ALFONSO DIAZ**
Matter Number:  **0242444**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $0.00 |
| Disbursements | $134.42 |
| **TOTAL THIS INVOICE** | **$134.42** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8635768*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

Invoice Date       October 12, 2011
Invoice No.             8635768

SCOTT DROSDICK
VICE PRESIDENT - COUNSEL
LAMCO LLC
C/O REILLY POZNER LLP
511-16TH STREET, SUITE 700
DENVER, CO 80202

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **ALFONSO DIAZ**
Matter Number: **0242444**

Claim No: **XXXXX Task
Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $0.00 |
| Disbursements | $134.42 |
| **TOTAL THIS INVOICE** | **$134.42** |

*To ensure proper credit to the above account, please indicate invoice no. 8635768*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
|--------|-------------------------------|-------|--------------------|
| 0242444 | ALFONSO DIAZ | Invoice Number | 8635768 |

**Total Fees for Services Rendered**...................................................................................................**$0.00**

| <u>Date</u> | <u>Disbursements</u> | <u>Value</u> |
|------|--------------|-------|
| 30-Sep-11 | COURT SERVICES - FIRST LEGAL NETWORK, LLC ; Services on 9/13/11, caller E. Streible. Alfonso Diaz. JME-4519 | 134.42 |
| | Total for DELIVERY SERVICE | 134.42 |

**Total Disbursements** ...............................................................................................**$134.42**



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635771 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **IMORTGAGE.COM**
Matter Number:  **0242661**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,168.60 |
| LESS AGREED UPON 10% FEE DISCOUNT | (116.86) |
| TOTAL SERVICES | $1,051.74 |
| Disbursements | $539.88 |
| **TOTAL THIS INVOICE** | **$1,591.62** |

*To ensure proper credit to the above account, please indicate invoice no. 8635771*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

Invoice Date        October 12, 2011
Invoice No.                8635771

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **IMORTGAGE.COM**
Matter Number:  **0242661**

Claim No: **XXXXX Task
Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,168.60 |
| LESS AGREED UPON 10% FEE DISCOUNT | (116.86) |
| TOTAL SERVICES | $1,051.74 |
| Disbursements | $539.88 |
| **TOTAL THIS INVOICE** | **$1,591.62** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8635771*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0242661 | IMORTGAGE.COM | Invoice Number | 8635771 |

**Task Code:      4000**

| Date | Description | | Hours | Amount |
|------|-------------|--|-------|--------|
| 8-Sep-11 | Work on revisions to letter to defense counsel regarding overdue discovery responses | JDB | 0.20 | 74.00 |
| 8-Sep-11 | Draft letter to opposing counsel regarding outstanding discovery; review file to determine when defendant's interrogatory responses are due; investigate assertions regarding discovery deadlines raised in return correspondence. | AMM | 0.70 | 206.50 |
| 12-Sep-11 | Finalize interrogatories and objections and responses to iMortgage's document requests; confer via email with opposing counsel. | AMM | 0.60 | 177.00 |
| 17-Sep-11 | Work on issues associated with lack of disclosures from iMortgage; Work on discovery plan | JDB | 0.60 | 222.00 |
| 18-Sep-11 | Prepare monthly status report for client | KJG | 0.10 | 37.05 |
| 20-Sep-11 | Prepare draft notice of taking of depositions of John Pruhs and Dena Yocom. | KLE | 1.30 | 182.00 |
| 23-Sep-11 | Conference call with LBHI to discuss status of matter | JDB | 0.10 | 37.00 |
| 23-Sep-11 | Review notes and attend monthly status conference with client | KJG | 0.10 | 37.05 |
| 27-Sep-11 | Review defendant's deadline to respond to plaintiff's discovery requests. | KLE | 0.20 | 28.00 |
| 27-Sep-11 | Coordinate defendant's documents in support of Rule 26 initial disclosures. | KLE | 0.50 | 70.00 |
| 30-Sep-11 | Finalize draft notice of taking of depositions of J. Pruhs and D. Yocom. Forward draft notice to A. Mangiardi for review and approval. | KLE | 0.70 | 98.00 |
| | **Subtotal for Code 4000** | | **5.10** | **1,168.60** |

Services..................................................................................................................$1,168.60

**LESS AGREED UPON 10% FEE DISCOUNT**                                              **(116.86)**

**Total Services** ......................................................................................................**$1,051.74**

Akerman Senterfitt                                                    Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0242661 | IMORTGAGE.COM | Invoice Number | 8635771 |

| **Date** | **Disbursements** | | **Value** |
| --- | --- | --- | --- |
| 12-Sep-11 | DUPLICATING | 3.00 | |
| | Total for DUPLICATING | | 3.00 |
| | | | |
| 16-Sep-11 | FEDERAL EXPRESS Airbill: 795178509662 per 4210 Invoice No: 763147006 Ship Dt: 09/12/11 | 7.55 | |
| 30-Sep-11 | FEDERAL EXPRESS Airbill: 797562676645 per 4162 Invoice No: 764680207 Ship Dt: 09/27/11 | 7.93 | |
| | Total for FEDERAL EXPRESS | | 15.48 |
| | | | |
| 19-Sep-11 | TRANSPORTATION - JUSTIN BALSER: Airfare on 8/30/10 travel to Phoenix, AZ for Preliminary Injunction Hearing Sanders JB/4163 | 521.40 | |
| | Total for TRANSPORTATION | | 521.40 |

**Total Disbursements** ................................................................................................**$539.88**

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | | As of | September 30, 2011 |
|---|---|---|---|---|
| 0242661 | IMORTGAGE.COM | | Invoice Number | 8635771 |

| Initial | Name | Hours | Amount |
|---|---|---|---|
| AMM | A. M. MANGIARDI | 1.30 | 383.50 |
| JDB | J. D. BALSER | 0.90 | 333.00 |
| KJG | K. J. GARCIA | 0.20 | 74.10 |
| KLE | K. L. ELLIOTT | 2.70 | 378.00 |
| | Total | 5.10 | $1,168.60 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date    October 12, 2011
Invoice No.        8635773

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **AMERICAN FEDERAL MORTGAGE CORP.**
Matter Number:  **0244629**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $2,971.45 |
| LESS AGREED UPON 10% FEE DISCOUNT | (297.15) |
| TOTAL SERVICES | $2,674.30 |
| Disbursements | $1.00 |
| **TOTAL THIS INVOICE** | **$2,675.30** |

*To ensure proper credit to the above account, please indicate invoice no. 8635773*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635773 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **AMERICAN FEDERAL MORTGAGE CORP.**
Matter Number:  **0244629**

Claim No: **XXXXX Task
Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $2,971.45 |
| LESS AGREED UPON 10% FEE DISCOUNT | (297.15) |
| TOTAL SERVICES | $2,674.30 |
| Disbursements | $1.00 |
| **TOTAL THIS INVOICE** | **$2,675.30** |

*To ensure proper credit to the above account, please indicate invoice no. 8635773*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt

| 054539<br>0244629 | LEHMAN BROTHERS HOLDINGS, INC.<br>AMERICAN FEDERAL MORTGAGE CORP. | As of<br>Invoice Number | September 30, 2011<br>8635773 |
|---|---|---|---|

**Task Code:**  **4000**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 6-Sep-11 | Communications with opposing counsel re settlement, increased offer received | KJG | 0.20 | 74.10 |
| 6-Sep-11 | Communication to client with increased offer and plan to counter as previously discussed | KJG | 0.10 | 37.05 |
| 6-Sep-11 | Communications with opposing counsel, convey LBHI's new demand, reiterate main points previously discussed re timing, agreement, approval by estate | KJG | 0.20 | 74.10 |
| 9-Sep-11 | Electronic and telephone communications from opposing counsel; telephone conference with opposing counsel re settlement negotiations; follow-up electronic communication to opposing counsel summarizing our discussion | KJG | 0.50 | 185.25 |
| 11-Sep-11 | Provide report to client, propose strategy for settlement negotiations in upcoming week. | KJG | 0.20 | 74.10 |
| 12-Sep-11 | Review communication from client re settlement strategy | KJG | 0.10 | 37.05 |
| 14-Sep-11 | Communication to opposing counsel reminding we need to wrap up settlement; telephone communication from opposing counsel agreeing to have call to discuss | KJG | 0.20 | 74.10 |
| 15-Sep-11 | Communications with client confirming desired settlement amount | KJG | 0.10 | 37.05 |
| 15-Sep-11 | Communications with opposing counsel re settlement/planned conference call | KJG | 0.20 | 74.10 |
| 16-Sep-11 | Communications with H. Gray seeking clarification on loan numbers for use in Settlement Agreement per dual-loan numbering on second loan | KJG | 0.10 | 37.05 |
| 16-Sep-11 | Determine exact name for court encompassing Flanders NJ | EPF | 0.10 | 34.50 |
| 16-Sep-11 | Telephone conference with opposing counsel, settlement negotiations | KJG | 0.20 | 74.10 |
| 16-Sep-11 | Communications with client re settlement offer, payment plan, consent judgment requirements | KJG | 0.20 | 74.10 |
| 16-Sep-11 | Communication to opposing counsel re payment terms, increased demand for same; review response | KJG | 0.20 | 74.10 |
| 16-Sep-11 | Telephone conference with opposing counsel, proposing revised settlement proposal, lump sum 45 days | KJG | 0.10 | 37.05 |

Akerman Senterfitt

Page 4

054539
0244629

LEHMAN BROTHERS HOLDINGS, INC.
AMERICAN FEDERAL MORTGAGE CORP.

As of
Invoice Number

September 30, 2011
8635773

| | | | | |
|---|---|---|---|---|
| 16-Sep-11 | Communication to client with updated proposal, lump sum but payment date of 10/31, request approval for same | KJG | 0.20 | 74.10 |
| 16-Sep-11 | Prepare settlement agreement and mutual release, obtain information necessary for completion of same | KJG | 0.50 | 185.25 |
| 18-Sep-11 | Prepare monthly status report for client | KJG | 0.20 | 74.10 |
| 18-Sep-11 | Communication to client checking on authorization to transmit settlement agreement to opposing counsel | KJG | 0.10 | 37.05 |
| 19-Sep-11 | Communications with client re settlement terms, date for payment, drafted agreement | KJG | 0.20 | 74.10 |
| 19-Sep-11 | Electronic and telephone communications with opposing counsel re date of payment, draft settlement agreement, discuss notifying court by informal letter filing | KJG | 0.30 | 111.15 |
| 19-Sep-11 | Review additional communication from J. Baker, respond to same confirming I have advised opposing counsel of need to get approval from estate | KJG | 0.10 | 37.05 |
| 19-Sep-11 | Review request from R. Akel for terms sheet, provide information requested | KJG | 0.10 | 37.05 |
| 20-Sep-11 | Communication to opposing counsel inquiring re status on payment date, remind re our need to file letter notice with court | KJG | 0.20 | 74.10 |
| 20-Sep-11 | Telephone conference with opposing counsel re finalizing settlement terms, remind re need for approval from Estate, and need to submit letter notice to court | KJG | 0.20 | 74.10 |
| 20-Sep-11 | Communication to client re agreement to make payment by 10/25, advise re need to submit notice to court, request confirmation/approval of terms | KJG | 0.20 | 74.10 |
| 20-Sep-11 | Revise settlement agreement and release per client's approval of date for payment | KJG | 0.10 | 37.05 |
| 20-Sep-11 | Prepare notice to court re settlement and request to continue settlement conference set for 9/26 | KJG | 0.40 | 148.20 |
| 20-Sep-11 | Communications with opposing counsel provide letter notice to court, request approval for filing; review response | KJG | 0.20 | 74.10 |
| 20-Sep-11 | Communication to opposing counsel, provide settlement agreement advise still need approval from estate; review response that he will review tomorrow morning | KJG | 0.10 | 37.05 |

Akerman Senterfitt

054539          LEHMAN BROTHERS HOLDINGS, INC.              As of                September 30, 2011
0244629         AMERICAN FEDERAL MORTGAGE CORP.             Invoice Number                   8635773

| Date | Description | | | |
|---|---|---|---|---|
| 21-Sep-11 | Conference with opposing counsel re requested revisions to settlement agreement, also discuss preparation of letter notice to court | KJG | 0.20 | 74.10 |
| 21-Sep-11 | Communications with client re requested revisions by opposing counsel | KJG | 0.20 | 74.10 |
| 22-Sep-11 | Draft Letter re: confidential settlement in principal. | H K | 0.73 | 178.85 |
| 22-Sep-11 | Email correspondence re: ECF filing | EPF | 0.10 | 34.50 |
| 22-Sep-11 | Analyze litigation file and notes for current litigation status. | KLE | 0.40 | 56.00 |
| 22-Sep-11 | Communicate with client re excepting E&O carrier; revise/finalize settlement agreement, provide same to client for execution. | KJG | 0.40 | 148.20 |
| 22-Sep-11 | Communication to opposing counsel confirming Estate has approved terms, including exception of Lloyds, provide finalized Settlement Agreement and request execution | KJG | 0.20 | 74.10 |
| 22-Sep-11 | Review communication from opposing counsel providing executed agreement; forward same to client | KJG | 0.20 | 74.10 |
| 26-Sep-11 | Telephone conference with judge's chambers re judge's intention to enter 60-day notice; communications with opposing counsel discussing same | KJG | 0.30 | 111.15 |

**Subtotal for Code 4000**                                                    8.53      2,971.45

Services............................................................................................................$2,971.45

**LESS AGREED UPON 10% FEE DISCOUNT**                                          (297.15)

**Total Services** ..............................................................................................$2,674.30

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| 20-Sep-11 | TELEPHONE 1-201-991-0067 Kearny - NJ (USA) | 0.60 | |
| 24-Sep-11 | TELEPHONE 1-973-645-3715 Newark - NJ (USA) | 0.40 | |
| Total for TELEPHONE | | | 1.00 |

**Total Disbursements** ........................................................................................$1.00

Akerman Senterfitt

054539        LEHMAN BROTHERS HOLDINGS, INC.              As of              September 30, 2011
0244629       AMERICAN FEDERAL MORTGAGE CORP.             Invoice Number               8635773

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| EPF | E. P. FUDIM | 0.20 | 69.00 |
| H K | H. KOGAN | 0.73 | 178.85 |
| KJG | K. J. GARCIA | 7.20 | 2,667.60 |
| KLE | K. L. ELLIOTT | 0.40 | 56.00 |
| | Total | 8.53 | $2,971.45 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635774 |

"NICOLE" MI YOUNG KIM
SENIOR COUNSEL
AURORA BANK FSB
10350 PARK MEADOWS DRIVE
LITTLETON, CO 80124

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **FOUAD SAOUD**
Matter Number:   **0245270**

Claim No: **XXXXX Task**
**Code 4000**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $168.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (16.80) |
| TOTAL SERVICES | $151.20 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$151.20** |

*To ensure proper credit to the above account, please indicate invoice no. 8635774*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635774 |

"NICOLE" MI YOUNG KIM
SENIOR COUNSEL
AURORA BANK FSB
10350 PARK MEADOWS DRIVE
LITTLETON, CO 80124

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **FOUAD SAOUD**
Matter Number:   **0245270**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $168.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (16.80) |
| TOTAL SERVICES | $151.20 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$151.20** |

*To ensure proper credit to the above account, please indicate invoice no. 8635774*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                                    Page 3

054539          LEHMAN BROTHERS HOLDINGS, INC.        As of              September 30, 2011
0245270         FOUAD SAOUD                            Invoice Number              8635774


**Task Code:**      **4000**

| Date | Description | | | |
|---|---|---|---|---|
| 26-Sep-11 | Review/analyze recorder's web site to determine if there is a lis pendens pending; Correspond with opposing counsel's office re: withdrawing the lis pendens | TMD | 0.40 | 56.00 |
| 28-Sep-11 | Correspond with opposing counsel re: removal of lis pendens; Preparation of withdrawal of lis pendens for plaintiff's counsel's signature; Finalize and email proposed notice to opposing counsel for his review and signature | TMD | 0.80 | 112.00 |
| | **Subtotal for Code 4000** | | **1.20** | **168.00** |

Services......................................................................................................$168.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                      (16.80)

**Total Services** ....................................................................................$151.20

Akerman Senterfitt                                                                                Page 4

054539      LEHMAN BROTHERS HOLDINGS, INC.              As of              September 30, 2011
0245270     FOUAD SAOUD                                 Invoice Number             8635774

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| TMD | T. M. DOMRES | 1.20 | 168.00 |
| | Total | 1.20 | $168.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date    October 12, 2011
Invoice No.        8635775

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **RMS & ASSOCIATES**
Matter Number:  **0248042**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $7,033.50 |
| LESS AGREED UPON 10% FEE DISCOUNT | (703.35) |
| TOTAL SERVICES | $6,330.15 |
| Disbursements | $185.20 |
| **TOTAL THIS INVOICE** | **$6,515.35** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8635775*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

Invoice Date          October 12, 2011
Invoice No.                   8635775

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **RMS & ASSOCIATES**
Matter Number:  **0248042**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $7,033.50 |
| LESS AGREED UPON 10% FEE DISCOUNT | (703.35) |
| TOTAL SERVICES | $6,330.15 |
| Disbursements | $185.20 |
| **TOTAL THIS INVOICE** | **$6,515.35** |

*To ensure proper credit to the above account, please indicate invoice no. 8635775*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                    Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0248042 | RMS & ASSOCIATES | Invoice Number | 8635775 |

**Task Code:**    **4000**

| 2-Sep-11 | Confer re: answer and affirmative defenses to counterclaim; review email re: same | BWB | 0.30 | 90.00 |
| 3-Sep-11 | Email correspondence re: answer to counterclaims and assertion of affirmative defenses; discussion re: representation of Aurora Loan Services | JDB | 0.30 | 120.00 |
| 6-Sep-11 | Review and analyze LBHI's Complaint and RMS' Answer, Affirmative Defenses, and Counterclaim re: prepare to draft LBHI's Answer and Affirmative Defenses to RMS' Counterclaim | BWB | 1.20 | 360.00 |
| 6-Sep-11 | Telephone conference with opposing counsel re 26(f) | D S | 0.40 | 58.00 |
| 7-Sep-11 | Continue reviewing pleadings re: prepare to draft answer and affirmative defenses to RMS' counterlcaim; begin drafting said answer and affirmative defenses. | BWB | 0.60 | 180.00 |
| 7-Sep-11 | Review counterclaim, detailed facts on relationship between RMS, LBHI and Aurora; strategy communication to J. Balser re same | KJG | 0.20 | 74.10 |
| 9-Sep-11 | Working on answer to 81 paragraph counterclaim. | KJG | 3.70 | 1,370.85 |
| 9-Sep-11 | Strategy communications re possibility of moving to dismiss the negligence count. | KJG | 0.40 | 148.20 |
| 9-Sep-11 | Work on draft of answer to counterclaims and consider whether motion to dismiss can be filed to tort claims | JDB | 2.50 | 925.00 |
| 9-Sep-11 | Prepare Motion to Dismiss Defendants' counterclaim for breach of contract | JDB | 1.90 | 760.00 |
| 12-Sep-11 | Preparation of stipulation and order to extend time to file initial response | D S | 0.40 | 58.00 |
| 13-Sep-11 | Email and telephone communications re: argument points for Motion to Dismiss, as well as Affirmative Defenses to Complaint | JDB | 0.40 | 160.00 |
| 14-Sep-11 | Draft Motion to Dismiss and Answer to Counterclaim. | JDB | 1.50 | 600.00 |
| 14-Sep-11 | Communications with H. Gray re allegations in counterclaim that RMS charged premium for underwriting | KJG | 0.40 | 148.20 |
| 14-Sep-11 | Continue work on answering remaining allegations of counterclaim (other than negligence count) | KJG | 0.40 | 148.20 |

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | | As of | September 30, 2011 |
| 0248042 | RMS & ASSOCIATES | | Invoice Number | 8635775 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 14-Sep-11 | Briefly research Nevada law on good faith and fair dealing and unjust enrichment when express contract exists to determine whether we can move to dismiss these counts | KJG | 0.70 | 259.35 |
| 14-Sep-11 | Research 9th Circuit and Nevada federal case law address Rule 12(b) motions and tolling of time to answer remaining counts of complaint/counterclaim | KJG | 0.40 | 148.20 |
| 14-Sep-11 | Draft motion to dismiss negligence count of counterclaim | KJG | 2.10 | 778.05 |
| 14-Sep-11 | Revise footnote in motion to dismiss re New York law. | KJG | 0.30 | 111.15 |
| 18-Sep-11 | Prepare monthly status report for client | KJG | 0.20 | 74.10 |
| 21-Sep-11 | Email and telephone communications with working group re: status of complaint and possible conflicts resulting from dual representation; review cover letter from opposing counsel re: 3-day notice to take a default against Aurora; telephone communications with counsel to discuss same | JDB | 0.50 | 200.00 |
| 21-Sep-11 | Work on issues associated with third party complaint against Aurora Bank | JDB | 0.00 | 0.00 |
| 22-Sep-11 | Analyze litigation file and notes for current litigation status. Verify status of the same on current litigation report. | KLE | 0.20 | 28.00 |
| 22-Sep-11 | Email correspondence re: counsel intent to seek a default absent timely retention of counsel and communication | JDB | 0.20 | 80.00 |
| 23-Sep-11 | Strategy communication re counterclaim and third-party complaint | KJG | 0.10 | 37.05 |
| 23-Sep-11 | Review notes and attend monthly status conference with client | KJG | 0.10 | 37.05 |
| 26-Sep-11 | Email correspondence with RMS's counsel re: his request for an extension to file a response to the Motion to Dismiss; review and approval Stipulation and Order re: same | JDB | 0.20 | 80.00 |
| | **Subtotal for Code 4000** | | **19.60** | **7,033.50** |

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0248042 | RMS & ASSOCIATES | Invoice Number | 8635775 |

Services.................................................................................................................$7,033.50

**LESS AGREED UPON 10% FEE DISCOUNT** (703.35)

**Total Services** ...................................................................................................**$6,330.15**

| <u>Date</u> | **Disbursements** | | <u>Value</u> |
|------|-------------|---|-------|
| 21-Sep-11 | DUPLICATING | 0.80 | |
| Total for DUPLICATING | | | 0.80 |
| | | | |
| 9-Sep-11 | TELEPHONE 1-702-634-5006 Las Vegas - NV (USA) | 1.60 | |
| 14-Sep-11 | TELEPHONE 1-702-634-5003 Las Vegas - NV (USA) | 2.80 | |
| Total for TELEPHONE | | | 4.40 |
| | | | |
| 27-Sep-11 | SERVICE OF PROCESS - JOHN WILKS PROCESS SERVING: on Lehman Brothers Concept Design Inc. on 726 S. Casino Center Blvd and 9330 W. Sahara Ave on 8/16/11 DJ/4528 | 180.00 | |
| Total for SERVICE OF PROCESS | | | 180.00 |

**Total Disbursements** ........................................................................................**$185.20**

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
|---|---|---|---|
| 0248042 | RMS & ASSOCIATES | Invoice Number | 8635775 |

| Initial | Name | Hours | Amount |
|---|---|---|---|
| BWB | B. W. BANKS | 2.10 | 630.00 |
| D S | D. SPEASE | 0.80 | 116.00 |
| JDB | J. D. BUNDICK | 2.60 | 1,040.00 |
| JDB | J. D. BALSER | 2.50 | 925.00 |
| JDB | J. D. BUNDICK | 2.40 | 960.00 |
| KJG | K. J. GARCIA | 9.00 | 3,334.50 |
| KLE | K. L. ELLIOTT | 0.20 | 28.00 |
| | Total | 19.60 | $7,033.50 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635779 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:  **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:  **HAMILTON MORTGAGE**
Matter Number:  **0248048**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $1,097.15 |
| LESS AGREED UPON 10% FEE DISCOUNT | (109.72) |
| TOTAL SERVICES | $987.43 |
| Disbursements | $350.00 |
| **TOTAL THIS INVOICE** | **$1,337.43** |

*To ensure proper credit to the above account, please indicate invoice no. 8635779*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

Invoice Date       October 12, 2011
Invoice No.               8635779

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **HAMILTON MORTGAGE**
Matter Number:  **0248048**

Claim No: **XXXXX Task
Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---:|
| Services | $1,097.15 |
| LESS AGREED UPON 10% FEE DISCOUNT | (109.72) |
| TOTAL SERVICES | $987.43 |
| Disbursements | $350.00 |
| **TOTAL THIS INVOICE** | **$1,337.43** |

*To ensure proper credit to the above account, please indicate invoice no. 8635779*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                                               Page 3

| 054539<br>0248048 | LEHMAN BROTHERS HOLDINGS, INC.<br>HAMILTON MORTGAGE | As of<br>Invoice Number | September 30, 2011<br>8635779 |
|---|---|---|---|

**Task Code:    4000**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 9-Sep-11 | Conduct and analyze on-line records regarding current corporate status and service of process information for Hamilton Mortgage Company. Prepare and forward summary of the same to counsel for review and information. Prepare and submit request for full background search for Hamilton Mortgage Company and James H. Lyddon. | KLE | 1.70 | 238.00 |
| 9-Sep-11 | Review - full background reports on Hamilton Mortgage Company and James Lyddon | MAP | 0.50 | 47.50 |
| 9-Sep-11 | Research re corporate registries and to determine if company operating in another location or state. | KJG | 0.40 | 148.20 |
| 13-Sep-11 | Review accurint report in effort to locate alternative service address for complaint | KJG | 0.30 | 111.15 |
| 15-Sep-11 | Communications with client re status, service issue | KJG | 0.10 | 37.05 |
| 16-Sep-11 | Telephone and email communication with M. Spohn re company status, plan to serve Lyddon as corp officer. | KJG | 0.20 | 74.10 |
| 17-Sep-11 | Work on issues associated with service on defendant | JDB | 0.20 | 74.00 |
| 18-Sep-11 | Prepare monthly status report for client | KJG | 0.10 | 37.05 |
| 19-Sep-11 | Prepare and forward updated instructional memorandum to First Legal Support Services re: service of process on former Hamilton Mortgage officer/ principal. | KLE | 0.30 | 42.00 |
| 22-Sep-11 | Analyze litigation file and notes for current litigation status. | KLE | 0.20 | 28.00 |
| 23-Sep-11 | Analyze status update from process server on attempts to serve James L. Hamilton with summons and complaint. Analyze instructional memo from counsel re: the same. Reanalyze background search information. Prepare and forward email to process server providing further instructions re: service of summons and complaint. | KLE | 0.60 | 84.00 |
| 23-Sep-11 | Strategize re obtaining service on office of company | KJG | 0.20 | 74.10 |
| 27-Sep-11 | Consideration of issues associated with service of process | JDB | 0.20 | 74.00 |

Akerman Senterfitt                                                                                          Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0248048 | HAMILTON MORTGAGE | Invoice Number | 8635779 |

| 27-Sep-11 | Analyze update from process server re: attempts to serve principal with summons and complaint. Consult with counsel re: strategy for obtaining service in order to secure default judgment. | KLE | 0.20 | 28.00 |

|  | **Subtotal for Code 4000** | | **5.20** | **1,097.15** |

Services.................................................................................................................$1,097.15

**LESS AGREED UPON 10% FEE DISCOUNT**                                      (109.72)

**Total Services** ..................................................................................................$987.43

| **Date** | **Disbursements** | **Value** |
| --- | --- | --- |
| 19-Sep-11 | FILING FEES - SUNTRUST BANCARD, N.A. J.MARTIN EDWARDS (DENVER): 08/30/11 COURT/USDC-AZ, Filing Pay.gov Tracking ID# 254AA065 Agency Tracking# 0970-5752434. TMD-4179 | 350.00 |
| Total for FILING FEES | | 350.00 |

**Total Disbursements** ........................................................................................$350.00

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0248048 | HAMILTON MORTGAGE | Invoice Number | 8635779 |

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| JDB | J. D. BALSER | 0.40 | 148.00 |
| KJG | K. J. GARCIA | 1.30 | 481.65 |
| KLE | K. L. ELLIOTT | 3.00 | 420.00 |
| MAP | M. A. PLOTKIN | 0.50 | 47.50 |
| | Total | 5.20 | $1,097.15 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | October 12, 2011 |
| Invoice No. | 8635786 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **UNIVERSAL AMERICAN MORTGAGE**
Matter Number:    **0248049**

Claim No: **XXXXX Task
Code 4000**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $3,472.85 |
| LESS AGREED UPON 10% FEE DISCOUNT | (347.29) |
| TOTAL SERVICES | $3,125.56 |
| Disbursements | $29.73 |
| **TOTAL THIS INVOICE** | **$3,155.29** |

*To ensure proper credit to the above account, please indicate invoice no. 8635786*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

Invoice Date          October 12, 2011
Invoice No.                    8635786

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **UNIVERSAL AMERICAN MORTGAGE**
Matter Number:  **0248049**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $3,472.85 |
| LESS AGREED UPON 10% FEE DISCOUNT | (347.29) |
| TOTAL SERVICES | $3,125.56 |
| Disbursements | $29.73 |
| **TOTAL THIS INVOICE** | **$3,155.29** |

*To ensure proper credit to the above account, please indicate invoice no. 8635786*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                                                       Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0248049 | UNIVERSAL AMERICAN MORTGAGE | Invoice Number | 8635786 |

**Task Code:**   **4000**

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 2-Sep-11 | Communication to opposing counsel re joint planning report | KJG | 0.10 | 37.05 |
| 2-Sep-11 | Revise and finalize draft of joint scheduling report. | KJG | 0.70 | 259.35 |
| 2-Sep-11 | Draft proposed joint scheduling order. | KJG | 0.30 | 111.15 |
| 2-Sep-11 | Communication to opposing counsel providing joint scheduling report and brief discussion. | KJG | 0.10 | 37.05 |
| 8-Sep-11 | Communications with opposing counsel re joint planning report; review proposed revisions; finalize report and file same | KJG | 0.40 | 148.20 |
| 8-Sep-11 | Prepare notice of filing proposed order for joint planning report | KJG | 0.20 | 74.10 |
| 8-Sep-11 | Electronic communication to judge's chambers providing proposed order in word perfect format as requested by local rules | KJG | 0.10 | 37.05 |
| 12-Sep-11 | Review updated scheduling order issued today | KJG | 0.20 | 74.10 |
| 12-Sep-11 | Prepare confidentiality agreement, as judge will not enter confidentiality/protective orders | KJG | 0.60 | 222.30 |
| 12-Sep-11 | Communicate with opposing counsel re confidentiality agreement. | KJG | 0.20 | 74.10 |
| 16-Sep-11 | Prepare monthly status report for client | KJG | 0.20 | 74.10 |
| 19-Sep-11 | Review documents in support of initial disclosures. | KLE | 3.10 | 434.00 |
| 19-Sep-11 | Teleconference with J. Bulmer re: access to miscellaneous documents in support of initial disclosures. Access, analyze and download additional documents in support of initial disclosures. Prepare and forward email to H. Gray and R. Akell requesting information re: availability of claims documentation. | KLE | 1.20 | 168.00 |
| 19-Sep-11 | Work on preparation of initial disclosures | KJG | 0.80 | 296.40 |
| 19-Sep-11 | Communications with opposing counsel re confidentiality agreement, initial disclosure timing | KJG | 0.30 | 111.15 |
| 20-Sep-11 | Analyze first set of interrogatories from both defendants to LBHI | JDB | 0.50 | 185.00 |
| 20-Sep-11 | Review court notifications of notices of serving interrogatories | KJG | 0.20 | 74.10 |
| 21-Sep-11 | Compile documents for review. | KLE | 3.70 | 518.00 |

Akerman Senterfitt                                                                                            Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0248049 | UNIVERSAL AMERICAN MORTGAGE | Invoice Number | 8635786 |

| | | | | |
|---|---|---|---|---|
| 21-Sep-11 | Confer re initial disclosures; begin review of documents to determine if privileged content exists | KJG | 0.70 | 259.35 |
| 22-Sep-11 | Analyze litigation file and notes for current litigation status. | KLE | 0.40 | 56.00 |
| 23-Sep-11 | Review notes and attend monthly status conference with client | KJG | 0.10 | 37.05 |
| 24-Sep-11 | Communication with opposing counsel re responses to requests for production | KJG | 0.10 | 37.05 |
| 25-Sep-11 | Communication to opposing counsel reminding re the confidentiality agreement, request he send any revisions so we can work out any issues | KJG | 0.10 | 37.05 |
| 26-Sep-11 | Communication to opposing counsel re confidentiality agreement; telephone conference with opposing counsel re same | KJG | 0.30 | 111.15 |
| | **Subtotal for Code 4000** | | 14.60 | 3,472.85 |

Services............................................................................................................$3,472.85

**LESS AGREED UPON 10% FEE DISCOUNT**                                      (347.29)

**Total Services** .........................................................................................$3,125.56

| Date | Disbursements | | Value |
|---|---|---|---|
| 30-Sep-11 | FEDERAL EXPRESS Airbill: 795212290594 per 4162 Invoice No: 764680207 Ship Dt: 09/21/11 | 29.73 | |
| | Total for FEDERAL EXPRESS | | 29.73 |

**Total Disbursements** ...........................................................................................$29.73

Akerman Senterfitt

054539          LEHMAN BROTHERS HOLDINGS, INC.              As of              September 30, 2011
0248049         UNIVERSAL AMERICAN MORTGAGE                 Invoice Number                8635786

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| JDB | J. D. BALSER | 0.50 | 185.00 |
| KJG | K. J. GARCIA | 5.70 | 2,111.85 |
| KLE | K. L. ELLIOTT | 8.40 | 1,176.00 |
| | Total | 14.60 | $3,472.85 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | October 01, 2011 |
| Invoice No. | 8695722 |

LEHMAN BROTHERS HOLDINGS, INC.
399 PARK AVE., 8TH FLOOR
NEW YORK, NY 10022

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **BANKRUPTCY**
Matter Number:  **0261172**

---

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $9,701.00 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$9,701.00** |

*To ensure proper credit to the above account, please indicate invoice no. 8695722*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

Invoice Date        October 01, 2011
Invoice No.                   8695722

LEHMAN BROTHERS HOLDINGS, INC.
399 PARK AVE., 8TH FLOOR
NEW YORK, NY 10022

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **BANKRUPTCY**
Matter Number:  **0261172**

*For professional services rendered through September 30, 2011 as summarized below:*

| | |
|---|---|
| Services | $9,701.00 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$9,701.00** |

*To ensure proper credit to the above account, please indicate invoice no. 8695722*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                                                      Page 3

030662        LEHMAN BROTHERS HOLDINGS, INC.          As of                September 30, 2011
0261172       BANKRUPTCY                              Invoice Number                 8695722


**Task Code:**   **4700 Firm's Own Retention Issues**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 8-Sep-11 | Review documents regarding employment application. | ASH | 0.60 | 327.00 |
| 8-Sep-11 | Telephone call to C. Arthur regarding fee application issues. | ASH | 0.10 | 54.50 |
| 9-Sep-11 | Prepare correspondence regarding file. | ASH | 0.10 | 54.50 |
| 12-Sep-11 | Address issue regarding post petition payment records. | ASH | 0.90 | 490.50 |
| 16-Sep-11 | Review court docket and documents; revise draft application to employ Akerman. | ASH | 5.30 | 2,888.50 |
| 16-Sep-11 | Prepare correspondence to C. Arthur regarding employment application. | ASH | 0.20 | 109.00 |
| 19-Sep-11 | Review correspondence from C. Arthur regarding payment history and application; review and analyze debtor's spread sheets. | ASH | 1.30 | 708.50 |
| 20-Sep-11 | Review firm spreadsheet of invoices. | ASH | 1.40 | 763.00 |
| 20-Sep-11 | Research and address issue regarding Project Harvest. | ASH | 1.70 | 926.50 |
| 21-Sep-11 | Analyze 2009 and 2010 services and payment history. | ASH | 1.80 | 981.00 |
| 21-Sep-11 | Prepare affidavit of disinterestedness. | ASH | 3.20 | 1,744.00 |
| 22-Sep-11 | Telephone conferences regarding Project Harvest and related issues. | ASH | 0.80 | 436.00 |
| 22-Sep-11 | Confer with C. Arthur regarding Project Harvest. | ASH | 0.40 | 218.00 |
| | **Subtotal for Code 4700 Firm's Own Retention Issues** | | **17.80** | **9,701.00** |

**Total Fees for Services Rendered**.............................................................................**$9,701.00**

Akerman Senterfitt                                                            Page 4

| 030662 | LEHMAN BROTHERS HOLDINGS, INC. | As of | September 30, 2011 |
| 0261172 | BANKRUPTCY | Invoice Number | 8695722 |

| Initial | Name | Hours | Rate | Amount |
|---------|------|-------|------|--------|
| ASH | A.S. HARTLEY | 17.80 | 545.00 | 9,701.00 |
| | Total | 17.80 | | $9,701.00 |