# October 2011



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | November 09, 2011 |
| Invoice No. | 8642509 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **SOUTHEAST FUNDING ALLIANCE**
Matter Number:   **0211891**

Claim No: **XXXXX Task
Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $18,322.15 |
| LESS AGREED UPON 10% FEE DISCOUNT | (1,832.22) |
| TOTAL SERVICES | $16,489.93 |
| Disbursements | $10.80 |
| **TOTAL THIS INVOICE** | **$16,500.73** |

---

*To ensure proper credit to the above account, please indicate invoice no. 8642509*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

Invoice Date    November 09, 2011
Invoice No.     8642509

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **SOUTHEAST FUNDING ALLIANCE**
Matter Number:  **0211891**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $18,322.15 |
| LESS AGREED UPON 10% FEE DISCOUNT | (1,832.22) |
| TOTAL SERVICES | $16,489.93 |
| Disbursements | $10.80 |
| **TOTAL THIS INVOICE** | **$16,500.73** |

*To ensure proper credit to the above account, please indicate invoice no. 8642509*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                                          Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8642509 |

**Task Code:    4000**

| Date | Description | | | |
|---|---|---|---|---|
| 5-Oct-11 | Follow up on status of ruling on Motion in Limine to Admit Business Records of Anthem. | PRG | 0.20 | 29.00 |
| 5-Oct-11 | Correspondence to Anthem inquiring re individual to serve as local records custodian advise re upcoming trial and challenge by defendant to authenticity | KJG | 0.30 | 111.15 |
| 5-Oct-11 | Review defendant's notice of prior action between Aurora and Southeast | KJG | 0.20 | 74.10 |
| 6-Oct-11 | Communications with client re setting conference call and preparing brief overview on case for bankruptcy counsel | KJG | 0.20 | 74.10 |
| 6-Oct-11 | Draft case overview for bankruptcy team per client's request; communication for input re same | KJG | 0.30 | 111.15 |
| 7-Oct-11 | Complete overview of case and amounts due for client and bankruptcy team; review inquiry from client and respond to same | KJG | 0.30 | 111.15 |
| 10-Oct-11 | Prepare detailed summary of claim and defenses/challenges raised by defendant with respect to each loan, provide to client in preparation for strategy conference call re trial planning | KJG | 0.90 | 333.45 |
| 10-Oct-11 | Communicate with client re prejudgment interest rate and timing | KJG | 0.20 | 74.10 |
| 10-Oct-11 | Telephone conference with client re case, trial planning, damage calculations | KJG | 1.10 | 407.55 |
| 10-Oct-11 | Participate in conference with LBHI to discuss trial preparation and strategy concerning trial presentation | JDB | 1.10 | 407.00 |
| 10-Oct-11 | Review documents in file and defendant's previous discovery production, contact defense counsel advising unable to find letter she indicates as trial exhibit | KJG | 0.30 | 111.15 |
| 11-Oct-11 | Communications with defense counsel re her exhibit 1 and May 6 settlement letter referenced | KJG | 0.20 | 74.10 |
| 11-Oct-11 | Review 2010 correspondence with opposing counsel, issues re prior mediation, sale of property | KJG | 0.20 | 74.10 |
| 11-Oct-11 | Review Lawbase notes from Aurora/during Aurora servicing, pre-2010 | KJG | 0.40 | 148.20 |
| 12-Oct-11 | Communications to Anthem re supplemental records' custodian affidavit | KJG | 0.20 | 74.10 |

Akerman Senterfitt                                                              Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8642509 |

| | | | | |
|---|---|---|---|---|
| 12-Oct-11 | Analysis via available resources re Judge's preferences for court proceedings | KJG | 0.30 | 111.15 |
| 12-Oct-11 | Communications with opposing counsel re her trial exhibit 1 | KJG | 0.20 | 74.10 |
| 12-Oct-11 | Communications with defense counsel suggesting we request pretrial conference. | KJG | 0.20 | 74.10 |
| 12-Oct-11 | Work on trial brief, introduction and additional proposed findings of fact (other than stipulated facts), including citations to trial exhibits | KJG | 1.60 | 592.80 |
| 12-Oct-11 | Prepare correspondence to Alicia Haley regarding necessity of execution of an Affidavit by Susan Dennis to authenticate Anthem's business records | PRG | 0.20 | 29.00 |
| 12-Oct-11 | Begin working on conclusions of law in trial brief | KJG | 1.40 | 518.70 |
| 12-Oct-11 | Begin to prepare Subpoena for Trial for Anthem Education's Records' Custodian. | PRG | 0.30 | 55.50 |
| 12-Oct-11 | Review correspondence to Alicia Haley at Anthem Education Group, together with Susan Dennis' Certificate of Records for Custodian of Records and Exhibit A to our Motion in Limine to Admit Non-Party Business Records consisting of correspondence and documents from Anthem Education Group. | PRG | 0.30 | 55.50 |
| 12-Oct-11 | Telephone call to Alicia Haley at Anthem Education Group in Phoenix to discuss procedure and trial subpoena for Rich Craven to authenticate records at trial. | PRG | 0.10 | 18.50 |
| 12-Oct-11 | Telephone conference with Alicia Haley regarding appropriate custodian of business records. | PRG | 0.40 | 74.00 |
| 12-Oct-11 | Strategize regarding appropriate method to authenticate records kept at corporate office in Phoenix, Arizona. | PRG | 0.60 | 111.00 |
| 12-Oct-11 | Prepare Affidavit of Susan Dennis, Anthem Education Group Records' Custodian; review Plaintiff's Motion in Limine to Admit Non-Party Business Records. | PRG | 1.20 | 222.00 |
| 12-Oct-11 | Review Federal Rule of Evidence 902(11). | PRG | 0.10 | 18.50 |
| 13-Oct-11 | Telephone conference with defense counsel re uncertainties for trial procedure, date, agree to jointly move for pretrial conference | KJG | 0.70 | 259.35 |

Akerman Senterfitt                                                                                          Page 5

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8642509 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 13-Oct-11 | Draft joint motion for pretrial conference, also advise re LBHI's witness located in Denver, and pending motion in limine | KJG | 0.80 | 296.40 |
| 13-Oct-11 | Revise and finalize supplemental affidavit for Athem's records' custodian | KJG | 0.20 | 74.10 |
| 13-Oct-11 | Communications with Anthem re supplemental affidavit. | KJG | 0.10 | 37.05 |
| 13-Oct-11 | Communication to client re Freddie Mac letter, trial exhibit by defendant, also question re lawbase notes | KJG | 0.20 | 74.10 |
| 13-Oct-11 | Complete draft of trial brief | KJG | 2.40 | 889.20 |
| 13-Oct-11 | Communicate to M. Spohn and J. Balser re trial brief, update re conference with defense counsel, joint motion for pretrial conference | KJG | 0.20 | 74.10 |
| 13-Oct-11 | Prepare correspondence to Alicia Haley at Anthem Education Group forwarding Affidavit and exhibits for review execution by Susan Dennis as records' custodian; receive confirmation correspondence from Alicia Haley | PRG | 0.40 | 58.00 |
| 14-Oct-11 | Prepare correspondence to Alicia Haley at Anthem Education regarding status of Susan Dennis' execution of Affidavit; receive correspondence and executed Affidavit from Alicia Haley | PRG | 0.30 | 43.50 |
| 14-Oct-11 | Work on revisions to trial brief | JDB | 1.50 | 555.00 |
| 16-Oct-11 | Communications re attorneys fee provision and supplemental affidavit from Anthem records custodian | KJG | 0.20 | 74.10 |
| 17-Oct-11 | Review comments from J. Balser and M. Spohn re trial brief; incorporate comments; review Crawford deposition and include references to deposition testimony for additional facts in trial brief; finalize trial brief. | KJG | 4.80 | 1,778.40 |
| 17-Oct-11 | Communicate to opposing counsel re deposition designations, address her objections to same | KJG | 0.60 | 222.30 |
| 17-Oct-11 | Review additional communication from opposing counsel and additional telephone conference re same (.2) | KJG | 0.20 | 74.10 |
| 17-Oct-11 | Analyze deposition testimony that SEFA seeks to introduce concerning prior settlement offers. | JDB | 0.50 | 185.00 |

Akerman Senterfitt

054539    LEHMAN BROTHERS HOLDINGS, INC.              As of         October 31, 2011
0211891    SOUTHEAST FUNDING ALLIANCE          --   Invoice Number       8642509

| Date | Description | | | |
|---|---|---|---|---|
| 17-Oct-11 | Review defendant's deposition designations; telephone conference with defense counsel re same (.5). | KJG | 0.50 | 185.25 |
| 17-Oct-11 | Continue review of defendant's designations and analyze FRE 408 with respect to certain questioning re settlement communications (.9). | KJG | 0.90 | 333.45 |
| 17-Oct-11 | Provide objections to certain of defendant's designations (.2). | KJG | 0.20 | 74.10 |
| 18-Oct-11 | Analyze defendant's trial brief; prepare detailed summary to client re defendant's trial brief and intended deposition designation, discuss key points for preparation for trial. | KJG | 1.30 | 481.65 |
| 18-Oct-11 | Receive original executed Affidavit of Susan Dennis with correspondence from Alicia Haley at Anthem Education Group; prepare acknowledgement correspondence to Alicia Haley | PRG | 0.20 | 29.00 |
| 18-Oct-11 | Provide client with report on trial status, motion pending for pretrial conference, provide several documents and deposition excerpts for review in preparation for trial | KJG | 0.80 | 296.40 |
| 18-Oct-11 | Analyze and communicate re attorneys fees provision, Florida reciprocity statute, LBHI/Evergreen case | KJG | 0.50 | 185.25 |
| 18-Oct-11 | Prepare supplemental notice of intent to offer records pursuant to FRE 902(11). | KJG | 0.30 | 111.15 |
| 18-Oct-11 | Review court's form tabs for trial exhibits; communicate to defense counsel re her need to supply labels for her exhibits | KJG | 0.20 | 74.10 |
| 18-Oct-11 | Prepare memorandum regarding treatment of unilateral fee clauses in Florida where there is a choice of law provision. | V F | 0.20 | 57.00 |
| 19-Oct-11 | Communication from client with assessment of certain points in defendant's trial brief | KJG | 0.20 | 74.10 |
| 19-Oct-11 | Communications and telephone conference with client re trial timing, anticipate duration, status of motion for pretrial conference | KJG | 0.40 | 148.20 |
| 19-Oct-11 | Review deposition designations; trial briefs; begin to create trial notebooks; begin to compile trial exhibits | PRG | 1.90 | 275.50 |
| 19-Oct-11 | Prepare for trial; review Judge Scriven's preferences. | PRG | 0.90 | 166.50 |

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8642509 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 19-Oct-11 | Review Local Rules for the Middle District of Florida relative to trial preparation and procedure. | PRG | 0.40 | 74.00 |
| 19-Oct-11 | Create Plaintiff Trial Exhibit Labels per Federal Rules of Civil Procedure and Judge Scriven's preferences. | PRG | 0.80 | 148.00 |
| 19-Oct-11 | Review Joint Pretrial Statement and Defendant's Trial Exhibit List. | PRG | 0.30 | 55.50 |
| 20-Oct-11 | Communication from and response to defense counsel re her plan to provide her exhibits and colored labels | KJG | 0.10 | 37.05 |
| 20-Oct-11 | Telephone communication from Judge's courtroom deputy regarding courtroom. | KJG | 0.10 | 37.05 |
| 21-Oct-11 | Receive and brief review of Defendant's trial exhibits and labels | PRG | 0.40 | 58.00 |
| 22-Oct-11 | Analyze stipulated facts and exhibits, review defenses seemingly aimed at equitable rather than legal claims. | KJG | 1.20 | 444.60 |
| 22-Oct-11 | Prepare outline/chart of details requiring testimony and exhibits to be discussed | KJG | 2.40 | 889.20 |
| 23-Oct-11 | Work on direct examination of LBHI witness | KJG | 4.20 | 1,556.10 |
| 24-Oct-11 | Work on outline of direct examination of Mr. Baker | JDB | 0.40 | 148.00 |
| 24-Oct-11 | Strategize filing motion to set trial on a date certain or, in the alternative to provide 48 hour notice to accommodate client travel. | PRG | 0.30 | 43.50 |
| 24-Oct-11 | Review instructions from Judge Scriven's judicial assistant regarding trial exhibits, notebooks, opening and closing statements. | PRG | 0.20 | 37.00 |
| 24-Oct-11 | Communications with defense counsel re exhibits | KJG | 0.20 | 74.10 |
| 24-Oct-11 | Address courtroom issues. | KJG | 0.80 | 296.40 |
| 24-Oct-11 | Communication to defense counsel advising re witness exhibits to be in binder, not required to appear on 10/31 unless we receive 24-hour notice prior thereto | KJG | 0.30 | 111.15 |
| 24-Oct-11 | Communicate with client re no need to appear 10/31 unless we receive notice by 10/28, trial preparation planning | KJG | 0.40 | 148.20 |
| 24-Oct-11 | Review order denying pretrial conference and providing instructions re certain inquiries, advise client re same | KJG | 0.20 | 74.10 |

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
|--------|-------------------------------|-------|------------------|
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8642509 |

| | | | | |
|---|---|---|---|---|
| 24-Oct-11 | Responsive communication from defense counsel, re order on pretrial conference. | KJG | 0.10 | 37.05 |
| 24-Oct-11 | Review communication from M.Spohn re unclean hands defense | KJG | 0.10 | 37.05 |
| 25-Oct-11 | Review court notice of setting trial for 11/14; telephone conference with defense counsel re same | KJG | 0.20 | 74.10 |
| 25-Oct-11 | Communications with client re special setting for trial | KJG | 0.20 | 74.10 |
| 25-Oct-11 | Telephone communication with client re trial date, planning | KJG | 0.20 | 74.10 |
| 25-Oct-11 | Communications with defense counsel re LBHI's intent to move to admit national counsel pro hac vice. | KJG | 0.20 | 74.10 |
| 25-Oct-11 | Telephone communication with M.Spohn re pro hac vice motion; additional communication re defense counsel's response/position | KJG | 0.20 | 74.10 |
| 25-Oct-11 | Communicate with client re principal and interest accounting sheet for Rivera loan | KJG | 0.20 | 74.10 |
| 25-Oct-11 | Analyze how best to compile and mark exhibits; | PRG | 0.30 | 55.50 |
| 25-Oct-11 | Review court order setting trial for date certain | PRG | 0.20 | 29.00 |
| 26-Oct-11 | Analyze litigation file and FileShare site for specific documents to be used as exhibits in upcoming trial. | KLE | 1.20 | 168.00 |
| 26-Oct-11 | Reviewing production documents for email previously identified by defendant as exhibit but not contained within her official trial exhibit set; several communications with client re same | KJG | 0.50 | 185.25 |
| 26-Oct-11 | Obtain copies of exhibits, electronic communication to defense counsel re same | KJG | 0.40 | 148.20 |
| 27-Oct-11 | Prepare monthly summary report for client | KJG | 0.20 | 74.10 |
| 27-Oct-11 | Work on trial preparation items, including pro hac vice motion for M. Spohn | KJG | 1.20 | 444.60 |
| 27-Oct-11 | Communication to opposing counsel re exhibit transmission due to firewall email received. | KJG | 0.10 | 37.05 |
| 28-Oct-11 | Work on preparing trial exhibits, locating most legible versions of various documents for use at trial | KJG | 0.80 | 296.40 |
| 28-Oct-11 | Prepare notice to court of submitting exhibits to Anthem affidavit | KJG | 0.30 | 111.15 |
| 28-Oct-11 | Review Stagner servicing file; communicate re portions to use as trial exhibit | KJG | 0.30 | 111.15 |
| 28-Oct-11 | Communicate re trial preparation planning | KJG | 0.40 | 148.20 |

Akerman Senterfitt                                                                    Page 9

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0211891 | SOUTHEAST FUNDING ALLIANCE | Invoice Number | 8642509 |

| 30-Oct-11 | Review Stagner loan file and identify documents for use at trial | JDB | 0.50 | 185.00 |
| 31-Oct-11 | Strategize regarding trial. | KJG | 0.50 | 185.25 |
| 31-Oct-11 | Review order granting pro hac vice for M.Spohn, communications re same. | KJG | 0.10 | 37.05 |
| | **Subtotal for Code 4000** | | **55.70** | **18,322.15** |

Services..................................................................................$18,322.15

**LESS AGREED UPON 10% FEE DISCOUNT**                                (1,832.22)

**Total Services** ...............................................................$16,489.93

| <u>Date</u> | **Disbursements** | | <u>Value</u> |
|---|---|---|---|
| 21-Oct-11 | DUPLICATING | 0.80 | |
| Total for DUPLICATING | | | 0.80 |
| 28-Oct-11 | OTHER CHARGES - CLERK, U.S. DISTRICT COURT : Special Admission fee for M. Sphon, Esq. KJG-2546 | 10.00 | |
| Total for OTHER CHARGES | | | 10.00 |

**Total Disbursements** ...................................................$10.80

Akerman Senterfitt

054539      LEHMAN BROTHERS HOLDINGS, INC.           As of              October 31, 2011
0211891     SOUTHEAST FUNDING ALLIANCE               Invoice Number              8642509

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| JDB | J. D. BALSER | 4.00 | 1,480.00 |
| KJG | K. J. GARCIA | 40.30 | 14,931.15 |
| KLE | K. L. ELLIOTT | 1.20 | 168.00 |
| PRG | P. R. GERLACH | 10.00 | 1,686.00 |
| V F | V. FALCONE | 0.20 | 57.00 |
| | Total | 55.70 | $18,322.15 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | November 09, 2011 |
| Invoice No. | 8642510 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:  **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:  **APPROVED FUNDING CORP.**
Matter Number:  **0221786**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $4,789.05 |
| LESS AGREED UPON 10% FEE DISCOUNT | (478.91) |
| TOTAL SERVICES | $4,310.14 |
| Disbursements | $4.64 |
| **TOTAL THIS INVOICE** | **$4,314.78** |

*To ensure proper credit to the above account, please indicate invoice no. 8642510*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | November 09, 2011 |
| Invoice No. | 8642510 |

LEHMAN BROTHERS HOLDINGS, INC.
ACCOUNTS PAYABLE
45TH FLOOR
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **APPROVED FUNDING CORP.**
Matter Number:    **0221786**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $4,789.05 |
| LESS AGREED UPON 10% FEE DISCOUNT | (478.91) |
| TOTAL SERVICES | $4,310.14 |
| Disbursements | $4.64 |
| **TOTAL THIS INVOICE** | **$4,314.78** |

*To ensure proper credit to the above account, please indicate invoice no. 8642510*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt

054539        LEHMAN BROTHERS HOLDINGS, INC.          As of          October 31, 2011
0221786       APPROVED FUNDING CORP.                  Invoice Number          8642510

**Task Code:**    **4000**

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 4-Oct-11 | Review deposition notice and respond to procedural questions related to New York practice | JMS | 0.60 | 207.00 |
| 4-Oct-11 | Review deposition notice, unilaterally setting deposition of LBHI witness, instructions for determining proper notice/procedures | KJG | 0.20 | 74.10 |
| 4-Oct-11 | Complete revisions and highlighting of interrogatory responses for client input | KJG | 0.40 | 148.20 |
| 4-Oct-11 | Communications with client re interrogatory responses | KJG | 0.30 | 111.15 |
| 10-Oct-11 | Communication to client with revised interrogatory responses, identify two remaining questions | KJG | 0.20 | 74.10 |
| 11-Oct-11 | Draft letter to opposing counsel regarding deposition date | JMS | 0.40 | 138.00 |
| 11-Oct-11 | Planning for completion of discovery and revision of summary judgment motion to comply with state procedures | KJG | 0.20 | 74.10 |
| 11-Oct-11 | Communications re response to defense counsel's complaints re deposition scheduling | KJG | 0.20 | 74.10 |
| 12-Oct-11 | Review communication from defense regarding unilaterally noticed deposition | KJG | 0.10 | 37.05 |
| 12-Oct-11 | Communications with client regarding deposition scheduling and last few revisions to amended interrogatory responses | KJG | 0.20 | 74.10 |
| 12-Oct-11 | Draft letter and follow up emails to opposing counsel about deposition dates. | JMS | 0.20 | 69.00 |
| 17-Oct-11 | Review letter about discovery | JMS | 0.10 | 34.50 |
| 18-Oct-11 | Outline response to latest letters from opposing counsel related to depositions. | JMS | 0.10 | 34.50 |
| 18-Oct-11 | Brief review of letter from defense counsel re our discovery responses, communicate re same | KJG | 0.40 | 148.20 |
| 18-Oct-11 | Communicate with client re need for deposition dates and plan to amend discovery responses as applicable | KJG | 0.20 | 74.10 |
| 19-Oct-11 | Draft letter to opposing counsel concerning discovery issues | JMS | 0.50 | 172.50 |
| 19-Oct-11 | E-mails with opposing counsel about discovery issues, adjourning deposition date | JMS | 0.20 | 69.00 |

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0221786 | APPROVED FUNDING CORP. | Invoice Number | 8642510 |

| | | | | |
|---|---|---|---|---|
| 19-Oct-11 | Communications with client re scheduling deposition | KJG | 0.20 | 74.10 |
| 19-Oct-11 | Review correspondence from opposing counsel regarding deposition; confer re same | KJG | 0.20 | 74.10 |
| 19-Oct-11 | Revise letter to opposing counsel regarding deposition scheduling | KJG | 0.30 | 111.15 |
| 19-Oct-11 | Supplemental communication to defense counsel, discuss status of discovery | KJG | 0.30 | 111.15 |
| 21-Oct-11 | Review and analyze letter from opposing counsel re: LBHI's objections and answers to Approved's interrogatories | BWB | 0.30 | 90.00 |
| 21-Oct-11 | Review and analyze amended responses to address opposing counsel's concerns in amended responses | BWB | 0.70 | 210.00 |
| 22-Oct-11 | Review lawbase notes for response to interrogatory 23 re demand | KJG | 0.40 | 148.20 |
| 22-Oct-11 | Revise amended interrogatory responses, add questions to client for three paragraphs | KJG | 0.60 | 222.30 |
| 22-Oct-11 | Communication to client with revised supplemental interrogatory responses and discuss key paragraphs to be completed | KJG | 0.20 | 74.10 |
| 22-Oct-11 | Identify certain lawbase notes to add into our summary judgment declaration | KJG | 0.20 | 74.10 |
| 23-Oct-11 | Review electronic communication from defense counsel; review last electronic communications with defense counsel regarding settlement | KJG | 0.30 | 111.15 |
| 23-Oct-11 | Communication to client re email from defense counsel in response to my suggestion we re-open negotiations, provide client with last electronic communications on settlement | KJG | 0.20 | 74.10 |
| 26-Oct-11 | Strategize re: summary judgment | BWB | 0.20 | 60.00 |
| 26-Oct-11 | Communications with client re document preservation, discovery inquiry | KJG | 0.20 | 74.10 |
| 26-Oct-11 | Prepare monthly status report for client | KJG | 0.10 | 37.05 |
| 27-Oct-11 | Analyze arguments raised by opposing counsel re: LBHI answers and objections to Approved's ROGS | BWB | 1.20 | 360.00 |
| 27-Oct-11 | Draft letter responding to opposing counsel's arguments | BWB | 0.80 | 240.00 |

Akerman Senterfitt

| 054539<br>0221786 | LEHMAN BROTHERS HOLDINGS, INC.<br>APPROVED FUNDING CORP. | As of<br>Invoice Number | October 31, 2011<br>8642510 |
|---|---|---|---|

| 27-Oct-11 | Prepare settlement communication to defense counsel in response to his message, detailed discussion of contract terms | KJG | 0.50 | 185.25 |
|---|---|---|---|---|
| 27-Oct-11 | Communication with defense counsel re settlement | KJG | 0.10 | 37.05 |
| 27-Oct-11 | Make final revisions to amended interrogatory responses per client comments; provide same to client for execution | KJG | 0.30 | 111.15 |
| 27-Oct-11 | Review letter from defense counsel re interrogatory responses, analysis re requirements in light of having already produced documents and motion/declaration in federal action | KJG | 0.50 | 185.25 |
| 27-Oct-11 | Communicate with client re finalized interrogatory responses | KJG | 0.20 | 74.10 |
| 28-Oct-11 | Draft letter to defense counsel addressing their complaints re our initial discovery responses | KJG | 0.50 | 185.25 |
| 28-Oct-11 | Communications with client re settlement negotiations and deposition | KJG | 0.20 | 74.10 |
| 29-Oct-11 | Review new interrogatory responses and draft motion to opposing counsel about discovery. | JMS | 0.30 | 103.50 |
| 29-Oct-11 | Coordinate deposition prep of client, communicate re same | KJG | 0.20 | 74.10 |

|  | **Subtotal for Code 4000** | | **13.70** | **4,789.05** |
|---|---|---|---|---|

Services.................................................................................................$4,789.05

**LESS AGREED UPON 10% FEE DISCOUNT**                    (478.91)

**Total Services** ...............................................................................$4,310.14

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| 12-Oct-11 | POSTAGE | 0.44 |
| Total for POSTAGE | | 0.44 |
| 12-Oct-11 | DUPLICATING | 0.20 |
| Total for DUPLICATING | | 0.20 |

Akerman Senterfitt

054539      LEHMAN BROTHERS HOLDINGS, INC.
0221786  ··  APPROVED FUNDING CORP.

As of                    October 31, 2011
Invoice Number              8642510

| Date | Disbursements | Value |
|------|---------------|-------|
| 19-Oct-11 | TELEPHONE 1-303-775-5163 Longmont - CO (USA) | 4.00 |
| Total for TELEPHONE | | 4.00 |

**Total Disbursements** .................................................................................................................**$4.64**

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0221786 | APPROVED FUNDING CORP. | Invoice Number | 8642510 |

| Initial | Name | | Hours | Amount |
|---------|------|---|-------|--------|
| BWB | B. W. BANKS | | 3.20 | 960.00 |
| JMS | J. M. SMITH | | 2.40 | 828.00 |
| KJG | K. J. GARCIA | | 8.10 | 3,001.05 |
| | | Total | 13.70 | $4,789.05 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date     November 09, 2011
Invoice No.              8642511

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **BONDCORP REALTY SERVICES, INC.**
                 **(PROJECT HARVEST)**
Matter Number:   **0225239**                    Claim No: **XXXXX Task**
                                                 **Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $21,111.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (2,111.10) |
| TOTAL SERVICES | $18,999.90 |
| Disbursements | $107.30 |
| **TOTAL THIS INVOICE** | **$19,107.20** |

*To ensure proper credit to the above account, please indicate invoice no. 8642511*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | November 09, 2011 |
| Invoice No. | 8642511 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **BONDCORP REALTY SERVICES, INC.**
                **(PROJECT HARVEST)**
Matter Number:  **0225239**                    Claim No: **XXXXX Task**
                                               **Code 4000**

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $21,111.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (2,111.10) |
| TOTAL SERVICES | $18,999.90 |
| Disbursements | $107.30 |
| **TOTAL THIS INVOICE** | **$19,107.20** |

*To ensure proper credit to the above account, please indicate invoice no. 8642511*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt

054539    LEHMAN BROTHERS HOLDINGS, INC.              As of            October 31, 2011
0225239   BONDCORP REALTY SERVICES, INC. (PROJECT    Invoice Number          8642511
          HARVEST)

**Task Code:**    **4000**

| Date | Description | | | |
|---|---|---|---|---|
| 6-Oct-11 | Communication to defense counsel re waiting for the deposition notice; internal coordination for deposition prep | KJG | 0.20 | 74.10 |
| 7-Oct-11 | Communicate with client re upcoming deposition and preparation for same | KJG | 0.20 | 74.10 |
| 10-Oct-11 | Provide documents and discovery materials for use in deposition prep with client | KJG | 0.40 | 148.20 |
| 10-Oct-11 | Correspondence to defense counsel re their deposition notice, requesting a 30(b)(6) witness | KJG | 0.40 | 148.20 |
| 10-Oct-11 | Exchange communications with defense counsel re start time for deposition | KJG | 0.20 | 74.10 |
| 11-Oct-11 | Prepare strategy for defense of depositon; review and analyze discovery responses in preparation thereof | I H | 0.70 | 266.00 |
| 11-Oct-11 | Provide documents for deposition prep of H. Gray, communicate re same | KJG | 0.40 | 148.20 |
| 12-Oct-11 | Analyze potential for deposing borrower Stuart | KJG | 0.20 | 74.10 |
| 12-Oct-11 | Communications re additional information on indemnification deposits and loan status | KJG | 0.20 | 74.10 |
| 12-Oct-11 | Work on deposition preparation; Participate in deposition preparation with Mr. Gray | JDB | 3.50 | 1,295.00 |
| 13-Oct-11 | Obtain information regarding and prepare notice of subpoena and subpoena for deposition of non-party Jennifer Stuart. | PKA | 0.90 | 225.00 |
| 13-Oct-11 | Research and procure background information on Jennifer Stuart | ADO | 0.30 | 25.50 |
| 13-Oct-11 | Analyze issues re additional depositions and prepare subpoena and notice of intent to serve re same | I H | 0.40 | 152.00 |
| 13-Oct-11 | Review accurint report on borrower J. Stuart, coordinate preparation of subpoena and notice for deposition | KJG | 0.30 | 111.15 |
| 14-Oct-11 | Obtain information regarding and prepare notice of subpoena and subpoena for deposition of non-party Michael Young. | PKA | 0.30 | 75.00 |
| 14-Oct-11 | Communications with non-party witness re subpoena | KJG | 0.20 | 74.10 |
| 16-Oct-11 | Communication with defense counsel re discovery requests and responses | KJG | 0.20 | 74.10 |

| 054539  | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
|---|---|---|---|
| 0225239 | BONDCORP REALTY SERVICES, INC. (PROJECT HARVEST) | Invoice Number | 8642511 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 17-Oct-11 | Prepare strategy for depostions | I H | 0.50 | 190.00 |
| 17-Oct-11 | Communications re logistics of deposition of non-party Jennifer Stuart and service of subpoena on husband | KJG | 0.20 | 74.10 |
| 17-Oct-11 | Correspond with deponent Stuart concerning subpoena | JDB | 0.30 | 111.00 |
| 18-Oct-11 | Communication to non-party witness re subpoena; address problems with service on witnesses's spouse, possibility of alternate service | KJG | 0.40 | 148.20 |
| 19-Oct-11 | Several communications with non-party borrower witness, J. Stuart, re difficulty with timing for subpoena, unavailability of her husband, etc. | KJG | 0.60 | 222.30 |
| 19-Oct-11 | Analyze possible alternate means of service of subpoena upon Michael Young | KJG | 0.40 | 148.20 |
| 19-Oct-11 | Communications with client re Stuart loan | KJG | 0.50 | 185.25 |
| 19-Oct-11 | Communications with opposing counsel regarding discovery responses and document production, review file re same | KJG | 0.90 | 333.45 |
| 19-Oct-11 | Identify and analyze legal authority relevant to service of subpoena under Federal Rules. | PKA | 0.60 | 150.00 |
| 19-Oct-11 | Analyze issues re service of subpoenas | I H | 0.40 | 152.00 |
| 20-Oct-11 | Research and retrieve Jennifer Stuart marriage information | L S | 0.40 | 38.00 |
| 20-Oct-11 | Prepare for deposion of G. Heston | I H | 4.50 | 1,710.00 |
| 20-Oct-11 | Review issues re service of subpoenas, bank records, residencey records for Ms. Stuart | I H | 2.30 | 874.00 |
| 20-Oct-11 | Communicate with client re plan for meeting prior to deposition | KJG | 0.10 | 37.05 |
| 20-Oct-11 | Review additional accurint report on non-party borrower J. Stuart | KJG | 0.30 | 111.15 |
| 20-Oct-11 | Coordinate for production of Seller's Guide CD to opposing counsel at tomorrow's deposition. | KJG | 0.40 | 148.20 |
| 21-Oct-11 | Conduct deposition preparation with H. Gray and defend deposition | I H | 12.10 | 4,598.00 |

Akerman Senterfitt                                                                                          Page 5

| 054539<br>0225239 | LEHMAN BROTHERS HOLDINGS, INC.<br>BONDCORP REALTY SERVICES, INC. (PROJECT HARVEST) | As of<br>Invoice Number | | October 31, 2011<br>8642511 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 21-Oct-11 | Communications to defense counsel and defense counsel's office checking as to why no one at noticed deposition location, communicate with client and team re same | KJG | 0.30 | 111.15 |
| 21-Oct-11 | Several emails, and telephone conference with opposing counsel re their arriving 1 hour late to deposition, confirm will have witness return to location | KJG | 0.40 | 148.20 |
| 21-Oct-11 | Provide email correspondence to/from defense counsel confirming we would supply 30(b)(6) witness, not PMK, per issue raised at deposition by defense counsel | KJG | 0.20 | 74.10 |
| 21-Oct-11 | Communication to non-party J. Stuart re time of deposition due to her scheduling concerns; review response | KJG | 0.20 | 74.10 |
| 21-Oct-11 | Electronic correspondence to defense counsel advising re witness J. Stuart request for earlier start to deposition | KJG | 0.10 | 37.05 |
| 21-Oct-11 | Communicate re request re documents on securitization | KJG | 0.20 | 74.10 |
| 24-Oct-11 | Analyze various other potential misrepresentations | I H | 0.70 | 266.00 |
| 24-Oct-11 | Review correspondence from Heston Gray and prepare for deposition of original borrower | I H | 2.80 | 1,064.00 |
| 24-Oct-11 | Address subpoena servicing issues for non-party witness M. Young | KJG | 0.30 | 111.15 |
| 24-Oct-11 | Communicate with non-party witness J.Stuart confirming changed time for deposition | KJG | 0.20 | 74.10 |
| 24-Oct-11 | Communication from defense counsel re non-party deposition; respond to same | KJG | 0.30 | 111.15 |
| 24-Oct-11 | Review objections by defendant to deposition | KJG | 0.20 | 74.10 |
| 24-Oct-11 | Analyze defendant's interrogatory responses, accurint and QC reports to determine whether deposition can be avoided by obtaining declaration | KJG | 0.60 | 222.30 |
| 24-Oct-11 | Communicate with client re particulars on Stuart loan | KJG | 0.20 | 74.10 |
| 24-Oct-11 | Prepare deposition questions for borrower Stuart, analyze and provide documents as potential exhibits and backup material | KJG | 1.40 | 518.70 |

Akerman Senterfitt

054539          LEHMAN BROTHERS HOLDINGS, INC.              As of              October 31, 2011
0225239         BONDCORP REALTY SERVICES, INC. (PROJECT     Invoice Number            8642511
                HARVEST)

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 25-Oct-11 | Telephone communication with client re settlement positions at mediation | KJG | 0.10 | 37.05 |
| 25-Oct-11 | Review file notes re mediation, settlement, communicate re same | KJG | 0.30 | 111.15 |
| 25-Oct-11 | Review and analyze auditied financials for 2011 provided by Bondcorp | JDB | 0.40 | 148.00 |
| 25-Oct-11 | Conduct deposition of Jennifer Stuart | I H | 5.50 | 2,090.00 |
| 26-Oct-11 | Review financials and prepare correspondence re settllement issues | I H | 0.50 | 190.00 |
| 26-Oct-11 | Finalize interrogatory responses | KJG | 1.80 | 666.90 |
| 26-Oct-11 | Work on revisions to responses to special interrogatories propounded by Bondcorp | JDB | 0.20 | 74.00 |
| 26-Oct-11 | Confer re: summary judgment strategy and settlement possibilities | BWB | 0.20 | 60.00 |
| 26-Oct-11 | Prepare monthly status report for client | KJG | 0.20 | 74.10 |
| 27-Oct-11 | Begin reviewing and analyzing documents pertaining to the loans at issue in this case re: informatuion to include in a declaration in support of motion for summary judgment | BWB | 2.50 | 750.00 |
| 27-Oct-11 | Communications re prior settlement positions | KJG | 0.20 | 74.10 |
| 28-Oct-11 | Conference re details needed for declaration in support of summary judgment | KJG | 0.40 | 148.20 |
| 28-Oct-11 | Finish reviewing and analyzing documents pertaining to the five loans at issue in this case | BWB | 1.30 | 390.00 |
| 28-Oct-11 | Review financial documents from defense counsel | KJG | 0.20 | 74.10 |
| 28-Oct-11 | Communications with client re financials and questions to be answered | KJG | 0.20 | 74.10 |
| 28-Oct-11 | Prepare settlement communication to defense counsel | KJG | 0.30 | 111.15 |
| 28-Oct-11 | Draft Declaration of Heston Gray for LBHI's motion for partial summary judgment | BWB | 2.20 | 660.00 |
| | **Subtotal for Code 4000** | | **58.50** | **21,111.00** |

Services.................................................................................................$21,111.00

**LESS AGREED UPON 10% FEE DISCOUNT**                          (2,111.10)

**Total Services** ...............................................................................$18,999.90

Akerman Senterfitt                                                                    Page 7

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0225239 | BONDCORP REALTY SERVICES, INC. (PROJECT HARVEST) | Invoice Number | 8642511 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 13-Oct-11 | DUPLICATING | 4.20 | |
| Total for DUPLICATING | | | 4.20 |
| | | | |
| 7-Jul-11 | TELEPHONE 1-303-260-7712 Denver - CO (USA) | 0.20 | |
| 19-Oct-11 | TELEPHONE 1-213-533-5905 Los Angeles - CA (USA) | 1.60 | |
| 21-Oct-11 | TELEPHONE 1-310-486-5692 Mar Vista - CA (USA) | 0.20 | |
| 21-Oct-11 | TELEPHONE 1-310-486-5692 Mar Vista - CA (USA) | 0.20 | |
| 21-Oct-11 | TELEPHONE 1-303-483-5976 Denver - CO (USA) | 0.20 | |
| 21-Oct-11 | TELEPHONE 1-714-402-0928 Anaheim - CA (USA) | 0.20 | |
| Total for TELEPHONE | | | 2.60 |
| | | | |
| 21-Oct-11 | FEDERAL EXPRESS Airbill: 795294235730 per 4485 Invoice No: 766951119 Ship Dt: 10/13/11 | 7.35 | |
| 21-Oct-11 | FEDERAL EXPRESS Airbill: 797624131096 per 4485 Invoice No: 766951119 Ship Dt: 10/13/11 | 7.35 | |
| 21-Oct-11 | FEDERAL EXPRESS Airbill: 797624134143 per 4485 Invoice No: 766951119 Ship Dt: 10/13/11 | 7.35 | |
| 21-Oct-11 | FEDERAL EXPRESS Airbill: 795296872517 per 4485 Invoice No: 766951119 Ship Dt: 10/14/11 | 7.35 | |
| 21-Oct-11 | FEDERAL EXPRESS Airbill: 797626737288 per 4485 Invoice No: 766951119 Ship Dt: 10/14/11 | 7.35 | |
| 21-Oct-11 | FEDERAL EXPRESS Airbill: 797626745448 per 4485 Invoice No: 766951119 Ship Dt: 10/14/11 | 7.35 | |
| Total for FEDERAL EXPRESS | | | 44.10 |
| | | | |
| 25-Oct-11 | OTHER CHARGES-Parking Validation-Bonnie Lewis Ticket# 009-68 | 28.20 | |
| 25-Oct-11 | OTHER CHARGES-Parking Validation-Tonya Frye Ticket# 009-69 | 28.20 | |
| Total for OTHER CHARGES | | | 56.40 |

**Total Disbursements** ......................................................................................$107.30

Akerman Senterfitt                                                                      Page 8

054539        LEHMAN BROTHERS HOLDINGS, INC.              As of              October 31, 2011
0225239       BONDCORP REALTY SERVICES, INC. (PROJECT     Invoice Number          8642511
              HARVEST)

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| ADO | A. D. OLSON | 0.30 | 25.50 |
| BWB | B. W. BANKS | 6.20 | 1,860.00 |
| I H | I. HAYAT | 30.40 | 11,552.00 |
| JDB | J. D. BALSER | 4.40 | 1,628.00 |
| KJG | K. J. GARCIA | 15.00 | 5,557.50 |
| L S | L. STALLINGS | 0.40 | 38.00 |
| PKA | P. K. ASCHERIN | 1.80 | 450.00 |
| | Total | 58.50 | $21,111.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | November 09, 2011 |
| Invoice No. | 8642512 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **DIRECT MORTGAGE CORPORATION
                               (PROJECT HARVEST)**
Matter Number:  **0225242**                                     Claim No: **XXXXX Task
                                                                                            Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $7,927.85 |
| LESS AGREED UPON 10% FEE DISCOUNT | (792.79) |
| TOTAL SERVICES | $7,135.06 |
| Disbursements | $2,649.04 |
| **TOTAL THIS INVOICE** | **$9,784.10** |

*To ensure proper credit to the above account, please indicate invoice no. 8642512*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | November 09, 2011 |
| Invoice No. | 8642512 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

| | |
|---|---|
| Client Name: | **LEHMAN BROTHERS HOLDINGS, INC.** |
| Matter Name: | **DIRECT MORTGAGE CORPORATION (PROJECT HARVEST)** |
| Matter Number: | **0225242** |

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $7,927.85 |
| LESS AGREED UPON 10% FEE DISCOUNT | (792.79) |
| TOTAL SERVICES | $7,135.06 |
| Disbursements | $2,649.04 |
| **TOTAL THIS INVOICE** | **$9,784.10** |

*To ensure proper credit to the above account, please indicate invoice no. 8642512*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

| 054539 0225242 | LEHMAN BROTHERS HOLDINGS, INC. DIRECT MORTGAGE CORPORATION (PROJECT HARVEST) | As of Invoice Number | October 31, 2011 8642512 |
|---|---|---|---|

**Task Code:**    **4000**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 4-Oct-11 | Initial review of defendant's summary judgment filing, outline plan for addressing same | KJG | 0.40 | 148.20 |
| 6-Oct-11 | Review and analyze Local Rules for Central District of California to determine response deadline and brieing parameters for opposing Direct Mortgage's motion for summary judgment; review and analyze orders of the Court to make sure that same did not alter the Local Rule's deadline to respond to Direct Mortgage's Motion for Summary Judgment | BWB | 0.40 | 120.00 |
| 11-Oct-11 | Outline strategy for response to Direct's motion for summary judgment | KJG | 0.30 | 111.15 |
| 12-Oct-11 | Analyze Direct's statement of facts filed with its summary judgment, as well as Falce affidavit; strategize re rebutting certain details in our response brief | KJG | 0.80 | 296.40 |
| 12-Oct-11 | Reviewing analyze DMC's summary judgment evidence to determine whether LBHI disputes DMC's statement of facts | BWB | 2.30 | 690.00 |
| 18-Oct-11 | Communications with defense counsel re previous document production | KJG | 0.30 | 111.15 |
| 19-Oct-11 | Prepare summary for client of defendant's statement of facts and Falce affidavit | KJG | 0.40 | 148.20 |
| 19-Oct-11 | Several communications with client re Falce affidavit | KJG | 0.40 | 148.20 |
| 20-Oct-11 | Analysis of Direct Mortgage's opposition to summary judgment and supplemental affidavit from Mike Falce | JDB | 0.80 | 296.00 |
| 20-Oct-11 | Review Direct Mortgage's initial disclosures | KJG | 0.30 | 111.15 |
| 20-Oct-11 | Communications from client re Falce affidavit, separation from Aurora, respond to same and provide assessment that affidavit says very little of substance | KJG | 0.50 | 185.25 |
| 21-Oct-11 | Working on LBHI's response to Direct Mortgage's statement of undisputed facts filed in support of its Motion for Summary Judgment | BWB | 5.10 | 1,530.00 |
| 23-Oct-11 | Analysis of defendant's statement of facts, determine proper responses and providing explanation/context to certain references to Heston's deposition | KJG | 1.30 | 481.65 |

Akerman Senterfitt                                                      Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0225242 | DIRECT MORTGAGE CORPORATION (PROJECT HARVEST) | Invoice Number | 8642512 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 24-Oct-11 | Strategize re legal arguments to Motion for Summary Judgment | BWB | 2.60 | 780.00 |
| 24-Oct-11 | Working on LBHI's statement of facts in opposition to said Motion for Summary Judgment | BWB | 4.80 | 1,440.00 |
| 24-Oct-11 | Address certain of defendant's statements of facts and need to correct attempts by defendant to re-cast deposition | KJG | 0.60 | 222.30 |
| 24-Oct-11 | Additional communications with client re misstatements in Falce affidavit | KJG | 0.20 | 74.10 |
| 25-Oct-11 | Review emails from H. Gray re: particularized factual history of all loans at issue in this case | BWB | 0.60 | 180.00 |
| 25-Oct-11 | Review information on MERS reports, which are attached to Direct Mortgage's Motion for Summary Judgment | BWB | 0.80 | 240.00 |
| 25-Oct-11 | Review and revise drafts of LBHI's response in opposition to motion for summary judgment and LBHI's statement of facts in opposition to said motion | BWB | 1.80 | 540.00 |
| 26-Oct-11 | Prepare monthly status report for client | KJG | 0.10 | 37.05 |
| 29-Oct-11 | Review hearing calendar | KJG | 0.10 | 37.05 |
| | **Subtotal for Code 4000** | | **24.90** | **7,927.85** |

Services..........................................................................................................$7,927.85

**LESS AGREED UPON 10% FEE DISCOUNT**                                     (792.79)

**Total Services** ...........................................................................................$7,135.06

| __Date__ | __Disbursements__ | __Value__ |
|---|---|---|
| 28-Oct-11 | COURT SERVICES - FIRST LEGAL NETWORK, LLC ; Services on 8/17/11, caller S. Jimenez. Lehman Bros. v. Direct. AD-3110 | 624.06 |
| 28-Oct-11 | COURT SERVICES - FIRST LEGAL NETWORK, LLC ; Services on 9/30/11, caller L. Thompson. Lehman v. Direct Mortgage. JME-4519 | 379.50 |

Akerman Senterfitt                                                          Page 5

054539      LEHMAN BROTHERS HOLDINGS, INC.              As of          October 31, 2011
0225242     DIRECT MORTGAGE CORPORATION (PROJECT       Invoice Number      8642512
            HARVEST)

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| | Total for DELIVERY SERVICE | | 1,003.56 |
| 10-Oct-11 | TRANSPORTATION - KELLY J.H. GARCIA: Airfare on 8/31/11-9/1/11 travel to Salt Lake City, Utah for Deposition of Direct Mortgage's Corp. Rep. Lehman/Direct Mortgage KG/2546 | 839.50 | |
| | Total for TRANSPORTATION | | 839.50 |
| 10-Oct-11 | HOTEL - KELLY J.H. GARCIA: on 8/31/11-9/1/11 travel to Salt Lake City, Utah for Deposition of Direct Mortgage's Corp. Rep. Lehman/Direct Mortgage KG/2546 | 224.07 | |
| | Total for HOTEL | | 224.07 |
| 10-Oct-11 | MEALS - KELLY J.H. GARCIA: on 8/31/11-9/1/11 travel to Salt Lake City, Utah for Deposition of Direct Mortgage's Corp. Rep. Lehman/Direct Mortgage KG/2546 | 36.21 | |
| | Total for MEALS | | 36.21 |
| 10-Oct-11 | PARKING - KELLY J.H. GARCIA: on 8/31/11-9/1/11 travel to Salt Lake City, Utah for Deposition of Direct Mortgage's Corp. Rep. Lehman/Direct Mortgage KG/2546 | 34.00 | |
| | Total for PARKING | | 34.00 |
| 10-Oct-11 | OTHER TRAVEL EXPENSES - KELLY J.H. GARCIA: Tolls on 8/31/11-9/1/11 travel to Salt Lake City, Utah for Deposition of Direct Mortgage's Corp. Rep. Lehman/Direct Mortgage KG/2546 | 1.25 | |
| 10-Oct-11 | OTHER TRAVEL EXPENSES - KELLY J.H. GARCIA: Taxi on 8/31/11-9/1/11 travel to Salt Lake City, Utah for Deposition of Direct Mortgage's Corp. Rep. Lehman/Direct Mortgage KG/2546 | 38.00 | |
| | Total for OTHER TRAVEL EXPENSES | | 39.25 |
| 4-Oct-11 | COURT REPORTER - CITICOURT ; Deposition transcript of Max Albert Doane on 9/1/11. Lehman Brothers/Direct Mortgage. KG-2546 | 472.45 | |
| | Total for COURT REPORTER | | 472.45 |

Akerman Senterfitt

| 054539  | LEHMAN BROTHERS HOLDINGS, INC.            | As of          | October 31, 2011 |
| 0225242 | DIRECT MORTGAGE CORPORATION (PROJECT HARVEST) | Invoice Number | 8642512          |

**Total Disbursements** ................................................................................................**$2,649.04**

Akerman Senterfitt

054539
0225242

LEHMAN BROTHERS HOLDINGS, INC.
DIRECT MORTGAGE CORPORATION (PROJECT HARVEST)

As of
Invoice Number

October 31, 2011
8642512

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| BWB | B. W. BANKS | 18.40 | 5,520.00 |
| JDB | J. D. BALSER | 0.80 | 296.00 |
| KJG | K. J. GARCIA | 5.70 | 2,111.85 |
| | Total | 24.90 | $7,927.85 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date     November 09, 2011
Invoice No.                8642513

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **FIRST RESIDENTIAL MORTGAGE SERVICES
                CORP. (PROJECT HARVEST)**
Matter Number:  **0225248**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $74.10 |
| LESS AGREED UPON 10% FEE DISCOUNT | (7.41) |
| TOTAL SERVICES | $66.69 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$66.69** |

*To ensure proper credit to the above account, please indicate invoice no. 8642513
Return remittance sheet with payment in US funds.
Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

Invoice Date    November 09, 2011
Invoice No.            8642513

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **FIRST RESIDENTIAL MORTGAGE SERVICES
                CORP. (PROJECT HARVEST)**
Matter Number:  **0225248**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $74.10 |
| LESS AGREED UPON 10% FEE DISCOUNT | (7.41) |
| TOTAL SERVICES | $66.69 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$66.69** |

*To ensure proper credit to the above account, please indicate invoice no. 8642513*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                                    Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0225248 | FIRST RESIDENTIAL MORTGAGE SERVICES CORP. | Invoice Number | 8642513 |
| | (PROJECT | | |

**Task Code:**    **4000**

| 5-Oct-11 | Communication with client; prepare demand letter to defense counsel re delinquent payment | KJG | 0.20 | 74.10 |
| | **Subtotal for Code 4000** | | **0.20** | **74.10** |

Services.................................................................................................................$74.10

**LESS AGREED UPON 10% FEE DISCOUNT**                                              (7.41)

**Total Services** ...........................................................................................**$66.69**

Akerman Senterfitt                                                                                    Page 4

054539          LEHMAN BROTHERS HOLDINGS, INC.                    As of              October 31, 2011
0225248         FIRST RESIDENTIAL MORTGAGE SERVICES CORP.    Invoice Number              8642513
                (PROJECT

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| KJG | K. J. GARCIA | 0.20 | 74.10 |
| | Total | 0.20 | $74.10 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | 14-Nov-11 |
| Invoice No. | 8644293 |

LEHMAN BROTHERS HOLDINGS, INC.
ATTN: JAMES POMERANZ
1271 AVENUE OF THE AMERICAS
39 FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **WSG HOLLYWOOD**
Matter Number:  **0237444**

## INVOICE SUMMARY

*For professional services rendered through October 31, 2011 as summarized below and described in the narrative statement:*

| | |
|---|---|
| SERVICES | $ 5,329.50 |
| DISBURSEMENTS | $ 0.00 |
| **TOTAL THIS INVOICE** | **$ 5,329.50** |

*To ensure proper credit to the above account, please indicate matter no. 0237444
and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

Invoice Date     14-Nov-11
Invoice No.     8644293

LEHMAN BROTHERS HOLDINGS, INC.
ATTN: JAMES POMERANZ
1271 AVENUE OF THE AMERICAS
39 FLOOR
NEW YORK, NY 10020

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **WSG HOLLYWOOD**
Matter Number:   **0237444**

---

## INVOICE SUMMARY

*For professional services rendered through October 31, 2011 as summarized below and described in the narrative statement:*

| | |
|---|---|
| SERVICES | $ 5,329.50 |
| DISBURSEMENTS | $ 0.00 |
| **TOTAL THIS INVOICE** | **$ 5,329.50** |

---

*To ensure proper credit to the above account, please indicate matter no. 0237444*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

Akerman Senterfitt

Page 3

030662    LEHMAN BROTHERS HOLDINGS, INC.
0237444    WSG HOLLYWOOD

As of          31-Oct-11
Bill Number    8644293

| Date | Services | Initials | Hours | Value |
|------|----------|----------|-------|-------|
| 21-Sep-11 | Telephone conference call with S. Crowley and client to discuss impacts of revisions to project, status of charter school plans. | MAB | 1.00 | 200.00 |
| 21-Sep-11 | Prepare for and attend conference call with M. Czervionke to discuss status of foreclosure, joint venture with Related and entitlement questions; confer with M. Barnes and confer with City Attorney. | TSC | 1.60 | 664.00 |
| 22-Sep-11 | Telephone call with building department staff RE status of charter school building permits; review staff report for PD bifurcation; review city code RE process to amend a PD and whether new zoning regulations are applicable; review PD bifurcation approval for treatment of parking for charter school. | MAB | 1.60 | 320.00 |
| 23-Sep-11 | Review changes to state law RE extension of permit expiration dates; discuss issues with S. Crowley RE conference call with client; conference call with client RE charter school progress, changes to approved plans, etc.; find and review zoning regulations of Zyscovich zoning code; review building permit history and permit comments for charter school. | MAB | 2.50 | 500.00 |
| 23-Sep-11 | Prepare for and attend conference call with M. Czervionke and R. Brusco to discuss entitlement issues and Related joint venture; follow up with City of Hollywood attorney re legal implcations for split PD zoning; research applicability of HB 7207 to PD zoning and confer with M. Barnes re same. | TSC | 2.60 | 1,079.00 |
| 26-Sep-11 | 0.4 -- Summarize status of charter school permit progress in email to S. Crowley; 0.5 -- Summarize PD extensions and extension process and underlying zoning regulations to S. Crowley in email; 2.1 -- Search for and download documents (ordinances, resolutions, minutes, agendas) RE Block 55; review and analyze documents. | MAB | 3.00 | 600.00 |
| 26-Sep-11 | Review 2011 legislation extending development order deadlines by two years; confer with M. Barnes re same; review analysis by M. Barnes and propose revisions; confer with M. Czervionke re same and re Block 55 entitlements status. | TSC | 1.70 | 705.50 |
| 27-Sep-11 | Search for and download documents (ordinances, resolutions, minutes, agendas) RE Block 55; review | MAB | 3.20 | 640.00 |

Akerman Senterfitt                                                                                    Page 4

030662    LEHMAN BROTHERS HOLDINGS, INC.                          As of              31-Oct-11
0237444   WSG HOLLYWOOD                                           Bill Number        8644293

| Date | Services | Initials | Hours | Value |
|------|----------|----------|-------|-------|
| | documents; summarize approval documents for Block 55 project in email to S. Crowley; telephone call with city planning staff. | | | |
| 27-Sep-11 | Confer with M. Czervionke and M. Barnes re entitlements for Block 55; review entitlement summary and confer with M. Barnes re status of building permits. | TSC | 1.40 | 581.00 |
| 31-Oct-11 | Check on status of building permit for charter school. | MAB | 0.20 | 40.00 |

**Total Services** ................................................................................................................ **$5,329.50**

Akerman Senterfitt                                                                    Page 5

030662     LEHMAN BROTHERS HOLDINGS, INC.              As of              31-Oct-11
 0237444   WSG HOLLYWOOD                               Bill Number        8644293

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| MAB | M. A. BARNES | 11.50 | 200.00 | 2,300.00 |
| TSC | T. S. CROWLEY | 7.30 | 415.00 | 3,029.50 |
| | Total | 18.80 | | $5,329.50 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date    November 09, 2011
Invoice No.            8642514

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **1ST ADVANTAGE MORTGAGE**
Matter Number:  **0237769**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $2,482.25 |
| LESS AGREED UPON 10% FEE DISCOUNT | (248.22) |
| TOTAL SERVICES | $2,234.03 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$2,234.03** |

*To ensure proper credit to the above account, please indicate invoice no. 8642514*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | November 09, 2011 |
| Invoice No. | 8642514 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **1ST ADVANTAGE MORTGAGE**
Matter Number:  **0237769**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $2,482.25 |
| LESS AGREED UPON 10% FEE DISCOUNT | (248.22) |
| TOTAL SERVICES | $2,234.03 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$2,234.03** |

*To ensure proper credit to the above account, please indicate invoice no. 8642514*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0237769 | 1ST ADVANTAGE MORTGAGE | Invoice Number | 8642514 |

**Task Code:    4000**

| Date | Description | Attorney | Hours | Amount |
|---|---|---|---|---|
| 3-Oct-11 | Consideration of whether to incorporte prior settlement agreement in present settlement | JDB | 0.20 | 74.00 |
| 3-Oct-11 | Draft settlement agreement, with added sections regarding past settlement being included within this settlement; communications with client re same | KJG | 1.40 | 518.70 |
| 4-Oct-11 | Review communication from defense counsel | KJG | 0.10 | 37.05 |
| 4-Oct-11 | Communicate with client, provide necessary details for terms sheet | KJG | 0.20 | 74.10 |
| 5-Oct-11 | Communication from client confirming approval of terms of settlement | KJG | 0.10 | 37.05 |
| 6-Oct-11 | Communication to defense counsel checking status re his client's agreement to settlement document, advise we have approval on LBHI side for terms as stated in agreement | KJG | 0.10 | 37.05 |
| 10-Oct-11 | Communication to defense counsel to get settlement agreement finalized and executed | KJG | 0.10 | 37.05 |
| 10-Oct-11 | Communication from defense counsel outlining revisions requested to settlement agreement | KJG | 0.10 | 37.05 |
| 10-Oct-11 | Communicate with client/Reilly Pozner re requested revisions to settlement agreement, discussed approved revised language | KJG | 0.30 | 111.15 |
| 10-Oct-11 | Make revisions to settlement agreement per requests by defendant and communications with M.Spohn re same | KJG | 0.20 | 74.10 |
| 10-Oct-11 | Communication to client re revisions to settlement agreement, provide revised agreement for approval | KJG | 0.10 | 37.05 |
| 10-Oct-11 | Communications with client and M.Spohn re the revision removing insiders from paragraph 5 of settlement agreement | KJG | 0.10 | 37.05 |
| 11-Oct-11 | Communicate with client re further revision to paragraph 5 of Settlement Agreement | KJG | 0.10 | 37.05 |
| 11-Oct-11 | Analyze defendant's request to change entity reference to DKMC, review Illinois corporate registry and 1st Advantage website; communicate re same | KJG | 0.60 | 222.30 |
| 12-Oct-11 | Additional research and analysis of 1st Advantage/DKMC business entities; communicate re same; modify settlement agreement accordingly | KJG | 0.80 | 296.40 |

Akerman Senterfitt                                                                    Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | | As of | October 31, 2011 |
|---|---|---|---|---|
| 0237769 | 1ST ADVANTAGE MORTGAGE | | Invoice Number | 8642514 |

| | | | | |
|---|---|---|---|---|
| 12-Oct-11 | Finalize revisions to settlement agreement; communication to defense counsel providing revised agreement and discussing the dual-entity/dba issue | KJG | 0.30 | 111.15 |
| 13-Oct-11 | Review communication from defense counsel agreeing to revised reference to DKMC dba, Prepare response | KJG | 0.20 | 74.10 |
| 13-Oct-11 | Communication to client re finalized settlement agreement, provide final for execution | KJG | 0.20 | 74.10 |
| 13-Oct-11 | Communications with client, receive executed settlement agreement from client | KJG | 0.10 | 37.05 |
| 13-Oct-11 | Electronic correspondence to defense counsel, provide LBHI's executed settlement agreement, request he transmit his client's as soon as possible; review response from defense counsel | KJG | 0.10 | 37.05 |
| 19-Oct-11 | Review communication from defense counsel advising he will check on status of getting executed agreement back from his client | KJG | 0.10 | 37.05 |
| 19-Oct-11 | Communication to defense counsel checking status of executed agreement | KJG | 0.10 | 37.05 |
| 21-Oct-11 | Communication to defense counsel requesting copy of executed settlement agreement | KJG | 0.10 | 37.05 |
| 25-Oct-11 | Electronic communication from defense counsel with executed agreement, review same to confirm fully executed including consent judgment; responsive communication discussing payment and need to file dismissal | KJG | 0.30 | 111.15 |
| 25-Oct-11 | Electronic communication to client providing executed settlement agreement back from defendant | KJG | 0.10 | 37.05 |
| 26-Oct-11 | Prepare monthly status report for client | KJG | 0.10 | 37.05 |
| 27-Oct-11 | Communications with defense counsel re need for originally executed confession of judgment, intent to file dismissal | KJG | 0.30 | 111.15 |
| 27-Oct-11 | Confirm wire of first installment payment received by RP | KJG | 0.10 | 37.05 |
| 31-Oct-11 | Review order dated 10/24 re dismissal; communicate with local counsel re same | KJG | 0.10 | 37.05 |
| | **Subtotal for Code 4000** | | **6.70** | **2,482.25** |

Akerman Senterfitt                                                                              Page 5

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0237769 | 1ST ADVANTAGE MORTGAGE | Invoice Number | 8642514 |

Services...........................................................................................................$2,482.25

**LESS AGREED UPON 10% FEE DISCOUNT**                                        (248.22)

**Total Services** ...................................................................................**$2,234.03**

Akerman Senterfitt

054539       LEHMAN BROTHERS HOLDINGS, INC.           As of              October 31, 2011
0237769      1ST ADVANTAGE MORTGAGE                   Invoice Number             8642514

| Initial | Name | Hours | Amount |
|---------|-------------|-------|----------|
| JDB | J. D. BALSER | 0.20 | 74.00 |
| KJG | K. J. GARCIA | 6.50 | 2,408.25 |
| | Total | 6.70 | $2,482.25 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

Invoice Date       November 09, 2011
Invoice No.                8642515

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **IMORTGAGE.COM**
Matter Number: **0242661**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $96.05 |
| LESS AGREED UPON 10% FEE DISCOUNT | (9.61) |
| TOTAL SERVICES | $86.44 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$86.44** |

*To ensure proper credit to the above account, please indicate invoice no. 8642515*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                          Page 3

| 054539  | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
|---------|-------------------------------|-------|------------------|
| 0242661 | IMORTGAGE.COM | Invoice Number | 8642515 |

**Task Code:**    **4000**

| 26-Oct-11 | Prepare monthly status report for client | KJG | 0.10 | 37.05 |
| 31-Oct-11 | Confer via phone with opposing counsel regarding potential settlement talks. | AMM | 0.20 | 59.00 |
| | **Subtotal for Code 4000** | | **0.30** | **96.05** |

Services.............................................................................................................$96.05

**LESS AGREED UPON 10% FEE DISCOUNT**                                       (9.61)

**Total Services** .............................................................................................**$86.44**

Akerman Senterfitt                                                    Page 4

054539     LEHMAN BROTHERS HOLDINGS, INC.          As of              October 31, 2011
0242661    IMORTGAGE.COM                           Invoice Number     8642515

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| AMM | A. M. MANGIARDI | 0.20 | 59.00 |
| KJG | K. J. GARCIA | 0.10 | 37.05 |
| | Total | 0.30 | $96.05 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | November 09, 2011 |
| Invoice No. | 8642516 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:      **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **AMERICAN FEDERAL MORTGAGE CORP.**
Matter Number:  **0244629**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $516.15 |
| LESS AGREED UPON 10% FEE DISCOUNT | (51.62) |
| TOTAL SERVICES | $464.53 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$464.53** |

*To ensure proper credit to the above account, please indicate invoice no. 8642516*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

Invoice Date    November 09, 2011
Invoice No.    8642516

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **AMERICAN FEDERAL MORTGAGE CORP.**
Matter Number:   **0244629**

Claim No: **XXXXX Task
Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $516.15 |
| LESS AGREED UPON 10% FEE DISCOUNT | (51.62) |
| TOTAL SERVICES | $464.53 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$464.53** |

*To ensure proper credit to the above account, please indicate invoice no. 8642516*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                    Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0244629 | AMERICAN FEDERAL MORTGAGE CORP. | Invoice Number | 8642516 |

**Task Code:    4000**

| 5-Oct-11 | Electronic communication and telephone conference with defense counsel re wiring instructions and issue with article on web Law360 | KJG | 0.30 | 111.15 |
|---|---|---|---|---|
| 5-Oct-11 | Communication to client re payment coming early and advise re web article; review responses from client | KJG | 0.20 | 74.10 |
| 7-Oct-11 | Communication from defense counsel advising wire payment has been issued; advise client re same | KJG | 0.10 | 37.05 |
| 12-Oct-11 | Prepare stipulated dismissal; communication to defense counsel providing stipulation and request his approval for filing | KJG | 0.40 | 148.20 |
| 18-Oct-11 | Communication with opposing counsel confirming approval of his revisions to stipulated dismissal | KJG | 0.10 | 37.05 |
| 19-Oct-11 | Confirm final form of stipulated dismissal to be filed today | KJG | 0.10 | 37.05 |
| 19-Oct-11 | Finalize stipulation of dismissal | EPF | 0.10 | 34.50 |
| 21-Oct-11 | Review order of dismissal via ecf notification | KJG | 0.10 | 37.05 |
| | **Subtotal for Code 4000** | | **1.40** | **516.15** |

Services...................................................................................................$516.15

**LESS AGREED UPON 10% FEE DISCOUNT**                                    (51.62)

**Total Services** .......................................................................................**$464.53**

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0244629 | AMERICAN FEDERAL MORTGAGE CORP. | Invoice Number | 8642516 |

| Initial | Name | | Hours | Amount |
|---------|------|--|-------|--------|
| EPF | E. P. FUDIM | | 0.10 | 34.50 |
| KJG | K. J. GARCIA | | 1.30 | 481.65 |
| | | Total | 1.40 | $516.15 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | November 09, 2011 |
| Invoice No. | 8642517 |

"NICOLE" MI YOUNG KIM
SENIOR COUNSEL
AURORA BANK FSB
10350 PARK MEADOWS DRIVE
LITTLETON, CO 80124

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **FOUAD SAOUD**
Matter Number:   **0245270**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $56.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (5.60) |
| TOTAL SERVICES | $50.40 |
| Disbursements | $148.74 |
| **TOTAL THIS INVOICE** | **$199.14** |

*To ensure proper credit to the above account, please indicate invoice no. 8642517*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | November 09, 2011 |
| Invoice No. | 8642517 |

"NICOLE" MI YOUNG KIM
SENIOR COUNSEL
AURORA BANK FSB
10350 PARK MEADOWS DRIVE
LITTLETON, CO 80124

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **FOUAD SAOUD**
Matter Number: **0245270**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $56.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (5.60) |
| TOTAL SERVICES | $50.40 |
| Disbursements | $148.74 |
| **TOTAL THIS INVOICE** | **$199.14** |

*To ensure proper credit to the above account, please indicate invoice no. 8642517*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt

Page 3

054539      LEHMAN BROTHERS HOLDINGS, INC.          As of          October 31, 2011
0245270    FOUAD SAOUD                              Invoice Number          8642517

**Task Code:**      **4000**

| Date | | | | | |
|---|---|---|---|---|---|
| 6-Oct-11 | Review original notice of withdrawal of lis pendens received from plaintiff; Prepare for recording of same | TMD | 0.30 | 42.00 |
| 20-Oct-11 | Review recorded notice of withdrawal of lis pendens | TMD | 0.10 | 14.00 |
| | **Subtotal for Code 4000** | | **0.40** | **56.00** |

Services.................................................................................................$56.00

**LESS AGREED UPON 10% FEE DISCOUNT**                        **(5.60)**

**Total Services** .....................................................................................$50.40

| Date | Disbursements | Value |
|---|---|---|
| 14-Oct-11 | FEDERAL EXPRESS Airbill: 797600290790 per 4179 Invoice No: 766187546 Ship Dt: 10/06/11 | 7.49 |
| | Total for FEDERAL EXPRESS | 7.49 |
| 29-Oct-11 | COURT SERVICES - FIRST LEGAL NETWORK, LLC ; Services on 10/7/11, caller T. Domres. Saoud/Loan City. JME-4519 | 141.25 |
| | Total for DELIVERY SERVICE | 141.25 |

**Total Disbursements** ........................................................................$148.74

Akerman Senterfitt                                                                                    Page 4

054539        LEHMAN BROTHERS HOLDINGS, INC.              As of                    October 31, 2011
0245270       FOUAD SAOUD                                 Invoice Number                   8642517

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| TMD | T. M. DOMRES | 0.40 | 56.00 |
| | Total | 0.40 | $56.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date     November 09, 2011
Invoice No.         8642518

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **RMS & ASSOCIATES**
Matter Number:    **0248042**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $6,685.55 |
| LESS AGREED UPON 10% FEE DISCOUNT | (668.55) |
| TOTAL SERVICES | $6,017.00 |
| Disbursements | $5.48 |
| **TOTAL THIS INVOICE** | **$6,022.48** |

*To ensure proper credit to the above account, please indicate invoice no. 8642518*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | November 09, 2011 |
| Invoice No. | 8642518 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **RMS & ASSOCIATES**
Matter Number:  **0248042**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $6,685.55 |
| LESS AGREED UPON 10% FEE DISCOUNT | (668.55) |
| TOTAL SERVICES | $6,017.00 |
| Disbursements | $5.48 |
| **TOTAL THIS INVOICE** | **$6,022.48** |

*To ensure proper credit to the above account, please indicate invoice no. 8642518*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                        Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0248042 | RMS & ASSOCIATES | Invoice Number | 8642518 |

**Task Code:    4000**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 5-Oct-11 | E-mail to counsel requesting availaiblity for Rule 26(f) conference | K N | 0.20 | 29.00 |
| 5-Oct-11 | Draft Notice of Rule 26(f) Conference | K N | 0.50 | 72.50 |
| 10-Oct-11 | Email communication and approval of RMS' request for an extension to file a response to the Motion to Dismiss | JDB | 0.20 | 80.00 |
| 10-Oct-11 | Email correspondence re: status of pro hac application | JDB | 0.20 | 80.00 |
| 17-Oct-11 | Communicate re RMS response to our motion to dismiss, need for preparation of reply | KJG | 0.20 | 74.10 |
| 18-Oct-11 | Address issues re reply supporting motion to dismiss | KJG | 0.30 | 111.15 |
| 19-Oct-11 | Review order setting hearing, confirm availability for same | KJG | 0.20 | 74.10 |
| 21-Oct-11 | Evaluate arguments made in RMS' opposition to motion to dismiss. | SGS | 1.20 | 456.00 |
| 23-Oct-11 | Review status of preparation of reply brief | KJG | 0.10 | 37.05 |
| 23-Oct-11 | Legal research on case law cited in RMS's opposition to motion to dismiss. | SGS | 2.50 | 950.00 |
| 24-Oct-11 | Review and revise Lehman Brother's reply in support of motion to dismiss breach of contract claim; prepare exhibits for attachment thereto. | JDB | 2.40 | 960.00 |
| 24-Oct-11 | Review joint status report for filing; email correspondence with counsel re: review and comments to the joint status report | JDB | 0.30 | 120.00 |
| 24-Oct-11 | Draft reply in support of motion to dismiss. | SGS | 4.50 | 1,710.00 |
| 26-Oct-11 | Prepare monthly status report for client | KJG | 0.10 | 37.05 |
| 26-Oct-11 | Review of file documents in preparation of 26(f) production | D S | 1.50 | 217.50 |
| 26-Oct-11 | Preparation of draft FRCP 26(f) disclosure | D S | 0.60 | 87.00 |
| 26-Oct-11 | Address logistics of client document review | D S | 0.30 | 43.50 |
| 26-Oct-11 | Prepare for and attend FRCP 26(f) conference of the parties | JDB | 0.40 | 160.00 |
| 27-Oct-11 | Compilation of client documents in support of 26(f) production | D S | 6.00 | 870.00 |
| 28-Oct-11 | Review deadlines for initial disclosures; communicate re same | KJG | 0.20 | 74.10 |

Akerman Senterfitt                                                                      Page 4

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
|--------|-------------------------------|-------|------------------|
| 0248042 | RMS & ASSOCIATES | Invoice Number | 8642518 |

| 28-Oct-11 | Continued review of client documents | D S | 1.50 | 217.50 |
|-----------|---------------------------------------|-----|------|--------|
| 31-Oct-11 | Email correspondence re: disclosure of documents and review of same for privilege and confidential material | JDB | 0.20 | 80.00 |
| 31-Oct-11 | Finalizing compilation of documents | D S | 1.00 | 145.00 |
| | **Subtotal for Code 4000** | | **24.60** | **6,685.55** |

Services..................................................................................................$6,685.55

**LESS AGREED UPON 10% FEE DISCOUNT**                          (668.55)

**Total Services** ....................................................................................$6,017.00

| **Date** | **Disbursements** | | **Value** |
|----------|-------------------|---|-----------|
| 6-Oct-11 | POSTAGE | 0.88 | |
| Total for POSTAGE | | | 0.88 |
| | | | |
| 6-Oct-11 | DUPLICATING | 3.00 | |
| 24-Oct-11 | DUPLICATING | 1.60 | |
| Total for DUPLICATING | | | 4.60 |
| | | | |
| 24-Oct-11 | WESTLAW RESEARCH 102411 SHEVORSKI,STEVEN G LAS VEGAS | 0.00 | |
| Total for WESTLAW RESEARCH | | | 0.00 |

**Total Disbursements** ......................................................................$5.48

Akerman Senterfitt                                                          Page 5

054539      LEHMAN BROTHERS HOLDINGS, INC.          As of            October 31, 2011
0248042     RMS & ASSOCIATES                        Invoice Number         8642518

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| D S | D. SPEASE | 10.90 | 1,580.50 |
| JDB | J. D. BUNDICK | 3.70 | 1,480.00 |
| K N | K. NASH | 0.70 | 101.50 |
| KJG | K. J. GARCIA | 1.10 | 407.55 |
| SGS | S.G. SHEVORSKI | 8.20 | 3,116.00 |
| | Total | 24.60 | $6,685.55 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date     November 09, 2011
Invoice No.               8642519

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **HAMILTON MORTGAGE**
Matter Number:  **0248048**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $760.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (76.00) |
| TOTAL SERVICES | $684.00 |
| Disbursements | $0.40 |
| **TOTAL THIS INVOICE** | **$684.40** |

*To ensure proper credit to the above account, please indicate invoice no. 8642519*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

|                | |
|----------------|-----------------|
| Invoice Date   | November 09, 2011 |
| Invoice No.    | 8642519 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **HAMILTON MORTGAGE**
Matter Number:  **0248048**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $760.00 |
| LESS AGREED UPON 10% FEE DISCOUNT | (76.00) |
| TOTAL SERVICES | $684.00 |
| Disbursements | $0.40 |
| **TOTAL THIS INVOICE** | **$684.40** |

*To ensure proper credit to the above account, please indicate invoice no. 8642519*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                                                      Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
|---|---|---|---|
| 0248048 | HAMILTON MORTGAGE | Invoice Number | 8642519 |

**Task Code:**  **4000**

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 6-Oct-11 | Obtain additional background search on Lyddon | KJG | 0.20 | 74.10 |
| 6-Oct-11 | Communication to client re continued problem with effectuating service, instructions for attempts at additional location | KJG | 0.20 | 74.10 |
| 6-Oct-11 | Research records for the Missouri Secretary of State's office re: James H. Lyddon. | KLE | 0.50 | 70.00 |
| 6-Oct-11 | Prepare and analyze updated background search results re: service address for J.H. Lyddon at the "Housing Solutions Inc." | KLE | 0.30 | 42.00 |
| 6-Oct-11 | Prepare email to process server to attempt service on J.H. Lyddon at new address. | KLE | 0.20 | 28.00 |
| 19-Oct-11 | Review court's order to show cause notice and email re: order to submit consent form. | CL | 0.40 | 46.00 |
| 24-Oct-11 | Prepare consent form. | CL | 0.40 | 46.00 |
| 24-Oct-11 | Review and finalize statement to court consenting to magistrate. | AMM | 0.30 | 88.50 |
| 25-Oct-11 | Address continued service of process issues, determine possible need to request leave to serve by publication | KJG | 0.30 | 111.15 |
| 25-Oct-11 | Finalize certificate of service to consent form. | CL | 0.20 | 23.00 |
| 25-Oct-11 | Prepare/forward email to First Legal Support Services re consent form; telephone calls with First Legal to confirm same. | CL | 0.40 | 46.00 |
| 26-Oct-11 | Prepare monthly status report for client | KJG | 0.10 | 37.05 |
| 29-Oct-11 | Review communications from process server, inquire whether they have conducted full skip trace | KJG | 0.20 | 74.10 |
| | **Subtotal for Code 4000** | | **3.70** | **760.00** |

Services..................................................................................................$760.00

**LESS AGREED UPON 10% FEE DISCOUNT**                                             (76.00)

**Total Services** ........................................................................................$684.00

Akerman Senterfitt                                                    Page 4

054539     LEHMAN BROTHERS HOLDINGS, INC.          As of           October 31, 2011
0248048    HAMILTON MORTGAGE                        Invoice Number       8642519

| Date | Disbursements | Value |
|------|---------------|-------|
| 25-Oct-11 DUPLICATING | | 0.40 |
| Total for DUPLICATING | | 0.40 |

**Total Disbursements** ................................................................................**$0.40**

Akerman Senterfitt

054539        LEHMAN BROTHERS HOLDINGS, INC.          As of              October 31, 2011
0248048       HAMILTON MORTGAGE                        Invoice Number             8642519

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| AMM | A. M. MANGIARDI | 0.30 | 88.50 |
| CL | C. LINNEY | 1.40 | 161.00 |
| KJG | K. J. GARCIA | 1.00 | 370.50 |
| KLE | K. L. ELLIOTT | 1.00 | 140.00 |
| | Total | 3.70 | $760.00 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | November 09, 2011 |
| Invoice No. | 8642520 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name: **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name: **UNIVERSAL AMERICAN MORTGAGE**
Matter Number: **0248049**

Claim No: **XXXXX Task Code 4000**

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $9,425.40 |
| LESS AGREED UPON 10% FEE DISCOUNT | (942.54) |
| TOTAL SERVICES | $8,482.86 |
| Disbursements | $7.49 |
| **TOTAL THIS INVOICE** | **$8,490.35** |

*To ensure proper credit to the above account, please indicate invoice no. 8642520*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| Invoice Date | November 09, 2011 |
|---|---|
| Invoice No. | 8642520 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **UNIVERSAL AMERICAN MORTGAGE**
Matter Number: **0248049**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $9,425.40 |
| LESS AGREED UPON 10% FEE DISCOUNT | (942.54) |
| TOTAL SERVICES | $8,482.86 |
| Disbursements | $7.49 |
| **TOTAL THIS INVOICE** | **$8,490.35** |

*To ensure proper credit to the above account, please indicate invoice no. 8642520*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt

| 054539<br>0248049 | LEHMAN BROTHERS HOLDINGS, INC.<br>UNIVERSAL AMERICAN MORTGAGE | As of<br>Invoice Number | October 31, 2011<br>8642520 |

**Task Code:**    **4000**

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 4-Oct-11 | Communicate with client re need to revise confidentiality agreement, provide draft with areas needing revision | KJG | 0.40 | 148.20 |
| 5-Oct-11 | Revise confidentiality agreement per communications with defense counsel; communicate with client re same | KJG | 0.50 | 185.25 |
| 5-Oct-11 | Review and redact first 3088 (of 7000+) documents in preparation for initial production | KJG | 4.20 | 1,556.10 |
| 6-Oct-11 | Electronic communication to defense counsel providing revised confidentiality agreement per previous discussion; telephone conference with defense counsel re same | KJG | 0.20 | 74.10 |
| 6-Oct-11 | Revise paragraph 12 of confidentiality agreement per telephone conference with defense counsel, electronic communication to defense counsel conveying same | KJG | 0.20 | 74.10 |
| 6-Oct-11 | Receive executed confidentiality agreement from defense counsel, counter-sign and return fully executed to counsel | KJG | 0.20 | 74.10 |
| 10-Oct-11 | Work on review and redaction of next 1850 documents for initial production (of 7088) | KJG | 2.80 | 1,037.40 |
| 10-Oct-11 | Review and analyze 62 document production requests from Defendants to determine responses and objections to same. | BWB | 1.80 | 540.00 |
| 10-Oct-11 | Draft LBHI's responses and objections to Defendants' 62 document production requests; review and revise draft of same | BWB | 3.20 | 960.00 |
| 11-Oct-11 | Complete review and redactions of last 2200 pages (of 7088) for production, multiple loans at issue | KJG | 3.00 | 1,111.50 |
| 11-Oct-11 | Begin working on revisions to written response to request for production (62 requests) | KJG | 1.40 | 518.70 |
| 11-Oct-11 | Communications to client re certain unusual requests in request for production | KJG | 0.40 | 148.20 |
| 12-Oct-11 | Communications with M. Spohn and client re RFP request that reference form numbers, underwriting, securitization, resale, and insurance coverage | KJG | 0.60 | 222.30 |
| 12-Oct-11 | Complete revisions and finalizing of written response to defendant's request for production | KJG | 1.80 | 666.90 |

Akerman Senterfitt                                                                        Page 4

054539          LEHMAN BROTHERS HOLDINGS, INC.              As of              October 31, 2011
0248049         UNIVERSAL AMERICAN MORTGAGE                 Invoice Number              8642520

| Date | Description | | | |
|---|---|---|---|---|
| 12-Oct-11 | Prepare written initial disclosures, including spreadsheet on damages for the 8 loans | KJG | 1.60 | 592.80 |
| 12-Oct-11 | Draft correspondence to opposing counsel re initial disclosures, responses to request for production, and two CDs with documents | KJG | 0.20 | 74.10 |
| 16-Oct-11 | Review communication from client in response to my inquiry re certain loan details, respond to same | KJG | 0.20 | 74.10 |
| 19-Oct-11 | Review article in Miami Business Review instigated by defense counsel | KJG | 0.20 | 74.10 |
| 21-Oct-11 | Respond to defense counsel re initial disclosure, witnesses and damages | KJG | 0.20 | 74.10 |
| 26-Oct-11 | Prepare monthly status report for client | KJG | 0.10 | 37.05 |
| 26-Oct-11 | Communications with client re defendant's correspondence re our initial disclosures | KJG | 0.20 | 74.10 |
| 27-Oct-11 | Communication to opposing counsel re interrogatories | KJG | 0.10 | 37.05 |
| 28-Oct-11 | Review of interrogatories and determine need for specific responses to several | KJG | 0.30 | 111.15 |
| 28-Oct-11 | Review and analyze First Set of Interrogatories to LBHI from Universal American Mortgage Company, LLC; drafting LBHI's answers and objections to same. | BWB | 1.80 | 540.00 |
| 28-Oct-11 | Review and analyze First Set of Interrogatories to LBHI from Universal American Mortgage Company California; drafting LBHI's answers and objections to same | BWB | 1.40 | 420.00 |

|  | **Subtotal for Code 4000** | | **27.00** | **9,425.40** |
|---|---|---|---|---|
|  | Services...................................................................................................... | | | $9,425.40 |
|  | **LESS AGREED UPON 10% FEE DISCOUNT** | | | **(942.54)** |
|  | **Total Services** ........................................................................................ | | | **$8,482.86** |

Akerman Senterfitt                                                                    Page 5

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
| 0248049 | UNIVERSAL AMERICAN MORTGAGE | Invoice Number | 8642520 |

| **Date** | **Disbursements** | **Value** |
| --- | --- | --- |
| 21-Oct-11 | FEDERAL EXPRESS Airbill: 797618479818 per 4427 Invoice No: 766934518 Ship Dt: 10/12/11 | 7.49 |
| | Total for FEDERAL EXPRESS | 7.49 |

**Total Disbursements** ..................................................................................................$7.49

Akerman Senterfitt

054539     LEHMAN BROTHERS HOLDINGS, INC.          As of            October 31, 2011
0248049    UNIVERSAL AMERICAN MORTGAGE            Invoice Number           8642520

| Initial | Name | | Hours | Amount |
|---------|------|--|-------|--------|
| BWB | B. W. BANKS | | 8.20 | 2,460.00 |
| KJG | K. J. GARCIA | | 18.80 | 6,965.40 |
| | | Total | 27.00 | $9,425.40 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | November 09, 2011 |
| Invoice No. | 8642521 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **NFM, INC.**
Matter Number:  **0248833**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $222.60 |
| LESS AGREED UPON 10% FEE DISCOUNT | (22.26) |
| TOTAL SERVICES | $200.34 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$200.34** |

*To ensure proper credit to the above account, please indicate invoice no. 8642521*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | November 09, 2011 |
| Invoice No. | 8642521 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:   **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:   **NFM, INC.**
Matter Number:  **0248833**

Claim No: **XXXXX Task Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $222.60 |
| LESS AGREED UPON 10% FEE DISCOUNT | (22.26) |
| TOTAL SERVICES | $200.34 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$200.34** |

*To ensure proper credit to the above account, please indicate invoice no. 8642521*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                        Page 3

054539        LEHMAN BROTHERS HOLDINGS, INC.        As of            October 31, 2011
0248833       NFM, INC.                             Invoice Number         8642521


**Task Code:**    **4000**

| 27-Oct-11 | Review communication from defense counsel re stipulation; communicate re procedure for filing | KJG | 0.20 | 74.10 |
| 27-Oct-11 | Review communications from court regarding stipulation of dismissal | JGG | 0.30 | 148.50 |
| | **Subtotal for Code 4000** | | **0.50** | **222.60** |

Services.......................................................................................................$222.60

**LESS AGREED UPON 10% FEE DISCOUNT**                              (22.26)

**Total Services** ...........................................................................$200.34

Akerman Senterfitt                                                                        Page 4

054539       LEHMAN BROTHERS HOLDINGS, INC.        As of              October 31, 2011
0248833      NFM, INC.                             Invoice Number              8642521

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| JGG | J. G. GILMORE | 0.30 | 148.50 |
| KJG | K. J. GARCIA | 0.20 | 74.10 |
| | Total | 0.50 | $222.60 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date    November 09, 2011
Invoice No.    8642522

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **BRADFORD MORTGAGE COMPANY, N/K/A
                 TRS 1, INC. (CO)**
Matter Number:  **0254643**                          Claim No: **XXXXX Task
                                                      Code 4000**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $816.60 |
| LESS AGREED UPON 10% FEE DISCOUNT | (81.66) |
| TOTAL SERVICES | $734.94 |
| Disbursements | $7.49 |
| **TOTAL THIS INVOICE** | **$742.43** |

*To ensure proper credit to the above account, please indicate invoice no. 8642522*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| Invoice Date | November 09, 2011 |
|---|---|
| Invoice No. | 8642522 |

LEHMAN BROTHERS HOLDINGS, INC.
1271 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10020

Client Name:  **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:  **BRADFORD MORTGAGE COMPANY, N/K/A
TRS 1, INC. (CO)**
Matter Number:  **0254643**

Claim No: **XXXXX Task
Code 4000**

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $816.60 |
| LESS AGREED UPON 10% FEE DISCOUNT | (81.66) |
| TOTAL SERVICES | $734.94 |
| Disbursements | $7.49 |
| **TOTAL THIS INVOICE** | **$742.43** |

*To ensure proper credit to the above account, please indicate invoice no. 8642522*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                                 Page 3

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
|--------|-------------------------------|-------|------------------|
| 0254643 | BRADFORD MORTGAGE COMPANY, N/K/A TRS 1, INC. (CO) | Invoice Number | 8642522 |

**Task Code:** **4000**

| Date | Description | | | |
|------|-------------|---|---|---|
| 4-Oct-11 | Review pleadings | JGG | 0.30 | 148.50 |
| 6-Oct-11 | Follow-up with co-counsel regarding additional filing requirements | JGG | 0.30 | 148.50 |
| 12-Oct-11 | Review and endorse pleadings | JGG | 0.30 | 148.50 |
| 13-Oct-11 | Address call from clerk re copies of documents received for filing, advise Reilly Pozner re same | KJG | 0.20 | 74.10 |
| 14-Oct-11 | Review communications from court | JGG | 0.30 | 148.50 |
| 18-Oct-11 | Review ruling on motion and related follow-up | JGG | 0.30 | 148.50 |
| | **Subtotal for Code 4000** | | **1.70** | **816.60** |

Services..............................................................................................$816.60

**LESS AGREED UPON 10% FEE DISCOUNT**                                (81.66)

**Total Services** ...............................................................................**$734.94**

| **Date** | **Disbursements** | | **Value** |
|----------|-------------------|---|-----------|
| 21-Oct-11 | FEDERAL EXPRESS Airbill: 797626418917 per 3455 Invoice No: 766931510 Ship Dt: 10/14/11 | 7.49 | |
| Total for FEDERAL EXPRESS | | | 7.49 |

**Total Disbursements** ........................................................................**$7.49**

Akerman Senterfitt

| 054539 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
|---|---|---|---|
| 0254643 | BRADFORD MORTGAGE COMPANY, N/K/A TRS 1, INC. (CO) | Invoice Number | 8642522 |

| Initial | Name | Hours | Amount |
|---|---|---|---|
| JGG | J. G. GILMORE | 1.50 | 742.50 |
| KJG | K. J. GARCIA | 0.20 | 74.10 |
| | Total | 1.70 | $816.60 |



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | November 02, 2011 |
| Invoice No. | 8695723 |

LEHMAN BROTHERS HOLDINGS, INC.
399 PARK AVE., 8TH FLOOR
NEW YORK, NY 10022

Client Name:     **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:     **BANKRUPTCY**
Matter Number:  **0261172**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $490.50 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$490.50** |

*To ensure proper credit to the above account, please indicate invoice no. 8695723*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
*IRS EIN 59-3117860*



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

Invoice Date    November 02, 2011
Invoice No.        8695723

LEHMAN BROTHERS HOLDINGS, INC.
399 PARK AVE., 8TH FLOOR
NEW YORK, NY 10022

Client Name:    **LEHMAN BROTHERS HOLDINGS, INC.**
Matter Name:    **BANKRUPTCY**
Matter Number:  **0261172**

---

*For professional services rendered through October 31, 2011 as summarized below:*

| | |
|---|---|
| Services | $490.50 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$490.50** |

*To ensure proper credit to the above account, please indicate invoice no. 8695723*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
*IRS EIN 59-3117860*

Akerman Senterfitt                                                                     Page 3

| 030662 | LEHMAN BROTHERS HOLDINGS, INC. | As of | October 31, 2011 |
|---|---|---|---|
| 0261172 | BANKRUPTCY | Invoice Number | 8695723 |

**Task Code:**    **4700 Firm's Own Retention Issues**

| 10-Oct-11 | Prepare correspondence to C. Arthur regarding status of employment. | ASH | 0.20 | 109.00 |
|---|---|---|---|---|
| 20-Oct-11 | Review correspondence from C. Arthur regarding application; review attached blacklined application. | ASH | 0.70 | 381.50 |
| | **Subtotal for Code 4700 Firm's Own Retention Issues** | | **0.90** | **490.50** |

**Total Fees for Services Rendered** ................................................................................$490.50

Akerman Senterfitt                                                                    Page 4

030662        LEHMAN BROTHERS HOLDINGS, INC.         As of            October 31, 2011
0261172       BANKRUPTCY                             Invoice Number         8695723

| Initial | Name | Hours | Rate | Amount |
|---------|------|-------|------|--------|
| ASH | A.S. HARTLEY | 0.90 | 545.00 | 490.50 |
| | Total | 0.90 | | $490.50 |