**GIBSON, DUNN & CRUTCHER LLP**
Wayne P.J. McArdle
Telephone House
2-4 Temple Avenue
London EC4Y 0HB
Telephone: +44 (0)20 7071-4000
Facsimile: +44 (0)20 7070-4244

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x

|  |  |  |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
|  | : |  |
| **LEHMAN BROTHERS HOLDINGS INC., et al.** | : | **08-13555 (JMP)** |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)** |
|  | : |  |
|  | : |  |

------------------------------------------------------------ x

**THIS SUMMARY SHEET APPLIES TO:**

  **X**   All Debtors

## SUMMARY SHEET PURSUANT TO THE UNITED STATES TRUSTEE GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330

Name of Applicant:                    GIBSON, DUNN & CRUTCHER, LLP

Date of Retention:                    September 15, 2008 (as ordinary course
                                      professional); September 1, 2009 (as 327(e)
                                      professional)[1]

---

[1]  Gibson, Dunn & Crutcher, LLP was retained in these cases *nunc pro tunc* to September 15, 2008 as an ordinary course professional pursuant to this Court's *Order Pursuant to Sections 105(a), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business*, dated November 5, 2008 [Docket No. 1394].  Subsequently, Gibson, Dunn & Crutcher, LLP was retained as special counsel pursuant to section 327(e) of the Bankruptcy Code *nunc pro tunc* to September 1, 2009 pursuant to this Court's *Order Pursuant to Section 327(e) of the Bankruptcy Code Authorizing the Employment and Retention of*

[Footnote continued on next page]

| | |
|---|---|
| Date of Entry of Order Authorizing Employment: | November 5, 2008 *nunc pro tunc* to September 15, 2008 (ordinary course professional); June 25, 2010 *nunc pro tunc* to September 1, 2009 (327(e) professional) |
| Period for Which Compensation and Reimbursement is Sought: | October 1, 2011 through March 6, 2012 |
| Amount of Compensation Sought As Actual, Necessary and Reasonable: | $500,155.96 |
| Amount of Expense Reimbursement Sought as Actual, Necessary, and Reasonable: | $3,818.08 |
| This is: | The Seventh Interim Application as a 327(e) Professional |
| Blended Rate of Professionals (Including Paraprofessionals): | $795.67 |
| Blended Rate of Professionals (Excluding Paraprofessionals): | $825.79 |

---

[Footnote continued from previous page]

*Gibson, Dunn & Crutcher LLP, As Special Counsel to the Debtors,* Nunc Pro Tunc *to September 1, 2009* [Docket No. 9857].

**PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES IN USD**

**From October 1, 2011 through March 6, 2012**

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | RATE | AMOUNT |
|------|----------|----------------------|--------------------|-------|------|--------|
| Amy R. Forbes | Partner –Real Estate | 1984 CA | 6/1/1984 | 0.30 | $910 | $273.00 |
| Jesse Sharf | Partner –Real Estate | 1986 CA | 6/1/1986 | 0.90 | $960 | $864.00 |
| Wayne P. McArdle | Partner – Corporate | 1995 UK | 6/16/2001 | 10.90 | $1074.47 | $11,711.67 |
| Joseph P. Busch III | Partner – Litigation | 1976 CA | 6/01/1976 | 1.40 | $910 | $1,274.00 |
| Farshad E. More | Associate – Real Estate | 2003 CA | 9/2/2003 | 1.40 | $650 | $910.00 |
| Douglas M. Champion | Associate – Real Estate | 2006 CA | 9/5/2006 | 1.70 | $565 | $960.50 |
| Sarah R. Garber | Associate – Corporate | 2009 CA | 11/16/2009 | 1.10 | $430 | $473.00 |
| Daniel Horowitz | Associate – Corporate | 2010 NY | 11/30/2009 | 11.80 | $535 | $6,313.00 |
| Lesley V. Wasser | Associate – Real Estate | 2005 CA | 10/17/2005 | 4.60 | $620 | $2,853.00 |
| James D. DeBartolo | Paralegal – Bankr. | N/A | 7/6/2010 | 24.20 | $245 | $5,929.00 |
| **Total:** | | | | **58.30** | | **$31,560.17** |
| **Total After 51% Discount on Matter 280** | | | | | | **$30,040.11** |

## PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES IN GBP

### From October 1, 2011 through March 6, 2012

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | RATE | RATE IN USD[1] | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Wayne P. McArdle | Partner – Corporate | 1995 UK | 6/16/2001 | 252.50 | £675 | $1,052.01 | $271,302.41 |
| Nicholas P.B. Aleksander | Partner – Tax | 1986 UK | 2/5/2001 | 1.00 | £675 | $1074.47 | $1074.47 |
| Benoit Fleury | Partner— Corporate | 1998 Paris, France | 2/9/2000 | 2.90 | £570 | $907.33 | $2,631.25 |
| Jean-Philippe Robe | Partner - Corporate | 1993 Paris France, 1993 NY | 1/3/2000 | 10.80 | £586.11 | $932.97 | $10,076.09 |
| Joy Chen | Associate— Corporate | 2011 UK | 10/10/2011 | 5.50 | £320 | $509.38 | $2,801.57 |
| Leila Greer-Stapleton | Associate - Corporate | 2011 UK | 10/10/2011 | 102.20 | £320 | $509.38 | $271,302.41 |
| Hedley Roost | Associate – Corporate | 2007 UK | 6/28/2010 | 9.60 | £395 | $628.76 | $6,036.11 |
| Doug Watson | Associate – Litigation | 2007 UK | 6/28/2010 | 13.60 | £395 | $615.65 | $8,551.15 |
| Eleanor K.R. Shanks | Associate - Corporate | 2006 UK | 3/6/2006 | 163.00 | £435 | $692.43 | $112,866.58 |
| Iva Kutija | Paralegal | 1.30 | 3/22/2011 | 8.10 | £185 | $294.48 | $2,385.23 |
| Claudette Minott | Research Analyst | N/A | 3/18/2002 | 1.10 | £190 | $302.44 | $332.69 |
| **TOTAL:** | | | | **570.30** | | | **$470,115.84** |

Total Professional Hours:......................595.20
Total Paraprofessional Hours.................33.40
Total Hours: ...........................................628.60

---

[1] All amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of February 29, 2012 of USD 1.5918 per GBP 1.00.

**Total Fee Amount:**..........................$500,155.96
**Blended Rate:** .....................................$795.67
**Excluding Paraprofessional Hours:**..$825.79

**GIBSON, DUNN & CRUTCHER LLP**
Wayne P.J. McArdle
Telephone House
2-4 Temple Avenue
London EC4Y 0HB
Telephone: +44 (0)20 7071-4000
Facsimile: +44 (0)20 7070-4244

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x
                                                                  :
In re                                                             :     **Chapter 11 Case No.**
                                                                  :
**LEHMAN BROTHERS HOLDINGS INC., et al.**                         :     **08-13555 (JMP)**
                                                                  :
                                               Debtors.           :     **(Jointly Administered)**
                                                                  :
                                                                  :
---------------------------------------------------------------- x

**THIS APPLICATION APPLIES TO:**

 _X_   All Debtors

### SEVENTH APPLICATION OF GIBSON, DUNN & CRUTCHER LLP, AS A 327(E) PROFESSIONAL, FOR ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM OCTOBER 1, 2011 THROUGH MARCH 6, 2012

Gibson, Dunn & Crutcher LLP ("Gibson Dunn"), a professional providing services to

Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors in the above-referenced

chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), files

pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "Bankruptcy

Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),

this application (the "Application") for interim allowance of compensation for professional

services performed by Gibson Dunn for the period from October 1, 2011 through March 6, 2012

(the "Compensation Period"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period.  Gibson Dunn respectfully represents:

## JURISDICTION

1.    This Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334.  Consideration of this Application is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  Venue of this case is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409, respectively.  The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## GENERAL BACKGROUND

2.    Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.    On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

4.    On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA (the "SIPC Trustee") is administering LBI's estate.

5

5.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.

6.      On April 14, 2010, the Debtors filed a revised joint chapter 11 plan (the "Plan") and disclosure statement (the "Disclosure Statement") [Docket Nos. 8330 and 8332].

7.      Gibson Dunn began performing legal services on behalf of the Debtors as an Ordinary Course Professional pursuant to this Court's *Order Pursuant to Sections 105(a), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business*, dated November 5, 2008 [Docket No. 1394] (the "OCP Order"). In accordance with the procedures set forth in the OCP Order, such retention became effective *nunc pro tunc* to September 15, 2008 upon the filing of the affidavit of Jesse Sharf [Docket No. 2444] and the expiration of the relevant objection period. Subsequently, Gibson Dunn was retained as special counsel pursuant to section 327(e) of the Bankruptcy Code *nunc pro tunc* to September 1, 2009 pursuant to this Court's *Order Pursuant to Section 327(e) of the Bankruptcy Code Authorizing the Employment and Retention of Gibson, Dunn & Crutcher LLP, As Special Counsel to the Debtors, Nunc Pro Tunc to September 1, 2009* [Docket No. 9857].

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

8.      This Application is Gibson Dunn's seventh application for interim compensation and reimbursement of expenses as a 327(e) professional in these chapter 11 cases.

9.      Gibson Dunn prepared this Application in accordance with the *Amended Guidelines for Fees and Disbursements of Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on April 19, 1995 (the "Local Guidelines"), the *United*

*States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, adopted on January 30, 1996 (the "UST Guidelines"), this Court's *Third Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 4165] (the "Interim Compensation Order"), and this Court's *Order Appointing Fee Committee and Approving Fee Protocol* [Docket No. 3651] (the "Fee Protocol Order," and together with the Local Guidelines, the UST Guidelines, and the Interim Compensation Order, the "Guidelines"). Pursuant to the Local Guidelines, a certification regarding compliance with the Guidelines is annexed hereto as Exhibit A.

10.    Gibson Dunn seeks allowance of interim compensation for professional services rendered to the Debtors during the Compensation Period in the amount of $500,155.96[3] and for reimbursement of expenses incurred in connection with such services in the amount of $3,818.08. During the Compensation Period, Gibson Dunn attorneys and paraprofessionals expended a total of 628.60 hours for which compensation is requested.

11.    There is no agreement or understanding between Gibson Dunn and any other person for the sharing of compensation to be received for services rendered in these cases.

12.    Gibson Dunn's fees in these cases are billed in accordance with its existing billing rates and procedures. The rates Gibson Dunn charges for the services rendered by its

---

[3]  Although some of Gibson Dunn's services were billed in GBP, all amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of February 29, 2012 of USD 1.5918 per GBP 1.00.

professionals and paraprofessionals in these chapter 11 cases are the same rates Gibson Dunn

charges for professional and paraprofessional services rendered in comparable non-bankruptcy

matters.  Such fees are reasonable based on the customary compensation charged by comparably

skilled practitioners in comparable non-bankruptcy cases in a competitive international legal

market.

13.    Save as described below, Gibson Dunn did not take any voluntary reductions or

writeoffs with respect to this Application.  As discussed below, the variations between the

amounts requested in the monthly fee statements and the amounts requested in the Application

are the result of Gibson Dunn's quality control efforts to ensure that the bill properly reflects the

amount of compensable work actually performed for the estates.  While not a reduction or

writeoff, Gibson Dunn has discounted the amounts billed to the "Suncal General" Matter (Matter

# 00280, discussed below) by 51%, which reflects the fact that the Debtor entities only provided

49% of the funds involved in the matter.  In addition, Gibson Dunn did deduct in this

Application 71.1 hours, which amounts to $36,335.12, from the time billed in the monthly fee

statements for time that was billed to internal billing matters and the preparation of monthly fee

statements because such time is not billable under the UST Guidelines.

14.    Pursuant to the UST Guidelines, annexed hereto as Exhibit B is a schedule setting

forth:  (a) all Gibson Dunn professionals and paraprofessionals who have performed services in

these chapter 11 cases during the Compensation Period; (b) the capacities in which each such

individual is employed by Gibson Dunn; (c) the department in which each such individual

practices; (d) the hourly rate charged by Gibson Dunn for services performed by each such

individual; (e) the aggregate number of hours expended by each such individual on behalf of the

Debtors during the Compensation Period and (f) the year in which each professional was first licensed to practice law.

15.     Annexed hereto as Exhibit C is a schedule specifying the categories of expenses for which Gibson Dunn is seeking reimbursement and the total amount of reimbursement requested for each such expense category.

16.     Pursuant to the UST Guidelines, annexed hereto as Exhibit D is a summary by project category of the services performed by Gibson Dunn during the Compensation Period.

17.     Gibson Dunn has attempted to include in this Application all time and expenses relating to the Compensation Period.  However, delays in processing such time and receiving invoices for certain expenses may occur.  Accordingly, Gibson Dunn reserves the right to supplement this Application prior to the date set by this Court for hearing this Application to request additional compensation for professional services rendered and reimbursement of expenses incurred during the Compensation Period.

18.     Gibson Dunn maintains computerized records of the time spent by all Gibson Dunn attorneys and paraprofessionals in connection with its representation of the Debtors. Subject to redaction for attorney-client privilege where necessary to protect the Debtors and their estates, copies of such computerized records for the Compensation Period are attached hereto as Exhibit E, copies of Gibson Dunn's disbursement records for the Compensation Period are annexed hereto as Exhibit F.  Pursuant to a request by the Fee Committee, Gibson Dunn maintains records tracking the total time spent by each individual Gibson Dunn attorney and paraprofessional on a particular matter for the Compensation Period, copies of Gibson Dunn's records tracking the total amount of time spent by each individual Gibson Dunn attorney or paraprofessional are annexed here to as Exhibit G.

19.     Pursuant to a request by the Fee Committee, annexed hereto as Exhibit H is a chart comparing (i) the amount for each monthly fee statement billed in USD for time originally billed in GBP and converted to USD using the conversion rate on the last day of each month to (ii) the amount for this Application billed in USD for time originally billed in GPB and converted to USD using the conversion rate on the last day of this Compensation Period. Given the strengthening of the GPB in relation to the USD at the end of the Compensation Period, Gibson Dunn now requests $4,196.72 of additional compensation; this increase is in accordance with procedures discussed with the Fee Committee. To put this in perspective, Gibson Dunn previously voluntarily reduced its fees for its sixth application by $13,644.26 as a result of a weakening of the GPB in relation to the USD.

20.     Pursuant to a request by the Fee Committee, for those professionals that have hourly billing rates in both USD and GBP, Gibson Dunn used the cheaper of the two rates, converted to dollars, for calculating fees relating to such professionals' work. Annexed hereto as Exhibit I is a chart illustrating the savings to the Debtor as a result of Gibson Dunn using the lower hourly billing rate over the Compensation Period for professionals that have both a USD and GPB hourly billing rate. Rates originally in GBP and converted to USD were lower than rates originally in USD. As shown on Exhibit I, the Debtor saved $895.83 because of Gibson Dunn's practice of using the lower rate for professionals that have both a USD and GBP hourly rate.

## SERVICES RENDERED BY GIBSON DUNN

21.     The description of services below summarizes the primary services rendered by Gibson Dunn, and highlights the benefits conferred upon the Debtors and their estates and creditors as a result of Gibson Dunn's services.

### A.    SUNCAL GENERAL (MATTER # 00280)

(Total Hours: 4.50  Total Fees: $1,460.45)

22.    Time spent on this matter involved serving as local land use and development

counsel with respect to 13 different Suncal development projects, each in a different stage of

development. Work has included further analysis on the entitlement and permitting history for

the Suncal Property and further analysis of the Debtors' potential rights and obligation under the

development agreements applicable to the projects.

### B.    CAPSTONE (MATTER # 00325)

(Total Hours: 1.40  Total Fees: $910.00)

23.    Time spent on this matter involved advising the Debtors on the scope of remedies

available to affiliates of the Debtors. This involved an analysis of the group structure and

relevant documents.

### C.    RE HOLDINGS STRATEGY ADVICE (MATTER # 00334)

(Total Hours: 1.90  Total Fees: $1,192.26)

24.    Time billed to this matter by Gibson Dunn represents work performed assisting

the Debtors in their consideration of various strategies for seeking to gain greater control over

LB UK RE Holdings Limited and Lehman Brothers (PTG) Limited (the "UK Entities"). The UK

Entities are currently in UK administration. The Debtors are, directly and indirectly, the most

significant creditors of the UK Entities. The UK Entities hold, directly or indirectly, interests in

various real estate and real estate assets based in the UK and the rest of Europe. The Debtors

wish to assume greater control over the assets held by the UK Entities. Gibson Dunn's work has

also involved considering various legal issues arising out of administration of the UK Entities,

and developing a strategy for dealing with the administrators and other creditors (through a

formal insolvency process under the Insolvency Act (1986) as amended) known as a company voluntary arrangement ("CVA").

**D.    RETENTION AND FEE APPLICATIONS (MATTER #00335)**

(Total Hours:  46.90  Total Fees:  $23,953.67)

25.    Time billed to this matter by Gibson Dunn represents work performed in connection with preparing Gibson Dunn's retention and fee applications to be filed with the Court and in performing other tasks related to Gibson Dunn's obligations as a retained professional.

**E.    CEREP III CUSTODY ISSUE (MATTER #00336)**

(Total Hours:  118.10  Total Fees: $93,237.30)

26.    Time billed to this matter by Gibson Dunn represents worked performed in connection with assisting the Debtors with the disposal of their interests in LB Lux RE Holdings Sarl, the joint venture partner in CEREP III Investment D Sarl.  This included advice on all aspects of the disposal including drafting and commenting on transfer agreements and releases, negotiating ancillary documents and advising on various legal issues related to the transfer.

**F.    WINDERMERE XIV RESTRUCTURING (MATTER #00340)**

(Total Hours:  1.90  Total Fees: $2,041.48)

27.    Time billed to this matter by Gibson Dunn Represents work performed in connection with the Debtors' indirect interest in securities issued by Windermere XIV CMBS Limited (the "Issuer"), and in particular advising on the process under the relevant documents for the removal of the servicer of the loan portfolio owned by the issuer.

12

G.    **EXCALIBER – GENERAL MATTERS (MATTER #00341)**

(Total Hours: 113.90  Total Fees: $92,938.04)

28.    Time billed to this matter by Gibson Dunn represents work performed in connection with assisting the Debtors in their capacity as advisors to LB RE, and issues related to the B Note held by LB RE.  This included advice to LBHI, as advisor to LB RE, on the sale of the B Note to Deutsche Bundesbank, the termination of all court proceedings relating thereto and the exchange of release agreements by all relevant parties to the proceedings.  This included advice to the directors of Lehman Brothers Financing Limited (in liquidation) ("LBF") of the impact of the transaction on LBF.

H.    **DEVONSHIRE HOUSE (MATTER #00343)**

(Total Hours: 147.30  Total Fees: $116,823.79)

29.    Time billed to this matter by Gibson Dunn represents work performed in connection with assisting the Debtors in connection with the proposed disposal of their indirect majority shareholding in Devonshire Realty Investments I Limited ("DRIL").  DRIL is a joint venture with three shareholders: LB Devonshire LLC (the Debtors' investment vehicle), Devonshire Realty Investments II Limited and MIRELF III Devonshire LLC.  Through a structure of trusts and other companies, DRIL owns the property known as Devonshire House (London).  Gibson Dunn advised on how to structure a transaction for a sale by the Debtors of their indirect shareholding in DRIL, as well as how to effect a change in the asset manager of the property indirectly held by DRIL.

13

I.    **PROPOSED SALE OF VINTNER'S PLACE (MATTER #00345)**

(Total Hours: 37.90  Total Fees:  $28,796.11)

30.    Time billed to this matter by Gibson Dunn represents work performed in connection with the proposed disposal of the Debtors' indirect majority interest in Vintner Bidco SCA, which indirectly owns the commercial property in London know as Vintners Place. Vintners Bidco SCA is a joint venture between Vintners Sarl and LB Vintners Bridge (Luxembourg) Sarl.  The Debtors own, indirectly, 100% of LB Vintners Bridge and 90% of Vintners Sarl.  Gibson Dunn prepared a detailed memorandum analyzing the joint venture agreement and related agreements, and outlining the legal issues which will arise in connection with any sale of Vintner Bidco SCA.

J.    **KNUTSON (MATTER #00346)**

(Total Hours: 5.50  Total Fees:  $3,716.00)

31.    Time billed to this matter by Gibson Dunn represents work performed in connection with an analysis of the legal issues arising in connection with a loan to be made by an affiliate of the Debtors.  Gibson Dunn drafted and/or commented on the loan documents and security documents, including a deed of trust to secure the loan.

K.    **COEUR DEFENSE (MATTER #00347)**

(Total Hours: 78.10  Total Fees:  $77,947.26)

32.    Time billed to this matter by Gibson Dunn represents work performed in connection with assisting the Debtors to understand and assess the safeguard proceedings in France in relation to Heart of La Defense SAS ("HOLD") and its holding company Dame Luxembourg Sarl ("Dame Lux").  HOLD owns the commercial property in Paris known as "Coeur Defense".  The Debtors have an indirect interest in HOLD, through their interests in LB

14

UK RE Holdings Limited (in administration).  Gibson Dunn also advised the Debtors on legal

issues arising out of draft Heads of Terms received by Dame Lux in respect of a potential

settlement of the safeguard proceedings.

**L.      90 LONG ACRE (MATTER #00348)**

(Total Hours:  71.20  Total Fees:  $56,139.60)

33.      Time billed to this matter by Gibson Dunn represents work performed in

connection with the Debtors' indirect interest in the commercial property known as 90 Long

Acre.  In particular, Gibson Dunn advised the Debtors on potential exit strategies and analyzed

relevant documents related thereto, including a joint venture agreement and syndication deed.

The Debtors interest in 90 Long Acre (the "Property") is held through LB Long Acre LP, which

holds approximately 45% of the shares and shareholder loans in Long Acre Realty Investments I

Limited which, in turn owns indirectly the Property.  Gibson Dunn prepared a memorandum

analyzing the provisions of the joint venture agreement and the syndication deed related to a sale

of the Property.

## ALLOWANCE OF COMPENSATION

34.      Section 331 of the Bankruptcy Code allows a bankruptcy court to authorize

interim compensation for "[a] trustee, an examiner, a debtor's attorney, or any professional

person employed under section 327 or 1103 of this title . . . not more than once every 120 days

after an order for relief in a case under this title...."

35.      Section 330 of the Bankruptcy Code authorizes the bankruptcy court to award a

trustee, examiner, ombudsman or professional employed pursuant to 11 U.S.C. § 327 reasonable

compensation for services and reimbursement of expenses. Specifically, section 330 of the

Bankruptcy Code provides as follows:

> (a)(1) After notice to the parties in interest and to the United States Trustee and a
> hearing, and subject to sections 326, 328, and 329, the court may award to a
> trustee . . . or a professional person employed under section 327 or 1103 —
>
> > (A)    reasonable compensation for actual, necessary services rendered by
> > the trustee, examiner, ombudsman, professional person, or attorney and by
> > any paraprofessional person employed by any such person; and
> >
> > (B)    reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

36.    Section 330(a)(3) of the Bankruptcy Code provides that in determining the

amount of reasonable compensation to be awarded, the Court should consider the nature, extent,

and value of the services rendered to the estate, taking into account all relevant factors,

including:

> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial
> at the time at which the service was rendered toward the completion of, a
> case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the
> problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified
> or otherwise has demonstrated skill and experience in the bankruptcy
> field; and
>
> (F)    whether the compensation is reasonable, based on the customary
> compensation charged by comparably skilled practitioners in cases other
> than cases under this title.

11 U.S.C. § 330(a)(3)(A)-(F).

37.    As analyzed below, Gibson Dunn submits that the elements governing awards of compensation justify the allowance requested.

**(1)    The Time and Labor Required**

38.    During the Compensation Period, 628.60 recorded hours have been expended by Gibson Dunn's partners, counsel, associates and paraprofessionals in providing the requested professional services. Exhibits B, D, and E attached hereto detail the time and labor expended by Gibson Dunn on behalf of the Debtors. Gibson Dunn has made every effort to coordinate its efforts with those of the Debtors' bankruptcy counsel so as to avoid any duplication of efforts. The number of hours spent by Gibson Dunn is commensurate with the defined tasks Gibson Dunn has performed.

**(2)    The Rates Charged for Such Services**

39.    During the Compensation Period, Gibson Dunn's hourly billing rates ranged from $910.00 to $1,074.47 per hour for partners, $430.00 to $692.43 for staff attorneys, of counsels and associates, and $245.00 to $294.48 for paraprofessionals. Based on the recorded hours expended by Gibson Dunn's attorneys and paraprofessionals, the billing rate for Gibson Dunn's services was $795.67.

40.    The amounts charged to the Debtors for the particular services rendered approximate the rates charged other clients of Gibson Dunn for such services. Indeed, if the firm's retention in these matters were not pursuant to the Bankruptcy Code, Gibson Dunn would charge the Debtors and expect to receive, on a current basis, an amount at least equal to the amounts requested herein for the professional services rendered.

41.    In connection with the provision of its legal services, Gibson Dunn has sought, within the parameters required for effective legal representation, to minimize legal expenses.

Moreover, consistent with its belief that strict fee management inures to the benefit of the Debtors, their creditors, the Court, and ultimately the public, Gibson Dunn diligently monitored the integrity of its bills. Gibson Dunn carefully reviewed the entries of all professionals and paraprofessionals who worked on these cases to determine the reasonableness of the monthly totals for services rendered.

### (3)    The Necessity of the Services and the Benefit to the Estate

42.    As detailed above, the services Gibson Dunn provided to the Debtors have conferred substantial benefit on the Debtors' estates. Gibson Dunn's services to the Debtors have also served the desired goal of allowing for continuity of service in these non-bankruptcy matters. This has allowed Debtors' bankruptcy counsel to focus on issues more closely related to the reorganization of Debtors' operations.

### (4)    Customary Compensation

43.    Gibson Dunn relies on the Court's experience and knowledge with respect to the compensation awards in similar cases. Given that frame of reference, Gibson Dunn submits that, in light of the circumstances of the case and the substantial benefits derived from Gibson Dunn's assistance, compensation in the amount requested is fair and reasonable.

### (5)    Whether Services Were Performed In a Reasonable Amount of Time

44.    Gibson Dunn represents and can demonstrate to this Court that the services were performed in a reasonable amount of time, given the complexity of the issues involved and the many and varied legal issues facing the Debtors. Gibson Dunn's detailed and thorough contemporaneous time records demonstrate that the time expended on various tasks was necessary and appropriate to the vigorous representation of the Debtors. From the earliest stages of Gibson Dunn's involvement in the case, every attempt was made to limit the hours worked to

18

the lowest amount feasible, and to avoid duplication of effort and other unnecessary costs. On

occasion, Gibson Dunn attorneys rendered services on behalf of the Debtors under time

constraints. Moreover, during the Compensation Period, Gibson Dunn attorneys were required

to perform services on behalf of the Debtors to the preclusion of other firm matters and clients.

**(6)    Board Certification**

45.    Because the services provided by Gibson Dunn were, by design, primarily non-

bankruptcy in nature, Gibson Dunn submits that board certification in bankruptcy law is not a

particularly relevant factor. In preparing this fee application and when otherwise appropriate,

however, the Gibson Dunn attorneys performing services for the Debtors did employ the

assistance of experienced attorneys in Gibson Dunn's bankruptcy department.

**(7)    Whether Compensation is Reasonable**

46.    Gibson Dunn's services have been rendered in a highly efficient manner by

attorneys who have achieved a high degree of expertise in their respective fields. The skill and

competency of the Gibson Dunn attorneys who have represented the Debtors are amply

demonstrated by the results achieved in these cases. Gibson Dunn's highly professional and

expert group of attorneys has ensured that the representation of the Debtors has progressed in an

efficient and expeditious manner.

47.    Gibson Dunn thus represents and can demonstrate that the compensation sought

for the services rendered and expenses incurred in connection with these chapter 11 cases is

reasonable and commensurate with those rates charged by comparably skilled practitioners.

48.    Gibson Dunn's fee request is based upon the normal hourly rates that Gibson

Dunn charges its non-bankruptcy clients. Taking into consideration the time and labor spent, the

nature and extent of the representation, and the nature of these proceedings, Gibson Dunn believes the allowance asked is reasonable.

49.     Based upon Gibson Dunn's blended hourly rate of $795.67 for professionals (including paraprofessionals) and $825.79 (excluding paraprofessionals), Gibson Dunn submits that its rates are comparable to those prevailing in the relevant international market. Therefore, Gibson Dunn's fees are fair and reasonable.

50.     Based on the factors to be considered under sections 330 and 331 of the Bankruptcy Code, the results Gibson Dunn has achieved to date more than justify allowance in full of Gibson Dunn's compensation and reimbursement request.

### DISBURSEMENTS

51.     For this Compensation Period, Gibson Dunn requests reimbursement of $3,818.08 for reasonable and necessary out-of-pocket expenses incurred on behalf of the Debtors. Exhibit C attached hereto is a summary of such expenses, and Exhibit F attached hereto details each of the actual expenses incurred by Gibson Dunn on behalf of the Debtors during the Compensation Period. Each of the charges reflected on Exhibits C and F is based on the actual and necessary expenses incurred by Gibson Dunn, in the exercise of reasonable discretion, on behalf of the Debtors.

52.     Gibson Dunn's normal billing rates do not take these expenses into consideration. Rather, Gibson Dunn bills each expense to the applicable client. A prime example of the rationale for such an approach is photocopying expense. Because of the great disparity between the photocopying requirements of different clients, it is virtually impossible to absorb photocopying costs fairly and equitably into Gibson Dunn's normal billing rates. Accordingly, Gibson Dunn charges each client for photocopying expenses separately. Photocopies are billed

at \$.10 or £.07 per page (as applicable). Similarly, Gibson Dunn charges each client separately

for telephone, postage, overnight courier, travel expenses, computerized legal research, and

messenger services, in each case at Gibson Dunn's cost. Gibson Dunn does not charge for

incoming or outgoing facsimile transmissions.

53.     Gibson Dunn does not include the amortization of the cost of any investment,

equipment, or capital outlay in its charges for these services.

54.     Any services billed by a third party vendor, with the exception of certain

computerized research charges, are charged to the Debtors in the precise amount billed to and

paid by Gibson Dunn. Like many large law firms, Gibson Dunn has negotiated a special

arrangement with computerized research companies under which Gibson Dunn pays a flat rate

monthly fee for computerized research services. Consistent with its general policy of billing

out-of-pocket expenses only to clients for whom the use of such services is required, Gibson

Dunn separately charges each client for computerized research. To account for such charges and

pass through Gibson Dunn's cost savings resulting from its special arrangements, Gibson Dunn

charges those clients for whom such services are required up to eighty percent of the rates

charged by the computerized research company to the general public for such services. These

charges are intended to cover Gibson Dunn's direct costs for computerized research. A

determination of Gibson Dunn's actual direct cost for computerized research, however, is

dependent on both the volume of the research performed and the total expenses attributable to

such research on an annual basis. As a result, it is possible that Gibson Dunn will ultimately

realize a discount greater than the twenty percent or more passed on to the client.

55.     Gibson Dunn has made reasonable efforts to minimize its disbursements in these

cases. Each of the expenses incurred by Gibson Dunn in providing professional services to the

Debtors was necessary, reasonable, and justified under the circumstances to serve the needs of

the Debtors, their estates, and creditors.

WHEREFORE, Gibson Dunn requests that allowance be made to it in the sum of

$500,155.96 as compensation for necessary professional services rendered to the Debtors for the

Compensation Period, and the sum of $3,818.08 for reimbursement of actual necessary costs and

expenses incurred during that Period, and further requests such other and further relief as this

Court may deem just and proper.

Dated:    May 21, 2012            **GIBSON, DUNN & CRUTCHER LLP**
          London, England

                                 /s/ Wayne P.J. McArdle
                                 By:  Wayne P.J. McArdle
                                 Telephone House
                                 2-4 Temple Avenue
                                 London EC4Y 0HB
                                 Telephone: +44 (0)20 7071-4000
                                 Facsimile: +44 (0)20 7070-4244

                                 Special Counsel to the Debtors
                                 and Debtors in Possession

23

## EXHIBIT A

### CERTIFICATION OF WAYNE P.J. McARDLE

**GIBSON, DUNN & CRUTCHER LLP**
Wayne P.J. McArdle
Telephone House
2-4 Temple Avenue
London EC4Y 0HB
Telephone: +44 (0)20 7071-4000
Facsimile: +44 (0)20 7070-4244

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x
                                                        :

**In re**                                     :        **Chapter 11 Case No.**
                                                :

**LEHMAN BROTHERS HOLDINGS INC., et al.**   :       **08-13555 (JMP)**
                                                :

                            **Debtors**       :       **(Jointly Administered)**
                                                :

                                                :
---------------------------------------------------------------- x

**THIS CERTIFICATION APPLIES TO:**

  **X**   All Debtors

**CERTIFICATION UNDER GUIDELINES IN RESPECT OF APPLICATION OF
GIBSON, DUNN & CRUTCHER LLP, AS 327(e) PROFESSIONALS, FOR
ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED FROM OCTOBER 1, 2011 THROUGH MARCH 6, 2012**

I, Wayne P.J. McArdle, hereby certify that:

1.      I am a partner with the applicant firm, Gibson, Dunn & Crutcher LLP ("Gibson

Dunn"). I submit this certification in accordance with the *Amended Guidelines for Fees and*

*Disbursements of Professionals in Southern District of New York Bankruptcy Cases*, adopted by

the Court on April 19, 1995 (the "Local Guidelines"), the *United States Trustee Guidelines for*

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11*

*U.S.C. § 330*, adopted on January 30, 1996 (the "UST Guidelines"), this Court's *Third Amended*

*Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule*

*2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of*

*Expenses of Professionals* [Docket No. 4165] (the "Interim Compensation Order"), and this

Court's *Order Appointing Fee Committee and Approving Fee Protocol* [Docket No. 3651] (the

"Fee Protocol Order," and together with the Local Guidelines, the UST Guidelines, and the

Interim Compensation Order, the "Guidelines").

2.      This certification is made in respect to Gibson Dunn's application, dated May 21,

2012 (the "Application"), for interim compensation and reimbursement of expenses for the

period from October 1, 2011 through March 6, 2012 (the "Compensation Period"), in accordance

with the Guidelines.

3.      In respect of Section A.1 of the Local Guidelines, I certify that:

    a.      I have read the Application;

    b.      to the best of my knowledge, information, and belief formed after
            reasonable inquiry, the fees and disbursements sought fall within the Local
            Guidelines;

    c.      the fees and disbursements sought are billed at rates in accordance with
            practices customarily employed by Gibson Dunn and generally accepted
            by Gibson Dunn's clients; and

    d.      in providing a reimbursable service, Gibson Dunn does not make a profit
            on that service, whether the service is performed by Gibson Dunn in-house
            or through a third party.

4.      In respect of Section A.2 of the Local Guidelines, I certify that Gibson Dunn has

provided the Debtors and the official committee of unsecured creditors with a statement of its

fees and disbursements accrued during the previous month for all months during the

Compensation Period.

5.      In respect of Section A.3 of the Local Guidelines, I certify that the Debtors, the

Creditors' Committee, the chairman of the Fee Committee (as defined in the Fee Protocol

Order), and the United States Trustee for the Southern District of New York will receive a copy

of this Application.


Dated: May 21, 2011                       **GIBSON, DUNN & CRUTCHER LLP**
      London, England


                                /s/ Wayne P.J. McArdle
                                By:  Wayne P.J. McArdle
                                Telephone House
                                2-4 Temple Avenue
                                London EC4Y 0HB
                                Telephone: +44 (0)20 7071-4000
                                Facsimile: +44 (0)20 7070-4244

                                Special Counsel to the Debtors
                                and Debtors in Possession

**<u>EXHIBIT B</u>**

**SUMMARY OF PROFESSIONAL COMPENSATION SOUGHT (BY TIMEKEEPER)**

## PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES IN USD

### From October 1, 2011 through March 6, 2012

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Amy R. Forbes | Partner –Real Estate | 1984 CA | 6/1/1984 | 0.30 | $910 | $273.00 |
| Jesse Sharf | Partner –Real Estate | 1986 CA | 6/1/1986 | 0.90 | $960 | $864.00 |
| Wayne P. McArdle | Partner – Corporate | 1995 UK | 6/16/2001 | 10.90 | $1074.47 | $11,711.67 |
| Joseph P. Busch III | Partner – Litigation | 1976 CA | 6/01/1976 | 1.40 | $910 | $1,274.00 |
| Farshad E. More | Associate – Real Estate | 2003 CA | 9/2/2003 | 1.40 | $650 | $910.00 |
| Douglas M. Champion | Associate – Real Estate | 2006 CA | 9/5/2006 | 1.70 | $565 | $960.50 |
| Sarah R. Garber | Associate – Corporate | 2009 CA | 11/16/2009 | 1.10 | $430 | $473.00 |
| Daniel Horowitz | Associate – Corporate | 2010 NY | 11/30/2009 | 11.80 | $535 | $6,313.00 |
| Lesley V. Wasser | Associate – Real Estate | 2005 CA | 10/17/2005 | 4.60 | $620 | $2,853.00 |
| James D. DeBartolo | Paralegal – Bankr. | N/A | 7/6/2010 | 24.20 | $245 | $5,929.00 |
| **Total:** | | | | 58.30 | | **$31,560.17** |
| **Total After 51% Discount on Matter 280** | | | | | | **$30,040.11** |

## PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES IN GBP

### From October 1, 2011 through March 6, 2012

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | RATE | RATE IN USD[1] | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Wayne P. McArdle | Partner – Corporate | 1995 UK | 6/16/2001 | 252.50 | £675 | $1,052.01 | $271,302.41 |
| Nicholas P.B. Aleksander | Partner – Tax | 1986 UK | 2/5/2001 | 1.00 | £675 | $1074.47 | $1074.47 |
| Benoit Fleury | Partner—Corporate | 1998 Paris, France | 2/9/2000 | 2.90 | £570 | $907.33 | $2,631.25 |
| Jean-Philippe Robe | Partner - Corporate | 1993 Paris France, 1993 NY | 1/3/2000 | 10.80 | £586.11 | $932.97 | $10,076.09 |
| Joy Chen | Associate—Corporate | 2011 UK | 10/10/2011 | 5.50 | £320 | $509.38 | $2,801.57 |
| Leila Greer-Stapleton | Associate - Corporate | 2011 UK | 10/10/2011 | 102.20 | £320 | $509.38 | $271,302.41 |
| Hedley Roost | Associate – Corporate | 2007 UK | 6/28/2010 | 9.60 | £395 | $628.76 | $6,036.11 |
| Doug Watson | Associate – Litigation | 2007 UK | 6/28/2010 | 13.60 | £395 | $615.65 | $8,551.15 |
| Eleanor K.R. Shanks | Associate - Corporate | 2006 UK | 3/6/2006 | 163.00 | £435 | $692.43 | $112,866.58 |
| Iva Kutija | Paralegal | 1.30 | 3/22/2011 | 8.10 | £185 | $294.48 | $2,385.23 |
| Claudette Minott | Research Analyst | N/A | 3/18/2002 | 1.10 | £190 | $302.44 | $332.69 |
| TOTAL: | | | | 570.30 | | | $470,115.84 |

---

[1] All amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of February 29, 2012 of USD 1.5918 per GBP 1.00.

## EXHIBIT C

**SUMMARY OF EXPENSE REIMBURSEMENTS SOUGHT**

**ACTUAL AND NECESSARY DISBURSEMENTS
INCURRED BY GIBSON, DUNN & CRUTCHER LLP IN USD FROM OCTOBER 1,
2011 THROUGH MARCH 6, 2012**

| DISBURSEMENT | AMOUNT |
|---|---|
| In House Duplication | $329.90 |
| Messenger and Courier Expense | $400.94 |
| Telephone Charges | $16.62 |
| **TOTAL** | **$747.46** |
| **Total After 51% Discount on Matter 280** | **$744.75** |

**ACTUAL AND NECESSARY DISBURSEMENTS
INCURRED BY GIBSON, DUNN & CRUTCHER LLP IN GBP FROM OCTOBER 1,
2011 THROUGH MARCH 6, 2012**

| DISBURSEMENT | AMOUNT[1] |
|---|---|
| In House Duplication | $1,271.15 |
| Messenger and Courier Expenses | $56.81 |
| Outside Services/Consultants | $63.67 |
| Specialized Research/Filing Fees | $1,075.91 |
| Telephone Charges | $39.17 |
| Travel | $566.62 |
| **TOTAL** | **$3,073.34** |

---

[1] All amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of February 29, 2012 of USD 1.5918 per GBP 1.00.

## EXHIBIT D

**SUMMARY OF PROFESSIONAL COMPENSATION SOUGHT (BY MATTER)**

**SUMMARY OF SERVICES BY TASK CODE FOR SERVICES
RENDERED IN USD FROM OCTOBER 1, 2011 THROUGH MARCH 6, 2012**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 52279-00280 | Suncal General | 4.50 | $1,460.45 |
| 52279-00325 | Capstone | 1.40 | $910.00 |
| 52279-00335 | Retention and Fee Applications | 46.90 | $23,953.67 |
| 52279-00346 | Knutson | 5.50 | $3,716.00 |
| TOTAL | | 58.30 | $31,560.17 |
| Total After 51% Discount on Matter 280 | | | $30,040.11 |

**SUMMARY OF SERVICES BY TASK CODE FOR SERVICES
RENDERED IN GBP FROM OCTOBER 1, 2011 THROUGH MARCH 6, 2012**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT[1] |
|---|---|---|---|
| 52279-00334 | Re Holdings Strategy Advice | 1.9 | $1,1925.26 |
| 52279-00336 | CEREP III Custody Issues | 118.10 | $93,237.30 |
| 52279-00340 | Windermere XIV Restructuring | 1.90 | $2,041.48 |
| 52279-00341 | Excalibur – General Matters | 113.90 | $92,938.04 |
| 52279-00343 | Devonshire House | 147.30 | $116,823.79 |
| 52279-00345 | Proposed Sale of Vintner's Place | 37.90 | $29,796.11 |
| 52279-00347 | Coeur Defense | 78.10 | $77,947.26 |
| 52279-00348 | 90 Long Acre | 71.20 | $56,139.60 |
| TOTAL | | 570.30 | $470,115.84 |

---

[1] All amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of February 29, 2012 of USD 1.5918 per GBP 1.00.

**<u>EXHIBIT E</u>**

**CONTEMPORANEOUS TIME RECORDS**

| | | | | | | | | | Time Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | ID | Emp. # | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
| 52279 | 00280 | SunCal General | 10/11/11 | 16498102 | 13340 | Champion, Douglas Martin | USD | 0.10 | $ 56.50 | $ 56.50 | G01 | E-mail to J. Markum re missing Oak Valley documentation |
| 52279 | 00280 | SunCal General | 10/11/11 | 16499450 | 15204 | Garber, Sarah R. | USD | 1.10 | $ 473.00 | $ 473.00 | G02 | Email with J. Markum regarding oak valley joint financing agreement and settlement issues |
| 52279 | 00280 | SunCal General | 10/13/11 | 16498292 | 13340 | Champion, Douglas Martin | USD | 0.50 | $ 282.50 | $ 282.50 | G01 | Call w/ A. Blaustein re testimony in October 24 bankruptcy hearing (0.3); e-mail to J. Busch (internal counsel) re same (0.2) |
| 52279 | 00280 | SunCal General | 10/31/11 | 16556374 | 01102 | Forbes, Amy R. | USD | 0.50 | $ 273.00 | $ 273.00 | G23 | Go over information for D. Champion's deposition. |
| 52279 | 00280 | SunCal General | 10/19/11 | 16504488 | 00424 | Busch III, Joseph P. | USD | 0.40 | $ 364.00 | $ 364.00 | G23 | Telephone conference with D. Champion and L. Zarbinopoulos re Monday's hearing. |
| 52279 | 00280 | SunCal General | 10/21/11 | 16511480 | 00424 | Champion, Douglas Martin | USD | 1.10 | $ 621.50 | $ 621.50 | G05 | Call w/ Weil team, J. Busch (GDC) to prepare for court appearance in bankruptcy hearing or Monday, October 24 (0.5); review of declaration, notes in anticipation of same |
| 52279 | 00280 | SunCal General | 10/21/11 | 16513195 | 00424 | Busch III, Joseph P. | USD | 1.00 | $ 910.00 | $ 910.00 | G23 | Review of Champion declaration and documents (.9); participate in conference call interview with D. Champion (.4). |
| **00280 Total** | | | | | | | | **4.80** | **$ 2,980.50** | **$ 2,980.50** | | |
| 52279 | | 51% Discounted Total | | | | | | **4.80** | **£ 1,480.48** | **$ 1,480.48** | | |
| 52279 | 00325 | Capstone | 11/18/11 | 16800743 | 12074 | More, Farshad E. | USD | 0.80 | $ 390.00 | $ 390.00 | G01 | Telephone call with J. Nastasi and C. Click re: entity structures and dissolutions. |
| 52279 | 00325 | Capstone | 12/07/11 | 16803337 | 12074 | More, Farshad E. | USD | 0.50 | $ 325.00 | $ 325.00 | G23 | Review and comment on org charts for dissolution of entities (0.3); meet with C. Click re: same (0.2). |
| 52279 | 00325 | Capstone | 12/20/11 | 16819271 | 12074 | More, Farshad E. | USD | 0.30 | $ 195.00 | $ 195.00 | G23 | Exchange emails with C. Clyck re: organizational documents and dissolution matters. |
| **00325 Total** | | | | | | | | **1.40** | **$ 910.00** | **$ 910.00** | | |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/17/11 | 16489458 | 11808 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | 429.79 | G23 | Review Nortel decision summary (0.2); email to J. Blakemore (Lamco) on decision in Nortel case and impact on UK RE liabilities (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/28/11 | 16457118 | 12141 | Minott, Claudette | GBP | 0.30 | £ 209.00 | 332.69 | G01 | Company search using Companies House Direct on behalf of Wayne McArdle. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/23/12 | 16802337 | 11808 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | 429.79 | G23 | Telephone conversation with M. Staeck (Lamco) to update her on developments (0.3); locate and send key emails (0.1). |
| **00334 Total** | | | | | | | | **1.90** | **£ 749.00** | **$ 1,192.26** | | |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/03/11 | 16458201 | 11808 | McArdle, Wayne PJ | USD | 0.70 | $ 752.13 | 752.13 | G23 | Final review of reply to Fourth Application objections. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/03/11 | 16477534 | 16291 | DeBartolo, James D. | USD | 1.30 | $ 318.50 | $ 318.50 | G01 | Call with D. Horowitz re filing stipulations or orders filed in connection with our fee statements (.2); research docket for same and pull same (.9); email with D. Horowitz re same (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/03/11 | 16458214 | 11808 | DeBartolo, James D. | USD | 0.30 | $ 322.34 | $ 322.34 | G23 | Further review of and amend reply to Fourth Application objections. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/11/11 | 16481425 | 11808 | DeBartolo, James D. | USD | 1.20 | $ 1,289.36 | $ 1,289.36 | G23 | Telephone conversation with D. Horowitz (GDC) and review proposal from Fee Committee; prepare final proposal re Fourth Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/11/11 | 16599659 | 16291 | DeBartolo, James D. | USD | 1.10 | $ 269.50 | $ 269.50 | G01 | Review docket for all fee orders and pull same. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/15/11 | 16587861 | 11808 | McArdle, Wayne PJ | USD | 0.90 | $ 967.02 | 967.02 | G23 | Engaged reviewing Fee Committee response to Fifth Interim Fee Application (0.6); prepare reply with D. Horowitz (GDC) re same (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/15/11 | 16588231 | 16291 | DeBartolo, James D. | USD | 0.50 | $ 122.50 | $ 122.50 | G01 | Review charts for Sixth Interim Fee Period and prepare for drafting of Application re same. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/17/11 | 16601980 | 16291 | DeBartolo, James D. | USD | 2.60 | $ 2,793.61 | $ 2,793.61 | G23 | Review attachments to sixth interim fee application and amend (2.3); emails to D. Horowitz (GDC) (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/18/11 | 16623499 | 16291 | DeBartolo, James D. | USD | 3.00 | $ 735.00 | $ 735.00 | G01 | Review emails from billing to fees (replace with "fee application exhibits") (.6); email to D. Horowitz (GDC) re Sixth Interim Fee Application (.2); draft same (2.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/23/11 | 16631688 | 16291 | DeBartolo, James D. | USD | 3.90 | $ 955.50 | $ 955.50 | G23 | Draft Sixth Interim Fee Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/25/11 | 16621747 | 11808 | DeBartolo, James D. | USD | 1.00 | $ 1,074.47 | $ 1,074.47 | G23 | Engaged reviewing entries for confidentiality purposes. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/01/11 | 16663386 | 16291 | DeBartolo, James D. | USD | 2.30 | $ 563.50 | $ 563.50 | G01 | Draft Sixth Interim Fee Application (2.2); emails with D. Horowitz (GDC) re same (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/01/11 | 16667111 | 15227 | Horowitz, Daniel | USD | 0.70 | $ 374.50 | $ 374.50 | G46 | Attend to billing matters. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/05/11 | 16702686 | 16291 | DeBartolo, James D. | USD | 4.30 | $ 1,053.50 | $ 1,053.50 | G01 | Call with D. Horowitz and billing department re edits to fee spreadsheets (.5); emails with accounting re same (.3); extensive edits to spreadsheets per call with D. Horowitz (3.4); circulate updated spreadsheet (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/06/11 | 16690769 | 15227 | Horowitz, Daniel | USD | 6.30 | $ 3,370.50 | $ 3,370.50 | G46 | Draft fee application (4.2), attend to fee application exhibits (2.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/06/11 | 16702918 | 16291 | DeBartolo, James D. | USD | 2.20 | $ 539.00 | $ 539.00 | G01 | Emails with D. Horowitz re further edits and review of fee application exhibits (.4); revisions to exhibits to fee application (1.2); begin to revise Sixth Interim Fee Application (.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/07/11 | 16702984 | 16291 | DeBartolo, James D. | USD | 3.40 | $ 833.00 | $ 833.00 | G01 | Review fee spreadsheet for final edits (.4); emails with billing re final edits to fee spreadsheets (.3); revise Sixth Interim Fee Application and circulate to team (3.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/08/11 | 16690905 | 15227 | Horowitz, Daniel | USD | 2.10 | $ 1,123.50 | $ 1,123.50 | G46 | Revise lehman fee application and exhibits. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/21/11 | 16693386 | 11808 | McArdle, Wayne PJ | USD | 1.50 | $ 1,611.70 | 1,611.70 | G23 | Prepare inserts for Sixth Interim Fee Application (0.6); review full application and draft affidavit (0.9). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/11 | 16711049 | 16291 | DeBartolo, James D. | USD | 1.60 | $ 392.00 | $ 392.00 | G01 | Finalize fee application edits based on new numbers and email D. Horowitz re same. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/11 | 16715165 | 15227 | Horowitz, Daniel | USD | 1.50 | $ 321.00 | $ 321.00 | G46 | Revise fee application and exhibits. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/11 | 16715212 | 15227 | Horowitz, Daniel | USD | 2.10 | $ 1,123.50 | $ 1,123.50 | G46 | Finalize fee application and exhibits. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/14/11 | 16693592 | 11808 | McArdle, Wayne PJ | USD | 1.10 | $ 1,181.91 | 1,181.91 | G23 | Further review of Sixth Fee Application (0.6); prepare email to D. Horowitz (GDC) on issues arising from Fee Application (0.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/14/11 | 16709088 | 16291 | DeBartolo, James D. | USD | 0.60 | $ 147.00 | $ 147.00 | G01 | Incorporate edits from W. McArdle into final draft of sixth fee application (.2); emails with D. Horowitz re same (.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/18/11 | 16736525 | 11808 | McArdle, Wayne PJ | USD | 1.30 | $ 1,396.80 | 1,396.80 | G23 | Review emails from D. Horowitz (GDC) on fee applications, and discuss fee applications with D. Horowitz. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/18/12 | 16734073 | 11808 | McArdle, Wayne PJ | USD | 0.30 | $ 322.34 | 322.34 | G23 | Review stipulation for 5th Interim Fee Application for GDC. |
| **00335 Total** | | | | | | | | **48.90** | **$ 23,953.67** | **$ 23,953.67** | | |
| 52279 | 00336 | CEREP III Custody Issues | 12/22/11 | 16719942 | 11808 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | 1,289.36 | G23 | Review emails from J. Blakemore (Lamco) on proposal for sale of interest in CEREP III investments D. Sarl (0.3); briefly discuss with J. Blakemore (0.2); call with J. Blakemore to discuss outline of deal (0.4); prepare email of initial points to J.Blakemore (0.3); review emails from A. Dyson (A&O) (0.1). |
| 52279 | 00336 | CEREP III Custody Issues | 12/23/11 | 16719955 | 11808 | McArdle, Wayne PJ | GBP | 2.30 | £ 1,552.50 | 2,471.27 | G23 | Review steps paper from A&O (0.6); review CEREP IVA (0.9); review related documents. |
| 52279 | 00336 | CEREP III Custody Issues | 12/24/11 | 16734272 | 11808 | McArdle, Wayne PJ | GBP | 2.60 | £ 1,755.00 | 2,793.61 | G23 | Reviewing documents in connection with CEREP III transaction with Lonestar and prepare email of points to A. Dyson (Allen & Overy) and J. Blakemore (Lamco). |
| 52279 | 00336 | CEREP III Custody Issues | 12/24/11 | 16736815 | 11808 | McArdle, Wayne PJ | GBP | 5.90 | £ 3,780.00 | 6,017.00 | G23 | Reviewing draft documents provided by A&O for the acquisition of the CEREP III Loan from Excalibur, transfer of Woory XIV Notes and related matters; prepare comments and mark ups and cover email to Dyson at A&O. |
| 52279 | 00336 | CEREP III Custody Issues | 12/30/11 | 16749406 | 11497 | Aleksander, Nicholas P.B. | GBP | 1.00 | £ 675.00 | 1,074.47 | G23 | Advise on potential stamp duty liability on loan transfers. |
| 52279 | 00336 | CEREP III Custody Issues | 01/03/12 | 16755060 | 11808 | McArdle, Wayne PJ | GBP | 2.20 | £ 1,485.00 | 2,363.82 | G23 | Review email reply from A. Dyson (Allen & Overy) on documents (0.4); review documents and prepare reply on open points (0.6); prepare revision to limited recourse wording (0.3); conference with L. Greer-Stapleton on deal (0.4); call with J. Blakemore (A&O) on outstanding issues (0.5). |
| 52279 | 00336 | CEREP III Custody Issues | 01/03/12 | 16769299 | 16888 | Greer-Stapleton, Leila | GBP | 4.00 | £ 1,280.00 | 2,037.50 | G23 | Meetings with Wayne McArdle (0.4); reading and responding to emails (2.0); review transaction documents (1.6). |
| 52279 | 00336 | CEREP III Custody Issues | 01/04/12 | 16755036 | 11808 | McArdle, Wayne PJ | GBP | 1.10 | £ 480.00 | 764.06 | G23 | Reading and responding to emails (0.3). Calls with Berwin Leighton Paisner (counsel to the Carlyle Borrower and Shareholder) (0.1). Calls with Luxembourg counsel (0.2). Calls with Wayne McArdle (0.4). Reviewing corporate approval documents (0.5). |
| 52279 | 00336 | CEREP III Custody Issues | 01/04/12 | 16755075 | 11808 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | 1,719.14 | G23 | Review emails and revise transfer documents (1.2); call with L. Greer-Stapleton (GDC) to discuss status (0.4). |
| 52279 | 00336 | CEREP III Custody Issues | 01/05/12 | 16757408 | 11808 | McArdle, Wayne PJ | GBP | 8.70 | £ 5,872.50 | 9,347.85 | G23 | Review deed of release (0.5); review emails on status (0.2); email to L. Greer-Stapleton (GDC) on next steps (0.1); telephone conversation with A.M. Tong (Lamco) to brief her on status of deal (0.3); telephone conversation with L. Greer-Stapleton (GDC) to report on A.M. Tong's involvement (0.2); email to A.M. Tong with documents (0.2); review resolutions of LB Lux and comment (0.5); meeting with L. Greer-Stapleton (GDC) to review resolutions (0.7); draft messages for M. Gunn (BLP) and A. Dyson (A&O) (0.2); call with D. Richardson (A&O) (0.2); review resolutions and revise (1.2); review further draft documents and discuss issues with L. Greer-Stapleton (GDC) (1.8); prepare outline of transaction for Interbust and LB Lux managers (1.2); review emails on logistics and completion (.9); further calls with L. Greer-Stapleton (GDC) on completion (0.5).. |
| 52279 | 00336 | CEREP III Custody Issues | 01/05/12 | 16769421 | 16888 | Greer-Stapleton, Leila | GBP | 17.00 | £ 5,440.00 | 8,659.39 | G23 | Meetings with Wayne McArdle from Gibson Dunn and Crutcher (1.4); reading and drafting substantive responses to emails; (4.8) review and mark up transaction documents (5.0); separate conferences with Anne Marie Tong from LAMCO (1.8), Mike Gunn from Berwin Leighton Paisner (1.2), Diane Richardson from Allen and Overy (0.6), Holger Holle from Arendt (0.2); finalize completion arrangements (2.0). |
| 52279 | 00336 | CEREP III Custody Issues | 01/06/12 | 16756142 | 11808 | McArdle, Wayne PJ | GBP | 11.50 | £ 7,762.50 | 12,356.35 | G23 | Engaged on review of various versions of documents (3.7); engaged on conference calls with L. Greer-Stapleton (GDC) and Luxembourg counsel to review and settle resolutions of LB Lux and CEREP III (1.8); engaged on closing mechanics and escrow arrangements (.6); engaged with A.M. Tong (Lamco) to receive instructions on various matters related to deal (1.2); further review of documents and prepare mark-ups (2.8); further engaged on signing mechanics with Allen & Overy, Luxembourg counsel on escrow terms (0.9); review mechanics on signing issues (0.6); telephone conversation with L. Greer-Stapleton (GDC) on issue of release of deed of assignment (0.1). |

| Client # | Matter # | Matter Name | Date | ID | Emp. # | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)* | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Time Details | | | |
| 52279 | 00336 | CEREP III Custody Issues | 01/06/12 | 16769448 | 16888 | Greer-Stapleton, Leila | GBP | 16.00 | £ 5,120.00 | $ 8,150.02 | G23 | Meetings with Wayne McArdle from Gibson Dunn and Crutcher (1.9); reading and drafting substantive responses to emails (2.0); review and mark up transaction documents (2.4); separate conferences with Anne Marie Tong from LAMCO (1.5), Mike Gunn from Berwin Leighton Paisner (0.3), Diane Richardson from Allen and Overy (0.9), Holger Holle from Arendt (2.6); calls with Iva Kutija from Gibson Dunn and Crutcher (0.5); finalize completion arrangements (0.6); review signed documents (1.2) and liaison with Allen and Overy (1.9) and Anne Marie Tong (1.6) regarding the same. |
| 52279 | 00336 | CEREP III Custody Issues | 01/08/12 | 16758471 | 11808 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 537.23 | G23 | Telephone conversation with J. Blakemore (Lamco) on consequences of judgement (0.3); telephone conversation with J.P. Robe (GDC) on judgement (0.2). |
| 52279 | 00336 | CEREP III Custody Issues | 01/08/12 | 16769489 | 11808 | Greer-Stapleton, Leila | GBP | 3.00 | £ 960.00 | $ 1,528.13 | G23 | Reading and responding to emails. |
| 52279 | 00336 | CEREP III Custody Issues | 01/09/12 | 16782483 | 11808 | McArdle, Wayne PJ | GBP | 3.10 | £ 2,092.50 | $ 3,330.84 | G23 | Review emails relating to exchange and steps to take to completion (0.5); email to BLP on dealing with accounts and LBF prepayment (0.6); review escrow agreement (0.7); draft emails to D. Richardson (A&o) on escrow cash confirmation (0.7); emails to D. Richardson (A&O) on LBF (0.3); email to L. Greer-Stapleton (GDC) on LBF payment (0.3). |
| 52279 | 00336 | CEREP III Custody Issues | 01/09/12 | 16769505 | 11808 | Greer-Stapleton, Leila | GBP | 4.00 | £ 1,280.00 | $ 2,037.50 | G23 | Reading and responding to emails from M. Gunn (BLP) related to transfer (3.6); call with Iva Kutija from Gibson Dunn and Crutcher (0.2). |
| 52279 | 00336 | CEREP III Custody Issues | 01/09/12 | 16768878 | 16563 | Kutija, Iva | GBP | 1.00 | £ 185.00 | $ 294.48 | G01 | Reviewing handover documents and transfer documents to prepare for exchange. |
| 52279 | 00336 | CEREP III Custody Issues | 01/10/12 | 16766726 | 11808 | McArdle, Wayne PJ | GBP | 8.40 | £ 5,670.00 | $ 9,025.51 | G23 | Engaged reviewing emails from D. Richardson (A&O) and M. Gunn (BLP) on raising issues on closing documents (0.8); reply to emails on closing documents, including an amendment agreement (0.9); engaged with D. Richardson (A&O) on escrow arrangement for LB LUX documents (0.5); emails with A.M. Tong (Lamco) on deliveries (0.3); further engaged on completion documents and approvals (2.3); engaged on making and checking revision to various closing documents (1.7); engaged on settling escrow arrangements (0.8); attend to signing of escrow documents (0.1); emails to D. Richardson (A&O) on escrow agreement (0.5); engaged with L. Greer-Stapleton (GDC) discussing completion matters, including authorising resolutions and completion documents (.5). |
| 52279 | 00336 | CEREP III Custody Issues | 01/10/12 | 16769541 | 16888 | Greer-Stapleton, Leila | GBP | 3.80 | £ 1,216.00 | $ 1,935.63 | G23 | Reading and drafting substantive responses to emails (1.6); conferences with Wayne McArdle from Gibson Dunn and Crutcher (0.5); review transaction and other documents (0.9); check signatures on transaction documents (0.3) and liaison with Allen and Overy regarding the same (0.2); conferences with Mike Dunn from Berwin Leighton and Paisner (0.3). |
| 52279 | 00336 | CEREP III Custody Issues | 01/10/12 | 16789760 | 16563 | Kutija, Iva | GBP | 1.00 | £ 185.00 | $ 294.48 | G01 | Email to W. McArdle attaching executed closing documents and summarising those outstanding. |
| 52279 | 00336 | CEREP III Custody Issues | 01/11/12 | 16769560 | 16888 | Greer-Stapleton, Leila | GBP | 1.00 | £ 320.00 | $ 509.38 | G23 | Read and respond to emails from M. Gunn (BLP) related to transfer. |
| 52279 | 00336 | CEREP III Custody Issues | 01/11/12 | 16774731 | 11808 | McArdle, Wayne PJ | GBP | 5.20 | £ 3,510.00 | $ 5,587.22 | G23 | Review final versions of closing documents (1.4); telephone conversation with A.M. Tong (Lamco) on issue of LBF prepayment (0.5); draft emails to Baker Tilley on LBF prepayment (0.4); telephone conversation with A. Dyson (A&O) on LBF prepayment (0.1); attend completion call with A. Dyson (A&O) on, M. Gunn (BLP) and others (0.8); draft emails to A.M. Tong (Lamco) regarding completion and funding (.3); draft emails to Baker Tilley regarding top-up payment to LBF (0.2); attend to email to A.M. Tong (Lamco) regarding payment to LB Lux (0.2); engaged on post-completion matters, including arranging for bible (0.8); engaged regarding funds transfer to LB Lux (0.5). |
| 52279 | 00336 | CEREP III Custody Issues | 01/12/12 | 16776225 | 11808 | McArdle, Wayne PJ | GBP | 1.90 | £ 1,282.50 | $ 2,041.48 | G23 | Engaged on LBF payment issues. |
| 52279 | 00336 | CEREP III Custody Issues | 01/13/12 | 16778428 | 11808 | McArdle, Wayne PJ | GBP | 1.90 | £ 1,282.50 | $ 2,041.48 | G23 | Further engaged on post-completion matters, including review of resolutions and other completion documents. |
| 52279 | 00336 | CEREP III Custody Issues | 01/16/12 | 16794002 | 11808 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 429.79 | G23 | Meeting with L. Greer-Stapleton (GDC) to review all closing documents and bible index. |
| 52279 | 00336 | CEREP III Custody Issues | 01/16/12 | 16807816 | 16888 | Greer-Stapleton, Leila | GBP | 5.00 | £ 1,600.00 | $ 2,546.88 | G23 | Reading and responding to emails from M. Gunn (BLP) related to transfer (1.0). Calls with Jemma Ayre from Allen and Overy (0.2). Meeting with Wayne McArdle (0.4). Reviewing signed and original documents and preparing transaction documents (3.4). |
| 52279 | 00336 | CEREP III Custody Issues | 01/17/12 | 16794006 | 11808 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 537.23 | G23 | Emails to/from L. Greer-Stapleton (GDC) on reassignment notices from SocGen (.3); review emails from M. Gunn (0.2). |
| 52279 | 00336 | CEREP III Custody Issues | 01/17/12 | 16807824 | 16888 | Greer-Stapleton, Leila | GBP | 1.00 | £ 320.00 | $ 509.38 | G23 | Reading and responding to emails from M. Gunn (BLP) related to transfer (0.4). Reviewing original signed documents (0.5). Calls with Jemma Ayre from Allen and Overy (0.1). |
| 52279 | 00336 | CEREP III Custody Issues | 01/19/12 | 16807866 | 11808 | McArdle, Wayne PJ | GBP | 0.30 | £ 96.00 | $ 152.81 | G23 | Call with Mike Gunn to discuss SocGen reassignment notices. |
| 52279 | 00336 | CEREP III Custody Issues | 02/06/12 | 16881388 | 11808 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 752.13 | G23 | Review emails of closing documents (0.3) and review bible (0.4). |
| 52279 | 00336 | CEREP III Custody Issues | 02/07/12 | 16885070 | 16888 | Greer-Stapleton, Leila | GBP | 0.20 | £ 64.00 | $ 101.88 | G01 | Reading and responding to emails from M. Gunn (BLP) related to transfer. Finalizing transaction bible. |
| | 00336 Total | | | | | | | 118.10 | £ 86,073.50 | $ 93,237.30 | | |
| 52279 | 00340 | Windermere XIV Restructuring | 12/05/11 | 16676606 | 11808 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 967.02 | G23 | Review email from M. Stueck regarding removal of servicer and changes to distribution waterfall (0.2); discuss issues with M. Stueck (0.2); draft brief email to M. Stueck regarding change of servicer (0.2); brief discussion with H. Roost (GDC) regarding change of servicer (0.3). |
| 52279 | 00340 | Windermere XIV Restructuring | 12/21/11 | 16693398 | 11808 | McArdle, Wayne PJ | GBP | 1.00 | £ 675.00 | $ 1,074.47 | G23 | Review redacted note on removal of Servicer and changes to payment windfall (0.8); review changes and prepare email to D. Horowitz (GDC) (0.2). |
| | 00340 Total | | | | | | | 1.90 | £ 1,282.50 | $ 2,041.48 | | |
| 52279 | 00341 | Excalibur – General Matters | 10/03/11 | 16458200 | 11808 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 967.02 | G23 | Telephone conversation with M. Stueck regarding issue of FSA and application to discussions with Carlyle on CEREP transaction (0.3); consider FSMA issues (0.4); email to M. Stueck on this (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 10/04/11 | 16472981 | 16275 | Watson, Douglas | GBP | 1.10 | £ 434.50 | $ 691.64 | G23 | Review of settlement documentation (0.7); call re. settlement with Wayne McArdle (GDC). |
| 52279 | 00341 | Excalibur – General Matters | 10/04/11 | 16458209 | 11808 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,289.36 | G23 | Review amended documents related to transfer of B Notes (0.8); review amendment to LB3 (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/04/11 | 16472911 | 16275 | Watson, Douglas | GBP | 1.10 | £ 434.50 | $ 691.64 | G23 | Review of settlement agreements (0.6); emails with Weil and Linklaters re. settlement (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 10/05/11 | 16462701 | 11808 | McArdle, Wayne PJ | GBP | 2.30 | £ 1,552.50 | $ 2,471.27 | G23 | Review of Termination Deed (0.4); discuss release of litigation with D. Watson (GDC) (0.2); email to R. Wall (WGM) on releases (0.3); review written resolutions changes (0.3); discuss with D. Watson (GDC) (0.2); amend resolution (0.2); email to R. Wall (WGM) (0.3); emails to/from R. Wall (WGM) on various outstanding points on settlement (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/05/11 | 16472956 | 16275 | Watson, Douglas | GBP | 3.90 | £ 1,540.50 | $ 2,452.17 | G23 | Call with D. Glynn-Jones (BLP) re. consent orders (0.3); call with South Square re. same (0.3); review of CPR procedures on discontinuance (0.8); emails with W. McArdle re. same (0.4); review of transaction documents (1.1); all parties conference call (0.7); email comments to Weil on transaction documents (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/06/11 | 16462801 | 11808 | McArdle, Wayne PJ | GBP | 2.70 | £ 1,822.50 | $ 2,901.06 | G23 | Review suite of settlement documents, re. transaction, and provide comments (1.4); attend conference call with R. Wall (WGM) and others to discuss completion (0.6); review emails from R. Wall (WGM) on timing of completion (0.3); discuss Trustee position on release with D. Watson (GDC) (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/06/11 | 16472965 | 16275 | Watson, Douglas | GBP | 2.60 | £ 1,027.00 | $ 1,634.78 | G23 | Correspondence with Weil/Freshfields re. transaction documents (1.1); review of revised transaction documents (0.8); all parties call (part call only) (0.4); emails with BLP/A&O and Freshfields re. consent orders (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/07/11 | 16465201 | 11808 | McArdle, Wayne PJ | GBP | 1.50 | £ 1,012.50 | $ 1,611.70 | G23 | Further review of latest draft of written resolution of A/B Noteholders (0.6); email to/from R. Parsons (Lamco) on execution of Facilities Agreement (0.3); review Facilities Agreement (0.2); further review of Note Purchase Agreement final changes (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/07/11 | 16473014 | 16275 | Watson, Douglas | GBP | 1.00 | £ 395.00 | $ 628.76 | G23 | Further review of revised transaction documents (0.4); emails with Weil/Freshfields (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 10/09/11 | 16465212 | 11808 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 752.13 | G23 | Review of changes to Written Resolution (0.3); emails to R. Parsons (Lamco) (0.2); changes to signing agenda (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 10/10/11 | 16468889 | 11808 | McArdle, Wayne PJ | GBP | 1.10 | £ 742.50 | $ 1,181.91 | G23 | Telephone conversation with R. Parsons (Lamco) on timing of signing (0.2); review Option Deed regarding LB RE Financing No. 2 Limited (0.9). |
| 52279 | 00341 | Excalibur – General Matters | 10/11/11 | 16472357 | 11808 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,350.00 | $ 2,148.93 | G23 | Review final release deed (0.6); review final Termination Deed (0.9); emails to R. Wall (WGM) on signing (0.2); call with R. Parsons (Lamco) on changes to Earn-Out (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/11/11 | 16494546 | 16275 | Watson, Douglas | GBP | 0.80 | £ 316.00 | $ 503.01 | G23 | Emails from Freshfields, Weil and Linklaters re. completion. |
| 52279 | 00341 | Excalibur – General Matters | 10/12/11 | 16481420 | 11808 | McArdle, Wayne PJ | GBP | 1.90 | £ 1,282.50 | $ 2,041.48 | G23 | Engaged on completion of consent orders (1.3); engaged on post-closing settlement issues with D. Watson (GDC) (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 10/21/11 | 16494500 | 16275 | Watson, Douglas | GBP | 0.90 | £ 355.50 | $ 565.88 | G23 | Review emails re consent orders (0.4); emails with defendants re. consent orders (0.3); emails with Linklaters (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 10/31/11 | 16483217 | 11808 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,350.00 | $ 2,148.93 | G23 | Review final consent orders (0.7); index all Excalibur documents for filings (1.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/31/11 | 16494590 | 16275 | Watson, Douglas | GBP | 0.80 | £ 316.00 | $ 503.01 | G23 | Reviewing and executing consent orders (0.f.r.) emails with defendants (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/14/11 | 16494622 | 11808 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,289.36 | G23 | Engaged reviewing signed consent orders; and liaising with R. Parsons (Lamco) on final orders. |
| 52279 | 00341 | Excalibur – General Matters | 10/14/11 | 16494611 | 16275 | Watson, Douglas | GBP | 0.30 | £ 118.50 | $ 188.63 | G23 | Emails with R. Parsons (Lamco) (0.1); emails with Respondents (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 10/17/11 | 16498449 | 11808 | McArdle, Wayne PJ | GBP | 1.80 | £ 1,215.00 | $ 1,934.04 | G23 | Telephone conversation with J. Blakemore (Lamco) regarding CEREP III and extent of Lehman control (0.3); brief H. Roost (GDC) on issues relating to CEREP III (0.2); review JV Agreement (0.7); discuss with H. Roost (GDC) (0.3); revise H. Roost draft email on control (0.3). |

| | | | | | | | | | Time Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | ID | Emp. # | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)* | Task Code | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 10/17/11 | 16503643 | 16276 | Roost, Hedley | GBP | 0.90 | £ 355.50 | $ 565.88 | G23 | Drafting email of advice to J. Blakemore (Lehman) re CEREP III voting control. |
| 52279 | 00341 | Excalibur – General Matters | 10/18/11 | 16493030 | 11808 | McArdle, Wayne PJ | GBP | 3.10 | £ 2,092.50 | $ 3,330.84 | G23 | Further consider JV Agreement for CEREP (0.4); email from J. Blakemore (Lamco) on CEREP (0.1); review prospectus for Windy XIV and terms of notes to confirm limited scope of noteholder powers and limited Note Events of Default (0.9); discuss with H.Roost (0.2); review CEREP loan documents to confirm repayment terms and timing of note redemptions (1.2); revise email to J. Blakemore (Lamco) on Lehman rights in CEREP (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/18/11 | 16503664 | 16276 | Roost, Hedley | GBP | 0.60 | £ 237.00 | $ 377.26 | G23 | Drafting note of advice to Blakemore (LAMCO) re CEREP III control. |
| 52279 | 00341 | Excalibur – General Matters | 10/19/11 | 16503084 | 11808 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 859.57 | G23 | Review emails on status of consent order (0.4); email to R. Parsons (Lamco) on LBF releases (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/19/11 | 16516891 | 16275 | Watson, Douglas | GBP | 0.30 | £ 118.50 | $ 188.63 | G23 | Emails with Lamco and Freshfields re. consent orders. |
| 52279 | 00341 | Excalibur – General Matters | 10/21/11 | 16507561 | 11808 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 429.79 | G23 | Emails from D. Watson (GDC) on status of consent orders dismissing actions. |
| 52279 | 00341 | Excalibur – General Matters | 10/21/11 | 16516910 | 16275 | Watson, Douglas | GBP | 0.20 | £ 79.00 | $ 125.75 | G23 | Correspondence with Freshfields on releases/consent orders. |
| 52279 | 00341 | Excalibur – General Matters | 10/24/11 | 16512177 | 11808 | McArdle, Wayne PJ | GBP | 1.00 | £ 675.00 | $ 1,074.47 | G23 | Engaged on issues of billing for barristers; letter to Lamco on barristers billing (0.6); engage on consent orders update to Lamco (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/25/11 | 16516843 | 11808 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 537.23 | G23 | Emails to/from R. Parsons (Lamco) on Lehman Brothers Finance release. |
| 52279 | 00341 | Excalibur – General Matters | 10/26/11 | 16525380 | 11808 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,350.00 | $ 2,148.93 | G23 | Review draft Master Release (0.8); review results of Companies House search (0.4); conference with L. Greer-Stapleton (GDC) to brief her on document review assignment (0.4) prepare email to R. Parsons (Lamco) with initial comments (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/26/11 | 16527933 | 16888 | Greer-Stapleton, Leila | GBP | 0.90 | £ 288.00 | $ 458.44 | G23 | Meeting with Wayne McArdle to discuss Committed Subscription Agreement, related transaction documents and group structure of the relevant entities (0.4); review Committed Subscription Agreement (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 10/27/11 | 16527944 | 16888 | Greer-Stapleton, Leila | GBP | 10.10 | £ 3,232.00 | $ 5,144.70 | G23 | Review and preparing mark ups of key provisions of the Committed Subscription Agreement and Master Release Agreement (1.5); draft email to W. McArdle setting out comments on Committed Subscription Agreement and Deed of Master Release (0.4); meeting with W. McArdle to discuss comments on same and other transaction documents (0.9); call with Rae Parsons client to discuss comments to Deed of Master Release (0.4); follow up meeting with W. McArdle to discuss mark up of same (0.2); fallow review and mark up of same (.24); review of Trasaction Documents and Loan and Note SAle Agreements, Trust Deed and Written Resolutions of Noteholders from October 2011 (2.6); draft cover email to W. McArdle setting out comments on various Transaction Documents (0.9); draft cover email to Well Gotshall to accompany mark up of Deed of Master Release (0.9). |
| 52279 | 00341 | Excalibur – General Matters | 10/27/11 | 16531869 | 11808 | McArdle, Wayne PJ | GBP | 3.00 | £ 2,025.00 | $ 3,223.40 | G23 | Review email from R. Parsons (Lamco) with her comments on Master Release (0.8); meet with L. Greer-Stapleton (GDC) on Master Release (0.9); call with R. Parsons (Lamco) to discuss issues and proposed changes (0.4); further discuss mark up issues with L. Greer-Stapleton (0.2); review Loan Sale Agreements (0.7). |
| 52279 | 00341 | Excalibur – General Matters | 10/28/11 | 16528113 | 16888 | Greer-Stapleton, Leila | GBP | 0.30 | £ 96.00 | $ 152.81 | G23 | Review and respond to emails to Wayne McArdle (0.1); update markup of Deed of Release and email to Well Gotshall and Lamco (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 10/28/11 | 16531898 | 11808 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 967.02 | G23 | Review markup of Master Release and revise (0.6); revise email to go to client (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/31/11 | 16548777 | 11808 | McArdle, Wayne PJ | GBP | 0.10 | £ 32.00 | $ 50.94 | G23 | Reading and responding to emails from Rupert Weil (Weil) on Master Release issues. |
| 52279 | 00341 | Excalibur – General Matters | 11/07/11 | 16564478 | 16888 | Greer-Stapleton, Leila | GBP | 0.80 | £ 256.00 | $ 407.50 | G25 | Reading and responding to emails from R. Wail (Weil) on Master Release issues. Sending emails to Wayne McArdle (GDC) on Master Release issues. |
| 52279 | 00341 | Excalibur – General Matters | 11/07/11 | 16564501 | 11808 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,396.80 | G23 | Review email from R. Wail (Weil) and review draft Master Release issues. |
| 52279 | 00341 | Excalibur – General Matters | 11/08/11 | 16567879 | 11808 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 644.58 | G23 | Review consent orders received on B Note proceedings. |
| 52279 | 00341 | Excalibur – General Matters | 11/09/11 | 16576289 | 11808 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 967.02 | G23 | Review R. Parsons' (Lamco) email to R. Wail (Weil) (0.2); and review mark-up of Master Release (0.7). |
| 52279 | 00341 | Excalibur – General Matters | 11/10/11 | 16580267 | 11808 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 752.13 | G23 | Review email from R. Wail (Weil) (0.2) and mark-up of Master Settlement (0.4); email to L. Greer-Stapleton (GDC) (0.1). |
| 52279 | 00341 | Excalibur – General Matters | 11/10/11 | 16587918 | 16275 | Watson, Douglas | GBP | 0.60 | £ 237.00 | $ 377.26 | G23 | Call with Rupert Wail (Weil) re. further litigation; reviewing and circulating consent orders received from the Appeal Court. |
| 52279 | 00341 | Excalibur – General Matters | 11/11/11 | 16580317 | 11808 | McArdle, Wayne PJ | GBP | 2.10 | £ 1,417.50 | $ 2,256.38 | G23 | Review all emails on outstanding points on Master Release (0.4); and review mark-up of Master Release (0.7); office conference with L. Greer-Stapleton (GDC) to review changes (0.6); call with R. Parsons (Lamco) to discuss changes (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 11/11/11 | 16588744 | 16888 | Greer-Stapleton, Leila | GBP | 3.50 | £ 1,120.00 | $ 1,782.82 | G23 | Attended call with Rae Parsons (Lamco) and Wayne McArdle (GDC) to discuss the Master Release Deed and the Deferred Purchase Price arrangements (meet with W. McArdle (GDC) to discuss recent amendments to the Master Release Deed) (0.8); review Master Release Deed to confirm whether LBIE is a beneficiary to any other document (0.2); draft email to Rae Parsons (Lamco) re comments on same (0.4); research (re) Contracts Rights of Third Parties Act (0.4); draft email of advice to W. McArdle (GDC) (1.5). |
| 52279 | 00341 | Excalibur – General Matters | 11/14/11 | 16580416 | 11808 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 859.57 | G23 | Review email from L. Greer-Stapleton to R. Weil (Weil); brief call with L. Greer-Stapleton (GDC) on next steps (0.3); meet with L. Greer-Stapleton (GDC) to review Master Release on issue of LBF release (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 11/15/11 | 16589043 | 16888 | Greer-Stapleton, Leila | GBP | 2.50 | £ 800.00 | $ 1,273.44 | G25 | Review loan notes and other transaction documents to determine operation of the deferred purchase price mechanism (1.1); draft email to W. McArdle (GDC) re operation of the deferred purchase price mechanism (.4). |
| 52279 | 00341 | Excalibur – General Matters | 11/15/11 | 16587818 | 11808 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,289.36 | G23 | Review of email exchange with Allen & Overy and Weil on issue of service release (0.4); review further changes to Master Release (0.6); email to R. Parsons (Lamco) on status (0.2) |
| 52279 | 00341 | Excalibur – General Matters | 11/15/11 | 16592262 | 16888 | Greer-Stapleton, Leila | GBP | 0.50 | £ 160.00 | $ 254.69 | G25 | Reading and responding to emails (relating to the comments of Allen and Overy and the Trustee on the Master Release Deed) |
| 52279 | 00341 | Excalibur – General Matters | 11/16/11 | 16597282 | 11808 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,147.50 | $ 1,826.59 | G23 | Review extensive email exchanges between counsel for various parties to Master Release on outstanding issues (including as to role of Servicer) (0.9); review three versions of Master Release to follow changes being proposed (0.8). |
| 52279 | 00341 | Excalibur – General Matters | 11/17/11 | 16601973 | 11808 | McArdle, Wayne PJ | GBP | 1.90 | £ 1,282.50 | $ 2,041.48 | G23 | Review of further draft of Master Release and issues list (1.3); discuss changes with R. Parsons (Lamco) (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 11/18/11 | 16601988 | 11808 | McArdle, Wayne PJ | GBP | 2.90 | £ 1,957.50 | $ 3,115.95 | G23 | Review revised list of issues and Master Release in preparation for all parties call (1.3); attend all parties call to discuss all outstanding issues on Master Release and settle final draft with R. Weil (Weil), T. Lockwood (Linklaters), G. James (Freshfields), T. Box (BLP) (1.4); Call with R. Parsons (Lamco) to update (0.1); conference with L. Greer-Stapleton (GDC) to review next steps (0.1). |
| 52279 | 00341 | Excalibur – General Matters | 11/18/11 | 16618084 | 16888 | Greer-Stapleton, Leila | GBP | 1.80 | £ 576.00 | $ 916.88 | G02 | Prepare for all parties call (0.3); attend all parties call with W. McArdle (GDC) to discuss Master Release Deed (1.3); meet with W. McArdle (GDC) to discuss Master Release Deed (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 11/21/11 | 16620727 | 11808 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,289.36 | G23 | Follow-up call on Friday call with all parties to prepare summary of final position (0.8); prepare for call with J. Keen (Alvarez & Marsal) and R. Parsons (Lamco) to report status (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 11/23/11 | 16634648 | 11808 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,396.80 | G23 | Review Master Release Deed and emails in advance of call with J. Keen (Alvarez & Marsal) (0.6); brief meeting with L. Greer-Stapleton (GDC) to review points for call with J. Keen (Alvarez & Marsal) (0.3); call with J. Keen, R. Parsons (Lamco) and L. Greer-Stapleton to discuss LBF position of Master Release Deed and answer questions (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 11/23/11 | 16634651 | 16888 | Greer-Stapleton, Leila | GBP | 2.30 | £ 736.00 | $ 1,171.56 | G23 | Prepare attendance note of call with John Keen (Alvarez & Marsal) Rae Parsons (Lamco) and Wayne McArdle (GDC) (1.6); attend call (0.4); draw up aN. McArdle re same (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 11/24/11 | 16634651 | 16888 | Greer-Stapleton, Leila | GBP | 1.40 | £ 448.00 | $ 713.13 | G23 | Reviewing updated Master Release Deed |
| 52279 | 00341 | Excalibur – General Matters | 11/25/11 | 16621520 | 11808 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 967.02 | G23 | Review further mark-up of Master Release and email from Freshfields. |
| 52279 | 00341 | Excalibur – General Matters | 11/29/11 | 16630087 | 11808 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,289.36 | G23 | Review (0.2) attendance note of conference call with R. Parsons (Lamco) and J. Keen (Alvarez & Marsal) on LBF; review attendance note (0.3); discuss outstanding point with L. Greer-Stapleton (GDC) (0.2); call with L. Greer-Stapleton (GDC) on changes proposed to clause 12 of Master Release (0.3); review comments of R. Parsons (Lamco) on Master Release (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 11/29/11 | 16641973 | 16888 | Greer-Stapleton, Leila | GBP | 2.30 | £ 736.00 | $ 1,171.56 | G23 | Meeting with Wayne McArdle (GDC) (0.2); review comments from working group on Master Release Deed (1.5); call with W. McArdle to discuss changes to same (0.2); draft email to W. McArdle with comments to same (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 11/30/11 | 16634046 | 16563 | Kutija, Iva | GBP | 1.30 | £ 240.50 | $ 382.83 | G23 | Companies House search and follow-up search to liquidation of Lehman Brothers Financing Limited. |
| 52279 | 00341 | Excalibur – General Matters | 11/30/11 | 16642174 | 11808 | McArdle, Wayne PJ | GBP | 4.10 | £ 2,767.50 | $ 4,405.31 | G23 | Review further drafts of Master Release (0.6); office conference with L. Greer-Stapleton (GDC) to discuss further changes (0.4); telephone conversaTion with R. Parsons (Lamco) on inquiry by liquidator of LBF in relation to Master Release (0.3); review emails from Clyde & Co (liquidator counsel (0.2); exchange emails with R. Parsons on need for creditor meeting of LBF (0.2); review Insolvency Act Rules to consider whether creditors of LBF are required to approve the Master Release (1.4); discuss with L. Greer-Stapleton (GDC) (0.3); review draft email outlining position (0.4); revise email to R. Parsons (Lamco) on LBF liquidation inquiry (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 11/30/11 | 16642612 | 16888 | Greer-Stapleton, Leila | GBP | 4.10 | £ 1,312.00 | $ 2,088.44 | G23 | Reviewing documents and research into LBF's liquidation, and the power of its liquidators (2.9); call with W. McArdle (GDC) to discuss powers re LBF's liquidator (.4); draft email of advice re LBF liquidation and the powers of the liquidator (0.4); meet with W. McArdle to discuss same (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 12/01/11 | 16659086 | 11808 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,719.14 | G23 | Review emails from Freshfields on Master Release (0.7) and revised draft Master Release |

| | | | | | | | | | Time Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | ID | Emp # | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)* | Task Code | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 12/05/11 | 16664697 | 11808 | McArdle, Wayne P.J | GBP | 0.60 | £ 405.00 | $ 644.58 | G23 | Brief meeting with L. Greer-Stapleton (GDC) to review final consents and issues on Master Release (0.2); call with R. Parsons (Lamco) to discuss (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 12/05/11 | 16673560 | 16888 | Greer-Stapleton, Leila | GBP | 2.30 | £ 736.00 | $ 1,171.56 | G23 | Reviewing comments from the working party group on the Master Release Deed, and reviewing emails relating to the same (1.9); meet with W. McArdle to discuss comments on the Master Deed of Release (0.2); draft email to W. McArdle re comments to same (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 12/06/11 | 16671163 | 16888 | Greer-Stapleton, Leila | GBP | 2.70 | £ 864.00 | $ 1,375.32 | G23 | Conference with Wayne McArdle to discuss Deed of Release (0.1); draft email re same to W. McArdle (0.3); conference with W. Mcardle re same (0.2); review proposed comments to same and emails re same (1.9). |
| 52279 | 00341 | Excalibur – General Matters | 12/06/11 | 16673582 | 16888 | Greer-Stapleton, Leila | GBP | 1.70 | £ 1,147.50 | $ 1,826.59 | G23 | Review further comments on Master Release (0.6); discuss comments with L. Greer-Stapleton (GDC) (0.4); call with R. Wall (Well) re Master Release (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 12/07/11 | 16671172 | 16888 | Greer-Stapleton, Leila | GBP | 1.10 | £ 352.00 | $ 560.31 | G23 | Read emails re Master Release Deed (0.2); mark up and comments on same (0.7); draft email to W. McArdle re same (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 12/08/11 | 16673295 | 11808 | McArdle, Wayne P.J | GBP | 1.40 | £ 945.00 | $ 1,504.25 | G23 | Engaged re last minute signing issues (0.9); further engaged with L. Greer-Stapleton (GDC) re signing issues for exchange (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 12/09/11 | 16673587 | 16888 | Greer-Stapleton, Leila | GBP | 1.50 | £ 480.00 | $ 764.06 | G23 | Review final execution version of the Master Release Deed, and reviewing emails relating to the same (1.1); calls to working party to discuss same (0.2); email to W. McArdle re same (0.1); call with W. McArdle re same (0.1). |
| 52279 | 00341 | Excalibur – General Matters | 12/12/11 | 16939105 | 16888 | Greer-Stapleton, Leila | GBP | 0.20 | £ 64.00 | $ 101.88 | G23 | Reading and responding to emails from Wayne McArdle regarding execution copies of the Master Deed of Release and associated documents. |
| 52279 | **00341 Total** | | | | | | | **113.00** | **£ 58,385.50** | **$ 92,938.04** | | |
| 52279 | 00343 | Devonshire House | 10/03/11 | 16458129 | 11808 | McArdle, Wayne P.J | GBP | 2.80 | £ 1,890.00 | $ 3,008.50 | G23 | Review JVA and Property Management Agreement (1.3); discuss with H. Roost (GDC) (0.8) call with J. Leekha (Lamco) to outline issues arising in connection with termination of property manager. |
| 52279 | 00343 | Devonshire House | 10/03/11 | 16472339 | 16276 | Roost, Hedley | GBP | 1.40 | £ 553.00 | $ 880.27 | G23 | Review Devonshire documents to answer query from J. Leekha re removal of asset manager (0.6); meet with W. McArdle to discuss removal of Witloff as asset manager (0.8). |
| 52279 | 00343 | Devonshire House | 10/03/11 | 16458217 | 16276 | Roost, Hedley | GBP | 0.40 | £ 270.00 | $ 429.79 | G23 | Office conference with H. Roost (GDC) to review articles of JV on issue of whether shareholders can direct company to terminate property manager. |
| 52279 | 00343 | Devonshire House | 10/04/11 | 16472355 | 16276 | Roost, Hedley | GBP | 0.10 | £ 39.50 | $ 62.88 | G23 | Telephone call with BVI Counsel re removal of asset manager; internal catch-up with W. McArdle after call with BVI Counsel. |
| 52279 | 00343 | Devonshire House | 10/04/11 | 16462695 | 11808 | McArdle, Wayne P.J | GBP | 1.10 | £ 742.50 | $ 1,181.91 | G23 | Telephone conversation with J. Leekha (Lamco) to outline issues related to termination of property manager (0.4); revise email of advice on termination of property manager (0.7). |
| 52279 | 00343 | Devonshire House | 10/05/11 | 16472379 | 16276 | Roost, Hedley | GBP | 2.60 | £ 1,027.00 | $ 1,634.78 | G23 | Telephone call with J. Leekha re removing property manager of Devonshire (.4); draft memo of advice to J. Blakemore and J. Leekha re removal of asset manager (2.2). |
| 52279 | 00343 | Devonshire House | 12/02/11 | 16659100 | 11808 | McArdle, Wayne P.J | GBP | 2.90 | £ 1,957.50 | $ 3,115.95 | G23 | Review email from J. Leekha on new issues related to Asset Manager (0.6); review documents and previous advice (1.9); telephone conversation with J. Leekha to discuss the issues (0.4). |
| 52279 | 00343 | Devonshire House | 12/05/11 | 16664895 | 16276 | Roost, Hedley | GBP | 2.20 | £ 869.00 | $ 1,383.27 | G23 | Research of Devonshire equity documents to answer questions posed by J. Leekha (LAMCO). |
| 52279 | 00343 | Devonshire House | 12/05/11 | 16661853 | 11808 | McArdle, Wayne P.J | GBP | 3.60 | £ 2,430.00 | $ 3,868.07 | G23 | Review of bible of equity documents to ascertain change of control provisions (0.8); meeting with J. Chen and H. Roost (GDC) to review Devonshire House deal generally, and to discussion issues arising out of J. Leekha (Lamco) email of 2 December 2011 (0.6); review Facility Agreement and notes to determine need for Agent/Lender consent to removal/replace asset manager and prepare notes (1.2); review provisions on indirect change in ownership/ identity (0.3); meeting with H. Roost and J. Chen (GDC) to discuss (0.5); prepare email to J. Leekha (Lamco) summarising findings (0.2). |
| 52279 | 00343 | Devonshire House | 12/05/11 | 16664658 | 13904 | Chen, Joy | GBP | 2.50 | £ 800.00 | $ 1,273.44 | G23 | Meeting with W. McArdle and H. Roost, on background and overview of the matter (0.6); follow on meeting with W. McArdle and H. Roost (GDC) discussing review of documents and answer to questions raised by client (0.5); reading of memorandum produced by H. Roost (GDC) and familiarising with structure of the deal (1.4). |
| 52279 | 00343 | Devonshire House | 12/05/11 | 16664903 | 16276 | Roost, Hedley | GBP | 1.80 | £ 711.00 | $ 1,131.77 | G23 | Research Devonshire equity documents and composing email of advice (1.0); meeting with W. McArdle (GDC) to discuss findings of Devonshire research (0.8). |
| 52279 | 00343 | Devonshire House | 12/07/11 | 16673284 | 11808 | McArdle, Wayne P.J | GBP | 0.70 | £ 472.50 | $ 752.13 | G23 | Review email from J. Leekha (Lamco) on appointment of new Managing Agent (0.3); prepare email outlining consent requirements (0.4). |
| 52279 | 00343 | Devonshire House | 12/12/11 | 16663408 | 11808 | McArdle, Wayne P.J | GBP | 0.30 | £ 202.50 | $ 322.34 | G23 | Telephone conversation with J. Leekha (Lamco) on asset management issues. |
| 52279 | 00343 | Devonshire House | 12/13/11 | 16740665 | 13904 | Shanks, Eleanor K. R. | GBP | 0.40 | £ 174.00 | $ 276.97 | G01 | Drafting emails to J. Leekha (LAMCO) regarding deal documentation. |
| 52279 | 00343 | Devonshire House | 01/06/12 | 16751933 | 13904 | Chen, Joy | GBP | 0.10 | £ 32.00 | $ 50.94 | G23 | Prepare email to J. Leekha (Lamco). |
| 52279 | 00343 | Devonshire House | 01/17/12 | 16786410 | 13904 | Shanks, Eleanor K. R. | GBP | 1.90 | £ 826.50 | $ 1,315.62 | G01 | Reviewing memorandum on exit process (1.6); review email query from J. Leekha (LAMCO) on Articles of Association (0.3). |
| 52279 | 00343 | Devonshire House | 01/18/12 | 16794079 | 11808 | McArdle, Wayne P.J | GBP | 0.90 | £ 607.50 | $ 967.02 | G23 | Review email inquiry on ROFO from J. Leekha (0.2); review memo and relevant documents (0.5); draft reply (0.2). |
| 52279 | 00343 | Devonshire House | 01/18/12 | 16800209 | 13904 | Shanks, Eleanor K. R. | GBP | 1.40 | £ 609.00 | $ 969.41 | G01 | Review GDC memorandum to client regarding exit process (1.2); draft email to W. McArdle (GDC) re side letter rights of first offer (0.2). |
| 52279 | 00343 | Devonshire House | 01/19/12 | 16796834 | 11808 | McArdle, Wayne P.J | GBP | 3.30 | £ 2,227.50 | $ 3,545.73 | G23 | Review email from J. Leekha (Lamco) and consider issues on ROFO (0.5); email to E. Shanks (GDC) on side letter ROFO (0.3); prepare for meeting with J. Leekha (LAMCO) (0.3); meeting with J. Leekha (LAMCO), M. Stueck (LAMCO) and E. Shanks (GDC) to discuss GDC memo and governance issues (1.4); telephone conference with E. Shanks (GDC) on devonshire re side letter ROFO (0.2); review GDC memo and documents prior to meeting (0.6). |
| 52279 | 00343 | Devonshire House | 01/19/12 | 16800298 | 13904 | Shanks, Eleanor K. R. | GBP | 2.10 | £ 913.50 | $ 1,454.11 | G01 | Review email from J. Leekha (LAMCO) regarding preparation for meeting (0.2); review email from W. McArdle (GDC) re articles of association (0.2); draft email to W. McArdle re meeting preparation (0.2); telephone attendence on W. McArdle (GDC) re side letter ROFO (0.2); Meeting with J. Leekha, M. Stueck (LAMCO) and W. McArdle (GDC) to discuss GDC memo and corporate governance (1.4). |
| 52279 | 00343 | Devonshire House | 01/20/12 | 16798895 | 13904 | Shanks, Eleanor K. R. | GBP | 0.20 | £ 135.00 | $ 214.89 | G23 | Office conference with E. Shanks (GDC) to discuss next steps. |
| 52279 | 00343 | Devonshire House | 01/20/12 | 16810354 | 13904 | Shanks, Eleanor K. R. | GBP | 0.80 | £ 348.00 | $ 553.95 | G01 | Conference with W. McArdle (GDC) to discuss next steps (0.2); draft email to J. Leekha (LAMCO) re revised instructions for memorandum on exit process (0.3); review next steps following meeting with J. Leekha and M. Stueck (LAMCO) (0.3). |
| 52279 | 00343 | Devonshire House | 01/23/12 | 16802348 | 13904 | Shanks, Eleanor K. R. | GBP | 0.40 | £ 270.00 | $ 429.79 | G01 | Prepare emails regarding governance to J. Leekha (Lamco). |
| 52279 | 00343 | Devonshire House | 01/23/12 | 16839025 | 13904 | Shanks, Eleanor K. R. | GBP | 4.70 | £ 2,044.50 | $ 3,254.44 | G01 | Reading transaction documents (3.1); review memorandum to LAMCO re exit process (0.8); draft email re additional memorandum requests from LAMCO to W. McArdle (GDC) (0.2); draft email to J. Leekha (LAMCO) re further queries (0.1); review further email from J. Leekha (LAMCO) re asset manager (0.1); review email instructions for revised memorandum from J. Leekha (LAMCO) with Neil Getschal Bridge Equity Summary on control (0.4). |
| 52279 | 00343 | Devonshire House | 01/24/12 | 16807742 | 11808 | McArdle, Wayne P.J | GBP | 0.30 | £ 202.50 | $ 322.34 | G23 | Conference with E. Shanks (GDC) to discuss new issues. |
| 52279 | 00343 | Devonshire House | 01/24/12 | 16839466 | 13904 | Shanks, Eleanor K. R. | GBP | 5.60 | £ 2,436.00 | $ 3,877.62 | G01 | Discussions with W. McArdle (GDC) regarding questions for memorandum on Devonshire transaction documents (0.3); review property management documentation (0.4); review memorandum of advice to LAMCO , draft additional sections (1.7); review joint venture documentation (3.2). |
| 52279 | 00343 | Devonshire House | 01/25/12 | 16816370 | 11808 | McArdle, Wayne P.J | GBP | 1.70 | £ 1,147.50 | $ 1,826.59 | G23 | Engaged on various new issues for asset management documentation (3.0). |
| 52279 | 00343 | Devonshire House | 01/25/12 | 16839466 | 13904 | Shanks, Eleanor K. R. | GBP | 4.60 | £ 2,001.00 | $ 3,185.19 | G01 | Draft memorandum to LAMCO regarding transfer restrictions (2.9); review email from W. McArdle (GDC) re revised draft memorandum (.2); draft emails to W. McArdle (GDC) re update from client (0.1); review joint venture documents re transfer restrictions (1.4). |
| 52279 | 00343 | Devonshire House | 01/26/12 | 16839663 | 13904 | Shanks, Eleanor K. R. | GBP | 7.30 | £ 3,175.50 | $ 5,054.76 | G01 | Telephone attendance with J. Leekha (LAMCO) regarding property management documentation on Devonshire House (0.2); draft email to J. Leekha (LAMCO) re property management documents for Devonshire House (0.2); draft email to W. McArdle (GDC) re articles of association to the Sponsor (0.1); draft email to W. McArdle (GDC) re timing of project (0.2); review joint venture documentation, in particular re Ordinary Shares (1.7); review joint venture documentation re B Ordinary shares (2.3); draft memorandum to LAMCO re Ordinary Share transfers by the Sponsor or Madison (2.6). |
| 52279 | 00343 | Devonshire House | 01/27/12 | 16829360 | 16563 | Kutija, Iva | GBP | 0.80 | £ 148.00 | $ 235.59 | G26 | Reviewing schedules of Major Decisions as per request of E.Shanks (GDC). |
| 52279 | 00343 | Devonshire House | 01/29/12 | 16839610 | 13904 | Shanks, Eleanor K. R. | GBP | 7.00 | £ 3,045.00 | $ 4,847.03 | G01 | Review emails from W. McArdle (GDC) regarding memorandum to client (2.1); review email from J. Leekha (LAMCO) re memorandum of advice (0.1); draft email to W. McArdle (GDC) re updated draft memorandum to client (0.3); draft memorandum re transfer restrictions (2.3); review joint venture documentation (1.2); review finance documentation (0.6); draft further memorandum to LAMCO re transfer restrictions including re Major Decisions and Pre-Emption Rights (2.4). |
| 52279 | 00343 | Devonshire House | 01/29/12 | 16826283 | 11808 | McArdle, Wayne P.J | GBP | 2.30 | £ 1,562.50 | $ 2,471.27 | G23 | Review and revise memo from E. Shanks (GDC). |
| 52279 | 00343 | Devonshire House | 01/30/12 | 16827225 | 11808 | McArdle, Wayne P.J | GBP | 1.60 | £ 1,080.00 | $ 1,719.14 | G23 | Reviewing draft memorandum to client regarding share transfers. Office conference with E. Shanks (GDC) to give her comments on memo and discuss issues (0.4); review memo on property manager issues (1.2). |
| 52279 | 00343 | Devonshire House | 01/30/12 | 16829674 | 16563 | Kutija, Iva | GBP | 4.00 | £ 740.00 | $ 1,177.93 | G01 | Review of memorandum of financing arrangements and prepare summary. |
| 52279 | 00343 | Devonshire House | 01/30/12 | 16839934 | 13904 | Shanks, Eleanor K. R. | GBP | 6.80 | £ 2,958.00 | $ 4,708.54 | G01 | Draft email to J. Leekha (LAMCO) regarding sponsor structure (0.1); review email from W. McArdle (GUC) to discuss memorandum to client regarding transfer process (0.4); draft email to W. McArdle (GDC) re memorandum of advice to client re transfer process (0.2); review email from J. Leekha (LAMCO) re sponsor holdings (0.1); amend and revise memorandum to LAMCO on transfers, including incorporating comments from W. McArdle (GDC) (1.9). |

**Time Details**

| Client # | Matter # | Matter Name | Date | ID | Emp. # | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)* | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00343 | Devonshire House | 01/31/12 | 16840552 | 13904 | Shanks, Eleanor K. R. | GBP | 7.90 | £ 3,436.50 | $ 5,470.22 | G01 | Meeting with W. McArdle (GDC) to discuss memorandum to client on transfer restrictions (0.5); revise and amend memorandum to LAMCO re transfer of interest in Devonshire House structure (1.7); review joint venture documentation (1.2); review and revise summary section of memorandum to LAMCO on transfers (1.3); revising section on Major Decisions in memorandum to LAMCO on transfers (1.4); draft further memorandum to LAMCO regarding transfers (1.8). |
| 52279 | 00343 | Devonshire House | 02/01/12 | 16850312 | 11808 | McArdle, Wayne PJ | GBP | 2.60 | £ 1,755.00 | $ 2,793.61 | G23 | Reviewing and revising draft memorandum on transfers. |
| 52279 | 00343 | Devonshire House | 02/01/12 | 16865229 | 13904 | Shanks, Eleanor K. R. | GBP | 8.60 | £ 3,741.00 | $ 5,954.92 | G23 | Telephone attendance to W. McArdle (GDC) regarding comments on memorandum (0.2); review W. McArdle's (GDC) comments on the memorandum to LAMCO re transfers (0.8); telephone attendance with W. McArdle (GDC) re mark-up of memorandum to client (0.3); revise memorandum to LAMCO on transfers, including incorporating W. McArdle's (GDC) comments (2.3); review joint venture documentation re further queries (1.4); telephone attendance with W. McArdle (GDC) regarding comments to memorandum (0.4); further revise draft memorandum to LAMCO regarding transfers (1.7); further revise draft memorandum to LAMCO re major decisions (0.8); draft email to J. Leekha (LAMCO) re memorandum on transfers (0.4); draft email to W. McArdle (GDC) re memorandum on transfers (0.4). |
| 52279 | 00343 | Devonshire House | 02/01/12 | 16858791 | 11808 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 859.57 | G23 | Review further draft of memo on transfers. |
| 52279 | 00343 | Devonshire House | 02/02/12 | 16865338 | 13904 | Shanks, Eleanor K. R. | GBP | 1.30 | £ 565.50 | $ 900.16 | G23 | Drafting emails to W. McArdle (GDC) regarding comments from J. Leekha (LAMCO) re revised memorandum on transfers (0.2); review email and advice on Devonshire joint venture documentation (0.6); review email correspondence from W. McArdle (GDC) re property management appointment (0.5). |
| 52279 | 00343 | Devonshire House | 02/07/12 | 16863893 | 11808 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 644.58 | G23 | Review materials related to sales process. |
| 52279 | 00343 | Devonshire House | 02/09/12 | 16878606 | 11808 | McArdle, Wayne PJ | GBP | 1.00 | £ 675.00 | $ 1,074.47 | G23 | Call with J. Leekha (Lamco) on memo points (0.3); review part IV of memo (0.7). |
| 52279 | 00343 | Devonshire House | 02/09/12 | 16882112 | 13904 | Shanks, Eleanor K. R. | GBP | 0.30 | £ 130.50 | $ 207.73 | G01 | Reviewing emails from J. Leekha (LAMCO) regarding comments on memorandum in relation to transfers. |
| 52279 | 00343 | Devonshire House | 02/10/12 | 16882586 | 11808 | McArdle, Wayne PJ | GBP | 1.40 | £ 945.00 | $ 1,504.25 | G23 | Review J. Leekha's (Lamco) comments on memo (0.9); meet with E. Shanks (GDC) re issues arising from memo (0.5). |
| 52279 | 00343 | Devonshire House | 02/10/12 | 16889125 | 13904 | Shanks, Eleanor K. R. | GBP | 3.00 | £ 1,305.00 | $ 2,077.30 | G23 | Discussion with W. McArdle (GDC) regarding comments from J. Leekha (LAMCO) (0.5); review advice emails re the appointment of property manager (0.7); review email from J. Leekha (LAMCO) re memorandum on exit process (0.3); draft email to W. McArdle (GDC) re comments from J. Leekha (LAMCO) re memorandum on exit process (0.2); review joint venture documentation in relation to questions from J. Leekha (LAMCO) on draft memorandum (1.3). |
| 52279 | 00343 | Devonshire House | 02/13/12 | 16892614 | 13904 | Shanks, Eleanor K. R. | GBP | 3.00 | £ 1,305.00 | $ 2,077.30 | G01 | Meeting with W. McArdle (GDC) to prepare for telephone conference with J. Leekha (LAMCO) (0.2); attend telephone conference with J. Leekha (LAMCO) and W. McArdle (GDC) (0.9); revise memorandum to client re buy-sell and drag provisions (1.9). |
| 52279 | 00343 | Devonshire House | 02/13/12 | 16894450 | 11808 | McArdle, Wayne PJ | GBP | 1.10 | £ 742.50 | $ 1,181.91 | G23 | Meeting with E. Shanks (GDC) to prepare for call (0.2); call with J. Leekha (Lamco) to review outstanding issues on memo (0.9). |
| 52279 | 00343 | Devonshire House | 02/14/12 | 16892674 | 13904 | Shanks, Eleanor K. R. | GBP | 4.60 | £ 2,001.00 | $ 3,185.19 | G23 | Meeting with W. McArdle (GDC) to discuss buy-sell and major decisions provisions (0.6); revise memorandum to client, particularly in relation to management agreements (1.8); incorporate comments of J. Leekha (LAMCO) and W. McArdle (GDC) (1.6); review joint venture documentation (1.1); draft email to W. McArdle (GDC) regarding revised memorandum to client (0.1). |
| 52279 | 00343 | Devonshire House | 02/14/12 | 16894479 | 11808 | McArdle, Wayne PJ | GBP | 1.80 | £ 1,215.00 | $ 1,934.04 | G23 | Meeting with E. Shanks (GDC) to discuss buy-sell and major decisions (0.4); review various documents re buy-sell (1.2). |
| 52279 | 00343 | Devonshire House | 02/15/12 | 16892710 | 13904 | Shanks, Eleanor K. R. | GBP | 0.40 | £ 174.00 | $ 276.97 | G23 | Meeting with W. McArdle (GDC) regarding client comment on memorandum in relation to property management and asset management agreements (0.3); review emails re property management agreements from W. McArdle (.1). |
| 52279 | 00343 | Devonshire House | 02/15/12 | 16894488 | 11808 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,289.36 | G23 | Review/revise memo (0.9); discuss changes with E. Shanks (GDC) (0.3). |
| 52279 | 00343 | Devonshire House | 02/16/12 | 16892730 | 13904 | Shanks, Eleanor K. R. | GBP | 4.10 | £ 1,783.50 | $ 2,838.98 | G23 | Revising memorandum on property manager and asset manager (2.2); review property management and asset management provisions of joint venture transaction documentation (1.9). |
| 52279 | 00343 | Devonshire House | 02/16/12 | 16894510 | 11808 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,719.14 | G23 | Review and revise final draft of memo. |
| 52279 | 00343 | Devonshire House | 02/17/12 | 16896711 | 11808 | McArdle, Wayne PJ | GBP | 3.40 | £ 2,295.00 | $ 3,653.18 | G23 | Review and revise memorandum on Devonshire JVA (1.4); discuss questions arising from memorandum with J. Leekha (Lamco) (0.8); discuss review of draft of letter ROFO with J. Chen (GDC) (0.6); discuss findings with J. Leekha and email J. Leekha with current position (0.6). |
| 52279 | 00343 | Devonshire House | 02/17/12 | 16896971 | 16889 | Chen, Joy | GBP | 0.50 | £ 160.00 | $ 254.69 | G23 | Review of syndication deed and memo and checking definitions of Equity and New Equity in relation to updates being made to the memorandum. |
| 52279 | 00343 | Devonshire House | 02/17/12 | 16920647 | 13904 | Shanks, Eleanor K. R. | GBP | 0.10 | £ 43.50 | $ 69.24 | G01 | Reviewing email from J. Leekha (LAMCO) regarding Vitoff/DCO provisions described in memorandum. |
| 52279 | 00343 | Devonshire House | 02/20/12 | 16920569 | 11808 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,147.50 | $ 1,826.59 | G23 | Review ROFO Side Letter and related documents (1.2); discuss position with J. Leekha (Lamco) (0.3); review procedures/restriction provisions under the memorandum against the underlying documents and comments on draft email from J. Leekha (Lamcollo). |
| 52279 | 00343 | Devonshire House | 02/21/12 | 16923098 | 16889 | Chen, Joy | GBP | 1.30 | £ 416.00 | $ 662.19 | G23 | Emails from D. Herman (Weil) on side letter (0.3); email to D. Herman on side letter (0.3); review documents (0.4). |
| 52279 | 00343 | Devonshire House | 02/22/12 | 16916168 | 11808 | McArdle, Wayne PJ | GBP | 1.00 | £ 675.00 | $ 1,074.47 | G23 | Review of Madison Side Letter against provisions in JVA and Syndication Agreement and determining which document has precedence and whether consent required for sale of property; email note on the same to W. McArdle (GDC). |
| 52279 | 00343 | Devonshire House | 02/22/12 | 16923097 | 16889 | Chen, Joy | GBP | 1.10 | £ 352.00 | $ 560.31 | G23 | Review note on ROFO issue (0.7); attend call with J. Leekha (Lamco) and D. Herman (Weil) (0.4). |
| 52279 | 00343 | Devonshire House | 02/23/12 | 16918212 | 11808 | McArdle, Wayne PJ | GBP | 1.10 | £ 742.50 | $ 1,181.91 | G23 | Commence revisions to memo following call with Weil. |
| 52279 | 00343 | Devonshire House | 02/24/12 | 16919046 | 11808 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,289.36 | G23 | Further revision work on memo (1.8); call with E. Shanks (GDC) re memo (0.2). |
| 52279 | 00343 | Devonshire House | 02/27/12 | 16924473 | 11808 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,350.00 | $ 2,148.93 | G23 | Telephone attendance with W. McArdle (GDC) regarding Advisory Board (0.2); call with W. McArdle re exit provisions memorandum (0.2); review email from W. McArdle to J. Leekha (LAMCO) including revised memorandum on exit process (.1). |
| 52279 | 00343 | Devonshire House | 02/28/12 | 16931730 | 13904 | Shanks, Eleanor K. R. | GBP | 0.50 | £ 217.50 | $ 346.22 | G01 | Final review of memo (1.2); discuss changes with E. Shanks (GDC) (0.3). |
| 52279 | 00343 | Devonshire House | 02/28/12 | 16928744 | 11808 | McArdle, Wayne PJ | GBP | 1.50 | £ 1,012.50 | $ 1,611.70 | G23 | Review memorandum of joint venture documentation re client regarding exit process for Devonshire, together with relevant sections of joint venture documentation (1.2); amend revised memorandum to client re exit procedures (0.7); discuss changes to memorandum with W. McArdle (GDC) (0.3); additional amendments to revised memorandum to client re exit process (0.9); review email from W. McArdle to J. Leekha (LAMCO) including revised memorandum of exit process (0.3). |
| 52279 | 00343 | Devonshire House | 02/28/12 | 16931839 | 13904 | Shanks, Eleanor K. R. | GBP | 3.30 | £ 1,435.50 | $ 2,285.03 | G01 | Engaged re memo issues and review side letter ROFO. |
| 52279 | 00343 | Devonshire House | 02/29/12 | 16940506 | 11808 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,396.80 | G23 | |
| | **00343 Total** | | | | | | | **147.30** | **£ 73,391.00** | **$ 116,823.78** | | |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/11/11 | 16693411 | 11808 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,147.50 | $ 1,826.59 | G01 | Telephone conversation with J. Leekha (Lamco) to discuss April memo of advice (0.3); brief E. Shanks (GDC) on matter (0.3); review April memo (0.7); review emails from J. Leekha (Lamco) with outstanding points (0.3); reply (0.1). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/12/11 | 16711718 | 11808 | McArdle, Wayne PJ | GBP | 0.80 | £ 348.00 | $ 553.95 | G01 | Meeting with W. McArdle of Gibson Dunn regarding any new instructions (0.3); review emails from W. McArdle (GDC) re deal documentation, including Luxembourg articles (0.3); review emails from J. Leekha (LAMCO) re further queries on memorandum of advice (0.2). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/13/11 | 16693568 | 11808 | McArdle, Wayne PJ | GBP | 2.20 | £ 1,485.00 | $ 2,363.82 | G01 | Review JV documents to consider issues raised by J. Leekha (Lamco) (1.2); meeting with E Shanks (GDC) to discuss buy-sell issues (0.6); attend call with J. Leekha (Lamco) on GDC memo and outstanding issues (0.4). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/13/11 | 16712697 | 13904 | Shanks, Eleanor K. R. | GBP | 3.00 | £ 1,305.00 | $ 2,077.30 | G01 | Review memorandum of advice on exit from Vinters Place (1.2); review deal documentation from Vinters Place and comment (0.8); preparation with W. McArdle (GDC) for call with J. Leekha (LAMCO) to review buy-sell issues (0.6); conference call with W. McArdle (GDC), J. Leekha (LAMCO) on GDC memo and outstanding issues (0.4). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/14/11 | 16713067 | 13904 | Shanks, Eleanor K. R. | GBP | 1.30 | £ 565.50 | $ 900.16 | G01 | Revise draft memorandum of advice regarding exit from Vintners Place (0.8); draft email to J. Leekha of LAMCO, including regarding Luxembourg counsel (0.3); draft email to W. McArdle (GDC) re revised memorandum to client on exit process (0.2). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/15/11 | 16713121 | 13904 | Shanks, Eleanor K. R. | GBP | 2.40 | £ 1,044.00 | $ 1,661.84 | G01 | Draft email regarding Luxembourg counsel to W. McArdle (GDC) (0.1); review emcll re Luxembourg counsel from W. McArdle (GDC) (0.2); review email re Luxembourg counsel from J. Leekha (LAMCO) (0.2); telephone attendance with J. Burel (KGA, Luxembourg counsel) re instructions for Luxembourg law review (0.4); revise memorandum of advice on exit from Vintners Place (0.5); draft email to J. Leekha re revised memorandum of advice on exit from Vintners Place (0.5); email from J. Burel re scope of Luxembourg counsel's review (0.7). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/19/11 | 16730204 | 13904 | Shanks, Eleanor K. R. | GBP | 3.70 | £ 1,609.50 | $ 2,562.53 | G01 | Review email from Luxembourg counsel on exit process (1.2); review relevant sections of Sponsor's Agreement (0.7); review relevant sections of Joint Venture Agreement (0.9); review relevant section of Credit Agreement (0.5). |

| Client # | Matter # | Matter Name | Date | ID | Emp. # | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)* | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/20/11 | 16738369 | 13904 | Shanks, Eleanor K. R. | GBP | 0.90 | £ 391.50 | $ 623.19 | G01 | Telephone attendance with J. Burel (Kiey Grasso Associes) regarding Luxembourg law review (0.3); draft emails to J. Burel (KGA) and team regarding Luxembourg review (0.2); draft emails with W. McArdle (GDC) re revised memorandum, including Luxembourg counsel input (0.2); draft emails to J. Leekha (LAMCO) re instructions to Luxembourg counsel (0.2). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/21/11 | 16749427 | 13904 | Shanks, Eleanor K. R. | GBP | 1.20 | £ 522.00 | $ 830.92 | G01 | Draft email to J Burel (KGA, Luxembourg Counsel) regarding client instructions (0.2); review email from R. Breininger (KGA, Luxembourg counsel) re Luxembourg advice (0.1); draft emails to J. Leekha (LAMCO) re responses to requests for deal documentation (0.4); draft emails to W. McArdle (GDC) re Luxembourg counsel advice (0.2); telephone conference with J. Leekha (LAMCO) re deal documentation (0.3). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/22/11 | 16719944 | 11808 | McArdle, Wayne P.J. | GBP | 1.50 | £ 1,012.50 | $ 1,611.70 | G23 | Review various emails from J. Leekha (Lamco) on ROFO rights and review documents. Draft emails to J. Leekha (LAMCO) regarding deal documentation (0.4); draft further email to J. Leekha (LAMCO) re deal documentation (0.7). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/26/11 | 16729471 | 11808 | McArdle, Wayne P.J. | GBP | 0.40 | £ 261.00 | $ 415.46 | G01 | |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/28/11 | 16736471 | 11808 | McArdle, Wayne P.J. | GBP | 1.40 | £ 945.00 | $ 1,504.25 | G23 | Review 14.12.11 draft of memo and make changes (1.2); check references to JVA (0.2). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/29/11 | 16750902 | 13904 | Shanks, Eleanor K. R. | GBP | 3.40 | £ 1,479.00 | $ 2,354.27 | G01 | Draft emails to W. McArdle (GDC) regarding Luxembourg advice on exit sale process (0.2); review emails from W. McArdle re Luxembourg advice on exit sale process (0.2); review revised memorandum to LAMCO re exit in relation to Vintners Place (0.3); review joint venture documentation in relation to potential Luxembourg disposals (2.7). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/29/11 | 16751064 | 13904 | Shanks, Eleanor K. R. | GBP | 0.20 | £ 87.00 | $ 138.49 | G01 | Reviewing email from W. McArdle (GDC) regarding revised memorandum to LAMCO regarding potential exit. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/30/11 | 16751583 | 13904 | Shanks, Eleanor K. R. | GBP | 1.50 | £ 652.50 | $ 1,038.65 | G01 | Telephone attendance with J. Burel (KGA, Luxembourg counsel) regarding Luxembourg counsel's review to date (0.4); review email from J. Burel (KGA, Luxembourg counsel) re Luxembourg review to date (0.3); draft email to W. McArdle (GDC) re Luxembourg re investments in structure (0.4); telephone attendance with W. McArdle (GDC) re Luxembourg advice (0.2). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/03/12 | 16755057 | 11808 | McArdle, Wayne P.J. | GBP | 0.60 | £ 405.00 | $ 644.68 | G23 | Engaged reviewing J. Leekha (Lamco) email on outstanding capital and structure. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/03/12 | 16768296 | 13904 | Shanks, Eleanor K. R. | GBP | 0.30 | £ 130.50 | $ 207.73 | G01 | Draft email to J. Burel (KGA, Luxembourg counsel) re Luxembourg law review (0.1); review emails with J. Burel (KGA, Luxembourg counsel) re Luxembourg law summary of review (0.2). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/12/12 | 16776224 | 11808 | McArdle, Wayne P.J. | GBP | 0.80 | £ 540.00 | $ 859.57 | G23 | Office conference with E. Shanks (GDC) on Lux advice (0.3); telephone conversation with J. Leekha (Lamco) on status of note (0.5). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/12/12 | 16780099 | 13904 | Shanks, Eleanor K. R. | GBP | 1.30 | £ 565.50 | $ 900.16 | G01 | Review from W. McArdle (GDC) regarding preparation for meeting with LAMCO (0.1); draft email to W. McArdle (GDC) re preparation for meeting with LAMCO (0.1); review email from Luxembourg counsel re summary of review (0.6); discussion with W. McArdle (GDC) on Luxembourg advice (0.3). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/13/12 | 16785791 | 13904 | Shanks, Eleanor K. R. | GBP | 1.60 | £ 696.00 | $ 1,107.89 | G01 | Further reviewing memoranda regarding exit sale process, including Luxembourg advice. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/16/12 | 16786338 | 13904 | Shanks, Eleanor K. R. | GBP | 1.30 | £ 565.50 | $ 900.16 | G01 | Reviewing memorandum on exit process. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/17/12 | 16786395 | 13904 | Shanks, Eleanor K. R. | GBP | 0.30 | £ 130.50 | $ 207.73 | G01 | Review email from W. McArdle (LAMCO) (0.1); draft email to J. Leekha (LAMCO) re meeting with LAMCO (0.1); review email from J. Leekha re same (0.1). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/19/12 | 16796840 | 11808 | McArdle, Wayne P.J. | GBP | 0.90 | £ 607.50 | $ 967.02 | G23 | Meeting with J. Leekha (Lamco), M. Stueck (Lamco) and E. Shanks (GDC) to discuss GDC memo and next stages (0.5); review GDC memo and documents prior to meeting (0.4). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/19/12 | 16909322 | 13904 | Shanks, Eleanor K. R. | GBP | 3.50 | £ 1,522.50 | $ 2,423.52 | G01 | Review email from W. McArdle (GDC) regarding meeting with LAMCO (0.1); review joint venture documentation in relation to rights of first offer issues (1.2); review memorandum with joint venture documentation in relation to exit process (1.3); draft email to W. McArdle (GDC) re right of first offer issues on the side letter (0.4); meet with J. Leekha, M. Stueck (LAMCO) and W. McArdle (GDC) to discuss GDC memo and corporate governance (0.5). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/19/12 | 16798896 | 11808 | McArdle, Wayne P.J. | GBP | 0.20 | £ 135.00 | $ 214.89 | G23 | Office conference with E. Shanks (GDC) to discuss next steps. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 02/01/12 | 16810382 | 13904 | Shanks, Eleanor K. R. | GBP | 0.40 | £ 174.00 | $ 276.97 | G01 | Conference with W. McArdle (GDC) to discuss next steps (0.2); reviewing next steps following meeting with J. Leekha and M. Stueck (LAMCO) (0.2). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 02/03/12 | 16865409 | 13904 | Shanks, Eleanor K. R. | GBP | 1.10 | £ 478.50 | $ 761.68 | G23 | Reviewing follow-up questions on memorandum regarding exit process. |
| **00345 Total** | | | | | | | | **37.90** | **£ 18,713.30** | **$ 29,796.11** | | |
| 52279 | 00346 | Knutson | 10/18/11 | 16495729 | 04068 | Sharf, Jesse | USD | 1.00 | $ 192.00 | $ 192.00 | G23 | Exchange of emails with client re structuring debt. |
| 52279 | 00346 | Knutson | 10/18/11 | 16515837 | 12919 | Wasser, Lesley V. | USD | 1.00 | $ 620.00 | $ 620.00 | G23 | Email exchange with J. Sharf; draft note to be secured by residential property. |
| 52279 | 00346 | Knutson | 10/19/11 | 16515925 | 12919 | Wasser, Lesley V. | USD | 1.50 | $ 930.00 | $ 930.00 | G23 | Draft deed of trust to secure residential property. |
| 52279 | 00346 | Knutson | 10/20/11 | 16506547 | 04068 | Sharf, Jesse | USD | 0.50 | $ 480.00 | $ 480.00 | G23 | Reviewing and revising documents. |
| 52279 | 00346 | Knutson | 10/20/11 | 16516053 | 12919 | Wasser, Lesley V. | USD | 0.80 | $ 496.00 | $ 496.00 | G23 | Email exchange with J. Sharf; review draft deed of trust to secure residential property. |
| 52279 | 00346 | Knutson | 10/21/11 | 16508702 | 04068 | Sharf, Jesse | USD | 0.20 | $ 192.00 | $ 192.00 | G23 | Exchange of emails. |
| 52279 | 00346 | Knutson | 10/21/11 | 16516100 | 12919 | Wasser, Lesley V. | USD | 0.20 | $ 124.00 | $ 124.00 | G23 | Revise note and draft deed of trust to secure residential property. |
| 52279 | 00346 | Knutson | 10/24/11 | 16516190 | 12919 | Wasser, Lesley V. | USD | 0.40 | $ 248.00 | $ 248.00 | G23 | Revise deed of trust and note. |
| 52279 | 00346 | Knutson | 10/31/11 | 16553151 | 12919 | Wasser, Lesley V. | USD | 0.40 | $ 248.00 | $ 248.00 | G23 | Review comments to loan documents; revise promissory note; email exchange with J. Pommeranz re same. |
| 52279 | 00346 | Knutson | 11/01/11 | 16670830 | 12919 | Wasser, Lesley V. | USD | 0.30 | $ 186.00 | $ 186.00 | G23 | Email exchange with J. Pommeranz |
| **00346 Total** | | | | | | | | **8.50** | **$ 3,716.00** | **$ 3,716.00** | | |
| 52279 | 00347 | Coeur Defense | 08/29/11 | 16433379 | 11808 | McArdle, Wayne P.J. | GBP | 0.50 | £ 337.50 | $ 537.23 | G23 | Telephone conversation with J. Blakemore (Lamco) to discuss DIP financing for HoLD. |
| 52279 | 00347 | Coeur Defense | 11/25/11 | 16621517 | 11808 | McArdle, Wayne P.J. | GBP | 1.10 | £ 742.50 | $ 1,181.91 | G23 | Instruct L. Greer-Stapleton (GDC) to issue of change of control of LB Dame Sarl & Partners (0.4), review background materials on change of control (0.7). |
| 52279 | 00347 | Coeur Defense | 11/28/11 | 16630356 | 11808 | McArdle, Wayne P.J. | GBP | 0.50 | £ 337.50 | $ 537.23 | G23 | Review L. Greer-Stapleton (GDC) email re change of control (0.3) and reply seeking further detail (0.2). |
| 52279 | 00347 | Coeur Defense | 11/28/11 | 16642485 | 16888 | Greer-Stapleton, Leila | GBP | 1.50 | £ 480.00 | $ 764.06 | G23 | Reviewing and marking up Loan Agreements and associated documents. |
| 52279 | 00347 | Coeur Defense | 11/28/11 | 16642496 | 16888 | Greer-Stapleton, Leila | GBP | 0.50 | £ 160.00 | $ 254.69 | G23 | Reading and responding to, and drafting emails to W. McArdle (GDC) relating to the Loan Agreements. |
| 52279 | 00347 | Coeur Defense | 11/29/11 | 16630379 | 11808 | McArdle, Wayne P.J. | GBP | 4.80 | £ 3,240.00 | $ 5,157.43 | G23 | Review email from M. Stueck (Lamco) and attached key terms regarding potential deal with PW (1.2); telephone conversation with M. Stueck (Lamco) to review key terms and discuss issues (0.6); review memos on change of control, safeguard and market abuse (0.3); prepare bible of relevant notes for Lamco (0.3); discuss key terms with L. Greer-Stapleton (0.2); review term sheet from PW deal in 2010 (0.4); telephone conversation with J-P Robe to discuss court hearing on safeguard (0.3); call with same to discuss comments on PW proposal (0.2); email M. Stueck (Lamco) and further comment on PW proposal (0.3). |
| 52279 | 00347 | Coeur Defense | 12/06/11 | 16671167 | 16888 | Greer-Stapleton, Leila | GBP | 1.00 | £ 320.00 | $ 509.38 | G23 | Call with Wayne McArdle to discuss the accession of GEPT to JV Agreement (0.1); review emails re same (0.2) review the accession of GEPT to the JV Agreement (0.7). |
| 52279 | 00347 | Coeur Defense | 12/06/11 | 16673276 | 11808 | McArdle, Wayne P.J. | GBP | 2.20 | £ 1,485.00 | $ 2,363.82 | G23 | Telephone conversation with J. Blakemore (Lamco) on issues surrounding PW negotiations (0.2); review JV documents (0.4); prepare note of advice to J. Blakemore on issues (0.4); brief L. Greer-Stapleton (GDC) on points (0.2); review revised term sheet for CD deal (0.6); discuss changes with M. Stueck (Lamco) (0.4). |
| 52279 | 00347 | Coeur Defense | 12/07/11 | 16673286 | 11808 | McArdle, Wayne P.J. | GBP | 0.60 | £ 405.00 | $ 644.68 | G23 | Engaged regarding syndication agreement. |
| 52279 | 00347 | Coeur Defense | 12/07/11 | 16693668 | 10374 | Robe, Jean-Philippe | GBP | 1.40 | £ 805.00 | $ 1,281.40 | G23 | LB Dame - Comments on draft offer received and choice of law issue. |
| 52279 | 00347 | Coeur Defense | 12/08/11 | 16673236 | 11808 | McArdle, Wayne P.J. | GBP | 2.30 | £ 1,552.50 | $ 2,471.27 | G23 | Calls with J. Blakemore (Lamco) to discuss governing loan issue (0.6); emails with J-P Robe on governing law for counter proposal (0.4); emails with client re PW proposal (0.5); telephone conversation call on choice of law issue with J. Dunne and B. Fort to discuss TS (0.7). LB Dame - Telephone conference call on choice of law issue and other matters in connection with draft term sheet; exchange of e-mails on the same. |
| 52279 | 00347 | Coeur Defense | 12/08/11 | 16693677 | 10374 | Robe, Jean-Philippe | GBP | 0.80 | £ 460.00 | $ 732.23 | G23 | LB Dame - Telephone conference call on choice of law issue and other matters in connection with draft term sheet; exchange of e-mails on the same. |
| 52279 | 00347 | Coeur Defense | 12/09/11 | 16676602 | 11808 | McArdle, Wayne P.J. | GBP | 0.40 | £ 270.00 | $ 429.79 | G23 | Brief call with M. Stueck (Lamco) to update her on call with GE Pension Trust (0.2); short email to M. Stueck outlining open points on counter-proposal to Perella Weinberg (0.2). |
| 52279 | 00347 | Coeur Defense | 12/12/11 | 16739292 | 10453 | Fleury, Benoit | GBP | 0.90 | £ 513.00 | $ 816.59 | G23 | Review of amendments to draft assignor letter (2007 cap termination amounts). |
| 52279 | 00347 | Coeur Defense | 12/14/11 | 16683590 | 11808 | McArdle, Wayne P.J. | GBP | 1.30 | £ 877.50 | $ 1,396.80 | G23 | E-mail from J. Blakemore on liquidation risk (0.1); email from J. Blakemore (0.2) and to J.P. Robe (GDC) on liquidation issues (0.3); consider liquidation issues (0.7). |
| 52279 | 00347 | Coeur Defense | 12/15/11 | 16710272 | 10374 | Robe, Jean-Philippe | GBP | 0.60 | £ 345.00 | $ 549.17 | G23 | Telephone call to W. McArdle to discuss potential outcomes of Versailles procedures and consequences. |
| 52279 | 00347 | Coeur Defense | 12/15/11 | 16738330 | 10453 | Fleury, Benoit | GBP | 0.50 | £ 285.00 | $ 453.66 | G23 | Call with J. Blakemore (Lamco) regarding potentiality of liquidation procedures for HOLD. |
| 52279 | 00347 | Coeur Defense | 12/21/11 | 16738300 | 10453 | Fleury, Benoit | GBP | 1.00 | £ 570.00 | $ 907.33 | G23 | Detailed e-mail regarding consequences of cancellation of Dame Luxembourg's safeguard, including with respect to Hold (0.4). Review of recent case law to check change of court decision regarding enforcement of so-called pacte commissoire (0.6). |
| 52279 | 00347 | Coeur Defense | 12/27/11 | 16734275 | 11808 | McArdle, Wayne P.J. | GBP | 1.80 | £ 1,215.00 | $ 1,934.04 | G23 | Reviewing drafting assignment acknowledgement between HOLD, FCT and LBIE, and prepare email of key points for B Fleury. |
| 52279 | 00347 | Coeur Defense | 12/28/11 | 16736470 | 11808 | McArdle, Wayne P.J. | GBP | 0.80 | £ 540.00 | $ 859.57 | G23 | Review email from B. Fleury on changes to swap assignment confirmation and reply; brief call with B. Fleury to discuss. |

| | | | | | | | | | Time Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | ID | Emp. # | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)* | Task Code | Narrative |
| 52279 | 00347 | Coeur Defense | 12/31/11 | 18739583 | 10453 | Fleury, Benoit | GBP | 0.50 | £ 285.00 | $ 453.64 | G01 | Amendments to assignor letter (cap termination indemnity) (0.4) and e-mail to Gide regarding the same (0.1). |
| 52279 | 00347 | Coeur Defense | 01/05/12 | 16778866 | 10374 | Robe, Jean-Philippe | GBP | 1.20 | £ 708.00 | $ 1,126.99 | G01 | Attention to draft term sheets and calls to discuss with W. McArdle (GDC). |
| 52279 | 00347 | Coeur Defense | 01/06/12 | 16759460 | 11808 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,147.50 | $ 1,826.59 | G23 | Review key terms document (0.4); discuss with J.P. Robe and B. Fleury (0.3); review email comments from B. Fleury (0.3); prepare email of comments to J. Blakemore (Lamco) (0.4); brief discussion with J. Blakemore on timing (0.3). |
| 52279 | 00347 | Coeur Defense | 01/06/12 | 16778968 | 10374 | Robe, Jean-Philippe | GBP | 1.10 | £ 649.00 | $ 1,033.08 | G01 | Commenting on draft term sheet (0.6) and phone calls with W. McArdle (GDC) to discuss (0.5). |
| 52279 | 00347 | Coeur Defense | 01/09/12 | 16793907 | 10374 | Robe, Jean-Philippe | GBP | 0.40 | £ 236.00 | $ 375.66 | G01 | Liaising with Wayne McArdle on potential outcomes of court case in Versailles. |
| 52279 | 00347 | Coeur Defense | 01/09/12 | 16762492 | 11808 | McArdle, Wayne PJ | GBP | 1.50 | £ 1,012.50 | $ 1,611.70 | G23 | Prepare for call with J.P. Robe (GDC) on consequences of decision on 19 January (0.4); attend call with J. Blakemore (Lamco) and J.P. Robe (GDC) on next steps following decision expected on 19 January (0.7); follow-up call with J. Blakemore (0.4). |
| 52279 | 00347 | Coeur Defense | 01/13/12 | 16778429 | 11808 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,396.80 | G23 | Review latest proposal (0.5); prepare email of comments (0.8). |
| 52279 | 00347 | Coeur Defense | 01/31/12 | 16798907 | 11808 | McArdle, Wayne PJ | GBP | 2.90 | £ 1,957.50 | $ 3,115.95 | G23 | Engaged reviewing decision of Court of Versailles and summary (2.1); review emails from B. Fleury (GDC) (0.6). |
| 52279 | 00347 | Coeur Defense | 01/26/12 | 16818222 | 16888 | Greer-Stapleton, Leila | GBP | 1.00 | £ 300.00 | $ 509.38 | G23 | Conference call with Manja Stueck, Jim Blakemore and Jean-Philippe Robé on safeguard proceedings. |
| 52279 | 00347 | Coeur Defense | 01/26/12 | 16826253 | 11808 | McArdle, Wayne PJ | GBP | 1.90 | £ 1,282.50 | $ 2,041.49 | G23 | Conference call with J. Blakemore (Lamco), M. Stueck (Lamco), J.P. Robe (GDC) and L. Greer-Stapleton (GDC) to discuss decision, implications and next steps (1.1); review decision summary and notes (0.8). |
| 52279 | 00347 | Coeur Defense | 01/28/12 | 16826286 | 11808 | McArdle, Wayne PJ | GBP | 2.90 | £ 1,957.50 | $ 3,115.95 | G23 | Review materials arising from Versailles Court of Appeals decision. |
| 52279 | 00347 | Coeur Defense | 01/30/12 | 16827241 | 11808 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 967.02 | G23 | Engaged processing plan and reviewing next steps. |
| 52279 | 00347 | Coeur Defense | 01/31/12 | 16832612 | 11808 | McArdle, Wayne PJ | GBP | 5.20 | £ 3,510.00 | $ 5,587.22 | G23 | Review emails arising on next steps in respect of safeguard proceedings (3.1). |
| 52279 | 00347 | Coeur Defense | 02/02/12 | 16858793 | 11808 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 752.13 | G23 | Engaged in emails on next steps in respect of safeguard proceedings. |
| 52279 | 00347 | Coeur Defense | 02/06/12 | 16861380 | 11808 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 429.79 | G23 | Email to/from J.P. Robe (GDC) on status of note (0.2); email to J. Blakemore and M. Stueck (Lamco) on timing of call (0.2). |
| 52279 | 00347 | Coeur Defense | 02/07/12 | 16865310 | 11808 | McArdle, Wayne PJ | GBP | 5.10 | £ 3,442.50 | $ 5,479.77 | G23 | Review materials in advance of call with J. Fitts (A&M) (1.6); review email from Paris partners on current position and next stages (2.4); attend call with J. Fitts (A&M), J. Blakemore (Lamco) and M. Stueck (Lamco) (1.1). |
| 52279 | 00347 | Coeur Defense | 02/08/12 | 16871357 | 11808 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,719.14 | G23 | Emails to J. Blakemore (Lamco) and M. Stueck (Lamco) on next steps (0.9); call with J. Blakemore to discuss issues arising from call with J. Fitts (A&M) (0.7). |
| 52279 | 00347 | Coeur Defense | 02/13/12 | 16875802 | 11808 | McArdle, Wayne PJ | GBP | 2.20 | £ 1,485.00 | $ 2,363.82 | G23 | Further review of memo on current position (1.6); email re Fitch rating on Windermere X11 bonds to J. Fitts (A&M) and J. Blakemore (Lamco) (0.6). |
| 52279 | 00347 | Coeur Defense | 02/15/12 | 16884501 | 11808 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,289.36 | G23 | Telephone conversation with J.P. Robe (GDC) on consent position (0.4); review notes and memo on case result (0.8). |
| 52279 | 00347 | Coeur Defense | 02/17/12 | 16882494 | 11808 | McArdle, Wayne PJ | GBP | 1.40 | £ 945.00 | $ 1,504.25 | G23 | Review correspondence on appeal and prepare summary note. |
| 52279 | 00347 | Coeur Defense | 02/23/12 | 16916221 | 11808 | McArdle, Wayne PJ | GBP | 2.60 | £ 1,755.00 | $ 2,793.61 | G23 | Engaged with M. Stueck (Lamco) on next steps (0.8); consider JVA in respect of consents required for new plan (1.8). |
| 52279 | 00347 | Coeur Defense | 03/02/12 | 16958136 | 11808 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 967.02 | G23 | Telephone conversation with J. Blakemore (Lamco) on next steps (0.2); emails to J.P. Robe (GDC) and review memo (0.7). |
| 52279 | 00347 | Coeur Defense | 03/02/12 | 16958432 | 11808 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,350.00 | $ 2,148.93 | G23 | Review memo on court case and consider issues for summary note (1.2); prepare summary note (0.8). |
| 52279 | 00347 | Coeur Defense | 03/03/12 | 16970896 | 10374 | Robe, Jean-Philippe | GBP | 0.70 | £ 413.00 | $ 657.41 | G20 | Call with W. McArdle (GDC) to discuss Heads of Terms and issues arising therefrom. |
| 52279 | 00347 | Coeur Defense | 03/03/12 | 16958597 | 11808 | McArdle, Wayne PJ | GBP | 1.40 | £ 945.00 | $ 1,504.25 | G23 | Discuss summary note with J.P. Robe (GDC); revise summary note (0.6); email to J. Blakemore (Lamco) (0.2). |
| 52279 | 00347 | Coeur Defense | 03/04/12 | 16970897 | 10374 | Robe, Jean-Philippe | GBP | 1.40 | £ 826.00 | $ 1,314.83 | G20 | Work on Table of scenarios (best, nominal, worst) in various court proceedings pending in Coeur matter. |
| 52279 | 00347 | Coeur Defense | 03/05/12 | 16963269 | 11808 | McArdle, Wayne PJ | GBP | 3.30 | £ 2,227.50 | $ 3,545.73 | G23 | Call with J. Blakemore and M. Stueck (Lamco) and J.P. Robe (GDC) to discuss strategy options paper (0.6); follow-up call on next steps with J.P. Robe (0.5); review and revise strategy options paper (1.7); prepare final draft timeline of events (0.6). |
| 52279 | 00347 | Coeur Defense | 03/05/12 | 16990115 | 10374 | Robe, Jean-Philippe | GBP | 3.20 | £ 1,888.00 | $ 3,005.32 | G20 | Conference call with McArdle and Jim Blakemore to discuss potential outcomes and potential agreement. Work on timeline and chart of potential outcomes with degree of probability. |
| 52279 | 00347 | Coeur Defense | 03/07/12 | 16980953 | 16888 | Greer-Stapleton, Leila | GBP | 3.00 | £ 900.00 | $ 1,528.13 | G01 | Considering and reviewing loan agreements to determine restrictions related to issuing an additional shareholder loan, and alternatively, granting more shares in Holdco or the joint venture. |
| 52279 | 00347 | Coeur Defense | | | | | | 78.15 | £ 48,968.00 | $ 77,941.26 | | 00347 Total |
| 52279 | 00348 | 90 Long Acre | 12/13/11 | 16693578 | 11808 | McArdle, Wayne PJ | GBP | 2.70 | £ 1,822.50 | $ 2,901.06 | G23 | Commence review of documents (2.4); briefly discuss documents with J. Leekha (Lamco) and E. Shanks (GDC) (0.3). |
| 52279 | 00348 | 90 Long Acre | 12/13/11 | 16712861 | 13904 | Shanks, Eleanor K. R. | GBP | 1.00 | £ 435.00 | $ 692.43 | G01 | Review documentation supplied by J. Leekha regarding joint venture (0.8); draft email to J. Leekha of Lamco re deal documentation (0.2). |
| 52279 | 00348 | 90 Long Acre | 12/14/11 | 16713047 | 13904 | Shanks, Eleanor K. R. | GBP | 1.30 | £ 565.50 | $ 900.16 | G01 | Drafting email to J. Leekha of LAMCO regarding further deal documentation (0.2); review email from J. Leekha of LAMCO re further deal documentation (0.1); review bundle of deal documentation from J. Leekha (0.8); draft email to J. Leekha re joint venture (0.2). |
| 52279 | 00348 | 90 Long Acre | 12/21/11 | 16738345 | 13904 | Shanks, Eleanor K. R. | GBP | 0.30 | £ 130.50 | $ 207.73 | G01 | Drafting emails to W. McArdle (GDC) regarding review of memorandum. |
| 52279 | 00348 | 90 Long Acre | 12/21/11 | 16749646 | 13904 | Shanks, Eleanor K. R. | GBP | 1.80 | £ 783.00 | $ 1,246.38 | G01 | Draft emails to J. Leekha (LAMCO) regarding joint venture documentation (1.0). |
| 52279 | 00348 | 90 Long Acre | 12/22/11 | 16749717 | 13904 | Shanks, Eleanor K. R. | GBP | 8.30 | £ 3,610.50 | $ 5,747.19 | G01 | Reviewing emails from J. Leekha (LAMCO) regarding ROFO queries (0.2); draft emails to J. Leekha (LAMCO) in review of ROFO provisions (0.3); review joint venture agreement (2.2); review Articles of Association (0.4); review Syndication Agreement (0.9); telephone attendance with J. Leekha re sale rights in deal documents (0.5); draft email summary to J. Leekha re ROFO and sale rights (0.4); draft email to W. McArdle re client queries (0.2); review email from W. McArdle re client queries (0.1); draft memorandum of advice to client on exit (3.1). |
| 52279 | 00348 | 90 Long Acre | 12/23/11 | 16751948 | 11808 | McArdle, Wayne PJ | GBP | 3.40 | £ 2,295.00 | $ 3,653.18 | G23 | Review JVA and articles for Long Acre Realty Investments (2.6); review E. Shanks email of initial advice (0.2); short email prepared in reply (0.1); conference with E. Shanks to discuss documents (0.5). |
| 52279 | 00348 | 90 Long Acre | 12/23/11 | 16750091 | 13904 | Shanks, Eleanor K. R. | GBP | 3.80 | £ 1,653.00 | $ 2,631.25 | G01 | Discussing documentation with W. McArdle (GDC) (0.5); draft memorandum to LAMCO re potential exit sales process, including relevant document review (3.3). |
| 52279 | 00348 | 90 Long Acre | 12/21/11 | 16750181 | 13904 | Shanks, Eleanor K. R. | GBP | 0.20 | £ 87.00 | $ 138.49 | G01 | Reviewing email from W. McArdle (GDC) regarding initial summary of ROFO and sale rights. |
| 52279 | 00348 | 90 Long Acre | 12/28/11 | 16750970 | 13904 | Shanks, Eleanor K. R. | GBP | 6.40 | £ 2,784.00 | $ 4,431.57 | G01 | Drafting memorandum to LAMCO on potential exit sales process for 90 Long Acre (2.3); review financing documentation in relation to potential Lehman disposals (1.9); draft memorandum to LAMCO on potential exit sales process for 90 Long Acre (2.2). |
| 52279 | 00348 | 90 Long Acre | 12/29/11 | 16736526 | 11808 | McArdle, Wayne PJ | GBP | 4.10 | £ 2,767.50 | $ 4,405.31 | G23 | Review and extensively revise draft memo on sale of 90 Long Acre. |
| 52279 | 00348 | 90 Long Acre | 12/29/11 | 16751075 | 13904 | Shanks, Eleanor K. R. | GBP | 2.10 | £ 913.50 | $ 1,454.11 | G01 | Further drafting memorandum to W. McArdle regarding potential Lehman exit in relation to 90 Long Acre (1.3); review relevant sections of the Finance Documents in relation to transfers of shares (0.6); draft email to J. Leekha of LAMCO re same documentation re client (0.2). |
| 52279 | 00348 | 90 Long Acre | 12/29/11 | 16751642 | 13904 | Shanks, Eleanor K. R. | GBP | 4.20 | £ 1,827.00 | $ 2,908.22 | G01 | Telephone attendance with W. McArdle (GDC) to discuss revised memorandum (0.3); draft email to W. McArdle re comments on memorandum (0.1); review email from W. McArdle re revised memorandum (0.1); review email from J. Leekha re Summary of ROFO and sale rights (0.2); revise draft memorandum to LAMCO in relation to potential Lehman exit from 90 Long Acre, incorporating W. McArdle's comments (2.6); review joint venture documentation (0.9). |
| 52279 | 00348 | 90 Long Acre | 12/30/11 | 16751756 | 13904 | Shanks, Eleanor K. R. | GBP | 2.60 | £ 1,218.00 | $ 1,938.81 | G01 | Further drafting memorandum to LAMCO on potential disposal of Lehman investment in 90 Long Acre, including provisions of Articles of Association. |
| 52279 | 00348 | 90 Long Acre | 01/01/12 | 16768090 | 13904 | Shanks, Eleanor K. R. | GBP | 4.70 | £ 2,044.50 | $ 3,254.44 | G01 | Draft memorandum to client on exit sale procedure for 90 Long Acre (3.9); draft emails to W. McArdle re draft advice (0.2); review emails from W. McArdle re same (0.1); revise memorandum to client on exit sale process for 90 Long Acre (0.5); review joint venture documentation (1.3). |
| 52279 | 00348 | 90 Long Acre | 01/02/12 | 16759055 | 11808 | McArdle, Wayne PJ | GBP | 3.50 | £ 2,362.50 | $ 3,760.63 | G23 | Review and revise further draft of memo on exit rights (3.0); call E. Shanks to discuss issues re memo (0.5). |
| 52279 | 00348 | 90 Long Acre | 01/02/12 | 16768124 | 13904 | Shanks, Eleanor K. R. | GBP | 5.10 | £ 2,218.50 | $ 3,531.41 | G01 | Revise draft memorandum to client on exit sale procedure for 90 Long Acre (1.6); draft email to W. McArdle re section of draft advice (0.3); review emails from W. McArdle re same (0.2); review comments from W. McArdle on memorandum to client re exit process (0.8); draft email to W. McArdle re questions on memorandum (0.4); review email from W. McArdle re same (0.1); revise draft memorandum to client on exit sale process to incorporate comments ofrom W. McArdle (1.7). |
| 52279 | 00348 | 90 Long Acre | 01/03/12 | 16755058 | 11808 | McArdle, Wayne PJ | GBP | 2.20 | £ 1,485.00 | $ 2,363.82 | G23 | Emails to/from E. Shanks (GDC) re advice and various outstanding issues on memo (0.6); revisions to memo on exit rights (1.6). |
| 52279 | 00348 | 90 Long Acre | 01/03/12 | 16768218 | 13904 | Shanks, Eleanor K. R. | GBP | 3.40 | £ 1,479.00 | $ 2,423.52 | G01 | Drafting email to W. McArdle (GDC) regarding joint venture agreement (0.1); review emails from W. McArdle re joint venture comments on memorandum (0.2); revise draft memorandum to client re exit process (1.8); draft email to W. McArdle re revisions to same (0.2); review further comments on memorandum from W. McArdle (0.3); review email from W. McArdle re ROFO provisions (0.1); review memorandum to client (0.2); review email from W. McArdle re further revisions to draft memorandum (0.1); draft email to W. McArdle re further revisions to draft memorandum (0.1); draft email to J. Leekha (LAMCO) re memorandum in relation to sale of 90 Long Acre (0.2). |

| Client # | Matter # | Matter Name | Date | ID | Emp. # | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)* | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00348 | 90 Long Acre | 01/04/12 | 16768416 | 13904 | Shanks, Eleanor K. R. | GBP | 0.60 | £ 261.00 | $ 415.46 | G01 | Reviewing email from J. Leekha (LAMCO) regarding discussion of memorandum (0.1); review email request for documentation from J. Leekha (LAMCO) (0.3); draft email to J. Leekha re facility agreement (0.2). |
| 52279 | 00348 | 90 Long Acre | 01/05/12 | 16757410 | 11808 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 644.68 | G23 | Review drag-along provisions in articles (0.4); email to J. Leekha (Lamco) (0.2). |
| 52279 | 00348 | 90 Long Acre | 01/19/12 | 16769839 | 11808 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 967.02 | G23 | Meeting with J. Leekha (Lamco), M. Stueck (Lamco) and E. Shanks (GDC) to discuss GDC memo and next steps (0.5); review GDC memo and documents prior to meeting (0.4). |
| 52279 | 00348 | 90 Long Acre | 01/19/12 | 16809373 | 13904 | Shanks, Eleanor K. R. | GBP | 0.50 | £ 217.50 | $ 346.22 | G23 | Meeting with J. Leekha, M. Stueck (LAMCO) and W. McArdle (GDC) to discuss GDC memo and next steps. |
| 52279 | 00348 | 90 Long Acre | 01/20/12 | 16768897 | 11808 | McArdle, Wayne PJ | GBP | 0.20 | £ 135.00 | $ 214.89 | G23 | Office conference with E. Shanks (GDC) to discuss next steps. |
| 52279 | 00348 | 90 Long Acre | 01/20/12 | 16810365 | 13904 | Shanks, Eleanor K. R. | GBP | 0.80 | £ 348.00 | $ 553.95 | G01 | Conference with W. McArdle (GDC) to discuss next steps (0.2); draft email to J. Leekha (LAMCO) re documentation on property agreement (0.2); review email from W. McArdle re discussion with client (0.1); review next steps following meeting with J. Leekha and M. Stueck (LAMCO) (0.3). |
| 52279 | 00348 | 90 Long Acre | 01/23/12 | 16802340 | 11808 | McArdle, Wayne PJ | GBP | 0.30 | £ 202.50 | $ 322.34 | G23 | Review email from J. Leekha (LAMCO) on equity injections (0.2); call with E. Shanks (GDC) (0.1). |
| 52279 | 00348 | 90 Long Acre | 01/23/12 | 16838989 | 13904 | Shanks, Eleanor K. R. | GBP | 0.80 | £ 348.00 | $ 553.95 | G01 | Review email from J. Leekha (LAMCO) regarding facility agreement and other finance documentation (0.1); draft email to J. Leekha re same (0.1); draft email to W. McArdle re credit agreement (0.1); draft email to J. Leekha re agent documentation (0.1); review email from J. Leekha with documentation on agent deed attached (0.2); review email from J. Leekha re facility agreement, investors holdings (0.2). |
| 52279 | 00348 | 90 Long Acre | 01/24/12 | 16838373 | 13904 | Shanks, Eleanor K. R. | GBP | 0.40 | £ 174.00 | $ 276.97 | G01 | Reviewing property management documentation. |
| 52279 | 00348 | 90 Long Acre | 01/25/12 | 16839736 | 13904 | Shanks, Eleanor K. R. | GBP | 0.10 | £ 43.50 | $ 69.24 | G01 | Drafting email to W. McArdle regarding property management agreements. |
| 52279 | 00348 | 90 Long Acre | 01/27/12 | 16839684 | 13904 | Shanks, Eleanor K. R. | GBP | 1.20 | £ 522.00 | $ 830.92 | G01 | Revising draft memorandum to LAMCO on transfer restrictions. |
| 52279 | 00348 | 90 Long Acre | 01/30/12 | 16840023 | 13904 | Shanks, Eleanor K. R. | GBP | 0.40 | £ 174.00 | $ 276.97 | G01 | Reviewing email from J. Leekha (LAMCO) with property management agreements. |
| 52279 | 00348 | 90 Long Acre | 01/31/12 | 16840025 | 13904 | Shanks, Eleanor K. R. | GBP | 0.20 | £ 87.00 | $ 138.49 | G01 | Drafting email to J. Leekha (LAMCO) regarding asset management relationship. |
| 52279 | 00348 | 90 Long Acre | 02/02/12 | 16865314 | 13904 | Shanks, Eleanor K. R. | GBP | 0.80 | £ 348.00 | $ 553.95 | G23 | Drafting email to W. McArdle (GDC) regarding ROFO rights query from J. Leekha (LAMCO) (0.2); telephone attendance with J. Leekha (LAMCO) (0.3); review email correspondence (0.2); review email including summary of ROFO rights (0.3). |
| 52279 | 00348 | 90 Long Acre | 02/03/12 | 16865405 | 13904 | Shanks, Eleanor K. R. | GBP | 0.80 | £ 348.00 | $ 553.95 | G23 | Reviewing memorandum on exit process, together with relevant sections of joint venture documentation regarding query from J. Leekha (LAMCO) (0.6); draft email to J. Leekha re query on ROFO rights (0.4). |
| 52279 | 00348 | 90 Long Acre | 02/03/12 | 16865407 | 13904 | Shanks, Eleanor K. R. | GBP | 1.20 | £ 522.00 | $ 830.92 | G23 | Drafting email to J. Leekha (LAMCO) in response to query on ROFO rights. |
| **00348 Total** | | | | | | | | **71.20** | **£ 35,268.00** | **$ 56,129.60** | | |
| **Grand Total** | | | | | | | | **628.60** | **£ 325,396.01** | **$ 501,676.01** | | |
| **Grand Total After 51% Discount on Matter 280*** | | | | | | | | | | **$ 500,155.96** | | |

^ For purposes of this fee statement, all amounts have been converted into U.S. Dollars based on the U.S. Dollar/GBP currency exchange rate, in effect as of February 29, 2012, of USD 1.5818 per GBP 1.00.

* Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects which were funded by Lehman affiliates. Debtor entities provided approximately 49% of the funds. At the request of the Debtors, Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51%.

**<u>EXHIBIT F</u>**

**BREAKDOWN OF DISBURSEMENTS**

.

## Lehman Brothers Inc. Cost Summary
### October 2011 - March 2012

| Client # | Matter # | Matter Name | Date | Cost Co | Disb ID | Cost Description | Currency | Amount (Currency) | Amount (USD)* | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00280 | SunCal General | 10/13/2011 | 09520 | 14683324 | Telephone Charges | USD | $ 1.90 | $ 1.90 | 1(305)577-3271 10/13/2011 MIAMI FL |
| 52279 | 00280 | SunCal General | 10/19/2011 | 09520 | 14701705 | Telephone Charges | USD | $ 3.42 | $ 3.42 | 1(305)577-3271 10/19/2011 MIAMI FL |
| | 00280 Total | | | | | | | $ 5.32 | $ 5.32 | |
| | 51% Discounted Total* | | | | | | | $ 2.61 | $ 2.61 | |
| 52279 | 00333 | Disbursements | 10/3/2011 | 09570 | 14645330 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/3/2011 |
| 52279 | 00333 | Disbursements | 10/5/2011 | 06616 | 14645722 | Travel - Taxi & Other Modes/Miles | GBP | £ 6.00 | $ 9.56 | VENDOR: WAYNE MCARDLE; INVOICE#: 3009201; DATE: 9/30/2011 W McArdle Taxi expense |
| 52279 | 00333 | Disbursements | 10/5/2011 | 06616 | 14645723 | Travel - Taxi & Other Modes/Miles | GBP | £ 52.40 | $ 83.51 | VENDOR: WAYNE MCARDLE; INVOICE#: 2909201; DATE: 9/29/2011 W McArdle Taxi expenses |
| 52279 | 00333 | Disbursements | 10/5/2011 | 09570 | 14651924 | In House Duplication | GBP | £ 2.03 | $ 3.23 | In House Duplication Charge via Equitrac - 10/05/2011 |
| 52279 | 00333 | Disbursements | 10/5/2011 | 09570 | 14652096 | In House Duplication | GBP | £ 2.03 | $ 3.23 | In House Duplication Charge via Equitrac - 10/05/2011 |
| 52279 | 00333 | Disbursements | 10/5/2011 | 09570 | 14652097 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/05/2011 |
| 52279 | 00333 | Disbursements | 10/5/2011 | 09570 | 14652268 | In House Duplication | GBP | £ 2.03 | $ 3.23 | In House Duplication Charge via Equitrac - 10/05/2011 |
| 52279 | 00333 | Disbursements | 10/5/2011 | 09570 | 14652271 | In House Duplication | GBP | £ 2.03 | $ 3.23 | In House Duplication Charge via Equitrac - 10/05/2011 |
| 52279 | 00333 | Disbursements | 10/10/2011 | 06616 | 14658478 | Travel - Taxi & Other Modes/Miles | GBP | £ 57.83 | $ 92.05 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 131714; DATE: 9/06/2011 W McArdle Taxi to NW11 |
| 52279 | 00333 | Disbursements | 10/17/2011 | 06616 | 14685023 | Travel - Taxi & Other Modes/Miles | GBP | £ 4.28 | $ 6.81 | VENDOR: Soundpath Conferencing; INVOICE#: 2070714203-083111; DATE: 8/31/2011 W McArdle Conference Call Aug 2011 |
| 52279 | 00333 | Disbursements | 10/17/2011 | 09570 | 14690635 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/27/2011 |
| 52279 | 00333 | Disbursements | 10/27/2011 | 09570 | 14724680 | In House Duplication | GBP | £ 35.28 | $ 56.16 | In House Duplication Charge via Equitrac - 10/27/2011 |
| 52279 | 00333 | Disbursements | 10/27/2011 | 09570 | 14724681 | In House Duplication | GBP | £ 5.04 | $ 8.02 | In House Duplication Charge via Equitrac - 10/27/2011 |
| 52279 | 00333 | Disbursements | 10/27/2011 | 09570 | 14724682 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/27/2011 |
| 52279 | 00333 | Disbursements | 10/31/2011 | 09520 | 14732086 | Telephone Charges | GBP | £ 2.59 | $ 4.12 | VENDOR: Soundpath Conferencing; INVOICE#: 2070714203-093011; DATE: 9/30/2011 W McArdle Conference Calls Sept 2011 |
| | 00333 Total | | | | | | | £ 171.89 | $ 273.81 | |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/31/2011 | 09570 | 14733405 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 10/21/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/31/2011 | 09570 | 14734405 | In House Duplication | USD | $ 8.00 | $ 8.00 | In House Duplication Charge via Equitrac - 10/31/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/31/2011 | 09570 | 14734406 | In House Duplication | USD | $ 7.00 | $ 7.00 | In House Duplication Charge via Equitrac - 10/31/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/31/2011 | 09570 | 14734412 | In House Duplication | USD | $ 7.00 | $ 7.00 | In House Duplication Charge via Equitrac - 10/31/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/31/2011 | 09570 | 14724441 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 10/31/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/31/2011 | 09570 | 14724442 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 10/31/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/31/2011 | 09580 | 14727880 | In House Duplication | USD | $ 1.60 | $ 1.60 | In House Duplication Charge via Equitrac - 10/3/2011 |
| | 00335 Total | | | | | | | $ 24.50 | $ 24.50 | |
| 52279 | 00341 | Excalibur – General Matters | 10/11/2011 | 06616 | 14663701 | Travel - Taxi & Other Modes/Miles | GBP | £ 32.00 | $ 50.94 | VENDOR: Doug Watson; INVOICE#: 3009/11; DATE: 9/30/2011 D Watson Taxi expenses |
| 52279 | 00341 | Excalibur – General Matters | 10/31/2011 | 09550 | 14722066 | In House Duplication | GBP | £ 55.79 | $ 88.80 | In House Duplication Charge via Equitrac - 10/31/11 |
| | 00341 Total | | | | | | | £ 87.79 | $ 139.74 | |
| 52279 | 00333 | Excalibur – Proceedings for Declaration | 10/25/2011 | 09520 | 14715283 | Telephone Charges | USD | $ 0.63 | $ 1.01 | 44(844)5802211 10/25/2011 SPECIAL SERV |
| 52279 | 00333 | Excalibur – Proceedings for Declaration | 10/26/2011 | 09520 | 14715696 | Telephone Charges | USD | $ 2.10 | $ 3.34 | 44(840)7203-040 10/26/2011 Local |
| | 00344 Total | | | | | | | $ 2.73 | $ 4.35 | |
| 52279 | 00325 | Capstone | 11/16/2011 | 09520 | 14900416 | Telephone Charges | USD | $ 5.22 | $ 5.22 | Conferencing Services by Fairfax4 E. More |
| | 00325 Total | | | | | | | $ 5.22 | $ 5.22 | |
| 52279 | 00333 | Disbursements | 10/5/2011 | 06616 | 14658476 | Travel - Taxi & Other Modes/Miles | GBP | £ 16.46 | $ 26.20 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 129148; DATE: 8/28/2011 D Watson Taxi to EC1 (After 8pm) |
| 52279 | 00333 | Disbursements | 10/5/2011 | 06616 | 14664936 | Travel - Taxi & Other Modes/Miles | GBP | £ 21.05 | $ 33.51 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 129148; DATE: 8/27/2011 D Watson Taxi to EC1 (After 8pm) |
| 52279 | 00333 | Disbursements | 10/6/2011 | 07062 | 14658663 | Specialized Research/Filing Fees | GBP | £ 77.84 | $ 123.91 | Watson, Douglas 10/06/2011 PLC UK |
| 52279 | 00333 | Disbursements | 10/10/2011 | 06616 | | Travel - Taxi & Other Modes/Miles | GBP | £ 46.84 | $ 74.56 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 131714; DATE: 9/07/2011 P Evans Taxi to EC4. Personal service of sealed copy of respondents notice, sealed by the court of appeal, on Freshfields, A&O & BLP. |
| 52279 | 00333 | Disbursements | 10/11/2011 | 06616 | 14658476 | Travel - Taxi & Other Modes/Miles | GBP | £ 49.66 | $ 79.05 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 131714; DATE: 9/01/2011 P Evans Taxi to E1 then EC4. Service of respondents supplementary appeal bundle on Freshfields, A&O & BLP. |
| 52279 | 00333 | Disbursements | 10/11/2011 | 07062 | 14685190 | Specialized Research/Filing Fees | GBP | £ 598.07 | $ 952.01 | Watson, Douglas 10/11/2011. PLC UK |
| 52279 | 00333 | Disbursements | 10/26/2011 | 09520 | 14716694 | Telephone Charges | GBP | £ 0.84 | $ 1.34 | 44(845)3370-272 10/26/2011 Local |
| 52279 | 00333 | Disbursements | 10/29/2011 | 09520 | 14723940 | Telephone Charges | GBP | £ 0.63 | $ 1.00 | 44(845)3370-272 10/26/2011 Local |
| 52279 | 00333 | Disbursements | 11/8/2011 | 09650 | 14757343 | In House Duplication | GBP | £ 64.05 | $ 101.96 | In House Duplication Charge via Equitrac - 11/08/11 |
| 52279 | 00333 | Disbursements | 11/8/2011 | 09570 | 14757346 | In House Duplication | GBP | £ 35.00 | $ 55.71 | In House Duplication Charge via Equitrac - 11/08/2011 |
| 52279 | 00333 | Disbursements | 11/8/2011 | 09570 | 14762160 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 11/09/2011 |
| 52279 | 00333 | Disbursements | 11/8/2011 | 09570 | 14767077 | In House Duplication | GBP | £ 2.38 | $ 3.79 | In House Duplication Charge via Equitrac - 11/08/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770338 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770339 | In House Duplication | GBP | £ 0.63 | $ 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770340 | In House Duplication | GBP | £ 0.56 | $ 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770341 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770342 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770343 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770344 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770345 | In House Duplication | GBP | £ 0.63 | $ 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770348 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770349 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770350 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770351 | In House Duplication | GBP | £ 0.63 | $ 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770353 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770354 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770356 | In House Duplication | GBP | £ 0.70 | $ 1.11 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770358 | In House Duplication | GBP | £ 1.61 | $ 2.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770362 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770364 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770365 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770366 | In House Duplication | GBP | £ 0.56 | $ 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770367 | In House Duplication | GBP | £ 0.70 | $ 1.11 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770368 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770369 | In House Duplication | GBP | £ 0.56 | $ 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770370 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770371 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770372 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770373 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770374 | In House Duplication | GBP | £ 0.56 | $ 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770375 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770376 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770377 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770378 | In House Duplication | GBP | £ 0.63 | $ 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770379 | In House Duplication | GBP | £ 0.56 | $ 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770380 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770381 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770384 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770386 | In House Duplication | GBP | £ 0.56 | $ 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770387 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770390 | In House Duplication | GBP | £ 0.56 | $ 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770391 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770393 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770395 | In House Duplication | GBP | £ 0.56 | $ 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770396 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770397 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770399 | In House Duplication | GBP | £ 0.56 | $ 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770401 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770402 | In House Duplication | GBP | £ 0.84 | $ 1.34 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09570 | 14770403 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/10/2011 |

**Lehman Brothers Inc. Cost Summary**
October 2011 - March 2012

| Client # | Matter # | Matter Name | Date | Cost Cd | Disb ID | Cost Description | Currency | Amount (Currency) | Amount (USD)* | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770404 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770405 | In House Duplication | GBP | £ 0.63 | $ 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770407 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770408 | In House Duplication | GBP | £ 0.56 | $ 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770410 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770411 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770412 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770413 | In House Duplication | GBP | £ 0.84 | $ 1.34 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770414 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770416 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770434 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770444 | In House Duplication | GBP | £ 0.56 | $ 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770435 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770436 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770337 | In House Duplication | GBP | £ 0.70 | $ 1.11 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770438 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770439 | In House Duplication | GBP | £ 0.77 | $ 1.25 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770440 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770441 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770442 | In House Duplication | GBP | £ 0.84 | $ 1.34 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770443 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770444 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770445 | In House Duplication | GBP | £ 1.47 | $ 2.34 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770446 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770447 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770448 | In House Duplication | GBP | £ 0.77 | $ 1.23 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770449 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770450 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770451 | In House Duplication | GBP | £ 0.56 | $ 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770452 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770453 | In House Duplication | GBP | £ 0.63 | $ 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770454 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770455 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770456 | In House Duplication | GBP | £ 0.77 | $ 1.23 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770457 | In House Duplication | GBP | £ 1.05 | $ 1.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770458 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770459 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770368 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770461 | In House Duplication | GBP | £ 1.68 | $ 2.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770462 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770463 | In House Duplication | GBP | £ 1.12 | $ 1.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770464 | In House Duplication | GBP | £ 0.77 | $ 1.23 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770465 | In House Duplication | GBP | £ 0.63 | $ 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770466 | In House Duplication | GBP | £ 0.98 | $ 1.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770467 | In House Duplication | GBP | £ 0.70 | $ 1.11 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | Disbursements | 11/10/2011 | 09670 | 14770408 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774254 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774255 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774256 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774257 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774258 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774259 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774260 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774261 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774262 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774263 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774264 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774265 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774266 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774267 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774268 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774269 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/11/2011 | 09670 | 14774270 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | Disbursements | 11/14/2011 | 09670 | 14780039 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/14/2011 |
| 52279 | 00333 | Disbursements | 11/15/2011 | 09670 | 14780001 | In House Duplication | GBP | £ 0.98 | $ 1.56 | In House Duplication Charge via Equitrac - 11/15/2011 |
| 52279 | 00333 | Disbursements | 11/15/2011 | 09670 | 14780193 | In House Duplication | GBP | £ 1.05 | $ 1.67 | In House Duplication Charge via Equitrac - 11/15/2011 |
| 52279 | 00333 | Disbursements | 11/15/2011 | 09670 | 14780201 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/15/2011 |
| 52279 | 00333 | Disbursements | 11/15/2011 | 05650 | 14780203-272 | Telephone Charges | GBP | £ 0.84 | $ 1.34 | 4406533070-272   11/15/2011 Local |

| | **00333 Total** | | | | | | | £ 974.84 | $ 1,551.75 | |

| 52279 | 00335 | Fee Applications/Fee Retentions | 10/31/2011 | 06550 | 14775269 | Messenger and Courier Expense | USD | | $ 14.30 | $ 14.30 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111104 DATE: 11/4/2011 Ship Date 10/31/2011 Airbill No: 795354635458 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: SHAI Y. WAISMAN ESQ., WEIL, GOTSHAL & MANGES LLP, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/31/2011 | 06550 | 14775270 | Messenger and Courier Expense | USD | | $ 21.11 | $ 21.11 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111104 DATE: 11/4/2011 Ship Date 10/31/2011 Airbill No: 795354604282 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: RICHARD GITLIN, GODFREY & KAHN S.C., MADISON, WI |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/31/2011 | 06550 | 14775353 | Messenger and Courier Expense | USD | | $ 14.30 | $ 14.30 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111104 DATE: 11/4/2011 Ship Date 10/31/2011 Airbill No: 797685107759 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: John Sucko & David Coles, Lehman Brothers Holding Inc., NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/31/2011 | 06550 | 14775367 | Messenger and Courier Expense | USD | | $ 14.30 | $ 14.30 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111104 DATE: 11/4/2011 Ship Date 10/31/2011 Airbill No: 797685092976 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Dennis Dunne, Millbank Tweed Hadley & Mcco, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/31/2011 | 06550 | 14775368 | Messenger and Courier Expense | USD | | $ 14.30 | $ 14.30 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111104 DATE: 11/4/2011 Ship Date 10/31/2011 Airbill No: 797685097053 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Office of the US Trustee - SDN, Tracy & Velez - Rivera, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/17/2011 | 09670 | 14793024 | In House Duplication | USD | | $ 1.90 | $ 1.90 | In House Duplication Charge via Equitrac - 11/17/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/17/2011 | 09670 | 14793273 | In House Duplication | USD | | $ 2.50 | $ 2.50 | In House Duplication Charge via Equitrac - 11/17/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/29/2011 | 09670 | 14825782 | In House Duplication | USD | | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/29/2011 | 09670 | 14825783 | In House Duplication | USD | | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/29/2011 | 09670 | 14825784 | In House Duplication | USD | | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/29/2011 | 09670 | 14825786 | In House Duplication | USD | | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/29/2011 | 09670 | 14825787 | In House Duplication | USD | | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/29/2011 | 09670 | 14825789 | In House Duplication | USD | | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/29/2011 | 09670 | 14825804 | In House Duplication | USD | | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/29/2011 | 09670 | 14825805 | In House Duplication | USD | | $ 4.50 | $ 4.50 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/29/2011 | 09670 | 14814983 | In House Duplication | USD | | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 11/29/2011 |

| | **00335 Total** | | | | | | | $ 89.91 | $ 88.91 | |

| 52279 | 00341 | Excalibur - General Matters | 11/9/2011 | 05650 | 14759577 | Telephone Charges | GBP | £ 3.12 | $ 4.97 | VENDOR: Doug Watson; INVOICE#: 029497526; DATE: 10/27/2011 D Watson Blackberry Calls Sept 2011 |

| | **00341 Total** | | | | | | | £ 3.12 | $ 4.97 | |

| 52279 | 00333 | Disbursements | 12/5/2011 | 6840E | 14834050 | Outside Services/Consultants | GBP | £ 36.00 | $ 57.30 | VENDOR: COMPANIES HOUSE; INVOICE#: 192659881; DATE: 1/11/2011 Companies House Searches |
| 52279 | 00333 | Disbursements | 12/12/2011 | 06550 | 14861911 | Messenger and Courier Expense | GBP | £ 13.71 | $ 20.96 | VENDOR: MIDNITE EXPRESS; INVOICE#: 3023204-IN; DATE: 11/9/2011 Courier to Madison WI, USA |
| 52279 | 00333 | Disbursements | 12/14/2011 | 09670 | 14877761 | In House Duplication | GBP | £ 8.61 | $ 13.71 | In House Duplication Charge via Equitrac - 12/14/11 |
| 52279 | 00333 | Disbursements | 12/14/2011 | 09670 | 14877771 | In House Duplication | GBP | £ 28.49 | $ 45.35 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | Disbursements | 12/14/2011 | 09670 | 14883657 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | Disbursements | 12/14/2011 | 09670 | 14883658 | In House Duplication | GBP | £ 6.93 | $ 11.03 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | Disbursements | 12/14/2011 | 09670 | 14883662 | In House Duplication | GBP | £ 2.31 | $ 3.68 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | Disbursements | 12/14/2011 | 09670 | 14883663 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | Disbursements | 12/14/2011 | 09670 | 14883664 | In House Duplication | GBP | £ 6.39 | $ 10.70 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | Disbursements | 12/14/2011 | 09670 | 14883665 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | Disbursements | 12/14/2011 | 09670 | 14883666 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | Disbursements | 12/14/2011 | 09670 | 14883667 | In House Duplication | GBP | £ 1.68 | $ 2.67 | In House Duplication Charge via Equitrac - 12/14/2011 |

## Lehman Brothers Inc. Cost Summary
### October 2011 - March 2012

| Client # | Matter # | Matter Name | Date | Cost Co | Disb ID | Cost Description | Currency | Amount (Currency) | Amount (USD)* | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00333 | Disbursements | 12/14/2011 | 09570 | 14883668 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | Disbursements | 12/14/2011 | 09570 | 14883669 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | Disbursements | 12/14/2011 | 09570 | 14883670 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | Disbursements | 12/20/2011 | 08550 | 14918941 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.57 | VENDOR: MPC Excel Limited; INVOICE#: 114507; DATE: 10/25/2011 Courier to EC2 |
| 52279 | 00333 | Disbursements | 12/30/2011 | 08550 | 14918965 | Messenger and Courier Expense | GBP | £ 8.52 | $ 13.56 | VENDOR: MPC Excel Limited; INVOICE#: 114507; DATE: 11/30/2011 Courier to SW3 |
| 52279 | 00333 | Disbursements | 12/30/2011 | 08550 | 14918987 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.57 | VENDOR: MPC Excel Limited; INVOICE#: 114507; DATE: 11/30/2011 Courier to EC2 |
| 52279 | 00333 | Disbursements | 12/30/2011 | 09570 | 14924305 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | Disbursements | 12/30/2011 | 09570 | 14924809 | In House Duplication | GBP | £ 0.56 | $ 0.89 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | Disbursements | 12/30/2011 | 09570 | 14924810 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | Disbursements | 12/30/2011 | 09570 | 14924811 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | Disbursements | 12/30/2011 | 09570 | 14924812 | In House Duplication | GBP | £ 1.05 | $ 1.67 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | Disbursements | 12/30/2011 | 09570 | 14924813 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | Disbursements | 12/30/2011 | 09570 | 14924814 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | Disbursements | 12/30/2011 | 09570 | 14924815 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | Disbursements | 12/30/2011 | 09570 | 14924816 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | Disbursements | 12/30/2011 | 09570 | 14924820 | In House Duplication | GBP | £ 2.52 | $ 4.01 | In House Duplication Charge via Equitrac - 12/30/2011 |
| | **00333 Total** | | | | | | | £ 127.41 | $ 202.81 | |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/30/2011 | 08550 | 14887409 | Messenger and Courier Expense | USD | $ 14.24 | $ 14.24 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111209 DATE: 12/9/2011 Ship Date 11/30/2011  Airbill No: 797787399647  From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: John Suckow, Lehman Brothers Holding Inc., NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/30/2011 | 08550 | 14887463 | Messenger and Courier Expense | USD | $ 14.24 | $ 14.24 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111209 DATE: 12/9/2011 Ship Date 11/30/2011  Airbill No: 795456984592  From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: Shai Waisman, Weil  Gotshal & Mangers  CLP, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/30/2011 | 08550 | 14887464 | Messenger and Courier Expense | USD | $ 21.02 | $ 21.02 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111209 DATE: 12/9/2011 Ship Date 11/30/2011  Airbill No: 795456238050  From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: Richard Gitlin, Godfrey & kahn SC, MADISON, WI |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/30/2011 | 08550 | 14887569 | Messenger and Courier Expense | USD | $ 14.24 | $ 14.24 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111209 DATE: 12/9/2011 Ship Date 11/30/2011  Airbill No: 797787442951  From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: Andy Velez- Rivera, Office of the US Trustee , NEW YORK, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/30/2011 | 08550 | 14887570 | Messenger and Courier Expense | USD | $ 14.24 | $ 14.24 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111209 DATE: 12/9/2011 Ship Date 11/30/2011  Airbill No: 797787445661  From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: Dennis F. Danne, Millbank  Tweed  Hadley & McCo, NEW YORK, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/2011 | 09570 | 14880189 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/2011 | 09570 | 14880190 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/2011 | 09570 | 14880191 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/2011 | 09570 | 14880192 | In House Duplication | USD | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/2011 | 09570 | 14880195 | In House Duplication | USD | $ 4.40 | $ 4.40 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/2011 | 09570 | 14880197 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/2011 | 09570 | 14880199 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/2011 | 09570 | 14880201 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/2011 | 09570 | 14880202 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/2011 | 09570 | 14880203 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/2011 | 09570 | 14880204 | In House Duplication | USD | $ 0.60 | $ 0.60 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/2011 | 09570 | 14880205 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/14/2011 | 09570 | 14887189 | In House Duplication | USD | $ 4.40 | $ 4.40 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/14/2011 | 09580 | 14887419 | In House Duplication | USD | $ 8.70 | $ 8.70 | In House Duplication Charge via Equitrac - 12/14/2011 |
| | **00336 Total** | | | | | | | $ 101.58 | $ 101.58 | |
| 52279 | 00341 | Excalibur – General Matters | 12/05/2011 | 09570 | 14842929 | In House Duplication | GBP | £ 3.43 | $ 5.46 | In House Duplication Charge via Equitrac - 12/05/2011 |
| 52279 | 00341 | Excalibur – General Matters | 12/05/2011 | 09570 | 14842930 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | Excalibur – General Matters | 12/05/2011 | 09570 | 14848599 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | Excalibur – General Matters | 12/05/2011 | 09570 | 14848600 | In House Duplication | GBP | £ 3.43 | $ 5.46 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | Excalibur – General Matters | 12/06/2011 | 09570 | 14848602 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | Excalibur – General Matters | 12/06/2011 | 09570 | 14848603 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | Excalibur – General Matters | 12/06/2011 | 09570 | 14848605 | In House Duplication | GBP | £ 3.01 | $ 4.79 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | Excalibur – General Matters | 12/06/2011 | 09570 | 14848608 | In House Duplication | GBP | £ 2.87 | $ 4.57 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | Excalibur – General Matters | 12/06/2011 | 09570 | 14848609 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | Excalibur – General Matters | 12/06/2011 | 09570 | 14848610 | In House Duplication | GBP | £ 2.03 | $ 3.23 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | Excalibur – General Matters | 12/06/2011 | 09570 | 14848611 | In House Duplication | GBP | £ 0.98 | $ 1.56 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | Excalibur – General Matters | 12/06/2011 | 09570 | 14848612 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | Excalibur – General Matters | 12/06/2011 | 09570 | 14848614 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | Excalibur – General Matters | 12/06/2011 | 09620 | 14848628 | Telephone Charges | GBP | £ 3.34 | $ 49.69 | 27308664  01/26/2011 Germany |
| | **00341 Total** | | | | | | | £ 19.15 | $ 30.51 | |
| 52279 | 00343 | Devonshire House | 12/05/2011 | 09570 | 14837043 | In House Duplication | GBP | £ 33.39 | $ 53.15 | In House Duplication Charge via Equitrac - 12/05/11 |
| 52279 | 00343 | Devonshire House | 12/05/2011 | 09570 | 14842877 | In House Duplication | GBP | £ 1.73 | $ 2.75 | In House Duplication Charge via Equitrac - 12/05/2011 |
| 52279 | 00343 | Devonshire House | 12/05/2011 | 09570 | 14842920 | In House Duplication | GBP | £ 2.45 | $ 3.90 | In House Duplication Charge via Equitrac - 12/05/2011 |
| | **00343 Total** | | | | | | | £ 37.94 | $ 60.39 | |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/12/2011 | 09550 | 14863466 | In House Duplication | GBP | £ 2.24 | $ 3.57 | In House Duplication Charge via Equitrac - 12/12/11 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/13/2011 | 09550 | 14863469 | In House Duplication | GBP | £ 39.13 | $ 62.29 | In House Duplication Charge via Equitrac - 12/13/11 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/13/2011 | 09550 | 14910064 | In House Duplication | GBP | £ 0.84 | $ 1.34 | In House Duplication Charge via Equitrac - 12/13/11 |
| | **00345 Total** | | | | | | | £ 42.21 | $ 67.19 | |
| 52279 | 00347 | Coeur Defense | 12/07/2011 | 09550 | 14855409 | In House Duplication | GBP | £ 8.96 | $ 14.26 | In House Duplication Charge via Equitrac - 12/07/2011 |
| | **00347 Total** | | | | | | | £ 8.96 | $ 14.26 | |
| 52279 | 00333 | Disbursements | 1/6/2012 | 09570 | 14944488 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | Disbursements | 1/6/2012 | 09570 | 14944998 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | Disbursements | 1/6/2012 | 09570 | 14945000 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | Disbursements | 1/6/2012 | 09570 | 14945001 | In House Duplication | GBP | £ 0.70 | $ 1.11 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | Disbursements | 1/6/2012 | 09570 | 14945001 | In House Duplication | GBP | £ 0.70 | $ 1.11 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | Disbursements | 1/6/2012 | 09570 | 14945003 | In House Duplication | GBP | £ 2.52 | $ 4.01 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | Disbursements | 1/6/2012 | 09570 | 14945003 | In House Duplication | GBP | £ 0.98 | $ 1.56 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | Disbursements | 1/6/2012 | 09570 | 14945003 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | Disbursements | 1/6/2012 | 09570 | 14945004 | In House Duplication | GBP | £ 1.26 | $ 2.00 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | Disbursements | 1/6/2012 | 09570 | 14945006 | In House Duplication | GBP | £ 0.98 | $ 1.56 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | Disbursements | 1/6/2012 | 09570 | 14945008 | In House Duplication | GBP | £ 0.98 | $ 1.56 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | Disbursements | 1/6/2012 | 09570 | 14945009 | In House Duplication | GBP | £ 0.84 | $ 1.34 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | Disbursements | 1/6/2012 | 09570 | 14945068 | In House Duplication | GBP | £ 0.84 | $ 1.34 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | Disbursements | 1/9/2012 | 09620 | 14947420 | Telephone Charges | GBP | £ 5.46 | $ 8.69 | 44-7733301597    01/09/2012 MOBILE SERVI |
| 52279 | 00333 | Disbursements | 1/9/2012 | 09620 | 14947421 | Telephone Charges | GBP | £ 2.52 | $ 4.01 | 44-7733301597    01/09/2012 MOBILE SERVI |
| 52279 | 00333 | Disbursements | 1/12/2012 | 09620 | 14947477 | Telephone Charges | GBP | £ 33.22 | $ 52.86 | 00122-26772677    01/17/2012 Luxembourg |
| 52279 | 00333 | Disbursements | 1/18/2012 | 09570 | 14979039 | In House Duplication | GBP | £ 0.09 | $ 0.13 | In House Duplication Charge via Equitrac - 01/18/2012 |
| 52279 | 00333 | Disbursements | 1/18/2012 | 09570 | 14979040 | In House Duplication | GBP | £ 0.56 | $ 0.89 | In House Duplication Charge via Equitrac - 01/18/2012 |
| 52279 | 00333 | Disbursements | 1/18/2012 | 09570 | 14979041 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 01/18/2012 |
| 52279 | 00333 | Disbursements | 1/24/2012 | 08616 | 15018261 | Travel – Taxi & Other Modes/Miles | GBP | £ 10.00 | $ 15.91 | VENDOR: McArdle, Wayne; INVOICE#: 01/24/12; DATE: 1/24/2012 W. MC ARDLE - TAXI FROM MEETING WITH JASIE LEEKHA AND MANJA STUECK OF LAMCO 01/24/2012 LONDON. |
| 52279 | 00333 | Disbursements | 1/30/2012 | 09570 | 15014037 | In House Duplication | GBP | £ 22.33 | $ 35.54 | In House Duplication Charge via Equitrac - 01/30/12 |
| | **00333 Total** | | | | | | | £ 57.11 | $ 90.91 | |
| 52279 | 00335 | Fee Applications/Fee Retentions | 1/3/2012 | 08550 | 14960117 | Messenger and Courier Expense | USD | $ 14.83 | $ 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120106 DATE: 1/6/2012 Ship Date 01/03/2012  Airbill No: 793073960251  From: Dan Horowitz, Gibson Dunn, NEW YORK, NY  To: ATTN ANDY VELFZ +hVERA ESQ, OFFICE OF THE US TRUSTEE FOR T, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 1/3/2012 | 08550 | 14960183 | Messenger and Courier Expense | USD | $ 14.83 | $ 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120106 DATE: 1/6/2012 Ship Date 01/03/2012  Airbill No: 797904719444  From: Dan Horowitz, Gibson Dunn, NEW YORK, NY  To: Dennis F. Dunne  Esq, Milbank Tweed  Hadley & McCoy, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 1/3/2012 | 08550 | 14960187 | Messenger and Courier Expense | USD | $ 14.83 | $ 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120106 DATE: 1/6/2012 Ship Date 01/03/2012  Airbill No: 793046911827  From: Dan Horowitz, Gibson Dunn, NEW YORK, NY  To: ATTN SHAI Y WAISMAN ESQ, WEIL GOTSCHAL MANGES LLP, NEW YORK CITY, NY |

**Lehman Brothers Inc. Cost Summary**
October 2011 - March 2012

| Client # | Matter # | Matter Name | Date | Cost Cd | Disb ID | Cost Description | Currency | Amount (Currency)* | Amount (USD)* | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00335 | Fee Applications/Fee Retentions | 1/3/2012 | 08650 | 14960188 | Messenger and Courier Expense | USD | $ 14.83 | $ 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE# FEDX-20120106 DATE: 1/6/2012 Ship Date 01/03/2012 Airbill No: 797904646504 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY To: John Suckow and David Coles, Lehman Brothers Holdings Inc., NEW YORK CITY,NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 1/3/2012 | 08650 | 14960189 | Messenger and Courier Expense | USD | $ 22.23 | $ 22.23 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE# FEDX-20120106 DATE: 1/6/2012 Ship Date 01/03/2012 Airbill No: 797904597097 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY To: Ricard Gitlin, Chairman LBHI Fee Committee c, MADISON, WI |
| | 00335 Total | | | | | | | $ 81.55 | $ 81.55 | |
| 52279 | 00336 | CEREP III Custody Issues | 1/5/2012 | 09570 | 14936636 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 01/05/2012 |
| 52279 | 00336 | CEREP III Custody Issues | 1/6/2012 | 09570 | 14944791 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00336 | CEREP III Custody Issues | 1/6/2012 | 09570 | 14944790 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00336 | CEREP III Custody Issues | 1/6/2012 | 09570 | 14944792 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00336 | CEREP III Custody Issues | 1/6/2012 | 09570 | 14944794 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00336 | CEREP III Custody Issues | 1/9/2012 | 09570 | 14948852 | In House Duplication | GBP | £ 12.90 | $ 20.06 | In House Duplication Charge via Equitrac - 01/09/2012 |
| | 00336 Total | | | | | | | £ 14.09 | $ 22.29 | |
| 52279 | 00341 | Excalibur – General Matters | 1/30/2012 | 6840C | 15010711 | Outside Services/Consultants | GBP | £ 4.00 | $ 6.37 | VENDOR: COMPANIES HOUSE; INVOICE# 195644506; DATE: 1/1/2012 Companies House Searches |
| | 00341 Total | | | | | | | £ 4.00 | $ 6.37 | |
| 52279 | 00343 | Devonshire House | 1/19/2012 | 09570 | 14984598 | In House Duplication | GBP | £ 6.30 | $ 10.03 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00343 | Devonshire House | 1/19/2012 | 09570 | 14984603 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00343 | Devonshire House | 1/27/2012 | 09570 | 15016235 | In House Duplication | GBP | £ 1.19 | $ 1.89 | In House Duplication Charge - 01/27/2012 |
| 52279 | 00343 | Devonshire House | 1/27/2012 | 09570 | 15016241 | In House Duplication | GBP | £ 1.19 | $ 1.89 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | Devonshire House | 1/27/2012 | 09570 | 15016252 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | Devonshire House | 1/27/2012 | 09570 | 15016316 | In House Duplication | GBP | £ 2.31 | $ 3.68 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | Devonshire House | 1/27/2012 | 09570 | 15016453 | In House Duplication | GBP | £ 2.31 | $ 3.68 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | Devonshire House | 1/27/2012 | 09570 | 15016888 | In House Duplication | GBP | £ 2.38 | $ 3.79 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | Devonshire House | 1/27/2012 | 09570 | 15016893 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | Devonshire House | 1/27/2012 | 09570 | 15016894 | In House Duplication | GBP | £ 2.31 | $ 3.68 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | Devonshire House | 1/27/2012 | 09570 | 15016916 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | Devonshire House | 1/27/2012 | 09570 | 15016917 | In House Duplication | GBP | £ 0.70 | $ 1.11 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | Devonshire House | 1/27/2012 | 09570 | 15016918 | In House Duplication | GBP | £ 5.18 | $ 8.25 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | Devonshire House | 1/27/2012 | 09570 | 15016922 | In House Duplication | GBP | £ 4.76 | $ 7.58 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | Devonshire House | 1/30/2012 | 09570 | 15021852 | In House Duplication | GBP | £ 2.38 | $ 3.79 | In House Duplication Charge - 01/30/2012 |
| 52279 | 00343 | Devonshire House | 1/30/2012 | 09570 | 15021862 | In House Duplication | GBP | £ 2.38 | $ 3.79 | In House Duplication Charge via Equitrac - 01/30/2012 |
| 52279 | 00343 | Devonshire House | 1/30/2012 | 09570 | 15021865 | In House Duplication | GBP | £ 2.73 | $ 4.35 | In House Duplication Charge via Equitrac - 01/30/2012 |
| 52279 | 00343 | Devonshire House | 1/31/2012 | 09570 | 15026331 | In House Duplication | GBP | £ 2.31 | $ 3.68 | In House Duplication Charge via Equitrac - 01/31/2012 |
| 52279 | 00343 | Devonshire House | 1/31/2012 | 09570 | 15026533 | In House Duplication | GBP | £ 2.87 | $ 4.57 | In House Duplication Charge via Equitrac - 01/31/2012 |
| 52279 | 00343 | Devonshire House | 1/31/2012 | 09570 | 15026536 | In House Duplication | GBP | £ 2.87 | $ 4.57 | In House Duplication Charge via Equitrac - 01/31/2012 |
| | 00343 Total | | | | | | | £ 43.59 | $ 69.75 | |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/12/2012 | 09570 | 14963917 | In House Duplication | GBP | £ 0.91 | $ 1.45 | In House Duplication Charge via Equitrac - 01/12/2012 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/18/2012 | 09570 | 14979522 | In House Duplication | GBP | £ 0.91 | $ 1.45 | In House Duplication Charge via Equitrac - 01/18/2012 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/18/2012 | 09570 | 14979534 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 01/18/2012 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/19/2012 | 09570 | 14984572 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/19/2012 | 09570 | 14984589 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/19/2012 | 09570 | 14984596 | In House Duplication | GBP | £ 5.46 | $ 8.69 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/19/2012 | 09570 | 14984597 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/19/2012 | 09570 | 14984609 | In House Duplication | GBP | £ 5.46 | $ 8.69 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/19/2012 | 09570 | 14984635 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/19/2012 | 09570 | 14984656 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/23/2012 | 09570 | 14993796 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 01/23/2012 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/23/2012 | 09570 | 14993848 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 01/23/2012 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/23/2012 | 09570 | 14994174 | In House Duplication | GBP | £ 1.12 | $ 1.78 | In House Duplication Charge via Equitrac - 01/23/2012 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/23/2012 | 09570 | 14994175 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 01/23/2012 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 1/23/2012 | 09570 | 14998012 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 01/23/2012 |
| | 00345 Total | | | | | | | £ 21.94 | $ 34.99 | |
| 52279 | 00348 | 90 Long Acre | 1/18/2012 | 09570 | 14975026 | In House Duplication | GBP | £ 1.33 | $ 2.12 | In House Duplication Charge via Equitrac - 01/18/2012 |
| 52279 | 00348 | 90 Long Acre | 1/19/2012 | 09570 | 14984595 | In House Duplication | GBP | £ 7.98 | $ 12.70 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00348 | 90 Long Acre | 1/19/2012 | 09570 | 14984601 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00348 | 90 Long Acre | 1/19/2012 | 09570 | 14984614 | In House Duplication | GBP | £ 7.98 | $ 12.70 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00348 | 90 Long Acre | 1/19/2012 | 09570 | 14984618 | In House Duplication | GBP | £ 7.98 | $ 12.70 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00348 | 90 Long Acre | 1/25/2012 | 09570 | 15004810 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 01/25/2012 |
| | 00348 Total | | | | | | | £ 26.25 | $ 41.78 | |
| 52279 | 00280 | SunCal General | 2/17/2012 | 09620 | 15083877 | Telephone Charges | USD | $ 6.08 | $ 6.08 | 01(305)577-3185  02/17/2012 MIAMI  FL |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112615 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112617 | In House Duplication | USD | $ 171.20 | $ 171.20 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112178 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112180 | In House Duplication | USD | $ 0.70 | $ 0.70 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112181 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112182 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112184 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112186 | In House Duplication | USD | $ 1.60 | $ 1.60 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112187 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112188 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112189 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112190 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112191 | In House Duplication | USD | $ 0.70 | $ 0.70 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112193 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112195 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112196 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112197 | In House Duplication | USD | $ 1.40 | $ 1.40 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112199 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112200 | In House Duplication | USD | $ 2.10 | $ 2.10 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112201 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112202 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112203 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112204 | In House Duplication | USD | $ 1.90 | $ 1.90 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112205 | In House Duplication | USD | $ 1.70 | $ 1.70 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112206 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112207 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112208 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112210 | In House Duplication | USD | $ 4.90 | $ 4.90 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112213 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112216 | In House Duplication | USD | $ 3.10 | $ 3.10 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112217 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112219 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112221 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112222 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112225 | In House Duplication | USD | $ 1.90 | $ 1.90 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112226 | In House Duplication | USD | $ 1.70 | $ 1.70 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112228 | In House Duplication | USD | $ 2.00 | $ 2.00 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112231 | In House Duplication | USD | $ 2.00 | $ 2.00 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112232 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112233 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112235 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/28/2012 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112238 | In House Duplication | USD | $ 1.60 | $ 1.60 | In House Duplication Charge via Equitrac - 02/28/2012 |

**Lehman Brothers Inc. Cost Summary**
October 2011 - March 2012

| Client # | Matter # | Matter Name | Date | Cost Code | Disb ID | Cost Description | Currency | Amount (Currency) | Amount (USD)* | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112239 | In House Duplication | USD | $ 2.90 | $ 2.90 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112240 | In House Duplication | USD | $ 1.30 | $ 1.30 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112242 | In House Duplication | USD | $ 2.60 | $ 2.60 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112243 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112244 | In House Duplication | USD | $ 1.20 | $ 1.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112248 | In House Duplication | USD | $ 2.70 | $ 2.70 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112249 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112250 | In House Duplication | USD | $ 1.30 | $ 1.30 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112251 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112252 | In House Duplication | USD | $ 0.60 | $ 0.60 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112253 | In House Duplication | USD | $ 1.30 | $ 1.30 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112254 | In House Duplication | USD | $ 1.40 | $ 1.40 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112255 | In House Duplication | USD | $ 3.20 | $ 3.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112256 | In House Duplication | USD | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112257 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112258 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112260 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112261 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112263 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112264 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112267 | In House Duplication | USD | $ 2.30 | $ 2.30 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112269 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112270 | In House Duplication | USD | $ 1.20 | $ 1.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112272 | In House Duplication | USD | $ 1.10 | $ 1.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112273 | In House Duplication | USD | $ 2.10 | $ 2.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112274 | In House Duplication | USD | $ 2.10 | $ 2.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112275 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112276 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112277 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112278 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112279 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112280 | In House Duplication | USD | $ 1.20 | $ 1.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | SunCal General | 2/28/2012 | 09580 | 15112281 | In House Duplication | USD | $ 2.10 | $ 2.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| **00280 Total** | | | | | | | | **$ 282.16** | **282.18** | |
| 52279 | 00333 | Disbursements | 12/25/2011 | 06616 | 15127826 | Travel - Taxi & Other Modes/Miles | GBP | $ 34.58 | $ 55.04 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 143756; DATE: 12/21/2011 E Shanks Taxi to Kings Road |
| 52279 | 00333 | Disbursements | 1/3/2012 | 09560 | 15050779 | In House Duplication | GBP | $ 72.52 | $ 115.44 | In House Duplication Charge via Equitrac - 01/03/12 |
| 52279 | 00333 | Disbursements | 1/3/2012 | 09560 | 15050801 | In House Duplication | GBP | $ 14.00 | $ 22.29 | In House Duplication Charge via Equitrac - 01/03/12 |
| 52279 | 00333 | Disbursements | 1/29/2012 | 06616 | 15127940 | Travel - Taxi & Other Modes/Miles | GBP | $ 24.86 | $ 39.57 | VENDOR: CityFleet Networks Limited; INVOICE#: S3543; DATE: 1/26/2012 E Shanks Taxi to SW3 |
| 52279 | 00333 | Disbursements | 2/2/2012 | 06550 | 15027858 | In House Duplication | GBP | $ 55.02 | $ 87.58 | In House Duplication Charge via Equitrac - 02/02/12 |
| 52279 | 00333 | Disbursements | 2/23/2012 | 15009222 | | Messenger and Courier | GBP | $ 3.50 | $ 5.57 | VENDOR: MPC Excel Limited; INVOICE#: 114940; DATE: 1/11/2012 Courier to E1 |
| **00333 Total** | | | | | | | **£** | **246.46** | **392.36** | |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 08550 | 15073010 | Messenger and Courier Expense | USD | $ 22.23 | $ 22.23 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 798012616501 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: RICHARD GITLIN GODFREY & KAHN, CHAIRMAN LBHI FEE COMMITTEE, MADISON, WI |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 08550 | 15073011 | Messenger and Courier Expense | USD | $ 14.83 | $ 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 798012588519 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: D. DUNNE D. O'DONNEL, EVAN FL MILBANK TWEED HADLEY & MCCOY, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 08550 | 15073012 | Messenger and Courier Expense | USD | $ 14.83 | $ 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 798012565311 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: SHAI Y. WAISMAN, WEIL GOTSHAL & MANGES LLP, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 08550 | 15073013 | Messenger and Courier Expense | USD | $ 14.83 | $ 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 798012530259 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: ANDY VELEZ-RIVERA TRACY HOPE D, OFFICE OF THE US TRUSTEE SDNY, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 08550 | 15073015 | Messenger and Courier Expense | USD | $ 14.83 | $ 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 798010438910 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Dennis F . Dunne, Esq, Dennis O Donnel and Evan Flec, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 08550 | 15073038 | Messenger and Courier Expense | USD | $ 14.83 | $ 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 798010351660 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: JOHN SUCKOW DAVID COLES, LEHMAN BROTHERS HOLDINGS INC, NEW YORK, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 08550 | 15073040 | Messenger and Courier Expense | USD | $ 22.23 | $ 22.23 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 798010396758 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: RICHARD GITLIN GODFREY & KAHN, CHAIRMAN LBHI FEE COMMITTEE, MADISON, WI |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 08550 | 15073041 | Messenger and Courier Expense | USD | $ 14.83 | $ 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 798010395085 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Andy. Velez-Rivera, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 08550 | 15073042 | Messenger and Courier Expense | USD | $ 14.83 | $ 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 798010259000 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Shai Y. Waismann, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 08550 | 15073083 | Messenger and Courier Expense | USD | $ 14.83 | $ 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 793182150031 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: JOHN SUCKOW DAVID COLES, LEHMAN BROTHERS HOLDINGS INC, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029445 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029446 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029447 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029448 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029449 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029452 | In House Duplication | USD | $ 3.60 | $ 3.60 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029691 | In House Duplication | USD | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029696 | In House Duplication | USD | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029697 | In House Duplication | USD | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029698 | In House Duplication | USD | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029717 | In House Duplication | USD | $ 3.60 | $ 3.60 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029719 | In House Duplication | USD | $ 3.60 | $ 3.60 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029723 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029724 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029725 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/1/2012 | 09570 | 15029726 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/29/2012 | 09560 | 15112827 | In House Duplication | USD | $ 1.20 | $ 1.20 | In House Duplication Charge via Equitrac - 02/29/12 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/29/2012 | 09560 | 15112828 | In House Duplication | USD | $ 1.30 | $ 1.30 | In House Duplication Charge via Equitrac - 02/29/12 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 2/29/2012 | 09560 | 15112829 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 02/29/12 |
| **00335 Total** | | | | | | | | **$ 177.20** | **177.20** | |
| 52279 | 00336 | CEREP III Custody Issues | 1/16/2012 | 08550 | 15009235 | Messenger and Courier Expense | GBP | $ 3.50 | $ 5.57 | VENDOR: MPC Excel Limited; INVOICE#: 114940; DATE: 1/16/2012 : Courier from EC4 to E1 |
| 52279 | 00336 | CEREP III Custody Issues | 2/7/2012 | 09560 | 15048572 | In House Duplication | GBP | $ 1.12 | $ 1.78 | In House Duplication Charge via Equitrac - 02/01/2012 |
| **00336 Total** | | | | | | | **£** | **4.62** | **7.35** | |
| 52279 | 00343 | Devonshire House | 2/1/2012 | 09570 | 15029555 | In House Duplication | GBP | $ 2.31 | $ 3.68 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00343 | Devonshire House | 2/1/2012 | 09570 | 15029603 | In House Duplication | GBP | $ 2.31 | $ 3.68 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00343 | Devonshire House | 2/9/2012 | 09570 | 15067774 | In House Duplication | GBP | $ 2.31 | $ 3.68 | In House Duplication Charge via Equitrac - 02/09/2012 |
| 52279 | 00343 | Devonshire House | 2/9/2012 | 09570 | 15067817 | In House Duplication | GBP | $ 2.31 | $ 3.68 | In House Duplication Charge via Equitrac - 02/09/2012 |
| 52279 | 00343 | Devonshire House | 2/23/2012 | 09570 | 15099064 | In House Duplication | GBP | $ 2.52 | $ 4.01 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | Devonshire House | 2/23/2012 | 09570 | 15099065 | In House Duplication | GBP | $ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | Devonshire House | 2/23/2012 | 09570 | 15099066 | In House Duplication | GBP | $ 5.18 | $ 8.25 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | Devonshire House | 2/23/2012 | 09570 | 15099068 | In House Duplication | GBP | $ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | Devonshire House | 2/23/2012 | 09570 | 15099069 | In House Duplication | GBP | $ 5.18 | $ 8.25 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | Devonshire House | 2/23/2012 | 09570 | 15099070 | In House Duplication | GBP | $ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | Devonshire House | 2/23/2012 | 09570 | 15099071 | In House Duplication | GBP | $ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | Devonshire House | 2/23/2012 | 09570 | 15099072 | In House Duplication | GBP | $ 4.90 | $ 7.80 | In House Duplication Charge via Equitrac - 02/23/2012 |

## Lehman Brothers Inc. Cost Summary
### October 2011 - March 2012

| Client # | Matter # | Matter Name | Date | Cost Cd | Disb ID | Cost Description | Currency | Amount (Currency) | Amount (USD)* | Narrative |
|----------|----------|-------------|------|---------|---------|------------------|----------|-------------------|---------------|-----------|
| 52279 | 00343 | Devonshire House | 2/23/2012 | 09570 | 15099079 | In House Duplication | GBP | £ 4.34 | $ 6.91 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | Devonshire House | 2/23/2012 | 09570 | 15099080 | In House Duplication | GBP | £ 2.10 | $ 3.34 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | Devonshire House | 2/23/2012 | 09570 | 15099083 | In House Duplication | GBP | £ 4.20 | $ 6.69 | In House Duplication Charge via Equitrac - 02/23/2012 |
| | 00343 Total | | | | | | £ | 35.70 | $ 56.83 | |
| 52279 | 00348 | 90 Long Acre | 2/2/2012 | 09570 | 15092702 | In House Duplication | GBP | £ 1.33 | $ 2.12 | In House Duplication Charge via Equitrac - 02/02/2012 |
| | 00348 Total | | | | | | £ | 1.33 | $ 2.12 | |
| | Grand Total | | | | | | | | $ 3,820.80 | |
| | Grand Total After 51% Discount on Matter 280* | | | | | | | | $ 3,816.08 | |

* For purposes of this fee statement, all amounts have been converted into U.S. Dollars based on the
U.S. Dollar/GBP currency exchange rate, in effect as of February 29, 2012, of USD 1.5918 per GBP 1.00.

* Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects
which were funded by Lehman affiliates. Debtor entities provided approximately 49% of the funds. At the request of the Debtors,
Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51%.

**<u>EXHIBIT G</u>**

**BREAKDOWN OF TIME BILLED PER EMPLOYEE PER MATTER**

## Summary of Time by Matter

| Client # | Matter # | Matter Name | Timekeeper | Rank | Currency | Hours | Rate | Amount (Currency) | Amount (USD)^ |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **2011** | |
| 52279 | 00280 | SunCal General | Busch III, Joseph P. | Partner | USD | 1.40 | $ 910.00 | $ 1,274.00 | $ 1,274.00 |
| 52279 | 00280 | SunCal General | Champion, Douglas Martin | Associate | USD | 1.70 | $ 565.00 | $ 960.50 | $ 960.50 |
| 52279 | 00280 | SunCal General | Forbes, Amy R. | Partner | USD | 0.30 | $ 910.00 | $ 273.00 | $ 273.00 |
| 52279 | 00280 | SunCal General | Garber, Sarah R. | Associate | USD | 1.10 | $ 430.00 | $ 473.00 | $ 473.00 |
| | **00280 Total** | | | | | **4.50** | | **$ 2,980.50** | **$ 2,980.50** |
| **51% Discounted Total*** | | | | | | | | **$ 1,460.45** | **$ 1,460.45** |
| 52279 | 00325 | Capstone | More, Farshad E. | Associate | USD | 1.40 | $ 650.00 | $ 910.00 | $ 910.00 |
| | **00325 Total** | | | | | **1.40** | | **$ 910.00** | **$ 910.00** |
| 52279 | 00334 | RE Holdings Strategy Advice | McArdle, Wayne PJ | Partner | GBP | 0.80 | £ 675.00 | £ 540.00 | $ 859.57 |
| 52279 | 00333 | Disbursements | Minott, Claudette | Other Staff | GBP | 1.10 | £ 190.00 | £ 209.00 | $ 332.69 |
| | **00334 Total** | | | | | **1.90** | | **£ 749.00** | **$ 1,192.26** |
| 52279 | 00335 | Fee Applications/Fee Retentions | DeBartolo, James D. | Paralegal | USD | 24.20 | $ 245.00 | $ 5,929.00 | $ 5,929.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Horowitz, Daniel | Associate | USD | 11.80 | $ 535.00 | $ 6,313.00 | $ 6,313.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | McArdle, Wayne PJ | Partner | USD | 10.90 | $ 1,074.47 | $ 11,711.67 | $ 11,711.67 |
| | **00335 Total** | | | | | **46.90** | | **$ 23,953.67** | **$ 23,953.67** |
| 52279 | 00336 | CEREP III Custody Issues | Aleksander, Nicholas P.B. | Partner | GBP | 1.00 | £ 675.00 | £ 675.00 | $ 1,074.47 |
| 52279 | 00336 | CEREP III Custody Issues | Greer-Stapleton, Leila | Associate | GBP | 56.80 | £ 320.00 | £ 18,176.00 | $ 28,932.56 |
| 52279 | 00336 | CEREP III Custody Issues | Kutija, Iva | Paralegal | GBP | 2.00 | £ 185.00 | £ 370.00 | $ 588.97 |
| 52279 | 00336 | CEREP III Custody Issues | McArdle, Wayne PJ | Partner | GBP | 58.30 | £ 675.00 | £ 39,352.50 | $ 62,641.31 |
| | **00336 Total** | | | | | **118.10** | | **£ 58,573.50** | **$ 93,237.30** |
| 52279 | 00340 | Windermere XIV Restructuring | McArdle, Wayne PJ | Partner | GBP | 1.90 | £ 675.00 | £ 1,282.50 | $ 2,041.48 |
| | **00340 Total** | | | | | **1.90** | | **£ 1,282.50** | **$ 2,041.48** |
| 52279 | 00341 | Excalibur – General Matters | Greer-Stapleton, Leila | Associate | GBP | 38.40 | £ 320.00 | £ 12,288.00 | $ 19,560.04 |
| 52279 | 00341 | Excalibur – General Matters | Kutija, Iva | Paralegal | GBP | 1.30 | £ 185.00 | £ 240.50 | $ 382.83 |
| 52279 | 00341 | Excalibur – General Matters | McArdle, Wayne PJ | Partner | GBP | 59.10 | £ 675.00 | £ 39,892.50 | $ 63,500.88 |
| 52279 | 00341 | Excalibur – General Matters | Roost, Hedley | Associate | GBP | 1.50 | £ 395.00 | £ 592.50 | $ 943.14 |
| 52279 | 00341 | Excalibur – General Matters | Watson, Douglas | Associate | GBP | 13.60 | £ 395.00 | £ 5,372.00 | $ 8,551.15 |
| | **00341 Total** | | | | | **113.90** | | **£ 58,385.50** | **$ 92,938.04** |
| 52279 | 00343 | Devonshire House | Chen, Joy | Associate | GBP | 5.50 | £ 320.00 | £ 1,760.00 | $ 2,801.57 |
| 52279 | 00343 | Devonshire House | Kutija, Iva | Paralegal | GBP | 4.80 | £ 185.00 | £ 888.00 | $ 1,413.52 |
| 52279 | 00343 | Devonshire House | McArdle, Wayne PJ | Partner | GBP | 47.80 | £ 675.00 | £ 32,265.00 | $ 51,359.43 |
| 52279 | 00343 | Devonshire House | Roost, Hedley | Associate | GBP | 8.10 | £ 395.00 | £ 3,199.50 | $ 5,092.96 |
| 52279 | 00343 | Devonshire House | Shanks, Eleanor K. R. | Associate | GBP | 81.10 | £ 435.00 | £ 35,278.50 | $ 56,156.32 |
| | **00343 Total** | | | | | **147.30** | | **£ 73,391.00** | **$ 116,823.79** |
| 52279 | 00345 | Proposed Sale of Vintner's Place | McArdle, Wayne PJ | Partner | GBP | 9.30 | £ 675.00 | £ 6,277.50 | $ 9,992.52 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | Shanks, Eleanor K. R. | Associate | GBP | 28.60 | £ 435.00 | £ 12,441.00 | $ 19,803.58 |
| | **00345 Total** | | | | | **37.90** | | **£ 18,718.50** | **$ 29,796.11** |
| 52279 | 00346 | Knutson | Sharf, Jesse | Partner | USD | 0.90 | $ 960.00 | $ 864.00 | $ 864.00 |
| 52279 | 00346 | Knutson | Wasser, Lesley V. | Associate | USD | 4.60 | $ 620.00 | $ 2,852.00 | $ 2,852.00 |
| | **00346 Total** | | | | | **5.50** | | **$ 3,716.00** | **$ 3,716.00** |
| 52279 | 00347 | Coeur Defense | Fleury, Benoit | Partner | GBP | 2.90 | £ 570.00 | £ 1,653.00 | $ 2,631.25 |
| 52279 | 00347 | Coeur Defense | Greer-Stapleton, Leila | Associate | GBP | 7.00 | £ 320.00 | £ 2,240.00 | $ 3,565.63 |
| 52279 | 00347 | Coeur Defense | McArdle, Wayne PJ | Partner | GBP | 57.40 | £ 675.00 | £ 38,745.00 | $ 61,674.29 |
| 52279 | 00347 | Coeur Defense | Robe, Jean-Philippe | Partner | GBP | 10.80 | £ 586.11 | £ 6,330.00 | $ 10,076.09 |
| | **00347 Total** | | | | | **78.10** | | **£ 48,968.00** | **$ 77,947.26** |
| 52279 | 00348 | 90 Long Acre | McArdle, Wayne PJ | Partner | GBP | 17.90 | £ 675.00 | £ 12,082.50 | $ 19,232.92 |
| 52279 | 00348 | 90 Long Acre | Shanks, Eleanor K. R. | Associate | GBP | 53.30 | £ 435.00 | £ 23,185.50 | $ 36,906.68 |
| | **00348 Total** | | | | | **71.20** | | **£ 35,268.00** | **$ 56,139.60** |
| | **Grand Total** | | | | | **628.60** | | | **$ 501,676.01** |
| | **Grand Total After 51% Discount on Matter 280*** | | | | | | | | **$ 500,155.96** |

^ For purposes of this fee statement, all amounts have been converted into U.S. Dollars based on the
U.S. Dollar/GBP currency exchange rate, in effect as of February 29, 2012, of USD 1.5918 per GBP 1.00.

* Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects
which were funded by Lehman affiliates. Debtor entities provided approximately 49% of the funds. At the request of the Debtors,
Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51%.

## EXHIBIT H

## CURRENCY EXCHANGE TRUE-UP CHART

**Foreign Exchange Chart**
**Oct 2011 - Mar 2012**

| Month | GBP Billed During Relevant Period | GBP to USD Currency Exchange Rate | Date of Currency Exchange Rate | GBP to USD conversion for Relevant Period |
|---|---|---|---|---|
| October | 35,301.50 | 1.60870 | 10/31/2011 | 56,789.52 |
| November | 27,309.00 | 1.57050 | 11/30/2011 | 42,888.78 |
| December | 63,050.00 | 1.55420 | 12/30/2011 | 97,992.31 |
| January | 117,258.00 | 1.57610 | 1/31/2012 | 184,810.33 |
| February & March | 52,417.50 | 1.59180 | 2/29/2012 | 83,438.18 |
| Totals | 295,336.00 | | | 465,919.13 |
| | | | | |
| Oct - Mar | 295,336.00 | 1.59180 | 2/29/2012 | 470,115.84 |

Difference between
amounts requested in
the Monthly Fee
Statements and the Oct-
Mar Fee Application                                                                    (4,196.72)

## EXHIBIT I

**MOST FAVORABLE RATE FEE CHART**

| Client # | Matter # | Matter Name | Date | Timekeeper | Currency | Hours | Original Amount | Conversion Rate Discount^ | Savings | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Time Details** | | | | |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/03/11 | McArdle, Wayne PJ | USD | 0.70 | 808.50 | 752.13 | 56.37 | G23 | Final review of reply to Fourth Application objections. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/04/11 | McArdle, Wayne PJ | USD | 0.30 | 346.50 | 322.34 | 24.16 | G23 | Further review of and amend reply to Fourth Application objections. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/12/11 | McArdle, Wayne PJ | USD | 1.20 | 1,386.00 | 1,289.36 | 96.64 | G23 | Telephone conversation with D. Horowitz (GDC) and review proposal from Fee Committee; prepare final proposal on Fourth Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/15/11 | McArdle, Wayne PJ | USD | 0.90 | 1,039.50 | 967.02 | 72.48 | G23 | Engaged reviewing Fee Committee response to Fifth Interim Fee Application (0.6); discuss reply with D. Horowitz (GDC) (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/17/11 | McArdle, Wayne PJ | USD | 2.60 | 3,003.00 | 2,793.61 | 209.39 | G23 | Review attachments to sixth interim fee application and amend (2.3); emails to D. Horowitz (GDC) (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/25/11 | McArdle, Wayne PJ | USD | 1.00 | 1,155.00 | 1,074.47 | 80.53 | G23 | Engaged reviewing entries. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/12/11 | McArdle, Wayne PJ | USD | 1.50 | 1,732.50 | 1,611.70 | 120.80 | G23 | Prepare inserts for Sixth Application (0.6); review full application and draft affidavit (0.9). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/14/11 | McArdle, Wayne PJ | USD | 1.10 | 1,270.50 | 1,181.91 | 88.59 | G23 | Further review of Sixth Fee Application (0.6); prepare email to D. Horowitz (GDC) on issues arising from Fee Application (0.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/29/11 | McArdle, Wayne PJ | USD | 1.30 | 1,501.50 | 1,396.80 | 104.70 | G23 | Review emails from D. Horowitz (GDC) on fee applications, and discuss fee applications with D. Horowitz. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/18/12 | McArdle, Wayne PJ | USD | 0.30 | 364.50 | 322.34 | 42.16 | G23 | Review stipulation for 5th Interim Fee Application for GDC. |
| | | | | | | **10.90** | **12,607.50** | **11,711.67** | **895.83** | | |

^ Using the GBP currency exchange rate as of February 29, 2012 gives a cheaper rate when converted to USD then the standard USD rate. Per W. McArdle, use the cheaper of the two.