# EXHIBIT 1

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1991 INVESTMENT COMPANY ATTN: GENE FURNISH 9520 NORTH MAY AVENUE SUITE 310 OKLAHOMA CITY, OK 73120 | 31209 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00* | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 2 | 469 BERGMAN PROPERTIES LLC C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVENUE NEW YORK, NY 10171 | 22073[1] | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $477,202.70 | Lehman Brothers Holdings Inc. | Unsecured | $388,471.61 |
| 3 | ABRAHAMS, GARY & DALE 132 QUAYSIDE DRIVE JUPITER, FL 33477 | 15154 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 4 | AL-RASHID, IBRAHIM 1114 LOST CREEK BLVD., SUITE 120 AUSTIN, TX 78746-6370 | 31091 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $131,170.00 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 5 | ALAN B. LEE TRUST DTD 10/14/04 2800 NORTH LAKESHORE DRIVE # 1416 CHICAGO, IL 60657-6210 | 2699 | 02/11/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |

[1] Only the portion of Claim 22073 relating to the security identified by ISIN 52520W143 is subject to the Two Hundred Eighty-First Omnibus Objection to Claims.  All other claim components that are not already expunged shall remain active on the claims register, subject to the Plan Administrator's rights to object to any remaining portions of Claim 22073.

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 6 | AME CAPITAL GROUP LLC 45 BROADWAY 25TH FLOOR NEW YORK, NY 10006 | 16079 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $471,490.34 |
| 7 | AMINI, MICHAEL AND MOLLY 100 NORTHEAST LOOP 410, SUITE 1300 SAN ANTONIO, TX 78216 | 15759 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $163,967.65* | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 8 | ARRAMREDDY, SUJITH K. AND YAMINI R. TRUSTEES ARRAMREDDY 2003 LIVING TRUST 7131 HEARTLAND WAY SAN JOSE, CA 95135 | 5161 | 07/07/2009 | Lehman Brothers Holdings Inc. | Unsecured | $227,198.40 | Lehman Brothers Holdings Inc. | Unsecured | $184,953.12 |
| 9 | B&J HOLLAND CAPITAL LTD. C.T. HOLLAND P.O. BOX 25143 DALLAS, TX 75225 | 3494 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $196,755.00 | Lehman Brothers Holdings Inc. | Unsecured | $151,866.00 |
| 10 | BAKER, JAMES R. JR. 600 EAGLE DRIVE PINEVILLE, LA 71360 | 2516 | 02/02/2009 | Lehman Brothers Holdings Inc. | Unsecured | $79,430.00 | Lehman Brothers Holdings Inc. | Unsecured | $63,277.50 |
| 11 | BERKMAN, WILLIAM C/O ASSOCIATED PARTNERS, LP 1230 AVENUE OF THE AMERICAS, SUITE 8C NEW YORK, NY 10020-1513 | 67158 | 10/27/2010 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12 | BESHEARS, PRISCILLA 4500 BELCLAIRE AVENUE DALLAS, TX 75205 | 3499 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,585.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 13 | BISGAIER FAMILY LLC 3605 TANGLEWOOD DRIVE ANN ARBOR, MI 48105 | 9310 | 08/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $183,307.80 | Lehman Brothers Holdings Inc. | Unsecured | $149,223.54 |
| 14 | BISGAIER FAMILY LLC 3605 TANGLEWOOD DRIVE ANN ARBOR, MI 48105 | 9311 | 08/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $127,088.00 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 15 | BISGIAER, CHARLES & PATRICIA 3605 TANGLEWOOD DRIVE ANN ARBOR, MI 48105 | 9308 | 08/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|--------|----------------|--------|-----------------|-------|--------|
| 16 | BOB AND AMY TRUEL COMMUNITY PROPERTY 10 PICCADILLY COURT SAN CARLOS, CA 94070 <br><br> TRANSFERRED TO: BOB AND AMY TRUEL COMMUNITY PROPERTY 10 PICCADILLY COURT SAN CARLOS, CA 94070 <br><br> TRANSFERRED TO: BOB AND AMY TRUEL COMMUNITY PROPERTY 10 PICCADILLY COURT SAN CARLOS, CA 94070 | 6510 | 07/28/2009 | Lehman Brothers Holdings Inc. | Unsecured | $92,560.00 | Lehman Brothers Holdings Inc. | Unsecured | $71,639.40 |
| 17 | BONNER, JEFFREY & BERNADETTE JTWROS 104 ELLISEN ROAD WATCHUNG, NJ 07069 | 25225 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $183,307.80 | Lehman Brothers Holdings Inc. | Unsecured | $149,223.54 |
| 18 | BRICK, BILL 5864 VERSAILLES AVENUE FRISCO, TX 75034 | 43217 | 10/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $459,130.10 | Lehman Brothers Holdings Inc. | Unsecured | $373,759.43 |
| 19 | CANN 1997 TRUST DATED 1/10/1997 C/O RUDD FAMILY OFFICE 2175 N. CALIFORNIA BLVD, STE 400 WALNUT CREEK, CA 94596 | 14328 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $229,349.90 | Lehman Brothers Holdings Inc. | Unsecured | $186,704.57 |

* - Indicates claim contains unliquidated and/or undetermined amounts

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 20 | CERF, WILLIAM M. 35 WARFIELD STREET UPPER MONTCLAIR, NJ 07043 | 24076 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 21 | CHILDERS, MICHAEL P. AND REBECCA 8066 PARK LN APT 1107 DALLAS, TX 75231-5969 | 32517 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 22 | CONE, SCOTT 909 WIRT ROAD HOUSTON, TX 77024-3405 | 30415 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $221,354.90 | Lehman Brothers Holdings Inc. | Unsecured | $186,704.57 |
| 23 | CRUIKSHANK, DOUGLAS A. 376 NEW ROCHELLE RD. BRONXVILLE, NY 10708 | 19367 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $143,552.50 | Lehman Brothers Holdings Inc. | Unsecured | $136,071.00 |
| 24 | CTH LOYAL TRUST C.T. HOLLAND P.O. BOX 25143 DALLAS, TX 75225 | 3492 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,585.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 25 | CYPRES, KATHI BEIFER 13045 RIVERS RD. LOS ANGELES, CA 90049 | 25393 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 26 | DAVID L. MCDONALD LIVING TRUST 14141 MILLERTON ROAD PRATHER, CA 93651-9798 | 9538 | 08/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $434,849.80 | Lehman Brothers Holdings Inc. | Unsecured | $329,821.80 |

* - Indicates claim contains unliquidated and/or undetermined amounts

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 27 | DEANS, ALISON 115 EAST 9TH STREET APT 20E NEW YORK, NY 10003 | 16264 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | *$73,911.19* |
| 28 | DEFRANCESCO, JIM 2668 GOLF ISLAND RD ELLICOT CITY, MD 21042-2287 | 5049 | 06/30/2009 | Lehman Brothers Holdings Inc. | Unsecured | $229,349.90 | Lehman Brothers Holdings Inc. | Unsecured | $186,704.57 |
| 29 | DEGENHARDT FAMILY ENTERPRISES LP 165 W. BAY ST, # 404 SAVANNAH, GA 31401 | 6502 | 07/28/2009 | Lehman Brothers Holdings Inc. | Unsecured | $459,130.10 | Lehman Brothers Holdings Inc. | Unsecured | $373,759.43 |
| 30 | DEL LAGO LIMITED HAYDEN BROOKS 712 CONGRESS AVENUE, SUITE 200 AUSTIN, TX 78701 | 3506 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 31 | DEMATTEIS, RICHARD 820 ELMONT ROAD ELMONT, NY 11003 | 17301 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | *$100,883.52* |
| 32 | DEMATTEIS, SCOTT L. 820 ELMONT ROAD ELMONT, NY 11003 | 17398 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | *$100,883.52* |
| 33 | DESAI, DINESH 779 ALLISON CT MOORESTOWN, NJ 08057-1400 | 1744 | 01/15/2009 | Lehman Brothers Holdings Inc. | Unsecured | $127,088.00 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 34 | DEVLIN, J. HUGH C/O TRIPAR CORPORATION 47 WEST RIVER ROAD, SUITE A RUMSON, NJ 07760 | 19607 | 09/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $229,349.90 | Lehman Brothers Holdings Inc. | Unsecured | $186,704.57 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|--------|------|--------|--------|-------|--------|
| 35 | DEVLIN, J. HUGH C/O TRIPAR CORPORATION 47 WEST RIVER ROAD, SUITE A RUMSON, NJ 07760 | 19610 | 09/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $111,202.00 | Lehman Brothers Holdings Inc. | Unsecured | $88,588.50 |
| 36 | DEVLIN, J. HUGH & N., TTEES THE NAVESINK FOUNDATION DTD 06/17/1998 47 WEST RIVER ROAD, SUITE A RUMSON, NJ 07760 | 19608 | 09/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |
| 37 | DEVLIN, J. HUGH & N., TTEES THE NAVESINK FOUNDATION DTD 06/17/1998 47 WEST RIVER ROAD, SUITE A RUMSON, NJ 07760 | 19609 | 09/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $95,316.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 38 | DIBIASIO, ADOLF R. & JOSEPHINE, JTWROS 26 HIGH VIEW RD DARIEN, CT 06820 | 1194 | 12/03/2008 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 39 | DIENER INVESTMENTS, L.P. ROBERT DIENER 8 INDIAN CREEK ISLAND ROAD INDIAN CREEK VILLAGE, FL 33154 | 2067 | 01/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,251,456.80 | Lehman Brothers Holdings Inc. | Unsecured | $1,000,239.46 |

*- Indicates claim contains unliquidated and/or undetermined amounts*        Page 7 of 46

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 40 | DOLE, ROBERT BRYN AND SUSAN BALDRY, COMMUNITY PROPERTY 1597 LOCHINVAR AVE SUNNYVALE, CA 94087 TRANSFERRED TO: DOLE, ROBERT BRYN AND SUSAN BALDRY, COMMUNITY PROPERTY 1597 LOCHINVAR AVE SUNNYVALE, CA 94087 TRANSFERRED TO: DOLE, ROBERT BRYN AND SUSAN BALDRY, COMMUNITY PROPERTY 1597 LOCHINVAR AVE SUNNYVALE, CA 94087 | 6671 | 07/30/2009 | Lehman Brothers Holdings Inc. | Unsecured | $157,535.30 | Lehman Brothers Holdings Inc. | Unsecured | $124,533.19 |
| 41 | DONALD J LITWIN REVOCABLE TRUST DTD 03/05/04 168 WEST BLVD FAR ROCKAWAY, NY 11518-2513 | 17580 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $81,981.25 | Lehman Brothers Holdings Inc. | Unsecured | $63,277.50 |
| 42 | DRAZAN, ANDREW 2 HAOGLANDS LANE GLEN HEAD, NY 11545 | 385 | 10/27/2008 | Lehman Brothers Holdings Inc. | Unsecured | $186,969.00 | Lehman Brothers Holdings Inc. | Unsecured | $150,544.77 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 43 | DUFFY, JAMES AND DEBORAH JTROS 8 RUNNING BROOK LANE NEW CANAAN, CT 06840 | 31394 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 44 | DWORECKI, ROMAN 535 EAST 86TH STREET APT 7C NEW YORK, NY 10028-7533 | 11036 | 09/10/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,377.50 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 45 | EINBINDER, LEE J. 121 SQUIRE ROAD ROXBURY, CT 06783 | 16298 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $83,427.50 | Lehman Brothers Holdings Inc. | Unsecured | $63,277.50 |
| 46 | EINSIDLER, LEE SIDNEY FRANK IMPORTING CO., INC. 20 CEDAR STREET NEW ROCHELLE, NY 10801 | 15501 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $24,870.59 |
| 47 | ELKINS, JAY S. 79 GRIFFEN AVENUE SCARSDALE, NY 10583 | 9066 | 08/24/2009 | Lehman Brothers Holdings Inc. | Unsecured | $90,793.30 | Lehman Brothers Holdings Inc. | Unsecured | $73,911.19 |
| 48 | EMERALD TRAIL LTD. 808 TRAVIS ST. SUITE 2100 HOUSTON, TX 77002 | 25389 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 49 | ESPERANCE FAMILY FOUNDATION, THE 3672 PROSPECT RD ANN ARBOR, MI 48105-9534 | 15245 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $508,289.00 | Lehman Brothers Holdings Inc. | Unsecured | $392,320.50 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 50 | FAGEN, BRIAN R. 4 JOHN JAY PLACE RYE, NY 10580 | 33670 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |
| 51 | FERTITTA, JULIAN 3742 CHEVY CHASE DRIVE HOUSTON, TX 77019 | 2499 | 02/02/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |
| 52 | FIFTY-NINTH STREET INVESTORS, LLC 110 EAST 59H STREET 34TH FLOOR NEW YORK, NY 10022-1308 | 13818 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $918,256.35 | Lehman Brothers Holdings Inc. | Unsecured | $747,518.86 |
| 53 | FLUHR, JEFFREY G. TTEE THE JEFFREY G. FLUHR REV. TRUST DTD 11-8-05 200 LOCUST ST SAN FRANCISCO, CA 941181841 | 5443 | 07/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $330,900.00 | Lehman Brothers Holdings Inc. | Unsecured | $269,373.01 |
| 54 | FORTNER MARITAL TRUST STEVE FORTNER TRUSTEE 16850 COLLINS AVE. 112-200 SUNNY ISLES BEACH, FL 33160 | 17581 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,585.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 55 | FRANK, FREDERICK TTEE FREDERICK FRANK REV TRUST DTD 11/28/2006 109 EAST 91ST STREET NEW YORK, NY 10128-1601 TRANSFERRED TO: FRANK, FREDERICK TTEE FREDERICK FRANK REV TRUST DTD 11/28/2006 109 EAST 91ST STREET NEW YORK, NY 10128-1601 TRANSFERRED TO: FRANK, FREDERICK TTEE FREDERICK FRANK REV TRUST DTD 11/28/2006 109 EAST 91ST STREET NEW YORK, NY 10128-1601 | 9598 | 08/28/2009 | Lehman Brothers Holdings Inc. | Unsecured | $131,175.15 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 56 | FROMMER, JACQUELINE 45 EAST 85TH ST. 4A NEW YORK, NY 10028 | 3746 | 04/10/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|--------|----------------|--------|-----------------|-------|--------|
| 57 | FROMMER, JACQUELINE 45 EAST 85TH ST. APT# 4A NEW YORK, NY 10028 | 3749 | 04/10/2009 | Lehman Brothers Holdings Inc. | Unsecured | $183,307.80 | Lehman Brothers Holdings Inc. | Unsecured | $149,223.54 |
| 58 | GADIRAJU, SAI & VANAJA, TTEES GADIRAJU 2002 LIVING TRUST 27882 VIA VENTANA WAY LOS ALTOS, CA 94022-3269 | 4439 | 05/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $454,396.80 | Lehman Brothers Holdings Inc. | Unsecured | $369,906.24 |
| 59 | GALDI, GREGORY G. 14 FOX MEADOW LANE LLOYD HARBOR, NY 11743-1016 | 9731 | 08/28/2009 | Lehman Brothers Holdings Inc. | Unsecured | $218,741.90 | Lehman Brothers Holdings Inc. | Unsecured | $175,855.77 |
| 60 | GALLATIN VENTURES, LLC 4362 CHICKERING LANE NASHVILLE, TN 37215 | 4896 | 06/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 61 | GALLATIN, RONALD L., TTEE 17061 BROOKWOOD DRIVE BOCA RATON, FL 33496 | 18619 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $1,114,622.78 |
| 62 | GARY SALOMON TRUST C/O GARY SALOMON 2542 HIGHLANDER WAY CARROLLTON, TX 75006 | 3810 | 04/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,585.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 63 | GATTO, JOSEPH 146 BROOKSIDE DRIVE GREENWICH, CT 06831 | 24607 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $163,968.00 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 64 | GIBRALTER, TORIE 4360 LIVINGSTON AVE DALLAS, TX 752052608 | 3500 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,585.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 65 | GIFFUNI, MATTHEW 353 E 83RD ST, #23H NEW YORK, NY 10028 | 26564 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $104,769.60 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 66 | GIFFUNI, VINCENT 2 FOX RUN HO HO KUS, NJ 07423 | 26563 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $174,616.00 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 67 | GOLDFARB, DAVID 11 CHAUNCEY PLACE WOODBURY, NY 11797 | 4619 | 05/28/2009 | Lehman Brothers Holdings Inc. | Unsecured | $459,130.00 | Lehman Brothers Holdings Inc. | Unsecured | $373,759.43 |
| 68 | GOLDMAN ASSOCIATES 17305 ST JAMES COURT BOCA RATON, FL 33496 | 26273 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $336,628.69 |
| 69 | GOLDMAN, MICHAEL 17305 ST JAMES COURT BOCA RATON, FL 33496 | 26269 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $73,911.19 |
| 70 | GOLDSCHEIN, STEVEN 2075 BLANCHE LANE MERRICK, NY 11566-5504 | 16237 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 71 | GRAHAM, RICHARD D. 341 PINETREE DR NE ATLANTA, GA 30305 | 9996 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $83,427.50 | Lehman Brothers Holdings Inc. | Unsecured | $63,277.50 |
| 72 | GREEN, ADAM M. 147 CROSS HIGHWAY WESTPORT, CT 06880 | 18310 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | **MODIFIED** | | |
| 73 | GRIFFIN, WILLIAM D. AND LISA 6538 NORWAY ROAD DALLAS, TX 75230-5242 | 11492 | 09/11/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 74 | H. GROSS FAMILY LP C/O HENRY GROSS 444 MADSION AVENUE, 18TH FL NEW YORK, NY 10022 | 16254 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $229,300.00 | Lehman Brothers Holdings Inc. | Unsecured | $176,982.30 |
| 75 | HAQUE, AISHA 171 WEST 57TH STREET APARTMENT 3C NEW YORK, NY 10019 | 32730 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $33,371.00 | Lehman Brothers Holdings Inc. | Unsecured | $25,311.00 |
| 76 | HAROLD SHAMAH 2010 FAMILY TRUST TRANSFEROR: SHAMAH 2000 FAMILY TRUST C/O HIS JUVENILES # 1004 35 WEST 35TH STREET NEW YORK, NY 10001 | 22072 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $275,388.15 | Lehman Brothers Holdings Inc. | Unsecured | $224,185.60 |
| 77 | HARTZELL, TIMOTHY NOLAN 50 WOOSTER STREET, APT 6 NEW YORK, NY 10013 | 32551 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 78 | HECHINGER, JOHN W 970 WEST BROADWAY PMB 300 P.O. BOX 30,000 JACKSON, WY 83002 TRANSFERRED TO: HECHINGER, JOHN W 970 WEST BROADWAY PMB 300 P.O. BOX 30,000 JACKSON, WY 83002 TRANSFERRED TO: HECHINGER, JOHN W 970 WEST BROADWAY PMB 300 P.O. BOX 30,000 JACKSON, WY 83002 | 18179 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |
| 79 | HECHINGER, JUNE 2838 CHAIN BRIDGE ROAD WASHINGTON, DC 20016 | 18182 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $181,586.50 | Lehman Brothers Holdings Inc. | Unsecured | $159,136.85 |
| 80 | HECHINGER, S. ROSS 5001 UPTON ST, NW WASHINGTON, DC 20016 | 18273 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $81,986.40* | Lehman Brothers Holdings Inc. | Unsecured | $63,277.50 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 81 | HKSCC NOMINEES LIMITED ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL<br><br>HONG KONG | 10051 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $27,793,548.39 | Lehman Brothers Holdings Inc. | Unsecured | $12,718,903.91 |
| 82 | HKSCC NOMINEES LIMITED ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL<br><br>HONG KONG | 10052 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $24,658,064.52 | Lehman Brothers Holdings Inc. | Unsecured | $10,227,784.01 |
| 83 | HKSCC NOMINEES LIMITED ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL<br><br>HONG KONG | 10053 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $23,357,264.52 | Lehman Brothers Holdings Inc. | Unsecured | $6,779,127.04 |
| 84 | HKSCC NOMINEES LIMITED ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL<br><br>HONG KONG | 10054 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $16,335,483.87 | Lehman Brothers Holdings Inc. | Unsecured | $9,836,212.94 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT | |
| 85 | HKSCC NOMINEES LIMITED ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG | 10055 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $17,767,741.94 | Lehman Brothers Holdings Inc. | Unsecured | $14,372,597.25 | |
| 86 | HKSCC NOMINEES LIMITED ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG | 10056 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $25,625,806.45 | Lehman Brothers Holdings Inc. | Unsecured | $8,243,998.33 | |
| 87 | HOROWITZ, RUTH E. 975 PARK AVENUE, APT. 16 C NEW YORK, NY 10028 | 32780 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $88,973.66 | |
| 88 | HOWARD, NICHOLAS P. 114 WEST ROAD NEW CANAAN, CT 06840 | 28279[2] | 09/22/2009 | Lehman Brothers Holdings Inc. | Priority | $55,380.00 | Lehman Brothers Holdings Inc. | Unsecured | $55,380.00 | |
| 89 | HVJ INVESTMENTS, LP HYLTON JONAS 6443 RIVERVIEW LANE DALLAS, TX 75248 | 3496 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,378.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 | |

[2] Only the portion of Claim 28279 relating to the security identified by ISIN 52520W143 is subject to the Two Hundred Eighty-First Omnibus Objection to Claims.  All other claim components that are not already expunged shall remain active on the claims register, subject to the Plan Administrator's rights to object to any remaining portions of Claim 28279.

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 90 | IRAGORRI, JULIAN 800 5TH AVE-25C NEW YORK, NY 10065-7289 | 6910 | 07/31/2009 | Lehman Brothers Holdings Inc. | Unsecured | $97,247.80 | Lehman Brothers Holdings Inc. | Unsecured | $79,165.54 |
| 91 | IRAGORRI, JULIAN 800 5TH AVE APT 25C NEW YORK, NY 10065-7289 | 6912 | 07/31/2009 | Lehman Brothers Holdings Inc. | Unsecured | $50,000.00 | Lehman Brothers Holdings Inc. | Unsecured | $25,311.00 |
| 92 | IRELAND, DOUGLAS M. & MARY J. JTWROS 17 SIERRA AVENUE PIEDMONT, CA 94611-3815 | 4972 | 06/23/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 93 | J.P MORGAN SECURITIES LLC, AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRANTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. ATTN: ROSE M. BURKE 270 PARK AVENUE, 9TH FLOOR NEW YORK, NY 10017 | 27185 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $14,900,337.80* | Lehman Brothers Holdings Inc. | Unsecured | $12,640,058.50 |

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 94 | J.P MORGAN SECURITIES LLC, AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRANTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. ATTN: ROSE M. BURKE 270 PARK AVENUE, 9TH FLOOR NEW YORK, NY 10017 | 27188 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $395,467.20* | Lehman Brothers Holdings Inc. | Unsecured | $292,528.30 |
| 95 | J.P MORGAN SECURITIES LLC, AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRANTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. HOLDINGS INC. ATTN: ROSE M. BURKE 270 PARK AVENUE, 9TH FLOOR NEW YORK, NY 10017 | 27196 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,094,133.00* | Lehman Brothers Holdings Inc. | Unsecured | $461,521.91 |
| 96 | JACKSON DESCENDANTS 2002 TRUST C/O ALEXANDER E. JACKSON, TRUSTEE 33 GILLIAM LANE RIVERSIDE, CT 06878 | 16332 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,577,616.00 | Lehman Brothers Holdings Inc. | Unsecured | $1,273,144.29 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 97 | JEFFREY SAMBERG TRUST 10 IVY HILL ROAD CHAPPAQUA, NY 10514 | 18659 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | *$188,456.02* |
| 98 | JOHN GALT INVESTMENTS, LLC 4870 BLUEBONNET BOULEVARD SUITE B BATON ROUGE, LA 70809 | 30578 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $233,012.00 | Lehman Brothers Holdings Inc. | Unsecured | $188,025.80 |
| 99 | JOHNSON, BRIAN AND JONI JTWROS 888 TOWER ROAD WINNETKA, IL 60093 | 15103 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $229,349.90 | Lehman Brothers Holdings Inc. | Unsecured | $186,704.57 |
| 100 | JT SERKO LP 7 WHITEGATE DRIVE OLD BROOKVILLE, NY 11545 | 17395 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | *$100,883.52* |
| 101 | JULIANO, TRACY L. 137 WESTMINSTER DR. MARS, PA 16046 TRANSFERRED TO: JULIANO, TRACY L. 137 WESTMINSTER DR. MARS, PA 16046 TRANSFERRED TO: JULIANO, TRACY L. 137 WESTMINSTER DR. MARS, PA 16046 | 11436 | 09/11/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 102 | K. CAMP BAILEY 440 LOUISIANA ST SUITE 2100 HOUSTON, TX 77002-4206 | 18595 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $100,113.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 103 | KAPLAN, ALICE 1965 BROADWAY APT 24E NEW YORK, NY 10023 | 15135 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $538,746.02 |
| 104 | KASSON, AMY 2 STRAWBERRY LANE WARREN, NJ 07059 | 22698 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $100,883.52 |
| 105 | KASSON, MARK S. C/O SIG MANAGEMENT, LLC 26 JOURNAL SQUARE, SUITE 803 JERSEY CITY, NJ 07306 | 15138 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $100,883.52 |
| 106 | KCB PROPERTIES, LTD. 440 LOUISIANA ST, SUITE 2100 HOUSTON, TX 77002-4206 | 16085 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |
| 107 | KEVIN F. FLYNN JUNE, 1992 NON-EXEMPT TRUST C/O SVEN NYLEN K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 CHICAGO, IL 60602-4207 | 22164 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $477,202.70* | Lehman Brothers Holdings Inc. | Unsecured | $388,471.61 |

* - Indicates claim contains unliquidated and/or undetermined amounts

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 108 | KHOWAYLO, ALEX 10 FOREST RIDGE RD UPPER SADDLE RIVER, NJ 07458 | 24282 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $222,159.60 | Lehman Brothers Holdings Inc. | Unsecured | $176,982.30 |
| 109 | KHOWAYLO, ALEX 10 FOREST RIDGE RD UPPER SADDLE RIVER, NJ 07458 | 24283 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $243,119.50 | Lehman Brothers Holdings Inc. | Unsecured | $197,913.85 |
| 110 | KOBERNICK, JEFFREY AND LOURDES 349 RIDGEWOOD AVE GLEN RIDGE, NJ 07028 | 15256 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $33,371.00 | Lehman Brothers Holdings Inc. | Unsecured | $25,311.00 |
| 111 | KOEHLER, KARL H.J., III 1112 PARK AVE #14B NEW YORK, NY 10128-1235 | 1214 | 12/04/2008 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 112 | KSP PROPERTIES LLC 840 BLUE MOUNTAIN ROAD SANTA ROSA BEACH, FL 32459 | 19640 | 09/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 113 | LAGRATTA, ROGER J. & CONSTANCE A. 1 BIRCHWOOD LANE DANBURY, CT 06811-4317 | 10754 | 09/08/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,378.75 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 114 | LANGER INVESTMENT PARTNERS 5144 E. PALOMINO ROAD PHOENIX, AZ 85018 | 15405 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $168,139.20 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 115 | LAPIDUS, ALVIN M. 19333 COLLINS AVE #1601 SUNNY ISLES, FL 33160 | 9498 | 08/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $243,119.00 | Lehman Brothers Holdings Inc. | Unsecured | $197,913.85 |
| 116 | LEWIS, GEORGE 3100 MONTICELLO AVENUE, SUITE 150 DALLAS, TX 75205 | 3502 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,585.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 117 | LIEBERBERG, ROBERT 120 EAST END AVE. APT 4B NEW YORK, NY 10028 | 13413 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $97,500.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 118 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: CESERY, BARBARA H. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 7808 | 08/10/2009 | Lehman Brothers Holdings Inc. | Unsecured | $285,718.20 | Lehman Brothers Holdings Inc. | Unsecured | $232,592.56 |
| 119 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: CESERY, BARBARA H. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 7809 | 08/10/2009 | Lehman Brothers Holdings Inc. | Unsecured | $380,775.20 | Lehman Brothers Holdings Inc. | Unsecured | $303,342.60 |
| 120 | LOCHER, KURT A. 500 W END AVE APT 5C NEW YORK, NY 100244317 | 23624 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 121 | LOEBER MOTORS INC. 4255 W. TOUHY AVE. LINCOLNWOOD, IL 60712 | 8606 | 08/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 122 | LORENZ CAPITAL LTD. ANDY SCHWITTER 1216 MONTEREY CIRCLE PLANO, TX 75075 | 3495 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $131,170.00 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 123 | LOVENEST, LLC ROBERT ERVIN 450 PRYOR BLVD STURGIS, KY 42459  TRANSFERRED TO: LOVENEST, LLC ROBERT ERVIN 450 PRYOR BLVD STURGIS, KY 42459  TRANSFERRED TO: LOVENEST, LLC ROBERT ERVIN 450 PRYOR BLVD STURGIS, KY 42459 | 7319 | 08/04/2009 | Lehman Brothers Holdings Inc. | Unsecured | $75,732.80 | Lehman Brothers Holdings Inc. | Unsecured | $61,651.04 |
| 124 | LOWITT, IAN THEO BARCLAYS WEALTH 200 PARK AVENUE, 4TH FLOOR NEW YORK, NY 10166 | 13024 | 09/15/2009 | Lehman Brothers Holdings Inc. | Unsecured | $243,119.50 | Lehman Brothers Holdings Inc. | Unsecured | $197,913.85 |
| 125 | MARANTZ, ALAN J. 545 TOMPKINS AVENUE, 3FL. MAMARONECK, NY 10543 | 1766 | 01/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $918,260.20 | Lehman Brothers Holdings Inc. | Unsecured | $747,518.86 |

* - Indicates claim contains unliquidated and/or undetermined amounts

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|--------|----------------|--------|------------------|-------|--------|
| 126 | MARCUS FOUNDATION, INC. ATTN: DOUG DINAPOLI 1266 WEST PACES FERRY ROAD #615 ATLANTA, GA 30327-2306 | 25224 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $882,265.65 | Lehman Brothers Holdings Inc. | Unsecured | $807,560.60 |
| 127 | MARCUS, BERNARD 1266 WEST PACES FERRY ROAD, #615 ATLANTA, GA 30327 | 16176 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $882,269.50 | Lehman Brothers Holdings Inc. | Unsecured | $807,564.45 |
| 128 | MARINO, THOMAS 91 CENTRAL PARK W APT 14A NEW YORK, NY 10023-4660 | 15170 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $183,307.80 | Lehman Brothers Holdings Inc. | Unsecured | $149,223.54 |
| 129 | MAY, MARK 262 CENTRAL PARK WEST, # 3B NEW YORK, NY 10024 | 18343 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 130 | MAYERS, ROY AND NANCY 3552 LOST CREEK BOULEVARD AUSTIN, TX 78735-1507 | 3590 | 04/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $131,170.00 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 131 | MCCASKEY CHARITABLE REMAINDER TRUST, THE 14836 THREE OAKS CT SARATOGA, CA 95070-5500 | 6685 | 07/30/2009 | Lehman Brothers Holdings Inc. | Unsecured | $100,113.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts          Page 25 of 46

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 132 | MCKEIGE, DOUGLAS AND BARNEVIK, MARIE 1337 FLAGLER DR MAMARONECK, NY 10543-4604 | 12349 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $183,307.00 | Lehman Brothers Holdings Inc. | Unsecured | $149,223.54 |
| 133 | MEYER, H. CONRAD III & MEYER, SARAH S. JTWROS 1 WOODLAND AVE BRONXVILLE, NY 10708-3208 | 13303 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $133,484.00 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 134 | MICIONI, PETER 98 LEWIS PT. RD FAIR HAVEN, NJ 07704 | 19428 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $95,316.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 135 | MIKULICH, RAYMOND C. 15 CENTRAL PARK WEST, APT 15D NEW YORK, NY 10023 | 23843 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $454,827.00 | Lehman Brothers Holdings Inc. | Unsecured | $370,256.53 |
| 136 | MILBURN REVOCABLE TRUST WILLIAM MILBURN 3801 N. CAPITAL OF TEXAS HIGHWAY SUITE J200 AUSTIN, TX 78746 | 3505 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $163,962.50 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 137 | MILLER, JOHN T. 11330 HARBOR BREEZE DR. MONTGOMERY, TX 77356 | 5644 | 07/20/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 138 | MMB LLC TIMOTHY ERVIN 450 PRYOR BLVD STURGIS, KY 42459 TRANSFERRED TO: MMB LLC TIMOTHY ERVIN 450 PRYOR BLVD STURGIS, KY 42459 TRANSFERRED TO: MMB LLC TIMOTHY ERVIN 450 PRYOR BLVD STURGIS, KY 42459 | 7318 | 08/04/2009 | Lehman Brothers Holdings Inc. | Unsecured | $75,732.80 | Lehman Brothers Holdings Inc. | Unsecured | $61,651.04 |
| 139 | MOONEY, JOHN 1 PATRIOTS DRIVE LEXINGTON, MA 02420 | 30627 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $158,860.00 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 140 | MOORE, WALTER T. 715 EAST BROW RD LOOKOUT MOUNTAIN, TN 37350 | 25586 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $100,000.00 | Lehman Brothers Holdings Inc. | Unsecured | $25,311.00 |
| 141 | MORTON FAMILY TRUST MR. LON MORTON 23945 CALABASAS ROAD #203 CALABASAS, CA 91302 | 2849 | 02/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $165,235.00 | Lehman Brothers Holdings Inc. | Unsecured | $134,511.36 |
| 142 | MOSES, PETER J. 2 VISTA AVENUE OLD GREENWICH, CT 06870 | 17859 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $158,860.00 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|--------|--------|--------|--------|-------|--------|
| 143 | NEWTON, ROGER AND COCO JTWROS 3672 PROSPECT RD ANN ARBOR, MI 48105-9534 | 15246 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $508,289.00 | Lehman Brothers Holdings Inc. | Unsecured | $392,320.50 |
| 144 | NICHOLS, JAMES M. 407 SAVOIE DR PALM BEACH GARDENS, FL 33410 TRANSFERRED TO: NICHOLS, JAMES M. 407 SAVOIE DR PALM BEACH GARDENS, FL 33410 TRANSFERRED TO: NICHOLS, JAMES M. 407 SAVOIE DR PALM BEACH GARDENS, FL 33410 | 32040 | 09/22/2009 | Lehman No Case Asserted/All Cases Asserted | Unsecured | Undetermined | Lehman No Case Asserted/All Cases Asserted | Unsecured | $74,611.77 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 145 | NOTO, LUCIO A. 215 OTTER ROCK DRIVE GREENWICH, CT 06830  TRANSFERRED TO: NOTO, LUCIO A. 215 OTTER ROCK DRIVE GREENWICH, CT 06830  TRANSFERRED TO: NOTO, LUCIO A. 215 OTTER ROCK DRIVE GREENWICH, CT 06830 | 22303 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $218,741.90 * | Lehman Brothers Holdings Inc. | Unsecured | $175,855.77 |
| 146 | OLIVE TREE HOLDINGS, LLC 45 BROADWAY, 25TH FLOOR NEW YORK, NY 10006 | 16334 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $329,821.80 |
| 147 | OLIVE TREE HOLDINGS, LLC 45 BROADWAY, 25TH FLOOR NEW YORK, NY 10006 | 18270 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $471,490.34 |
| 148 | PATEL, VARSHA 1 BETTY ANN DRIVE EDISON, NJ 08820 | 11589 | 09/11/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 149 | PATEL, VARSHA 1 BETTY ANN DRIVE EDISON, NJ 08820 | 12202 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,590.00 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 150 | PIPKIN, GREGORY 11227 SMITHDALE RD HOUSTON, TX 77024 | 4276 | 05/13/2009 | Lehman Brothers Holdings Inc. | Unsecured | $217,126.00 | Lehman Brothers Holdings Inc. | Unsecured | $175,370.30 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 151 | PORTAGALLO, MARGUERITE & JAMES 6 TULLER CT LINCROFT, NJ 07738-1626 | 9550 | 08/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $250,513.90 | Lehman Brothers Holdings Inc. | Unsecured | $201,166.77 |
| 152 | PWM SECURE TRUST PATRICIA MILLER 10995 CROOKED CREEK DRIVE DALLAS, TX 75229 | 3507 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,378.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 153 | RAJU VEGESNA FOUNDATION, THE ATTN: RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE, CA 95138-2362 | 4364 | 05/15/2009 | Lehman Brothers Holdings Inc. | Unsecured | $127,088.00* | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 154 | RAMSEY, PETER 50 FERNWOOD RD SUMMIT, NJ 07901-2954 | 9624 | 08/28/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |

* - Indicates claim contains unliquidated and/or undetermined amounts

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 155 | RICH AND HEIDI SKRENTA COMMUNITY PROPERTY 103 DEER LANE SAN CARLOS, CA 94070 | 6214 | 07/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $157,535.30 | Lehman Brothers Holdings Inc. | Unsecured | $124,533.19 |

TRANSFERRED TO:
RICH AND HEIDI
SKRENTA
COMMUNITY
PROPERTY
103 DEER LANE
SAN CARLOS, CA 94070

TRANSFERRED TO:
RICH AND HEIDI
SKRENTA
COMMUNITY
PROPERTY
103 DEER LANE
SAN CARLOS, CA 94070

TRANSFERRED TO:
RICH AND HEIDI
SKRENTA
COMMUNITY
PROPERTY
103 DEER LANE
SAN CARLOS, CA 94070

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 156 | ROBERT M NEUMEISTER JR TRUST DTD 12/6/05 ROBERT M NEUMEISTER JR TRUSTEE 2729 SILVER CLOUD DR PARK CITY, UT 84060 | 382 | 10/27/2008 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 157 | ROCKRIVER, LLC GARY ERVIN 450 PRYOR BLVD STURGIS, KY 42459<br><br>TRANSFERRED TO: ROCKRIVER, LLC GARY ERVIN 450 PRYOR BLVD STURGIS, KY 42459<br><br>TRANSFERRED TO: ROCKRIVER, LLC GARY ERVIN 450 PRYOR BLVD STURGIS, KY 42459 | 7320 | 08/04/2009 | Lehman Brothers Holdings Inc. | Unsecured | $75,732.80 | Lehman Brothers Holdings Inc. | Unsecured | $61,651.04 |
| 158 | ROFOUGARAN, AHMADREZA (REZA) 33 VISTA LUCI NEWPORT COAST, CA 92657 | 25392[3] | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $516,868.00 | Lehman Brothers Holdings Inc. | Unsecured | $417,996.28 |

[3] Only the portions of Claim 25392 relating to the securities identified by ISIN 524935111 and ISIN 52520W143 are subject to the Two Hundred Eighty-First Omnibus Objection to Claims.  All other claim components that are not already expunged shall remain active on the claims register, subject to the Plan Administrator's rights to object to any remaining portions of Claim 25392.

**\* - Indicates claim contains unliquidated and/or undetermined amounts**               **Page 32 of 46**

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|--------|----------------|--------|--------|-------|--------|
| 159 | ROGER L. WESTON REV TRUST 360 W ILLINOIS ST APT 11C CHICAGO, IL 606545246 | 19600 | 09/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $918,260.20 | Lehman Brothers Holdings Inc. | Unsecured | $747,518.86 |
| 160 | ROSE, WALTER E. C/O ARI H. JAFFE KOHRMAN JACKSON & KRANTZ, PLL ONE CLEVELAND CENTER 20TH FLOOR 1375 E. 9TH STREET CLEVELAND, OH 44114 | 8000 | 08/11/2009 | Lehman Brothers Holdings Inc. | Unsecured | $687,193.00 | Lehman Brothers Holdings Inc. | Unsecured | $551,683.75 |
| 161 | ROTI, STEPHEN L. & AIMEE, JOINT TENANTS 333 DUCK POND RD MATINECOCK, NY 11560 | 3018 | 02/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 162 | RYDEX NV, INC 316 CALIFORNIA AVE #448 RENO, NV 89509-1650 | 18271 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $718,917.65* | Lehman Brothers Holdings Inc. | Unsecured | $554,895.00 |
| 163 | SALZMAN, BARBARA C/O SAMUEL N. REIKEN, ESQ. 314 WEST 22NDS STREET, APT. 1 NEW YORK, NY 10022 | 24734 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 164 | SAMMONS, JOHN 9202 MARKVILLE DR DALLAS, TX 75243 | 32506 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.60 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 165 | SCHAEFFER, DONALD & JOAN 11 PAYNE CIRCLE HEWLETT, NY 11557 | 17392 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $100,883.52 |
| 166 | SEARS, BRIAN 230 WEST 56TH APT 53C NEW YORK, NY 10019 | 24911 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $25,311.00 |
| 167 | SEARS, BRIAN 230 WEST 56TH APT 53C NEW YORK, NY 10019 | 24914 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $149,223.54 |
| 168 | SEMPLE, ALAN & LAUREN, AS TENANTS IN COMMON C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 2123 | 01/29/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15* | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 169 | SHAMAH, HAROLD H. C/O CHESTER B SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFY LLP 299 PARK AVENUE NEW YORK, NY 10171 | 22070 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $734,522.10 | Lehman Brothers Holdings Inc. | Unsecured | $597,945.03 |

* - Indicates claim contains unliquidated and/or undetermined amounts          Page 34 of 46

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 170 | SHAMAH, ISAAC C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK, NY 10171 | 22071 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $320,999.95 | Lehman Brothers Holdings Inc. | Unsecured | $261,316.34 |
| 171 | SHAW, JEROME M. TTEE JEROME M. SHAW REV TRUST DTD 10/17/05 3 GROVE ISLE DRIVE PENTHOUSE ONE COCONUT GROVE, FL 33133-4118 | 14744 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $688,480.00 | Lehman Brothers Holdings Inc. | Unsecured | $560,464.00 |
| 172 | SHERMAN, RICHARD F. 202 SCHOONER LANE DUCK KEY, FL 33050 | 5348 | 07/15/2009 | Lehman Brothers Holdings Inc. | Unsecured | $90,793.30 | Lehman Brothers Holdings Inc. | Unsecured | $73,911.19 |

* - Indicates claim contains unliquidated and/or undetermined amounts

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 173 | SHULIN SUN #402 PARK HOUSE SHIMAZUYAMA 6-1-8 KITA-SHINAGAWA SHINAGAWA-KU TOKYO, 141-0001 JAPAN<br><br>TRANSFERRED TO: SHULIN SUN #402 PARK HOUSE SHIMAZUYAMA 6-1-8 KITA-SHINAGAWA SHINAGAWA-KU TOKYO, 141-0001 JAPAN<br><br>TRANSFERRED TO: SHULIN SUN #402 PARK HOUSE SHIMAZUYAMA 6-1-8 KITA-SHINAGAWA SHINAGAWA-KU TOKYO, 141-0001 JAPAN | 5859 | 07/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $133,484.00 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 174 | SIKELE INVESTMENTS HOLDINGS LP BRIAN ROSENBLOOM 6015 YORKVILLE COURT DALLAS, TX 75248 | 3503 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,378.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 175 | SILBERSTEIN, STEVEN 46 MURRAY AVE PORT WASHINGTON, NY 11050 | 2040 | 01/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 176 | SIMPSON, JOHN C. PO BOX 11636 ALEXANDRIA, LA 71315 | 4313 | 01/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $317,231.20 | Lehman Brothers Holdings Inc. | Unsecured | $252,720.60 |
| 177 | SINGER, ROBERT VIA VIVALO 17 20122 MILANO ITALY | 12560 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $403,886.50* | Lehman Brothers Holdings Inc. | Unsecured | $306,792.81 |
| 178 | SIX TWENTY TWO INVESTMENTS, INC 12 SABINE ROAD SYOSSET, NY 11791 | 15849 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $25,311.00 |
| 179 | SMITH, KEVIN 7290 S.W. 42ND STREET MIAMI, FL 33155 | 28233 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $278,623.80* | Lehman Brothers Holdings Inc. | Unsecured | $225,156.54 |
| 180 | SOBEL, CLIFFORD M. & BARBARA 225 MILLBURN AVE STE 202A MILLBURN, NJ 07041-1712 | 799 | 11/18/2008 | Lehman Brothers Holdings Inc. | Unsecured | $545,261.00* | Lehman Brothers Holdings Inc. | Unsecured | $461,521.91 |
| 181 | SOBEL, DR. HOWARD 960 A- PARK AVENUE NEW YORK, NY 10028 | 17583 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,377.50 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|--------|--------|--------|--------|--------|--------|
| 182 | SOUTHFIELD INVESTORS, LIMITED PARTNERSHIP C/O WILLIAM LIPKIND, ESQ. 80 MAIN STREET, SUITE 350 WEST ORANGE, NJ 07052 | 23908 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $459,130.10 | Lehman Brothers Holdings Inc. | Unsecured | $373,759.43 |
| 183 | STACKMAN, SCOTT 385 W 12TH ST APT W4 NEW YORK, NY 10014-1888 | 1443 | 12/24/2008 | Lehman Brothers Holdings Inc. | Unsecured | $32,797.65 | Lehman Brothers Holdings Inc. | Unsecured | $25,311.00 |
| 184 | STEIN III., SIDNEY J. 33 EAST RIDGE RD LOUDONVILLE, NY 12211 | 3559 | 03/30/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 185 | STEVEN G. HOLDER LIVING TRUST C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 2228 | 01/30/2009 | Lehman Brothers Holdings Inc. | Unsecured | $262,092.90* | Lehman Brothers Holdings Inc. | Unsecured | $202,293.30 |
| 186 | SULLIVAN, THOMAS 11509 HIGHLAND FARM ROAD POTOMAC, MD 20854 | 2037 | 01/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $163,922.50 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 187 | SZCZERBIAK, WALTER TTEE 26 PEABODY ROAD COLD SPRING HARBOR, NY 11724-1714 | 30402 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $158,866.00 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 188 | TALBOT FAMILY LIMITED PARTNERSHIP 15 CATHEDRAL AVENUE GARDEN CITY, NY 11530 | 15214 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 189 | TEMPIC FIVE, LLC 22 CANYON RIM NEWPORT COAST, CA 92657 | 22933 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $666,393.20 | Lehman Brothers Holdings Inc. | Unsecured | $505,441.20 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 190 | THE JETTER LIVING TRUST 417 MANZANITA AVENUE CORTE MADERA, CA 94925 | 6213 | 07/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $66,742.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| | TRANSFERRED TO: THE JETTER LIVING TRUST 417 MANZANITA AVENUE CORTE MADERA, CA 94925 | | | | | | | | |
| | TRANSFERRED TO: THE JETTER LIVING TRUST 417 MANZANITA AVENUE CORTE MADERA, CA 94925 | | | | | | | | |
| | TRANSFERRED TO: THE JETTER LIVING TRUST 417 MANZANITA AVENUE CORTE MADERA, CA 94925 | | | | | | | | |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 191 | THE MOLOKAI TRUST JOEL LEVINE TTEE 505 SOUTH FLAGLER DRIVE, SUITE 900 WEST PALM BEACH, FL 33401 | 24970 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $82,700.00 | Lehman Brothers Holdings Inc. | Unsecured | $81,210.00 |
| 192 | TYREE, C D PO BOX 161 MORAN, WY 83013 | 15430 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $918,260.00 | Lehman Brothers Holdings Inc. | Unsecured | $747,518.86 |
| 193 | UBELHART, KAREN A 800 WEST END AVE APT 7A NEW YORK, NY 10025-5467<br><br>TRANSFERRED TO: UBELHART, KAREN A 800 WEST END AVE APT 7A NEW YORK, NY 10025-5467<br><br>TRANSFERRED TO: UBELHART, KAREN A 800 WEST END AVE APT 7A NEW YORK, NY 10025-5467 | 30621[4] | 09/22/2009 | Lehman No Case Asserted/All Cases Asserted | Priority | $183,308.00 | Lehman No Case Asserted/All Cases Asserted | Unsecured | $149,223.54 |

---

[4] Only the portion of Claim 30621 relating to the security identified by ISIN 52520W143 is subject to the Two Hundred Eighty-First Omnibus Objection to Claims.  All other claim components that are not already expunged shall remain active on the claims register, subject to the Plan Administrator's rights to object to any remaining portions of Claim 30621.

* - Indicates claim contains unliquidated and/or undetermined amounts

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 194 | VEGESNA, RAJU & BALA - TTEES VEGESNA FAMILY TRUST MR. AND MRS. RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE, CA 95138-2362 | 4373 | 05/15/2009 | Lehman Brothers Holdings Inc. | Unsecured | $908,793.60* | Lehman Brothers Holdings Inc. | Unsecured | $739,812.48 |
| 195 | VIRAGH, KATHERINE, A. & VIRAGH, MARK S. AS TRUSTEES 50 NORTH SIERRA STREET, UNIT # 1101 RENO, NV 89501 | 28234 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $163,967.65* | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 196 | VIRAGH, MARK AND ROBERT, AS TRUSTEES 3605 WOODHAVEN COURT BEDFORD, TX 76021 | 25564 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $163,967.65* | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 197 | VIRAGH, ROBERT J. AND KATHERINE A. VIRAGH, AS TRUSTEES 4325 GULF OF MEXICO DRIVE, UNIT 601 LONGBOAT KEY, FL 34228 | 34636 | 09/23/2009 | Lehman Brothers Holdings Inc. | Unsecured | $163,967.65 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 198 | WEISBROD, LESLIE STEPPEL NIXON PEABODY LLP 437 MADISON AVENUE, 18TH FLOOR ATTN: ADAM B. GILBERT , ESQ. NEW YORK, NY 10022 | 2881 | 02/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $114,778.90 | Lehman Brothers Holdings Inc. | Unsecured | $88,588.50 |
| 199 | WENDER, HERBERT & PENNEY 144 VINTAGE ISLE LANE PALM BEACH GARDENS, FL 33418-4604 | 8965 | 08/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $183,307.80 | Lehman Brothers Holdings Inc. | Unsecured | $149,223.54 |
| 200 | WERTENTEIL, IRA C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK, NY 10171 | 22076 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $441,391.50 | Lehman Brothers Holdings Inc. | Unsecured | $403,978.85 |
| 201 | WIENER, PAULETTE 166 MONTAGUE STREET BROOKLYN, NY 11201 | 32005 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $275,392.00 | Lehman Brothers Holdings Inc. | Unsecured | $224,185.60 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 202 | WINFREY, GRANTHAM 869 MELVILLE AVENUE PALO ALTO, CA 94301 TRANSFERRED TO: WINFREY, GRANTHAM 869 MELVILLE AVENUE PALO ALTO, CA 94301 TRANSFERRED TO: WINFREY, GRANTHAM 869 MELVILLE AVENUE PALO ALTO, CA 94301 | 10212 | 09/03/2009 | Lehman Brothers Holdings Inc. | Unsecured | $90,793.30 | Lehman Brothers Holdings Inc. | Unsecured | $73,911.19 |
| 203 | WITOVER, M. KENNETH 12 SABINE ROAD SYOSSET, NY 11791 | 15143 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $67,956.26 |
| 204 | WITTEN, RICHARD E. CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK, NY 10171 | 22075 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,869,953.80 | Lehman Brothers Holdings Inc. | Unsecured | $1,505,680.66 |
| 205 | WOHLEBER, ROBERT 21 STARBOARD COURT MIRAMAR BEACH, FL 32550-4904 | 12216 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 206 | WOLITZER, STEVEN B 1185 PARK AVENUE APARTMENT 6A NEW YORK, NY 10128-1309 | 26314 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $400,000.00 | Lehman Brothers Holdings Inc. | Unsecured | $309,775.54 |

*- Indicates claim contains unliquidated and/or undetermined amounts                    Page 44 of 46

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ASSERTED | | | MODIFIED | |
| 207 | WOLT, ETHAN 155 WEST 68TH STREET, APT 24B NEW YORK, NY 10023 | 1788 | 01/20/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 208 | WREN, DONALD D. 100 EVANS LN #115W LANTANA, FL 33462-3301 | 1566 | 01/02/2009 | Lehman Brothers Holdings Inc. | Unsecured | $131,528.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |
| 209 | YETNIKOFF, WALTER 181 EAST 90TH STREET - APT 24B NEW YORK, NY 10128-2395 | 30454 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,377.50 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 210 | YOUNG, ROGER & BROPHY, PETER 11021 WINCOPIN CIRCLE, SUITE 450 COLUMBIA, MD 21044 | 18276 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,382.65* | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 211 | ZALTZMAN, LEON & NINA 348 CRESCENT DR FRANKLIN LAKES, NJ 07417 | 14854 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 212 | ZOREK, JEFFREY A. 689 SHUNPIKE ROAD GREEN VILLAGE, NJ 07935 | 14268 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |

* - Indicates claim contains unliquidated and/or undetermined amounts

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT 1 - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 213 | ZWARENSTEIN & HIRMAND TRUST 54 MOUNT HAMILTON AVE LOS ALTOS, CA 94022-2233 TRANSFERRED TO: ZWARENSTEIN & HIRMAND TRUST 54 MOUNT HAMILTON AVE LOS ALTOS, CA 94022-2233 TRANSFERRED TO: ZWARENSTEIN & HIRMAND TRUST 54 MOUNT HAMILTON AVE LOS ALTOS, CA 94022-2233 | 7323 | 08/04/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| | | | | | TOTAL | $193,152,422.64 | | TOTAL | $113,881,260.12 |