HEARING DATE AND TIME: July 19, 2012 at 10:00 a.m. (Eastern Time)
RESPONSE DEADLINE: July 6, 2012 at 4:00 p.m. (Eastern Time)

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons, Esq.

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
-------------------------------------------------------------------x

## NOTICE OF AMENDMENT TO EXHIBIT A TO THE
## THREE HUNDRED THIRTEENTH OMNIBUS OBJECTION TO
## CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)

**PLEASE TAKE NOTICE** that, on June 4, 2012, Lehman Brothers Holdings Inc.

("LBHI"), as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of

Lehman Brothers Holdings Inc. and Its Affiliated Debtors, filed the Three Hundred Thirteenth

Omnibus Objection to Claims [1] (the "Objection") [ECF No. 28433], which included Exhibit A,

identifying all claims subject to the Objection and the amounts that LBHI is seeking to reclassify as

equity interests.  In order to correct certain errors contained in Exhibit A to the Objection, Exhibit 1

attached hereto shall amend and replace Exhibit A in its entirety.  Attached hereto as Exhibit 2 is a

blackline comparing Exhibit A and Exhibit 1.

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Three Hundred Thirteenth Omnibus Objection to Claims.

**PLEASE TAKE FURTHER NOTICE** that notice of the amendment to <u>Exhibit A</u>

will be served on (i) the U.S. Trustee, (ii) the Securities and Exchange Commission, (iii) the

Internal Revenue Service, (iv) the United States Attorney for the Southern District of New York,

(iv) the claimants listed on <u>Exhibit A</u>, and (v) all other parties entitled to notice in accordance with

the procedures set forth in the second amended order entered on June 17, 2010 governing case

management and administrative procedures for the above referenced cases [ECF No. 9635].

Dated: New York, New York
       June 14, 2012

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

US_ACTIVE:\44029760\2\58399.0008

# EXHIBIT 1

US_ACTIVE:\44029760\2\58399.0008

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

**OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|------|-------------|-------------|------------|---------|------------------------------|------------------------------------------|----------------------------------------|
| 1 | ADLER, MONA J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/14/2011 | 67723 | $76,075.00 | $76,075.00 | None |
| 2 | ALLRED, ANNIE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 19796 | Undetermined | Undetermined | None |
| 3 | ALTIDOR, FRITZNER L. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29298 | $4,430.00 | $4,430.00 | None |
| 4 | ARAMAYO, LUIS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29295 | $716.00 | $716.00 | None |
| 5 | ARAMAYO, LUIS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29296 | $4,978.00 | $4,978.00 | None |
| 6 | AREVALO, DORIS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28360 | Undetermined | Undetermined | None |
| 7 | ARTESINI, MONICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14840 | $9,446.36 | $9,446.36 | None |
| 8 | BAKER, CAROL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/15/2009 | 12947 | $10,233.00 | $10,233.00 | None |
| 9 | BARICEVIC, JOANNA M | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 13425 | Undetermined | Undetermined | Undetermined |
| 10 | BARNETT, MATTHEW LEWIS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24677 | $1,364,926.55 | $294,058.67 | $1,070,867.88 |
| 11 | BENSON, CRAIG O. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 1/29/2009 | 2136 | $312,864.31 | $248,492.99 | $64,371.32 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC, ET AL, CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 12 | BERTAGNA, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27175 | Undetermined | Undetermined | Undetermined |
| 13 | BHAVNA, PATEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/24/2009 | 9246 | $40,060.00 | $15,030.00 | $25,030.00 |
| 14 | BHUTANI, SARABJIT S. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/28/2009 | 9634 | $2,879,070.04 | $2,482,716.06 | $396,353.98 |
| 15 | BIRASCHI,PAOLA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/25/2009 | 34980 | $559,676.00 | $559,676.00 | None |
| 16 | BIRNEY, JANET | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27235 | $10,950.00* | Undetermined | $10,950.00 |
| 17 | BORY, CHARLES H. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/5/2008 | 507 | $58,792.38 | $24,177.00 | $34,615.38 |
| 18 | BOSSUNG, BRETT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29626 | Undetermined | Undetermined | Undetermined |
| 19 | BOUTSIOULI, BARBARA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14839 | $1,683.41 | $1,683.41 | None |
| 20 | BREWER, KAREN H | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/10/2009 | 11297 | $271,928.05 | $243,514.00 | $28,414.05 |
| 21 | BROADBENT, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/9/2009 | 65126 | $1,870,078.90 | $755,861.06 | $1,114,217.84 |
| 22 | BROOKS, DAVID J | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/23/2009 | 34559 | $259,911.00 | $259,911.00 | None |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 23  BURKE, TERENCE P | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 14402 | $26,685.00 | $23,645.00 | $3,040.00 |
| 24  CAMPBELL, ROBERT H | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/7/2009 | 7596 | $1,109,942.27* | $340,758.00 | $769,184.27 |
| 25  CARAGIULO, NICHOLAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28669 | $200,000.00* | Undetermined | $200,000.00 |
| 26  CHADNEY, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16291 | $103,045.00 | $42,542.50 | $60,502.50 |
| 27  CHAMBERLAIN, DANIELLE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29542 | $57,500.00 | $30,000.00 | $27,500.00 |
| 28  CHAN, ANDREW L. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28731 | Undetermined | Undetermined | Undetermined |
| 29  CHANG, ALFREDO Y. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29576 | $130,965.20 | $124,465.20 | $6,500.00 |
| 30  CHIDAMBARAM, SETHURAMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 21905 | $30,115.34* | Undetermined | $30,115.34 |
| 31  CHISHOLM, RUPERT F. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27571 | $10,950.00* | $10,950.00 | Undetermined |
| 32  CHU, HELEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 1/3/2012 | 67835 | $12,290.00 | $866.00 | $11,424.00 |
| 33  CIONGOLI, JEFFRY J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31371 | $406,652.00 | $255,873.00 | $150,779.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 34 CLOVES, STEVEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 32024 | $47,969.00 | $26,654.00 | $21,315.00 |
| 35 COHEN, KENNETH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29625 | $10,950.00* | $10,950.00 | Undetermined |
| 36 COLLIER, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/11/2009 | 11588 | $225,335.44 | $194,885.44 | $30,450.00 |
| 37 CONTI, ANGELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30350 | $8,000.00* | Undetermined | $8,000.00 |
| 38 COOKE, OLIVER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16099 | $2,205,084.00 | $2,205,084.00 | None |
| 39 CORDULA, PATRICK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14847 | $15,847.05 | $15,847.05 | None |
| 40 CORETH, MAXIMILIAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22202 | $22,620,000.00* | $3,000,000.00 | $19,620,000.00 |
| 41 CORNEJO, EMIL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 25457 | Undetermined | Undetermined | None |
| 42 CUCOLO, MATTHEW | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31369 | $13,612.00 | $13,612.00 | None |
| 43 CURTIS, CLARE E | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 26030 | $604,000.00* | $604,000.00 | Undetermined |
| 44 D'AMADEO, JOSEPH G | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 19076 | $7,483,695.80 | $7,287,732.88 | $195,962.92 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

### OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 45 D'ARCANGELO, MICHAEL III | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18355 | $3,190,418.00 | $3,190,418.00 | None |
| 46 DAUS, FRANZ-PETER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 19301 | $11,991.03 | $11,991.03 | None |
| 47 DE JESUS, NESTOR E | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/23/2009 | 34492 | $750,555.00 | $750,555.00 | None |
| 48 DEAN, EMMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16276 | $20,561.00 | $10,561.00 | $10,000.00 |
| 49 DELANEY, STEVEN G | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/11/2009 | 11442 | $522,000.00 | $196,000.00 | $326,000.00 |
| 50 DELLARUSSO, RICHARD J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 1/28/2009 | 2112 | $219,545.52 | $112,876.55 | $106,668.97 |
| 51 DENNISON, G. MS. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31770 | Undetermined | Undetermined | Undetermined |
| 52 DEWAN, JOAN M | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 7/20/2009 | 5675 | $22,789.76 | $7,741.00 | $15,048.76 |
| 53 DIRSCHBERGER, SALVATORE E. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 14350 | $720,520.00 | $690,070.00 | $30,450.00 |
| 54 DISABATO, KENNETH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30411 | $6,000.00* | Undetermined | $6,000.00 |
| 55 DMUCHOWSKI, JOHN J | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/23/2009 | 34401 | $5,069.83 | $5,069.83 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

### OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 56  DOPLER, MARY T. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/5/2009 | 7372 | $59,721.18* | Undetermined | $59,721.18 |
| 57  DUFFY, KATHLEEN C. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 21909 | Undetermined | Undetermined | None |
| 58  DUNN, JOHN J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 17764 | Undetermined | Undetermined | None |
| 59  EASTICK, HELEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31768 | $49,594.00 | $46,549.00 | $3,045.00 |
| 60  EISENBERG, IRWIN M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/4/2009 | 10417 | $119,951.00 | $12,776.00 | $107,175.00 |
| 61  ENGEL, STEVEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 15255 | $284,161.36* | $149,870.00 | $134,291.36 |
| 62  ESCOBAR, CALIXTO M. JR. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24873 | Undetermined | Undetermined | Undetermined |
| 63  FENNELL, CAROLE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 26580 | Undetermined | Undetermined | Undetermined |
| 64  FERBER, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 15567 | $19,461.00 | $18,486.00 | $975.00 |
| 65  FILLER, RONALD H. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18688 | Undetermined | Undetermined | Undetermined |
| 66  FISCHER, CHRISTIAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14843 | $44,500.86* | $44,500.86 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 67 FITZENBERGER, GERDA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14842 | $31,936.17 | $31,936.17 | None |
| 68 FLYNN, PATRICK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18639 | $151,918.00 | $148,873.00 | $3,045.00 |
| 69 FORSYTH, DAVID M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27600 | $10,950.00* | Undetermined | $10,950.00 |
| 70 FRYER, DANIEL J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22765 | $72,629.84 | $72,629.84 | None |
| 71 FU, CHANEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 23817 | $21,910.00 | $21,910.00 | None |
| 72 GAMBARDELLA, LISA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27360 | $7,105.00 | $3,379.00 | $3,726.00 |
| 73 GAMBARDELLA, LISA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/22/2011 | 67812 | $22,105.00 | $3,379.00 | $18,726.00 |
| 74 GELBAND, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 23808 | $10,950.00* | $10,950.00 | Undetermined |
| 75 GHOSH, SHINJIT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28650 | Undetermined | Undetermined | Undetermined |
| 76 GIACONE, PETER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/10/2009 | 7829 | $18,947.74* | Undetermined | $18,947.74 |
| 77 GIANFRANCO, PAPARELLA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/23/2009 | 34421 | $10,099,233.33 | $7,509,517.00 | $2,589,716.33 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 78  GIBAULT, CAROLINE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22322 | $1,047,933.00* | $1,047,933.00 | Undetermined |
| 79  GIESE, JOHN T. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 34212 | $4,925.00 | $925.00 | $4,000.00 |
| 80  GLASER, ANDREAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14844 | $24,604.94 | $24,604.94 | None |
| 81  GLEN, JAMES J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29202 | $296,074.00 | $296,074.00 | None |
| 82  GOLDBERG, DANIEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18188 | $14,068.31 | $4,876.00 | $9,192.31 |
| 83  GOLDBERG, LOUISE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/19/2009 | 19518 | $15,565.00 | $12,520.00 | $3,045.00 |
| 84  GOLLIN, MARK D. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 15134 | $792,128.00 | $500,000.00 | $292,128.00 |
| 85  GRAVES, ADRIAN T | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24498 | $8,629.00 | $5,884.00 | $2,745.00 |
| 86  GRAY, L.A. MS. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31769 | $5,883.00 | $2,838.00 | $3,045.00 |
| 87  HABER, SANFORD A. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22132 | $183,350.85* | $123,350.85 | $60,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 88 HAHN-COLBERT, SANDRA M | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/24/2009 | 34727 | $250,000.00 | $250,000.00 | None |
| 89 HAHN-COLBERT, SANDRA M | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/24/2009 | 34728 | $41,888.00 | $41,888.00 | None |
| 90 HANSELL, PETER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14747 | $3,252,616.06 | $2,777,178.06 | $475,438.00 |
| 91 HEBENBROCK, MONIKA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14841 | $15,433.07 | $15,433.07 | None |
| 92 HEDLUND, ROBERT G III | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30057 | Undetermined | Undetermined | Undetermined |
| 93 HIGGINS, CATHERINE M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/28/2009 | 9679 | $13,656.00 | $10,611.00 | $3,045.00 |
| 94 HOLLEB, THOMAS J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 4/2/2010 | 66496 | $2,358,400.00* | $2,358,400.00 | Undetermined |
| 95 HORNICK, PETER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 7/28/2010 | 66971 | Undetermined | Undetermined | Undetermined |
| 96 HOULIHAN, BRENNA A. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 25116 | Undetermined | Undetermined | None |
| 97 HOWARD, NICHOLAS P. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28279 | $3,247,606.03 | $2,080,000.00 | $1,167,606.03 |
| 98 HUTCHERSON, SOPHIE L | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16288 | $253,655.00 | $232,340.64 | $21,314.36 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 99  ICASIANO, SERAFIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27948 | $5,445.46 | $2,657.00 | $2,788.46 |
| 100 JENDRUSIAK, KARINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/11/2009 | 7998 | Undetermined | Undetermined | Undetermined |
| 101 JONES, ANDREW L. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18928 | $102,976.59 | $84,706.59 | $18,270.00 |
| 102 KAMENOFF, NICK N | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24883 | $8,829.66 | $5,347.06 | $3,482.60 |
| 103 KAMENSKY, DANIEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28712 | Undetermined | Undetermined | Undetermined |
| 104 KENNEY, ARTHUR J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 2/10/2012 | 67880 | $81,597.66 | $65,172.11 | $16,425.55 |
| 105 KILLIAN, GARY M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24154 | $1,000,000.00* | Undetermined | $1,000,000.00 |
| 106 KING, HARRIET CHAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/23/2009 | 34546 | $6,081.00* | $6,081.00 | None |
| 107 KIRK, ALEX | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 23919 | Undetermined | Undetermined | Undetermined |
| 108 KLINGER, JEFFREY M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 7/27/2009 | 6256 | $500,000.00 | $135,922.94 | $364,077.06 |
| 109 KOZLOV, ANATOLY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2011 | 67740 | $92,455.00 | $92,455.00 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 110 KRASNOPOLSKY, DAVID | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27297 | $25,832.18 | $6,416.00 | $19,416.18 |
| 111 KRAUSE, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/3/2008 | 1191 | $160,416.70* | Undetermined | $160,416.70 |
| 112 KRAVETZ, LARRY J | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27319 | Undetermined | Undetermined | Undetermined |
| 113 KUN, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/19/2008 | 1395 | $58,058.46* | Undetermined | $58,058.46 |
| 114 KUNZ, ROBERT F. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/19/2009 | 19517 | $295,084.57 | $15,184.57 | $279,900.00 |
| 115 LAMMIN, STEVEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/31/2009 | 9916 | $19,406.49 | $16,361.49 | $3,045.00 |
| 116 LARIT, KEITH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28275 | $408,328.42 | $213,799.60 | $194,528.82 |
| 117 LEE, MATTHEW | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 14072 | Undetermined | Undetermined | None |
| 118 LEWIS, SARAH J | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/20/2009 | 8812 | $403,077.00 | $372,627.00 | $30,450.00 |
| 119 LIU, AMY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27354 | $6,621.27 | $4,346.00 | $2,275.27 |
| 120 LIU, AMY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/6/2011 | 67779 | $19,371.00 | $4,346.00 | $15,025.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 121 LIVINGSTONE, JONATHAN LOUIS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 15663 | $37,802.00 | $2,373.00 | $35,429.00 |
| 122 LOMBARDI, MARCELLO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14845 | $4,784.34* | $4,784.34 | None |
| 123 LOPRETE, BECKY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27356 | $11,806.00 | $7,431.00 | $4,375.00 |
| 124 LOZANO, ROSA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27359 | $6,802.81 | $2,623.00 | $4,179.81 |
| 125 LUKEN, PATRICIA M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 22763 | $216,744.00 | $216,744.00 | None |
| 126 MAHLER, JAY M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24031 | $166,121.59 | $46,596.29 | $119,525.30 |
| 127 MARTIAK, YULIYA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 1/3/2012 | 67834 | $6,477.04 | $888.00 | $5,589.04 |
| 128 MARTINELLI, JOHN E. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/28/2011 | 67833 | $21,961.00 | $11,058.00 | $10,903.00 |
| 129 MARTINOVIC, MARIO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14846 | $9,746.65 | $9,746.65 | None |
| 130 MARTYN, LYNETTE | 08-13905 (JMP) | CES Aviation LLC | 9/16/2009 | 13351 | $100,000.00* | Undetermined | $100,000.00 |
| 131 MCCULLY, MICHAEL K. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/15/2009 | 65949 | $837,036.00 | $837,036.00 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 132 MCGEE, HUGH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31081 | Undetermined | Undetermined | Undetermined |
| 133 METAXAS, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/15/2009 | 12996 | $47,253.48 | $47,253.48 | None |
| 134 MICHAELS, JEFFREY A. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 7/30/2010 | 66974 | $14,070,006.00* | $14,070,006.00 | Undetermined |
| 135 MILEWITS, ALYSSA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30096 | $1,255.00 | $1,255.00 | None |
| 136 MITCHELL, LEE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 17782 | $64,032.61 | $60,987.61 | $3,045.00 |
| 137 MO KAN LI | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/6/2011 | 67780 | $19,942.31 | $2,650.00 | $17,292.31 |
| 138 MOHR, SCOTT W. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27180 | Undetermined | Undetermined | Undetermined |
| 139 MONTELLA, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/29/2011 | 67751 | $57,747.21 | $16,978.00 | $40,769.21 |
| 140 MOSLEY, KARAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 32519 | $200,000.00* | Undetermined | $200,000.00 |
| 141 MULLEN, MICHAEL J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27599 | $354,417.72 | $158,211.05 | $196,206.67 |
| 142 NANCOZ, SALLY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 26300 | $90,000.00 | $90,000.00 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE: LEHMAN BROTHERS HOLDINGS INC. ET AL., CASE NO. 08-13555 (JMP)
## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 143 NANKA-BRUCE, ODAATEI | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 13436 | $17,105.00 | $14,060.00 | $3,045.00 |
| 144 NELSON, ANDREW M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 33526 | $77,767.52 | $74,722.52 | $3,045.00 |
| 145 NEVILLE, IAN A | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31678 | $6,423.89 | $3,378.89 | $3,045.00 |
| 146 NEWMAN, MARK H | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18339 | $9,150,000.00 | $8,500,000.00 | $650,000.00 |
| 147 NISCO,MARIE R. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 15262 | $43,117.00 | $3,442.00 | $39,675.00 |
| 148 NUZZELA, DANIELLE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 15694 | $992.00 | $992.00 | None |
| 149 ODRICH, MICHAEL J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 20199 | $4,480,357.00* | $4,480,357.00 | Undetermined |
| 150 ODRICH, MICHAEL J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 20200 | $10,100,000.00* | $10,100,000.00 | Undetermined |
| 151 OLIVIER, HELMUT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14855 | $1,244,228.16 | $1,244,228.16 | None |
| 152 ORLAN, FRED | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22129 | Undetermined | Undetermined | Undetermined |
| 153 OTAMENDI, MIGUEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 32085 | $712,491.31 | $701,178.31 | $11,313.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 154 OVERLANDER, KEITH F. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 23561 | Undetermined | Undetermined | Undetermined |
| 155 PATEL, BHAVNA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/24/2009 | 9244 | $40,060.00 | $15,030.00 | $25,030.00 |
| 156 PATEL, SHAILY B. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 26133 | $714.80 | $482.00 | $232.80 |
| 157 PATTERSON, MARTIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16289 | $435,321.00 | $414,006.00 | $21,315.00 |
| 158 PEDONE, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22130 | Undetermined | Undetermined | Undetermined |
| 159 PEISKER, GERHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14848 | $7,668.80* | $7,668.80 | None |
| 160 PELAYO, CARLOS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 34221 | $22,640.00 | $22,640.00 | None |
| 161 PENCU, RALUCA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31420 | $110,000.00 | $23,000.00 | $87,000.00 |
| 162 PETRUCELLI, MICHAEL J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 7/20/2009 | 5770 | $2,452,214.56 | $2,380,959.00 | $71,255.56 |
| 163 PETTET, SHELLEY RAE SCH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 7/22/2009 | 5851 | Undetermined | Undetermined | None |
| 164 PLAVAN, KATHERINE L. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30043 | Undetermined | Undetermined | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

# IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)
## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|------------------------------------------|----------------------------------------|
| 165 PRANAITIS, JEFFREY D. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 13891 | $2,093,269.00* | Undetermined | $2,093,269.00 |
| 166 PRESTON, GERAINT N | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/19/2009 | 19576 | $203,600.00 | $85,377.00 | $118,223.00 |
| 167 PULIDO-CROWE, OLGA A. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16216 | $359,686.85 | $190,230.12 | $169,456.73 |
| 168 QUINONES, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 2/24/2009 | 3008 | $18,624.00 | $8,624.00 | $10,000.00 |
| 169 RABIN, ELI | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28682 | $1,067.00 | $1,067.00 | None |
| 170 RAHMAN, MOHAMMED M | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30740 | $21,251.00 | $17,251.00 | $4,000.00 |
| 171 RAY, RAJ T | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/14/2009 | 12168 | $355,647.00 | $314,247.00 | $41,400.00 |
| 172 RAYMOND, RICK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 7/14/2009 | 5338 | $15,714.29 | $1,964.29 | $13,750.00 |
| 173 RHYS-TAYLOR, OPAL D | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 13345 | $6,444.00 | $3,399.00 | $3,045.00 |
| 174 RODRIGUEZ, NANCY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/19/2008 | 1392 | $1,741.75* | Undetermined | $1,741.75 |
| 175 RODRIGUEZ, NANCY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22265 | $1,119.16* | Undetermined | $1,119.16 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)
## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 176 RODRIGUEZ-COLON, ELIZABETH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/23/2009 | 34491 | Undetermined | Undetermined | None |
| 177 ROSE, SARAH E | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 14303 | $16,030.77 | $12,985.77 | $3,045.00 |
| 178 ROSS, MEREDITH H | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/19/2009 | 19588 | $10,000.00* | Undetermined | $10,000.00 |
| 179 RUSSELL, MARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31225 | $2,422,363.00 | $2,121,406.00 | $300,957.00 |
| 180 RUTTER, JAY P. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30400 | Undetermined | Undetermined | Undetermined |
| 181 SAKER, BRIAN HUGH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16203 | $32,123.00 | $29,078.00 | $3,045.00 |
| 182 SALVATORE, JULIANNE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/8/2009 | 10633 | $776,889.00 | $160,000.00 | $616,889.00 |
| 183 SALZMAN, ERIC | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18808 | $634,488.00 | $634,488.00 | None |
| 184 SANTODOMINGO MARTELL, ALVARO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 19947 | $178,031.00* | $156,716.00 | $21,315.00 |
| 185 SARIC, RENATO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 19302 | $9,102.68 | $9,102.68 | None |
| 186 SCAMUFFO, JOSEPH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/4/2009 | 10458 | $48,616.00 | $27,301.00 | $21,315.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 187 SCHAEFER, JEFF | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22768 | Undetermined | Undetermined | Undetermined |
| 188 SCHAUB, MARY-ELIZABETH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28080 | $3,710.00* | $3,710.00 | Undetermined |
| 189 SEERY, JAMES P | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 23554 | Undetermined | Undetermined | Undetermined |
| 190 SENIOR, MARION J | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18748 | $44,543.18 | $14,093.18 | $30,450.00 |
| 191 SEWARD, BRIAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/11/2009 | 11590 | $115,492.70 | $85,042.70 | $30,450.00 |
| 192 SHAH, ASHISH C | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 33026 | Undetermined | Undetermined | Undetermined |
| 193 SHANNON, WILLIAM E | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30036 | $606,000.00 | $606,000.00 | None |
| 194 SHAPIRO, ROSS B. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31374 | $85,752.31* | Undetermined | $85,752.31 |
| 195 SHEK-FREEDMAN, ADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27357 | $2,247.00 | $805.00 | $1,442.00 |
| 196 SHLIMON, MICHELLE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 34213 | $5,675.00 | $1,675.00 | $4,000.00 |
| 197 SILVERS, STEVEN T. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 23874 | $50,000.00 | $50,000.00 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|------------------------------------------|---------------------------------------|
| 198 SIMONS, LAWRENCE G. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24669 | $237,036.53 | $187,280.41 | $49,756.12 |
| 199 SINER, JASON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/6/2008 | 534 | $111,546.99 | $7,003.47 | $104,543.52 |
| 200 SINN, ADAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24655 | $6,101,200.00 | $101,200.00 | $6,000,000.00 |
| 201 SIU, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30364 | $88,757.17 | $86,235.00 | $2,522.17 |
| 202 SMITH, MARGARET E | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/10/2009 | 11054 | $111,939.00 | $81,489.00 | $30,450.00 |
| 203 SNELLING, STEPHEN J | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/20/2009 | 8813 | $108,464.00 | $105,419.00 | $3,045.00 |
| 204 SOLINGER, MARTHA E. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30637 | Undetermined | Undetermined | None |
| 205 STEINBERG, DARRYL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31185 | $456,825.00 | $345,287.00 | $111,538.00 |
| 206 STUCCHIO, ANTHONY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31138 | $402,225.00 | $347,408.00 | $54,817.00 |
| 207 SULLIVAN, MANDY L | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16275 | $13,639.30 | $10,594.30 | $3,045.00 |
| 208 SUTTON, JULIAN R | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/28/2009 | 35055 | $778,003.52 | $778,003.52 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)
## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|------------------------------------------|---------------------------------------|
| 209 SWEENEY, BRAD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28733 | Undetermined | Undetermined | Undetermined |
| 210 TAM, JACKSON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30444 | $4,526.92* | Undetermined | $4,526.92 |
| 211 THOMPSON, SARAH C. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24581 | Undetermined | Undetermined | Undetermined |
| 212 TOSCANI, EDOARDO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 25357 | $4,593,111.00 | $4,540,340.00 | $52,771.00 |
| 213 TRAILL, TRICIA A | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 32739 | Undetermined | Undetermined | None |
| 214 TSESMELIS, NICOLE E. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 3/10/2009 | 3287 | $10,913.95* | Undetermined | $10,913.95 |
| 215 UPTON, EMILY S | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/10/2009 | 11244 | $75,360.00 | $72,315.00 | $3,045.00 |
| 216 VENEGAS, ROSA E. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/10/2009 | 7743 | $69,411.54 | $4,157.50 | $65,254.04 |
| 217 VOLINI, PIERLUIGI | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 25900 | Undetermined | Undetermined | Undetermined |
| 218 VOLPE, DARCY L. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/31/2009 | 9842 | $127,982.91 | $127,982.91 | None |
| 219 WALESCH, JAY E | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 23899 | $80,258.46 | $4,817.00 | $75,441.46 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)
## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 220 WALSH, MARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29624 | Undetermined | Undetermined | Undetermined |
| 221 WARD, PETER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/31/2009 | 9915 | $1,966,452.39 | $1,878,300.00 | $88,152.39 |
| 222 WATERS, ANDREW THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/19/2009 | 19623 | $4,617.16 | $1,164.00 | $3,453.16 |
| 223 WECKER, JEFFREY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29718 | Undetermined | Undetermined | Undetermined |
| 224 WELCH, MICHAEL GODFREY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 1/29/2009 | 2127 | $115,437.66* | Undetermined | $115,437.66 |
| 225 WELSH, JOHN M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27176 | Undetermined | Undetermined | Undetermined |
| 226 WILKINSON, TIMOTHY B | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/24/2009 | 34829 | $1,543,425.91 | $1,543,425.91 | None |
| 227 WILSON, DAVID FLORES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30435 | $115,751.00 | $67,600.00 | $48,151.00 |
| 228 WILSON, GRAHAM RAYMOND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18637 | $219,685.21 | $201,415.21 | $18,270.00 |
| 229 WINTER, HANS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14850 | $5,691.78 | $5,691.78 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 230 WITKIN, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/1/2009 | 10035 | $909.00* | Undetermined | $909.00 |
| 231 WITKIN, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/31/2009 | 9981 | $12,633.00* | $12,633.00 | Undetermined |
| 232 YEUNG, BRIAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27233 | $6,575.77 | $345.00 | $6,230.77 |
| 233 YEUNG, BRIAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/1/2011 | 67791 | $22,175.77 | $345.00 | $21,830.77 |
| 234 YOSHIMURA, ROBIN K. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30552 | $160,689.00 | $94,000.00 | $66,689.00 |
| 235 ZALOUM, PHILIP B | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 13440 | $53,076.00 | $50,031.00 | $3,045.00 |
| | | | | TOTAL | $145,515,563.87 | $101,800,992.67 | $43,714,571.20 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT 2

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)**

**OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 1 | ADLER, MONA J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/14/2011 | 67723 | $76,075.00 | $76,075.00 | None |
| 2 | ALLRED, ANNIE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 19796 | Undetermined | Undetermined | None |
| 3 | ALTIDOR, FRITZNER L. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29298 | $4,430.00 | $4,430.00 | None |
| 4 | ARAMAYO, LUIS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29295 | $716.00 | $716.00 | None |
| 5 | ARAMAYO, LUIS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29296 | $4,978.00 | $4,978.00 | None |
| 6 | AREVALO, DORIS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28360 | Undetermined | Undetermined | None |
| 7 | ARTESINI, MONICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14840 | $9,446.36 | ~~$9,446.36~~ ~~$7,302.00~~ | ~~$2,144.36~~ ~~None~~ |
| 8 | BAKER, CAROL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/15/2009 | 12947 | $10,233.00 | $10,233.00 | None |
| 9 | BARICEVIC, JOANNA M | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 13425 | Undetermined | Undetermined | Undetermined |
| 10 | BARNETT, MATTHEW LEWIS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24677 | $1,364,926.55 | $294,058.67 | $1,070,867.88 |
| 11 | BENSON, CRAIG O. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 1/29/2009 | 2136 | $312,864.31 | $248,492.99 | $64,371.32 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 12 BERTAGNA, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27175 | Undetermined | Undetermined | Undetermined |
| 13 BHAVNA, PATEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/24/2009 | 9246 | $40,060.00 | $15,030.00 | $25,030.00 |
| 14 BHUTANI, SARABJIT S. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/28/2009 | 9634 | $2,879,070.04 | $2,482,716.06 | $396,353.98 |
| 15 BIRASCHI,PAOLA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/25/2009 | 34980 | $559,676.00 | $559,676.00 | None |
| 16 BIRNEY, JANET | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27235 | $10,950.00* | Undetermined | $10,950.00 |
| 17 BORY, CHARLES H. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/5/2008 | 507 | $58,792.38 | $24,177.00 | $34,615.38 |
| 18 BOSSUNG, BRETT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29626 | Undetermined | Undetermined | Undetermined |
| 19 BOUTSIOULI, BARBARA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14839 | $1,683.41 | ~~$1,382.00~~ 1,683.41 | ~~$301.41~~ None |
| 20 BREWER, KAREN H | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/10/2009 | 11297 | $271,928.05 | $243,514.00 | $28,414.05 |
| 21 BROADBENT, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/9/2009 | 65126 | $1,870,078.90 | $755,861.06 | $1,114,217.84 |
| 22 BROOKS, DAVID J | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/23/2009 | 34559 | $259,911.00 | $259,911.00 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 23 BURKE, TERENCE P | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 14402 | $26,685.00 | $23,645.00 | $3,040.00 |
| 24 CAMPBELL, ROBERT H | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/7/2009 | 7596 | $1,109,942.27* | $340,758.00 | $769,184.27 |
| 25 CARAGIULO, NICHOLAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28669 | $200,000.00* | Undetermined | $200,000.00 |
| 26 CHADNEY, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16291 | $103,045.00 | $42,542.50 | $60,502.50 |
| 27 CHAMBERLAIN, DANIELLE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29542 | $57,500.00 | $30,000.00 | $27,500.00 |
| 28 CHAN, ANDREW L. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28731 | Undetermined | Undetermined | Undetermined |
| 29 CHANG, ALFREDO Y. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29576 | $130,965.20 | $124,465.20 | $6,500.00 |
| 30 CHIDAMBARAM, SETHURAMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 21905 | $30,115.34* | Undetermined | $30,115.34 |
| 31 CHISHOLM, RUPERT F. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27571 | $10,950.00* | $10,950.00 | Undetermined |
| 32 CHU, HELEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 1/3/2012 | 67835 | $12,290.00 | $866.00 | $11,424.00 |
| 33 CIONGOLI, JEFFRY J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31371 | $406,652.00 | $255,873.00 | $150,779.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 34 CLOVES, STEVEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 32024 | $47,969.00 | $26,654.00 | $21,315.00 |
| 35 COHEN, KENNETH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29625 | $10,950.00* | $10,950.00 | Undetermined |
| 36 COLLIER, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/11/2009 | 11588 | $225,335.44 | $194,885.44 | $30,450.00 |
| 37 CONTI, ANGELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30350 | $8,000.00* | Undetermined | $8,000.00 |
| 38 COOKE, OLIVER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16099 | $2,205,084.00 | $2,205,084.00 | None |
| 39 CORDULA, PATRICK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14847 | $15,847.05 | ~~$12,085.00~~ 15,847.05 | ~~$3,762.05~~ None |
| 40 CORETH, MAXIMILIAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22202 | $22,620,000.00* | $3,000,000.00 | $19,620,000.00 |
| 41 CORNEJO, EMIL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 25457 | Undetermined | Undetermined | None |
| 42 CUCOLO, MATTHEW | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31369 | $13,612.00 | $13,612.00 | None |
| 43 CURTIS, CLARE E | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 26030 | $604,000.00* | $604,000.00 | Undetermined |
| 44 D'AMADEO, JOSEPH G | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 19076 | $7,483,695.80 | $7,287,732.88 | $195,962.92 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)
## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 45  D'ARCANGELO, MICHAEL III | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18355 | $3,190,418.00 | $3,190,418.00 | None |
| 46  DAUS, FRANZ-PETER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 19301 | $11,991.03 | $9,182.00 11,991.03 | $2,809.03 None |
| 47  DE JESUS, NESTOR E | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/23/2009 | 34492 | $750,555.00 | $750,555.00 | None |
| 48  DEAN, EMMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16276 | $20,561.00 | $10,561.00 | $10,000.00 |
| 49  DELANEY, STEVEN G | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/11/2009 | 11442 | $522,000.00 | $196,000.00 | $326,000.00 |
| 50  DELLARUSSO, RICHARD J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 1/28/2009 | 2112 | $219,545.52 | $112,876.55 | $106,668.97 |
| 51  DENNISON, G. MS. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31770 | Undetermined | Undetermined | Undetermined |
| 52  DEWAN, JOAN M | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 7/20/2009 | 5675 | $22,789.76 | $7,741.00 | $15,048.76 |
| 53  DIRSCHBERGER, SALVATORE E. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 14350 | $720,520.00 | $690,070.00 | $30,450.00 |
| 54  DISABATO, KENNETH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30411 | $6,000.00* | Undetermined | $6,000.00 |
| 55  DMUCHOWSKI, JOHN J | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/23/2009 | 34401 | $5,069.83 | $5,069.83 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 56  DOPLER, MARY T. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/5/2009 | 7372 | $59,721.18* | Undetermined | $59,721.18 |
| 57  DUFFY, KATHLEEN C. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 21909 | Undetermined | Undetermined | None |
| 58  DUNN, JOHN J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 17764 | Undetermined | Undetermined | None |
| 59  EASTICK, HELEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31768 | $49,594.00 | $46,549.00 | $3,045.00 |
| 60  EISENBERG, IRWIN M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/4/2009 | 10417 | $119,951.00 | $12,776.00 | $107,175.00 |
| 61  ENGEL, STEVEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 15255 | $284,161.36* | $149,870.00 | $134,291.36 |
| 62  ESCOBAR, CALIXTO M. JR. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24873 | Undetermined | Undetermined | Undetermined |
| 63  FENNELL, CAROLE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 26580 | Undetermined | Undetermined | Undetermined |
| 64  FERBER, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 15567 | $19,461.00 | $18,486.00 | $975.00 |
| 65  FILLER, RONALD H. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18688 | Undetermined | Undetermined | Undetermined |
| 66  FISCHER, CHRISTIAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14843 | $44,500.86* | ~~Undetermined~~ $44,500.86* | ~~$44,500.86~~ None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 67 FITZENBERGER, GERDA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14842 | $31,936.17 | $24,560.00 31,936.17 | $7,376.17 None |
| 68 FLYNN, PATRICK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18639 | $151,918.00 | $148,873.00 | $3,045.00 |
| 69 FORSYTH, DAVID M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27600 | $10,950.00* | Undetermined | $10,950.00 |
| 70 FRYER, DANIEL J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22765 | $72,629.84 | $72,629.84 | None |
| 71 FU, CHANEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 23817 | $21,910.00 | $21,910.00 | None |
| 72 GAMBARDELLA, LISA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27360 | $7,105.00 | $3,379.00 | $3,726.00 |
| 73 GAMBARDELLA, LISA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/22/2011 | 67812 | $22,105.00 | $3,379.00 | $18,726.00 |
| 74 GELBAND, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 23808 | $10,950.00* | $10,950.00 | Undetermined |
| 75 GHOSH, SHINJIT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28650 | Undetermined | Undetermined | Undetermined |
| 76 GIACONE, PETER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/10/2009 | 7829 | $18,947.74* | Undetermined | $18,947.74 |
| 77 GIANFRANCO, PAPARELLA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/23/2009 | 34421 | $10,099,233.33 | $7,509,517.00 | $2,589,716.33 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 78 GIBAULT, CAROLINE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22322 | $1,047,933.00* | $1,047,933.00 | Undetermined |
| 79 GIESE, JOHN T. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 34212 | $4,925.00 | $925.00 | $4,000.00 |
| 80 GLASER, ANDREAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14844 | $24,604.94 | ~~$18,030.00~~ 24,604.94 | ~~$6,574.94~~ None |
| 81 GLEN, JAMES J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29202 | $296,074.00 | $296,074.00 | None |
| 82 GOLDBERG, DANIEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18188 | $14,068.31 | $4,876.00 | $9,192.31 |
| 83 GOLDBERG, LOUISE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/19/2009 | 19518 | $15,565.00 | $12,520.00 | $3,045.00 |
| 84 GOLLIN, MARK D. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 15134 | $792,128.00 | $500,000.00 | $292,128.00 |
| 85 GRAVES, ADRIAN T | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24498 | $8,629.00 | $5,884.00 | $2,745.00 |
| 86 GRAY, L.A. MS. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31769 | $5,883.00 | $2,838.00 | $3,045.00 |
| 87 HABER, SANFORD A. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22132 | $183,350.85* | $123,350.85 | $60,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 88 HAHN-COLBERT, SANDRA M | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/24/2009 | 34727 | $250,000.00 | $250,000.00 | None |
| 89 HAHN-COLBERT, SANDRA M | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/24/2009 | 34728 | $41,888.00 | $41,888.00 | None |
| 90 HANSELL, PETER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14747 | $3,252,616.06 | $2,777,178.06 | $475,438.00 |
| 91 HEBENBROCK, MONIKA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14841 | $15,433.07 | ~~$11,814.00~~ 15,433.07 | ~~$3,619.07~~ None |
| 92 HEDLUND, ROBERT G III | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30057 | Undetermined | Undetermined | Undetermined |
| 93 HIGGINS, CATHERINE M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/28/2009 | 9679 | $13,656.00 | $10,611.00 | $3,045.00 |
| 94 HOLLEB, THOMAS J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 4/2/2010 | 66496 | $2,358,400.00* | $2,358,400.00 | Undetermined |
| 95 HORNICK, PETER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 7/28/2010 | 66971 | Undetermined | Undetermined | Undetermined |
| 96 HOULIHAN, BRENNA A. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 25116 | Undetermined | Undetermined | None |
| 97 HOWARD, NICHOLAS P. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28279 | $3,247,606.03 | $2,080,000.00 | $1,167,606.03 |
| 98 HUTCHERSON, SOPHIE L | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16288 | $253,655.00 | $232,340.64 | $21,314.36 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 99  ICASIANO, SERAFIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27948 | $5,445.46 | $2,657.00 | $2,788.46 |
| 100 JENDRUSIAK, KARINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/11/2009 | 7998 | Undetermined | Undetermined | Undetermined |
| 101 JONES, ANDREW L. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18928 | $102,976.59 | $84,706.59 | $18,270.00 |
| 102 KAMENOFF, NICK N | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24883 | $8,829.66 | $5,347.06 | $3,482.60 |
| 103 KAMENSKY, DANIEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28712 | Undetermined | Undetermined | Undetermined |
| 104 KENNEY, ARTHUR J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 2/10/2012 | 67880 | $81,597.66 | $65,172.11 | $16,425.55 |
| 105 KILLIAN, GARY M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24154 | $1,000,000.00* | Undetermined | $1,000,000.00 |
| 106 KING, HARRIET CHAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/23/2009 | 34546 | $6,081.00* | $6,081.00 | None |
| 107 KIRK, ALEX | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 23919 | Undetermined | Undetermined | Undetermined |
| 108 KLINGER, JEFFREY M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 7/27/2009 | 6256 | $500,000.00 | $135,922.94 | $364,077.06 |
| 109 KOZLOV, ANATOLY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2011 | 67740 | $92,455.00 | $92,455.00 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|------------------------------------------|---------------------------------------|
| 110 KRASNOPOLSKY, DAVID | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27297 | $25,832.18 | $6,416.00 | $19,416.18 |
| 111 KRAUSE, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/3/2008 | 1191 | $160,416.70* | Undetermined | $160,416.70 |
| 112 KRAVETZ, LARRY J | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27319 | Undetermined | Undetermined | Undetermined |
| 113 KUN, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/19/2008 | 1395 | $58,058.46* | Undetermined | $58,058.46 |
| 114 KUNZ, ROBERT F. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/19/2009 | 19517 | $295,084.57 | $15,184.57 | $279,900.00 |
| 115 LAMMIN, STEVEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/31/2009 | 9916 | $19,406.49 | $16,361.49 | $3,045.00 |
| 116 LARIT, KEITH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28275 | $408,328.42 | $213,799.60 | $194,528.82 |
| 117 LEE, MATTHEW | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 14072 | Undetermined | Undetermined | None |
| 118 LEWIS, SARAH J | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/20/2009 | 8812 | $403,077.00 | $372,627.00 | $30,450.00 |
| 119 LIU, AMY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27354 | $6,621.27 | $4,346.00 | $2,275.27 |
| 120 LIU, AMY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/6/2011 | 67779 | $19,371.00 | $4,346.00 | $15,025.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)
## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 121 LIVINGSTONE, JONATHAN LOUIS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 15663 | $37,802.00 | $2,373.00 | $35,429.00 |
| 122 LOMBARDI, MARCELLO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14845 | $4,784.34* | $4,784.34 Undetermined | $4,784.34 None |
| 123 LOPRETE, BECKY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27356 | $11,806.00 | $7,431.00 | $4,375.00 |
| 124 LOZANO, ROSA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27359 | $6,802.81 | $2,623.00 | $4,179.81 |
| 125 LUKEN, PATRICIA M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 22763 | $216,744.00 | $216,744.00 | None |
| 126 MAHLER, JAY M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24031 | $166,121.59 | $46,596.29 | $119,525.30 |
| 127 MARTIAK, YULIYA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 1/3/2012 | 67834 | $6,477.04 | $888.00 | $5,589.04 |
| 128 MARTINELLI, JOHN E. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/28/2011 | 67833 | $21,961.00 | $11,058.00 | $10,903.00 |
| 129 MARTINOVIC, MARIO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14846 | $9,746.65 | $7,537.00 9,746.65 | $2,209.65 None |
| 130 MARTYN, LYNETTE | 08-13905 (JMP) | CES Aviation LLC | 9/16/2009 | 13351 | $100,000.00* | Undetermined | $100,000.00 |
| 131 MCCULLY, MICHAEL K. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/15/2009 | 65949 | $837,036.00 | $837,036.00 | None |

\* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)
## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|------------------------------------------|----------------------------------------|
| 132 MCGEE, HUGH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31081 | Undetermined | Undetermined | Undetermined |
| 133 METAXAS, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/15/2009 | 12996 | $47,253.48 | $47,253.48 | None |
| 134 MICHAELS, JEFFREY A. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 7/30/2010 | 66974 | $14,070,006.00* | $14,070,006.00 | Undetermined |
| 135 MILEWITS, ALYSSA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30096 | $1,255.00 | $1,255.00 | None |
| 136 MITCHELL, LEE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 17782 | $64,032.61 | $60,987.61 | $3,045.00 |
| 137 MO KAN LI | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/6/2011 | 67780 | $19,942.31 | $2,650.00 | $17,292.31 |
| 138 MOHR, SCOTT W. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27180 | Undetermined | Undetermined | Undetermined |
| 139 MONTELLA, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/29/2011 | 67751 | $57,747.21 | $16,978.00 | $40,769.21 |
| 140 MOSLEY, KARAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 32519 | $200,000.00* | Undetermined | $200,000.00 |
| 141 MULLEN, MICHAEL J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27599 | $354,417.72 | $158,211.05 | $196,206.67 |
| 142 NANCOZ, SALLY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 26300 | $90,000.00 | $90,000.00 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

# IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL./ CASE NO. 08-13555 (JMP)
## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 143 NANKA-BRUCE, ODAATEI | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 13436 | $17,105.00 | $14,060.00 | $3,045.00 |
| 144 NELSON, ANDREW M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 33526 | $77,767.52 | $74,722.52 | $3,045.00 |
| 145 NEVILLE, IAN A | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31678 | $6,423.89 | $3,378.89 | $3,045.00 |
| 146 NEWMAN, MARK H | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18339 | $9,150,000.00 | $8,500,000.00 | $650,000.00 |
| 147 NISCO,MARIE R. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 15262 | $43,117.00 | $3,442.00 | $39,675.00 |
| 148 NUZZELA, DANIELLE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 15694 | $992.00 | $992.00 | None |
| 149 ODRICH, MICHAEL J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 20199 | $4,480,357.00* | $4,480,357.00 | Undetermined |
| 150 ODRICH, MICHAEL J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 20200 | $10,100,000.00* | $10,100,000.00 | Undetermined |
| 151 OLIVIER, HELMUT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14855 | $1,244,228.16 | ~~$916,621.00~~ 1,244,228.16 | ~~$327,604.16~~ None |
| 152 ORLAN, FRED | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22129 | Undetermined | Undetermined | Undetermined |
| 153 OTAMENDI, MIGUEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 32085 | $712,491.31 | $701,178.31 | $11,313.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)
## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 154 OVERLANDER, KEITH F. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 23561 | Undetermined | Undetermined | Undetermined |
| 155 PATEL, BHAVNA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/24/2009 | 9244 | $40,060.00 | $15,030.00 | $25,030.00 |
| 156 PATEL, SHAILY B. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 26133 | $714.80 | $482.00 | $232.80 |
| 157 PATTERSON, MARTIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16289 | $435,321.00 | $414,006.00 | $21,315.00 |
| 158 PEDONE, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22130 | Undetermined | Undetermined | Undetermined |
| 159 PEISKER, GERHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14848 | $7,668.80* | ~~$7,668.80~~ Undetermined | ~~$7,668.80~~ None |
| 160 PELAYO, CARLOS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 34221 | $22,640.00 | $22,640.00 | None |
| 161 PENCU, RALUCA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31420 | $110,000.00 | $23,000.00 | $87,000.00 |
| 162 PETRUCELLI, MICHAEL J. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 7/20/2009 | 5770 | $2,452,214.56 | $2,380,959.00 | $71,255.56 |
| 163 PETTET, SHELLEY RAE SCH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 7/22/2009 | 5851 | Undetermined | Undetermined | None |
| 164 PLAVAN, KATHERINE L. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30043 | Undetermined | Undetermined | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 165 PRANAITIS, JEFFREY D. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 13891 | $2,093,269.00* | Undetermined | $2,093,269.00 |
| 166 PRESTON, GERAINT N | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/19/2009 | 19576 | $203,600.00 | $85,377.00 | $118,223.00 |
| 167 PULIDO-CROWE, OLGA A. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16216 | $359,686.85 | $190,230.12 | $169,456.73 |
| 168 QUINONES, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 2/24/2009 | 3008 | $18,624.00 | $8,624.00 | $10,000.00 |
| 169 RABIN, ELI | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28682 | $1,067.00 | $1,067.00 | None |
| 170 RAHMAN, MOHAMMED M | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30740 | $21,251.00 | $17,251.00 | $4,000.00 |
| 171 RAY, RAJ T | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/14/2009 | 12168 | $355,647.00 | $314,247.00 | $41,400.00 |
| 172 RAYMOND, RICK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 7/14/2009 | 5338 | $15,714.29 | $1,964.29 | $13,750.00 |
| 173 RHYS-TAYLOR, OPAL D | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 13345 | $6,444.00 | $3,399.00 | $3,045.00 |
| 174 RODRIGUEZ, NANCY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/19/2008 | 1392 | $1,741.75* | Undetermined | $1,741.75 |
| 175 RODRIGUEZ, NANCY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22265 | $1,119.16* | Undetermined | $1,119.16 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 176 RODRIGUEZ-COLON, ELIZABETH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/23/2009 | 34491 | Undetermined | Undetermined | None |
| 177 ROSE, SARAH E | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 14303 | $16,030.77 | $12,985.77 | $3,045.00 |
| 178 ROSS, MEREDITH H | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/19/2009 | 19588 | $10,000.00* | Undetermined | $10,000.00 |
| 179 RUSSELL, MARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31225 | $2,422,363.00 | $2,121,406.00 | $300,957.00 |
| 180 RUTTER, JAY P. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30400 | Undetermined | Undetermined | Undetermined |
| 181 SAKER, BRIAN HUGH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16203 | $32,123.00 | $29,078.00 | $3,045.00 |
| 182 SALVATORE, JULIANNE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/8/2009 | 10633 | $776,889.00 | $160,000.00 | $616,889.00 |
| 183 SALZMAN, ERIC | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18808 | $634,488.00 | $634,488.00 | None |
| 184 SANTODOMINGO MARTELL, ALVARO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 19947 | $178,031.00* | $156,716.00 | $21,315.00 |
| 185 SARIC, RENATO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 19302 | $9,102.68 | ~~$9,102.68~~ 7,039.00 | ~~None~~ ~~$2,063.68~~ |
| 186 SCAMUFFO, JOSEPH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/4/2009 | 10458 | $48,616.00 | $27,301.00 | $21,315.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 187 SCHAEFER, JEFF | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 22768 | Undetermined | Undetermined | Undetermined |
| 188 SCHAUB, MARY-ELIZABETH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28080 | $3,710.00* | $3,710.00 | Undetermined |
| 189 SEERY, JAMES P | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 23554 | Undetermined | Undetermined | Undetermined |
| 190 SENIOR, MARION J | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18748 | $44,543.18 | $14,093.18 | $30,450.00 |
| 191 SEWARD, BRIAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/11/2009 | 11590 | $115,492.70 | $85,042.70 | $30,450.00 |
| 192 SHAH, ASHISH C | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 33026 | Undetermined | Undetermined | Undetermined |
| 193 SHANNON, WILLIAM E | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30036 | $606,000.00 | $606,000.00 | None |
| 194 SHAPIRO, ROSS B. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31374 | $85,752.31* | Undetermined | $85,752.31 |
| 195 SHEK-FREEDMAN, ADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27357 | $2,247.00 | $805.00 | $1,442.00 |
| 196 SHLIMON, MICHELLE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 34213 | $5,675.00 | $1,675.00 | $4,000.00 |
| 197 SILVERS, STEVEN T. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 23874 | $50,000.00 | $50,000.00 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)
OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 198 SIMONS, LAWRENCE G. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24669 | $237,036.53 | $187,280.41 | $49,756.12 |
| 199 SINER, JASON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/6/2008 | 534 | $111,546.99 | $7,003.47 | $104,543.52 |
| 200 SINN, ADAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24655 | $6,101,200.00 | $101,200.00 | $6,000,000.00 |
| 201 SIU, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30364 | $88,757.17 | $86,235.00 | $2,522.17 |
| 202 SMITH, MARGARET E | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/10/2009 | 11054 | $111,939.00 | $81,489.00 | $30,450.00 |
| 203 SNELLING, STEPHEN J | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/20/2009 | 8813 | $108,464.00 | $105,419.00 | $3,045.00 |
| 204 SOLINGER, MARTHA E. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30637 | Undetermined | Undetermined | None |
| 205 STEINBERG, DARRYL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31185 | $456,825.00 | $345,287.00 | $111,538.00 |
| 206 STUCCHIO, ANTHONY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 31138 | $402,225.00 | $347,408.00 | $54,817.00 |
| 207 SULLIVAN, MANDY L | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 16275 | $13,639.30 | $10,594.30 | $3,045.00 |
| 208 SUTTON, JULIAN R | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/28/2009 | 35055 | $778,003.52 | $778,003.52 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)

### OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|------------------------------------------|---------------------------------------|
| 209 SWEENEY, BRAD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 28733 | Undetermined | Undetermined | Undetermined |
| 210 TAM, JACKSON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30444 | $4,526.92* | Undetermined | $4,526.92 |
| 211 THOMPSON, SARAH C. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 24581 | Undetermined | Undetermined | Undetermined |
| 212 TOSCANI, EDOARDO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 25357 | $4,593,111.00 | $4,540,340.00 | $52,771.00 |
| 213 TRAILL, TRICIA A | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 32739 | Undetermined | Undetermined | None |
| 214 TSESMELIS, NICOLE E. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 3/10/2009 | 3287 | $10,913.95* | Undetermined | $10,913.95 |
| 215 UPTON, EMILY S | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/10/2009 | 11244 | $75,360.00 | $72,315.00 | $3,045.00 |
| 216 VENEGAS, ROSA E. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/10/2009 | 7743 | $69,411.54 | $4,157.50 | $65,254.04 |
| 217 VOLINI, PIERLUIGI | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 25900 | Undetermined | Undetermined | Undetermined |
| 218 VOLPE, DARCY L. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/31/2009 | 9842 | $127,982.91 | $127,982.91 | None |
| 219 WALESCH, JAY E | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/21/2009 | 23899 | $80,258.46 | $4,817.00 | $75,441.46 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)
## OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 220 WALSH, MARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29624 | Undetermined | Undetermined | Undetermined |
| 221 WARD, PETER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/31/2009 | 9915 | $1,966,452.39 | $1,878,300.00 | $88,152.39 |
| 222 WATERS, ANDREW THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/19/2009 | 19623 | $4,617.16 | $1,164.00 | $3,453.16 |
| 223 WECKER, JEFFREY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 29718 | Undetermined | Undetermined | Undetermined |
| 224 WELCH, MICHAEL GODFREY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 1/29/2009 | 2127 | $115,437.66* | Undetermined | $115,437.66 |
| 225 WELSH, JOHN M. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27176 | Undetermined | Undetermined | Undetermined |
| 226 WILKINSON, TIMOTHY B | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/24/2009 | 34829 | $1,543,425.91 | $1,543,425.91 | None |
| 227 WILSON, DAVID FLORES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30435 | $115,751.00 | $67,600.00 | $48,151.00 |
| 228 WILSON, GRAHAM RAYMOND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/18/2009 | 18637 | $219,685.21 | $201,415.21 | $18,270.00 |
| 229 WINTER, HANS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/17/2009 | 14850 | $5,691.78 | $5,691.78 $4,577.00 | None $1,114.78 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO. 08-13555 (JMP)**

**OMNIBUS OBJECTION 313: EXHIBIT A - RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | TOTAL CLAIM DOLLARS SUBJECT TO OBJECTION | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 230 WITKIN, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/1/2009 | 10035 | $909.00* | Undetermined | $909.00 |
| 231 WITKIN, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 8/31/2009 | 9981 | $12,633.00* | $12,633.00 | Undetermined |
| 232 YEUNG, BRIAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 27233 | $6,575.77 | $345.00 | $6,230.77 |
| 233 YEUNG, BRIAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/1/2011 | 67791 | $22,175.77 | $345.00 | $21,830.77 |
| 234 YOSHIMURA, ROBIN K. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/22/2009 | 30552 | $160,689.00 | $94,000.00 | $66,689.00 |
| 235 ZALOUM, PHILIP B | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 9/16/2009 | 13440 | $53,076.00 | $50,031.00 | $3,045.00 |
| | | | | TOTAL | $145,515,563.87 | $101,800,992.67 $101,384,459.37 | $43,714,571.20 $44,131,104.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts