## <u>EXHIBIT B</u>

**TIME RECORDS FOR GLEACHER PROFESSIONALS**

Project Runway – Timesheet Log (November 18, 2011 – June 6, 2012)

### Summary of Services Rendered by Project

| Project | Time Dedicated to Runway (Hours) | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| | November '11[1] | December '11 | January '12 | February '12 | March '12 | April '12 | May '12 | June '12[1] | |
| Equity Purchase | 363.8 | 465.5 | 87.3 | 93.8 | 189.8 | 193.5 | 438.0 | 1.0 | 1,832.5 |
| Deleveraging Transactions | 59.5 | 46.5 | 19.5 | 17.5 | 2.0 | 2.0 | 14.0 | 25.5 | 186.5 |
| Equity Sale | 36.5 | 36.5 | 48.5 | 13.5 | 25.0 | 8.0 | 51.0 | 12.0 | 231.0 |
| M&A | 47.5 | 80.0 | 0.0 | 0.0 | 12.0 | 225.0 | 123.3 | 20.0 | 507.8 |
| IPO | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | 62.0 | 60.5 | 126.5 |
| Engagement Letter / Fee Application | 6.5 | 29.5 | 1.0 | 5.5 | 6.0 | 0.0 | 15.0 | 0.0 | 63.5 |
| Presentation Materials to Client | 116.8 | 432.0 | 22.0 | 40.0 | 143.5 | 249.5 | 189.5 | 11.5 | 1,204.8 |
| Due Diligence and Valuation | 57.5 | 233.0 | 159.0 | 143.8 | 156.5 | 162.5 | 225.0 | 40.0 | 1,177.3 |
| Strategic Alternative Review | 35.0 | 74.8 | 0.0 | 5.5 | 4.0 | 20.0 | 21.0 | 0.0 | 160.3 |
| Time in Court / Prep | 0.0 | 2.5 | 16.0 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 21.5 |
| Litigation | 0.0 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.3 |
| **Total** | **723.0** | **1,405.5** | **353.3** | **322.5** | **538.8** | **864.5** | **1,138.8** | **170.5** | **5,516.8** |

### Summary of Services Rendered by Professional

| Name | Time Dedicated to Runway (Hours) | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| | November '11[1] | December '11 | January '12 | February '12 | March '12 | April '12 | May '12 | June '12[1] | |
| Eric Gleacher, Chairman | 3.0 | 15.5 | 7.5 | 5.0 | 13.0 | 30.5 | 33.0 | 0.0 | 107.5 |
| Steve Hentschel, Head of Real Estate | 84.8 | 152.3 | 38.3 | 19.8 | 38.8 | 102.0 | 213.3 | 21.5 | 670.5 |
| Christopher Shea, Director | 113.0 | 188.0 | 74.5 | 59.5 | 80.0 | 169.5 | 210.0 | 48.0 | 942.5 |
| Jay Dunn, Director | 102.0 | 166.0 | 26.0 | 21.0 | 40.0 | 20.0 | 136.0 | 27.0 | 538.0 |
| Albert Auclair, Associate | 149.0 | 260.0 | 88.0 | 32.0 | 74.0 | 142.0 | 207.5 | 24.0 | 976.5 |
| Nicholas Martino, Associate | 37.0 | 164.5 | 8.0 | 32.0 | 80.0 | 156.0 | 0.0 | 0.0 | 477.5 |
| Samuel Gorman, Analyst | 123.5 | 209.0 | 28.0 | 51.5 | 102.0 | 156.0 | 216.0 | 28.0 | 914.0 |
| Scott Hong, Analyst | 110.8 | 250.3 | 83.0 | 101.8 | 111.0 | 88.5 | 123.0 | 22.0 | 890.3 |
| **Total** | **723.0** | **1,405.5** | **353.3** | **322.5** | **538.8** | **864.5** | **1,138.8** | **170.5** | **5,516.8** |

[1] The November 2011 and June 2012 periods contain 13 and 6 days, respectively.

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Eric Gleacher (Chairman)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-18-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-19-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-20-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-21-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-22-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-23-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-24-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-25-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-26-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-27-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-28-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-29-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-30-11 | 3.0 | – | – | – | – | – | – | – | – | – | – |
| 12-01-11 | 3.0 | – | – | – | – | – | – | – | – | – | – |
| 12-02-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-03-11 | 1.0 | – | – | 1.0 | – | – | – | – | – | – | – |
| 12-04-11 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 12-05-11 | 1.5 | – | – | 1.5 | – | – | – | – | – | – | – |
| 12-06-11 | 1.0 | – | – | 1.0 | – | – | – | – | – | – | – |
| 12-07-11 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 12-08-11 | 2.0 | – | – | 1.0 | – | – | – | – | – | – | – |
| 12-09-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-10-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-11-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-12-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-13-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-14-11 | – | – | – | 0.5 | – | – | – | – | – | – | – |
| 12-15-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-16-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-17-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-18-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-19-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-20-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-21-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-22-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-23-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-24-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-25-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-26-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-27-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-28-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-29-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-30-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-31-11 | – | – | – | – | – | – | – | – | – | – | – |
| 01-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-05-12 | – | – | – | – | – | – | – | – | – | 4.5 | – |
| 01-06-12 | – | – | – | – | – | – | – | – | – | 3.0 | – |
| 01-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-28-12 | – | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Eric Gleacher (Chairman)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 01-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-30-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-31-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-15-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 02-16-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 02-17-12 | 0.5 | – | – | – | – | – | – | – | – | – | – |
| 02-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-28-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-29-12 | 2.5 | – | – | – | – | – | – | – | – | – | – |
| 03-01-12 | 2.5 | – | – | – | – | – | – | – | – | – | – |
| 03-02-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 03-03-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 03-04-12 | 2.5 | – | – | – | – | – | – | – | – | – | – |
| 03-05-12 | 4.5 | – | – | – | – | – | – | – | – | – | – |
| 03-06-12 | 0.5 | – | – | – | – | – | – | – | – | – | – |
| 03-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-28-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-30-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-31-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-01-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 04-02-12 | 1.5 | – | – | – | – | – | – | – | – | – | – |
| 04-03-12 | 2.5 | – | – | – | – | – | – | – | – | – | – |
| 04-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-05-12 | 0.5 | – | – | – | – | – | – | – | – | – | – |
| 04-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-09-12 | 1.5 | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Eric Gleacher (Chairman)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-10-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 04-11-12 | 0.5 | – | – | – | – | – | – | – | – | – | – |
| 04-12-12 | 1.0 | – | – | 2.0 | – | – | – | – | – | – | – |
| 04-13-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 04-14-12 | – | – | – | 1.0 | – | – | – | – | – | – | – |
| 04-15-12 | – | – | – | 0.5 | – | – | – | – | – | – | – |
| 04-16-12 | 3.0 | – | – | – | – | – | – | – | – | – | – |
| 04-17-12 | 1.5 | – | – | – | – | – | – | – | – | – | – |
| 04-18-12 | 2.0 | – | – | 2.0 | – | – | – | – | – | – | – |
| 04-19-12 | 1.0 | – | – | 0.5 | – | – | – | – | – | – | – |
| 04-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-23-12 | 1.5 | – | – | 0.5 | – | – | – | – | – | – | – |
| 04-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-26-12 | 1.5 | – | – | – | – | – | – | – | – | – | – |
| 04-27-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 04-28-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 04-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-30-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-01-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 05-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-03-12 | 0.5 | – | – | – | – | – | – | – | – | – | – |
| 05-04-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 05-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-10-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 05-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-13-12 | 1.5 | – | – | – | – | – | – | – | – | – | – |
| 05-14-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 05-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-16-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 05-17-12 | 2.5 | – | – | – | – | – | – | – | – | – | – |
| 05-18-12 | 2.5 | – | – | – | – | – | – | – | – | – | – |
| 05-19-12 | 0.5 | – | – | – | – | – | – | – | – | – | – |
| 05-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-23-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 05-24-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 05-25-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 05-26-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 05-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-28-12 | 2.0 | – | – | 1.0 | – | – | – | – | – | – | – |
| 05-29-12 | 1.0 | – | – | 0.5 | – | – | – | – | – | – | – |
| 05-30-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 05-31-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-06-12 | – | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Steve Hentschel (Head of Real Estate)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-18-11 | 1.5 | – | – | – | – | 1.0 | – | – | – | – | – |
| 11-19-11 | 1.5 | – | – | – | – | 1.0 | – | – | – | – | – |
| 11-20-11 | 3.5 | – | – | – | – | 1.5 | – | – | – | – | – |
| 11-21-11 | 7.0 | – | – | – | – | 1.5 | – | – | – | – | – |
| 11-22-11 | 6.5 | – | – | – | – | – | – | – | – | – | – |
| 11-23-11 | 9.5 | – | – | – | – | – | – | – | – | – | – |
| 11-24-11 | 3.0 | 2.0 | – | – | – | – | – | – | – | – | – |
| 11-25-11 | 9.5 | 0.5 | – | – | – | – | – | – | – | – | – |
| 11-26-11 | 2.0 | 0.5 | – | – | – | – | – | – | – | – | – |
| 11-27-11 | 1.5 | 0.5 | – | – | – | – | 2.0 | – | – | – | – |
| 11-28-11 | 4.5 | 2.5 | – | – | – | – | – | – | – | – | – |
| 11-29-11 | 6.0 | – | – | – | – | – | 7.0 | – | – | – | – |
| 11-30-11 | 7.8 | 0.5 | – | – | – | 0.5 | – | – | – | – | – |
| 12-01-11 | 5.3 | – | – | – | – | – | – | – | – | – | – |
| 12-02-11 | 2.0 | 0.5 | – | – | – | – | 2.5 | – | – | – | – |
| 12-03-11 | 10.0 | – | – | – | – | – | – | – | – | – | – |
| 12-04-11 | 9.0 | – | – | – | – | – | 2.0 | – | – | – | – |
| 12-05-11 | 6.0 | – | – | – | – | – | 7.0 | – | – | – | – |
| 12-06-11 | 5.0 | 1.5 | – | – | – | – | 7.5 | – | – | – | – |
| 12-07-11 | 2.0 | – | – | – | – | – | 10.5 | – | – | – | – |
| 12-08-11 | 5.0 | 4.0 | – | – | – | – | 2.0 | – | – | – | – |
| 12-09-11 | 5.0 | 2.0 | – | – | – | 1.0 | – | – | – | – | – |
| 12-10-11 | 3.0 | – | – | – | – | – | – | – | – | – | – |
| 12-11-11 | 2.5 | – | – | – | – | 2.5 | – | – | – | – | – |
| 12-12-11 | 3.5 | 1.0 | – | – | – | 0.5 | – | – | – | – | – |
| 12-13-11 | 2.0 | 1.0 | – | – | – | 2.5 | – | – | – | – | – |
| 12-14-11 | 2.5 | 0.3 | – | – | – | 0.5 | – | – | – | – | – |
| 12-15-11 | 2.0 | – | – | – | – | 0.5 | – | – | – | – | – |
| 12-16-11 | 1.5 | – | – | – | – | 2.0 | – | – | – | – | – |
| 12-17-11 | 2.5 | – | – | – | – | – | – | – | – | – | – |
| 12-18-11 | 0.5 | – | – | – | – | 2.5 | – | – | – | – | – |
| 12-19-11 | 1.0 | – | – | – | – | 1.5 | – | – | – | – | 1.0 |
| 12-20-11 | 2.0 | 0.5 | – | – | – | 1.0 | – | – | – | – | – |
| 12-21-11 | – | – | – | – | – | 2.0 | – | – | – | 2.5 | – |
| 12-22-11 | 1.5 | – | – | – | – | – | – | – | – | – | 0.5 |
| 12-23-11 | 1.5 | – | – | – | – | – | – | – | – | – | 2.8 |
| 12-24-11 | 1.0 | – | – | – | – | – | – | – | – | – | 0.5 |
| 12-25-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-26-11 | – | 1.5 | – | – | – | – | – | – | – | – | – |
| 12-27-11 | – | 2.3 | – | – | – | – | – | – | – | – | 0.5 |
| 12-28-11 | 1.8 | 1.5 | – | – | – | – | – | – | – | – | – |
| 12-29-11 | 0.5 | 2.0 | – | – | – | – | – | – | – | – | – |
| 12-30-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-31-11 | – | – | – | – | – | – | – | – | – | – | – |
| 01-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-02-12 | 0.8 | – | – | – | – | – | – | – | – | – | – |
| 01-03-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 01-04-12 | – | – | – | – | – | – | – | – | – | 1.0 | – |
| 01-05-12 | – | – | – | – | – | – | – | – | – | 4.5 | – |
| 01-06-12 | – | – | – | – | – | – | – | – | – | 3.0 | – |
| 01-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-08-12 | 3.0 | – | – | – | – | – | – | – | – | – | – |
| 01-09-12 | 3.0 | – | – | – | – | – | – | – | – | – | – |
| 01-10-12 | 1.5 | – | – | – | – | – | – | – | – | – | – |
| 01-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-12-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 01-13-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 01-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-16-12 | 1.5 | – | – | – | – | – | – | – | – | – | – |
| 01-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-19-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 01-20-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 01-21-12 | 0.5 | – | – | – | – | – | – | – | – | – | – |
| 01-22-12 | 1.5 | – | – | – | – | – | – | – | – | – | – |
| 01-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-24-12 | 1.5 | – | – | – | – | – | – | – | – | – | – |
| 01-25-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 01-26-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 01-27-12 | 2.5 | – | – | – | – | – | – | – | – | – | – |
| 01-28-12 | – | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Steve Hentschel (Head of Real Estate)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-30-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 01-31-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 02-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-02-12 | 0.5 | – | – | – | – | – | – | – | – | – | – |
| 02-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-07-12 | 2.5 | – | – | – | – | – | – | – | – | – | – |
| 02-08-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 02-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-14-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 02-15-12 | 1.0 | 2.0 | – | – | – | – | – | – | – | – | – |
| 02-16-12 | 1.5 | – | – | – | – | – | – | – | – | – | – |
| 02-17-12 | 0.5 | 0.5 | – | – | – | – | – | – | – | – | – |
| 02-18-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 02-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-28-12 | 2.3 | – | – | – | – | – | – | – | – | – | – |
| 02-29-12 | 3.0 | – | – | – | – | – | – | – | – | 3.0 | – |
| 03-01-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 03-02-12 | 0.5 | – | – | – | – | – | – | – | – | – | – |
| 03-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-04-12 | 1.5 | – | – | – | – | – | – | – | – | – | – |
| 03-05-12 | 5.0 | – | – | – | – | – | – | – | – | – | – |
| 03-06-12 | 2.8 | – | – | – | – | – | – | – | – | – | – |
| 03-07-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 03-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-26-12 | 2.5 | – | – | – | – | – | – | – | – | – | – |
| 03-27-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 03-28-12 | 1.0 | – | – | – | – | – | 4.0 | – | – | – | – |
| 03-29-12 | 2.5 | – | – | – | – | – | – | – | – | – | – |
| 03-30-12 | 3.5 | – | – | – | – | – | 4.5 | – | – | – | – |
| 03-31-12 | – | – | – | – | – | – | 7.0 | – | – | – | – |
| 04-01-12 | 1.0 | – | – | – | – | – | 7.5 | – | – | – | – |
| 04-02-12 | – | – | – | – | – | – | 3.0 | – | – | – | – |
| 04-03-12 | 2.0 | – | – | – | – | – | 1.5 | – | 1.5 | – | – |
| 04-04-12 | 2.5 | – | – | – | – | – | – | – | – | – | – |
| 04-05-12 | – | – | – | 1.5 | – | – | – | – | – | – | – |
| 04-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-09-12 | – | – | – | 3.3 | – | – | 3.5 | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Steve Hentschel (Head of Real Estate)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-10-12 | – | – | – | 3.5 | – | – | – | – | – | – | – |
| 04-11-12 | – | – | – | 3.5 | – | – | – | – | – | – | – |
| 04-12-12 | – | – | – | 4.5 | – | – | – | – | – | – | – |
| 04-13-12 | – | – | – | 3.0 | – | – | – | – | – | – | – |
| 04-14-12 | – | – | – | 2.0 | – | – | – | – | – | – | – |
| 04-15-12 | – | – | – | 1.0 | – | – | – | – | – | – | – |
| 04-16-12 | – | – | – | 8.5 | – | – | – | – | – | – | – |
| 04-17-12 | – | – | – | 14.0 | – | – | – | – | – | – | – |
| 04-18-12 | – | – | – | 5.5 | – | – | – | – | – | – | – |
| 04-19-12 | – | – | – | 4.0 | – | – | – | – | – | – | – |
| 04-20-12 | – | – | – | 1.5 | – | – | – | – | – | – | – |
| 04-21-12 | – | – | – | 0.5 | – | – | – | – | – | – | – |
| 04-22-12 | – | – | – | 2.5 | – | – | – | – | – | – | – |
| 04-23-12 | – | – | – | 5.0 | – | – | – | – | – | – | – |
| 04-24-12 | – | – | – | 5.0 | – | – | – | – | – | – | – |
| 04-25-12 | – | – | – | 4.0 | – | – | – | – | – | – | – |
| 04-26-12 | – | – | – | 1.8 | – | – | – | – | – | – | – |
| 04-27-12 | – | – | – | 2.0 | – | – | – | – | – | – | – |
| 04-28-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-30-12 | – | – | – | 3.0 | – | – | – | – | – | – | – |
| 05-01-12 | – | – | – | 4.0 | – | – | – | – | – | – | – |
| 05-02-12 | – | – | – | 1.0 | – | – | 2.5 | – | – | – | – |
| 05-03-12 | – | – | – | 5.0 | – | – | 1.0 | – | – | – | – |
| 05-04-12 | – | – | – | 3.8 | – | – | – | – | – | – | – |
| 05-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-07-12 | 1.5 | – | – | – | – | – | – | – | – | – | – |
| 05-08-12 | 2.5 | – | – | – | – | – | 1.0 | – | – | – | – |
| 05-09-12 | 1.5 | – | – | – | – | – | – | – | – | – | – |
| 05-10-12 | 5.5 | – | – | – | – | – | – | – | – | – | – |
| 05-11-12 | 3.0 | – | – | – | – | – | – | – | – | – | – |
| 05-12-12 | 4.5 | – | – | – | – | – | – | – | – | – | – |
| 05-13-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 05-14-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 05-15-12 | 9.0 | – | – | – | – | – | 1.0 | – | – | – | – |
| 05-16-12 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 05-17-12 | 13.0 | – | – | – | – | – | – | – | – | – | – |
| 05-18-12 | 11.5 | – | – | – | – | – | – | – | – | – | – |
| 05-19-12 | 7.5 | – | – | – | – | – | – | – | – | – | – |
| 05-20-12 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 05-21-12 | 14.0 | – | – | – | – | – | – | – | – | – | – |
| 05-22-12 | 18.0 | – | – | – | – | – | – | – | – | – | – |
| 05-23-12 | 19.0 | – | – | – | – | – | – | – | – | – | – |
| 05-24-12 | 17.0 | – | – | – | – | – | – | – | – | – | – |
| 05-25-12 | 3.0 | – | – | – | – | – | – | – | – | – | – |
| 05-26-12 | – | – | – | – | 5.0 | – | – | – | – | – | – |
| 05-27-12 | – | – | – | – | – | – | 5.0 | – | – | – | – |
| 05-28-12 | – | – | – | – | – | – | 6.0 | – | – | – | – |
| 05-29-12 | – | – | – | – | – | – | 12.0 | – | – | – | – |
| 05-30-12 | – | – | – | – | – | – | 1.5 | – | – | – | – |
| 05-31-12 | – | – | – | – | 2.0 | – | – | – | – | – | – |
| 06-01-12 | – | – | – | – | 1.0 | – | – | – | – | – | – |
| 06-02-12 | – | 2.0 | – | – | – | – | 3.5 | – | – | – | – |
| 06-03-12 | – | 1.5 | – | – | 1.0 | – | 1.5 | – | – | – | – |
| 06-04-12 | – | – | – | – | 2.0 | – | 3.5 | – | – | – | – |
| 06-05-12 | – | – | – | – | 2.5 | – | 3.0 | – | – | – | – |
| 06-06-12 | – | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Christopher Shea (Director)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-18-11 | – | 3.0 | 4.0 | – | – | – | 3.0 | – | – | – | – |
| 11-19-11 | – | – | – | – | – | – | – | 4.0 | 4.0 | – | – |
| 11-20-11 | – | – | 4.0 | – | – | – | – | 4.0 | – | – | – |
| 11-21-11 | – | 3.0 | 6.0 | – | – | – | – | 3.0 | – | – | – |
| 11-22-11 | – | 3.0 | 3.0 | – | – | – | 2.0 | – | – | – | – |
| 11-23-11 | – | 4.0 | 4.0 | – | – | – | – | 4.0 | – | – | – |
| 11-24-11 | – | 4.0 | – | – | – | – | – | – | – | – | – |
| 11-25-11 | – | 4.0 | 2.5 | – | – | – | – | – | – | – | – |
| 11-26-11 | – | 4.0 | 2.0 | – | – | – | – | – | – | – | – |
| 11-27-11 | – | 4.0 | 2.5 | – | – | – | – | – | – | – | – |
| 11-28-11 | – | 4.0 | 4.0 | – | – | – | – | – | – | – | – |
| 11-29-11 | – | 3.0 | 3.0 | – | – | – | 3.0 | 3.0 | – | – | – |
| 11-30-11 | – | 1.5 | 1.5 | – | – | – | 3.5 | 2.5 | 3.0 | – | – |
| 12-01-11 | – | 5.0 | – | – | – | – | 2.0 | 2.0 | 3.0 | – | – |
| 12-02-11 | – | 4.0 | – | – | – | – | – | 8.0 | – | – | – |
| 12-03-11 | 4.0 | – | – | – | – | – | 3.0 | 3.0 | 2.0 | – | – |
| 12-04-11 | 1.5 | – | – | – | – | – | 6.0 | 3.0 | 1.5 | – | – |
| 12-05-11 | 2.0 | – | – | – | – | – | 7.0 | 4.0 | 2.0 | – | – |
| 12-06-11 | 2.0 | – | – | – | – | – | 6.0 | 4.0 | 2.0 | – | – |
| 12-07-11 | 1.0 | – | – | – | – | – | 12.0 | 2.0 | 1.0 | – | – |
| 12-08-11 | 1.0 | – | – | – | – | – | 2.0 | 0.5 | 1.0 | – | – |
| 12-09-11 | – | 2.0 | 2.0 | – | – | – | 0.5 | – | – | – | – |
| 12-10-11 | – | 1.5 | – | – | – | – | – | 1.5 | – | – | – |
| 12-11-11 | – | – | – | – | – | 2.0 | 2.0 | – | – | – | – |
| 12-12-11 | – | – | 4.0 | – | – | – | – | 4.0 | – | – | – |
| 12-13-11 | – | – | 4.0 | – | – | – | – | 3.5 | – | – | – |
| 12-14-11 | – | 4.0 | – | – | – | – | – | – | – | – | – |
| 12-15-11 | 2.0 | – | – | – | – | – | – | 2.0 | – | – | – |
| 12-16-11 | 2.0 | – | – | – | – | – | – | 2.0 | – | – | – |
| 12-17-11 | 1.0 | – | 4.0 | – | – | 3.0 | – | – | – | – | – |
| 12-18-11 | 1.0 | – | 4.0 | – | – | 3.0 | – | – | – | – | – |
| 12-19-11 | 1.0 | – | 3.0 | – | – | 1.0 | – | – | – | – | – |
| 12-20-11 | 2.0 | – | – | – | – | 2.0 | – | – | – | – | – |
| 12-21-11 | 3.0 | – | 1.5 | – | – | 2.0 | – | – | 2.0 | – | – |
| 12-22-11 | – | – | 4.0 | – | – | – | – | – | – | – | – |
| 12-23-11 | – | 4.0 | – | – | – | – | – | – | – | – | – |
| 12-24-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-25-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-26-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-27-11 | – | 4.0 | – | – | – | – | – | – | – | – | – |
| 12-28-11 | – | 2.0 | – | – | – | – | – | – | – | – | – |
| 12-29-11 | – | 2.0 | – | – | – | – | – | – | – | – | – |
| 12-30-11 | – | – | 2.0 | – | – | – | – | – | – | – | – |
| 12-31-11 | – | – | – | – | – | – | – | – | – | – | – |
| 01-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-02-12 | – | – | 4.0 | – | – | – | – | – | – | – | – |
| 01-03-12 | 1.0 | – | 4.0 | – | – | – | – | – | – | – | – |
| 01-04-12 | 1.0 | – | 3.5 | – | – | – | – | – | – | – | – |
| 01-05-12 | 1.5 | – | 4.0 | – | – | – | – | – | – | – | – |
| 01-06-12 | 2.5 | – | 4.0 | – | – | – | – | – | – | – | – |
| 01-07-12 | 2.0 | – | 3.5 | – | – | – | – | – | – | – | – |
| 01-08-12 | 1.5 | – | 1.0 | – | – | – | – | – | – | – | – |
| 01-09-12 | – | – | 4.0 | – | – | – | – | – | – | – | – |
| 01-10-12 | – | 2.0 | 3.5 | – | – | – | – | – | – | – | – |
| 01-11-12 | – | 2.0 | – | – | – | – | – | – | – | – | – |
| 01-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-13-12 | – | – | 4.5 | – | – | – | – | – | – | – | – |
| 01-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-16-12 | – | – | 3.5 | – | – | – | – | – | – | – | – |
| 01-17-12 | – | – | – | – | – | 1.0 | – | – | – | – | – |
| 01-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-19-12 | – | 2.0 | – | – | – | – | – | – | – | – | – |
| 01-20-12 | – | 2.0 | – | – | – | – | – | – | – | – | – |
| 01-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-23-12 | – | 2.0 | – | – | – | – | – | – | – | – | – |
| 01-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-25-12 | – | – | 1.5 | – | – | – | – | – | – | – | – |
| 01-26-12 | – | 1.5 | 1.5 | – | – | – | – | – | – | – | – |
| 01-27-12 | – | – | 2.0 | – | – | – | – | – | – | – | – |
| 01-28-12 | – | – | – | – | – | – | – | – | – | – | – |

**Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)**

## Christopher Shea (Director)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-30-12 | – | 2.0 | 2.0 | – | – | – | – | – | – | – | – |
| 01-31-12 | – | 2.0 | 2.0 | – | – | – | – | – | – | – | – |
| 02-01-12 | – | – | 1.0 | – | – | – | – | – | – | – | – |
| 02-02-12 | – | – | 3.0 | – | – | – | – | – | – | – | – |
| 02-03-12 | – | – | 1.5 | – | – | – | – | – | – | – | – |
| 02-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-06-12 | – | – | – | – | – | – | 1.0 | – | 2.0 | – | – |
| 02-07-12 | – | – | – | – | – | – | 1.0 | – | 2.0 | – | – |
| 02-08-12 | – | – | – | – | – | – | 0.5 | – | 2.0 | – | – |
| 02-09-12 | – | – | 0.5 | – | – | – | 0.5 | – | 1.0 | – | – |
| 02-10-12 | – | – | – | – | – | – | – | – | 2.0 | – | – |
| 02-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-14-12 | – | – | – | – | – | – | 0.5 | – | – | – | – |
| 02-15-12 | – | – | – | – | – | – | – | – | 1.0 | – | – |
| 02-16-12 | – | – | – | – | – | – | – | 8.0 | 1.5 | 1.5 | – |
| 02-17-12 | – | – | 0.5 | – | – | – | – | 8.0 | – | – | – |
| 02-18-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 02-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-20-12 | – | – | 0.5 | – | – | – | – | – | – | – | – |
| 02-21-12 | – | – | 0.5 | – | – | 1.0 | – | – | – | – | – |
| 02-22-12 | – | – | 0.5 | – | – | 1.0 | – | – | – | – | – |
| 02-23-12 | – | – | – | – | – | – | – | 2.0 | 2.0 | – | – |
| 02-24-12 | – | 4.0 | 0.5 | – | – | – | – | 2.0 | 2.0 | – | – |
| 02-25-12 | – | – | – | – | – | – | – | – | 0.5 | – | – |
| 02-26-12 | – | – | 0.5 | – | – | – | – | – | – | – | – |
| 02-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-28-12 | – | – | 0.5 | – | – | – | – | – | – | – | – |
| 02-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-01-12 | – | – | 2.0 | – | – | – | – | – | – | – | – |
| 03-02-12 | – | – | 2.0 | – | – | – | – | – | – | – | – |
| 03-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-05-12 | – | – | – | – | – | 0.5 | – | – | – | – | – |
| 03-06-12 | – | – | – | – | – | 0.5 | – | – | 2.0 | – | – |
| 03-07-12 | – | – | 3.0 | – | – | 0.5 | – | – | – | – | – |
| 03-08-12 | – | – | – | – | – | 0.5 | – | – | – | – | – |
| 03-09-12 | – | – | 3.0 | – | – | – | – | – | – | – | – |
| 03-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-12-12 | – | – | 3.0 | – | – | 0.5 | – | – | – | – | – |
| 03-13-12 | – | – | – | – | – | 0.5 | – | – | – | – | – |
| 03-14-12 | – | – | – | – | – | 3.0 | – | – | – | – | – |
| 03-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-19-12 | – | – | 1.0 | – | – | – | – | – | 0.5 | – | – |
| 03-20-12 | – | – | 1.0 | – | – | – | – | – | 0.5 | – | – |
| 03-21-12 | – | – | 1.0 | – | – | – | – | – | 1.0 | – | – |
| 03-22-12 | – | – | 2.0 | – | – | – | – | – | – | – | – |
| 03-23-12 | – | – | 2.0 | – | – | – | – | – | 2.0 | – | – |
| 03-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-26-12 | – | – | 2.0 | – | – | – | – | – | 2.0 | – | – |
| 03-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-28-12 | – | – | – | 2.0 | – | – | – | – | 2.0 | – | – |
| 03-29-12 | 3.0 | – | – | 4.0 | – | – | 4.0 | – | 1.0 | – | – |
| 03-30-12 | 2.0 | – | – | 4.0 | – | – | 4.0 | 1.0 | 1.0 | – | – |
| 03-31-12 | 2.0 | – | – | 2.0 | – | – | 8.0 | 2.0 | 2.0 | – | – |
| 04-01-12 | – | – | – | 2.0 | – | – | 4.0 | – | – | – | – |
| 04-02-12 | – | – | – | 2.0 | – | – | 4.0 | – | – | – | – |
| 04-03-12 | – | – | – | 2.0 | – | – | – | 4.0 | – | – | – |
| 04-04-12 | – | 2.0 | – | 2.0 | – | – | – | – | – | – | – |
| 04-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-09-12 | – | – | – | 2.0 | – | – | – | 2.0 | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Christopher Shea (Director)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-10-12 | – | – | – | 2.0 | – | – | – | 2.0 | 2.0 | – | – |
| 04-11-12 | – | – | 2.0 | – | – | – | 4.0 | 2.0 | 2.0 | – | – |
| 04-12-12 | – | – | 3.0 | – | – | – | 3.0 | 2.0 | 2.0 | – | – |
| 04-13-12 | – | – | – | – | – | – | 4.0 | 2.0 | 2.0 | – | – |
| 04-14-12 | – | – | – | – | – | – | – | 2.5 | – | – | – |
| 04-15-12 | – | – | – | 2.0 | – | – | 3.0 | 2.0 | 2.0 | – | – |
| 04-16-12 | – | – | – | 2.0 | – | – | 5.0 | 2.5 | 2.5 | – | – |
| 04-17-12 | – | – | – | 2.0 | – | – | 7.0 | 2.0 | 3.0 | – | – |
| 04-18-12 | – | – | 3.0 | – | – | – | – | 2.0 | 3.0 | – | – |
| 04-19-12 | – | – | – | 6.0 | – | – | 6.0 | – | – | – | – |
| 04-20-12 | – | – | – | – | – | – | 6.0 | – | – | – | – |
| 04-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-23-12 | – | – | – | 6.0 | – | – | 6.0 | – | – | – | – |
| 04-24-12 | – | – | – | 6.0 | – | – | – | – | – | – | – |
| 04-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-26-12 | – | – | – | 6.0 | – | – | 6.0 | – | – | – | – |
| 04-27-12 | – | – | – | 6.0 | – | – | – | – | – | – | – |
| 04-28-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-30-12 | – | – | – | 4.0 | 4.0 | – | – | – | – | – | – |
| 05-01-12 | – | – | 2.0 | – | – | – | – | – | – | – | – |
| 05-02-12 | – | – | 2.0 | – | – | – | – | – | – | – | – |
| 05-03-12 | – | – | – | – | 4.0 | – | – | – | – | – | – |
| 05-04-12 | – | – | 8.0 | – | – | – | – | – | – | – | – |
| 05-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-07-12 | – | – | – | – | – | – | 4.0 | – | – | – | – |
| 05-08-12 | – | 3.0 | 3.0 | 3.0 | – | – | 3.0 | – | – | – | – |
| 05-09-12 | – | 3.0 | 3.0 | 3.0 | – | – | – | – | – | – | – |
| 05-10-12 | – | 3.0 | – | 3.0 | – | – | – | – | – | – | – |
| 05-11-12 | – | 3.0 | 3.0 | – | – | – | 3.0 | – | – | – | – |
| 05-12-12 | 3.0 | – | – | 3.0 | – | – | – | – | – | – | – |
| 05-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-14-12 | – | 2.0 | 2.0 | 1.0 | – | – | – | – | – | – | – |
| 05-15-12 | 3.0 | – | – | 6.0 | – | – | – | – | – | – | – |
| 05-16-12 | 3.0 | – | 3.0 | 1.0 | – | – | – | – | 3.0 | – | – |
| 05-17-12 | 3.0 | – | – | 2.0 | – | – | – | – | – | – | – |
| 05-18-12 | 3.0 | – | 3.0 | 4.0 | – | – | 4.0 | – | – | – | – |
| 05-19-12 | 4.0 | – | – | – | – | – | 6.0 | – | – | – | – |
| 05-20-12 | – | – | – | – | – | – | 8.0 | 3.0 | – | – | – |
| 05-21-12 | 4.0 | – | – | 4.0 | – | – | – | – | – | – | – |
| 05-22-12 | – | – | – | 8.0 | – | – | – | – | – | – | – |
| 05-23-12 | 4.0 | – | – | 4.0 | – | – | – | – | – | – | – |
| 05-24-12 | 4.0 | – | – | 8.0 | – | – | – | – | – | – | – |
| 05-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-27-12 | – | – | – | – | – | – | 6.0 | – | – | – | – |
| 05-28-12 | – | – | – | – | – | – | 6.0 | – | 6.0 | – | – |
| 05-29-12 | – | – | – | – | – | – | 6.0 | – | 6.0 | – | – |
| 05-30-12 | – | – | – | – | – | – | 6.0 | – | 6.0 | – | – |
| 05-31-12 | – | – | – | – | 6.0 | – | – | – | – | – | – |
| 06-01-12 | – | – | 3.0 | – | 6.0 | – | – | 3.0 | – | – | – |
| 06-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-04-12 | – | – | 3.0 | – | 6.0 | – | – | 3.0 | – | – | – |
| 06-05-12 | – | – | 3.0 | – | 6.0 | – | – | 3.0 | – | – | – |
| 06-06-12 | – | – | 3.0 | – | 6.0 | – | – | 3.0 | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Jay Dunn (Director)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-18-11 | 8.0 | 4.0 | – | – | – | 1.0 | – | – | – | – | – |
| 11-19-11 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 11-20-11 | 8.0 | – | – | – | – | – | – | – | – | – | – |
| 11-21-11 | 10.0 | – | – | – | – | – | – | – | – | – | – |
| 11-22-11 | 2.0 | 6.0 | – | – | – | – | – | – | – | – | – |
| 11-23-11 | 2.5 | 2.5 | – | – | – | – | – | – | – | – | – |
| 11-24-11 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 11-25-11 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 11-26-11 | – | – | – | – | – | – | 4.0 | – | – | – | – |
| 11-27-11 | – | – | – | – | – | – | 8.0 | – | – | – | – |
| 11-28-11 | – | 2.0 | – | – | – | – | 10.0 | – | – | – | – |
| 11-29-11 | – | – | – | – | – | – | 15.0 | – | – | – | – |
| 11-30-11 | 7.0 | 1.0 | – | – | – | – | 2.0 | – | – | – | – |
| 12-01-11 | – | – | – | – | – | – | 12.0 | – | – | – | – |
| 12-02-11 | – | – | – | – | – | – | 15.0 | – | – | – | – |
| 12-03-11 | – | – | – | – | – | – | 12.0 | – | – | – | – |
| 12-04-11 | – | – | – | – | – | – | 8.0 | – | – | – | – |
| 12-05-11 | – | – | – | – | – | – | 15.0 | – | – | – | – |
| 12-06-11 | – | – | – | – | – | – | 19.0 | – | – | – | – |
| 12-07-11 | – | – | – | – | – | – | 16.0 | – | – | – | – |
| 12-08-11 | – | – | – | – | – | – | 8.0 | – | – | – | – |
| 12-09-11 | – | – | – | – | – | – | 8.0 | – | – | – | – |
| 12-10-11 | – | – | – | – | – | – | – | – | 5.0 | – | – |
| 12-11-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-12-11 | – | – | – | – | – | – | – | – | 10.0 | – | – |
| 12-13-11 | – | – | – | – | – | – | – | – | 10.0 | – | – |
| 12-14-11 | 2.0 | – | – | – | – | – | – | – | 4.0 | – | – |
| 12-15-11 | 2.0 | – | – | – | – | – | 2.0 | – | – | – | – |
| 12-16-11 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 12-17-11 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 12-18-11 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 12-19-11 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 12-20-11 | – | – | – | – | – | – | – | – | 2.0 | – | – |
| 12-21-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-22-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-23-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-24-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-25-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-26-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-27-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-28-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-29-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-30-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-31-11 | – | – | – | – | – | – | – | – | – | – | – |
| 01-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-23-12 | – | – | – | – | – | – | 2.0 | – | – | – | – |
| 01-24-12 | – | – | – | – | – | – | 4.0 | – | – | – | – |
| 01-25-12 | – | – | – | – | – | – | 4.0 | – | – | – | – |
| 01-26-12 | – | – | – | – | – | – | 4.0 | – | – | – | – |
| 01-27-12 | – | – | – | – | – | – | 8.0 | – | – | – | – |
| 01-28-12 | – | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Jay Dunn (Director)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-30-12 | – | 2.0 | – | – | – | – | – | – | – | – | – |
| 01-31-12 | – | 2.0 | – | – | – | – | – | – | – | – | – |
| 02-01-12 | – | 1.0 | – | – | – | – | – | – | – | – | – |
| 02-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-04-12 | – | 1.0 | – | – | – | – | – | – | – | – | – |
| 02-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-24-12 | – | 4.0 | – | – | – | – | – | – | – | – | – |
| 02-25-12 | – | 2.0 | – | – | – | – | – | – | – | – | – |
| 02-26-12 | – | – | 1.0 | – | – | – | – | – | – | – | – |
| 02-27-12 | – | – | 3.0 | – | – | – | – | – | – | – | – |
| 02-28-12 | – | – | – | – | – | – | 6.0 | – | – | – | – |
| 02-29-12 | – | 3.0 | – | – | – | – | – | – | – | – | – |
| 03-01-12 | – | – | 3.0 | – | – | – | 3.0 | – | – | – | – |
| 03-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-03-12 | – | – | – | – | – | – | 12.0 | – | – | – | – |
| 03-04-12 | – | – | – | – | – | – | 8.0 | – | – | – | – |
| 03-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-09-12 | – | 2.0 | – | – | – | – | – | – | – | – | – |
| 03-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-28-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-30-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-31-12 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 04-01-12 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 04-02-12 | 8.0 | – | – | – | – | – | – | – | – | – | – |
| 04-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-09-12 | – | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Jay Dunn (Director)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-28-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-30-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-01-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 05-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-14-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 05-15-12 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 05-16-12 | 8.0 | – | – | – | – | – | – | – | – | – | – |
| 05-17-12 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 05-18-12 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 05-19-12 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 05-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-22-12 | 15.0 | – | – | – | – | – | – | – | – | – | – |
| 05-23-12 | 15.0 | – | – | – | – | – | – | – | – | – | – |
| 05-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-26-12 | – | – | – | – | 6.0 | – | – | – | – | – | – |
| 05-27-12 | – | – | – | – | 2.0 | – | – | – | – | – | – |
| 05-28-12 | – | – | – | – | – | – | 10.0 | – | – | – | – |
| 05-29-12 | – | – | – | – | – | – | 12.0 | – | – | – | – |
| 05-30-12 | – | – | – | – | – | – | 8.0 | – | – | – | – |
| 05-31-12 | – | – | – | – | 4.0 | – | – | – | – | – | – |
| 06-01-12 | – | – | – | – | 4.0 | – | – | – | – | – | – |
| 06-02-12 | – | 6.0 | – | – | – | – | – | – | – | – | – |
| 06-03-12 | – | 4.0 | – | – | – | – | – | – | – | – | – |
| 06-04-12 | – | 4.0 | – | – | – | – | – | – | – | – | – |
| 06-05-12 | – | 4.0 | – | – | – | – | – | – | – | – | – |
| 06-06-12 | 1.0 | 4.0 | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Albert Auclair (Associate)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-18-11 | 11.0 | – | – | – | – | – | – | – | – | – | – |
| 11-19-11 | 12.5 | – | – | – | – | – | – | – | – | – | – |
| 11-20-11 | 5.0 | – | – | – | – | – | – | – | – | – | – |
| 11-21-11 | 13.0 | – | – | – | – | – | – | – | – | – | – |
| 11-22-11 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 11-23-11 | 8.0 | – | – | – | – | – | – | – | – | – | – |
| 11-24-11 | 10.0 | – | – | – | – | – | – | – | – | – | – |
| 11-25-11 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 11-26-11 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 11-27-11 | 11.0 | – | – | – | – | – | – | – | – | – | – |
| 11-28-11 | 16.5 | – | – | – | – | – | 5.5 | – | – | – | – |
| 11-29-11 | 17.0 | – | – | – | – | – | 5.5 | – | – | – | – |
| 11-30-11 | 12.0 | – | – | – | – | – | 4.0 | – | – | – | – |
| 12-01-11 | 19.5 | – | – | – | – | – | 6.5 | – | – | – | – |
| 12-02-11 | 18.5 | – | – | – | – | – | 6.0 | – | – | – | – |
| 12-03-11 | 10.5 | – | – | – | – | – | – | – | – | – | – |
| 12-04-11 | 14.5 | – | – | – | – | – | – | – | – | – | – |
| 12-05-11 | – | – | – | – | – | – | 17.5 | – | – | – | – |
| 12-06-11 | – | – | – | – | – | – | 13.0 | – | – | – | – |
| 12-07-11 | – | – | – | – | – | – | 16.0 | – | – | – | – |
| 12-08-11 | – | – | – | – | – | – | 12.0 | – | – | – | – |
| 12-09-11 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 12-10-11 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 12-11-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-12-11 | 17.0 | – | – | – | – | – | – | – | – | – | – |
| 12-13-11 | 16.0 | – | – | – | – | – | – | – | – | – | – |
| 12-14-11 | 15.0 | – | – | – | – | – | – | – | – | – | – |
| 12-15-11 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 12-16-11 | 10.0 | – | – | – | – | – | – | – | – | – | – |
| 12-17-11 | – | – | 8.0 | – | – | – | – | – | – | – | – |
| 12-18-11 | – | – | – | – | – | – | 16.0 | – | – | – | – |
| 12-19-11 | – | – | – | – | – | – | 12.0 | – | – | – | – |
| 12-20-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-21-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-22-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-23-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-24-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-25-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-26-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-27-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-28-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-29-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-30-11 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 12-31-11 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 01-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-03-12 | – | – | – | – | – | – | – | 16.0 | – | – | – |
| 01-04-12 | – | – | – | – | – | – | – | 10.0 | – | – | – |
| 01-05-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 01-06-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 01-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-16-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 01-17-12 | – | – | – | – | – | – | – | 12.0 | – | – | – |
| 01-18-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 01-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-24-12 | 6.0 | – | – | – | – | – | – | – | – | – | – |
| 01-25-12 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 01-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-27-12 | 3.0 | – | – | – | – | – | – | – | – | – | – |
| 01-28-12 | – | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Albert Auclair (Associate)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-30-12 | 9.0 | – | – | – | – | – | – | – | – | – | – |
| 01-31-12 | – | – | – | – | – | – | – | 8.0 | – | – | – |
| 02-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-07-12 | – | – | – | – | – | – | – | 1.0 | – | – | – |
| 02-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-16-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 02-17-12 | 7.0 | – | – | – | – | – | 3.0 | – | – | – | – |
| 02-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-27-12 | 5.0 | – | – | – | – | – | 4.0 | – | – | – | – |
| 02-28-12 | 8.0 | – | – | – | – | – | – | – | – | – | – |
| 02-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-07-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 03-08-12 | 6.0 | – | – | – | – | – | – | – | – | – | – |
| 03-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-20-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 03-21-12 | 6.0 | – | – | – | – | – | – | – | – | – | – |
| 03-22-12 | 3.0 | – | – | – | – | – | – | – | – | – | – |
| 03-23-12 | 3.0 | – | – | – | – | – | – | – | – | – | – |
| 03-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-26-12 | 2.0 | – | – | – | – | – | 1.0 | – | – | – | – |
| 03-27-12 | 2.0 | – | – | – | – | – | 1.0 | – | – | – | – |
| 03-28-12 | 2.0 | – | – | – | – | – | 2.0 | – | – | – | – |
| 03-29-12 | 6.0 | – | – | – | – | – | 6.0 | – | – | – | – |
| 03-30-12 | 9.0 | – | – | – | – | – | 6.0 | – | – | – | – |
| 03-31-12 | 5.0 | – | – | – | – | – | 8.0 | – | – | – | – |
| 04-01-12 | 4.0 | – | – | – | – | – | 9.0 | – | – | – | – |
| 04-02-12 | 3.0 | – | – | – | – | – | 9.0 | – | – | – | – |
| 04-03-12 | 6.0 | – | – | – | – | – | – | – | – | – | – |
| 04-04-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 04-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-09-12 | 7.0 | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Albert Auclair (Associate)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-16-12 | 8.0 | – | – | – | – | – | – | – | – | – | – |
| 04-17-12 | 20.0 | – | – | – | – | – | – | – | – | – | – |
| 04-18-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 04-19-12 | – | – | – | 8.0 | – | – | – | – | – | – | – |
| 04-20-12 | – | – | – | 7.0 | – | – | – | – | – | – | – |
| 04-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-22-12 | – | – | – | 3.0 | – | – | 7.0 | – | – | – | – |
| 04-23-12 | – | – | – | 4.0 | – | – | 9.0 | – | – | – | – |
| 04-24-12 | – | – | – | 4.0 | – | – | 5.0 | – | – | – | – |
| 04-25-12 | – | – | – | 6.0 | – | – | 3.0 | – | – | – | – |
| 04-26-12 | – | – | – | 4.0 | – | – | 4.0 | – | – | – | – |
| 04-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-28-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-30-12 | – | – | – | 2.0 | – | – | 2.0 | – | – | – | – |
| 05-01-12 | – | – | 1.0 | – | – | – | 3.0 | – | – | – | – |
| 05-02-12 | – | – | 1.0 | – | – | – | 2.0 | – | – | – | – |
| 05-03-12 | – | – | 1.0 | – | – | – | 2.0 | – | – | – | – |
| 05-04-12 | – | – | 3.0 | – | – | – | 6.0 | – | – | – | – |
| 05-05-12 | – | – | – | 6.0 | – | – | – | – | – | – | – |
| 05-06-12 | – | – | – | 5.0 | – | – | – | – | – | – | – |
| 05-07-12 | – | – | – | 7.0 | – | – | 2.0 | – | – | – | – |
| 05-08-12 | – | – | 1.0 | – | – | – | – | – | – | – | – |
| 05-09-12 | – | – | – | – | – | – | – | 4.5 | – | – | – |
| 05-10-12 | – | – | – | – | – | – | – | 7.5 | – | – | – |
| 05-11-12 | – | – | – | – | – | – | – | 5.5 | – | – | – |
| 05-12-12 | – | – | – | – | – | – | – | 4.5 | – | – | – |
| 05-13-12 | – | – | – | – | – | – | – | 4.5 | – | – | – |
| 05-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-15-12 | – | – | – | 5.0 | – | – | – | 8.0 | – | – | – |
| 05-16-12 | – | – | – | – | – | – | – | 7.0 | – | – | – |
| 05-17-12 | 5.0 | – | – | 4.0 | – | – | – | – | – | – | – |
| 05-18-12 | 7.0 | – | – | – | – | – | – | – | – | – | – |
| 05-19-12 | 5.0 | – | – | – | – | – | 9.0 | – | – | – | – |
| 05-20-12 | 6.0 | – | – | – | – | – | 8.0 | – | – | – | – |
| 05-21-12 | 5.0 | – | – | – | – | – | – | – | – | – | – |
| 05-22-12 | 3.0 | – | – | – | – | – | – | 6.0 | – | – | – |
| 05-23-12 | 6.0 | – | – | – | – | – | – | – | – | – | – |
| 05-24-12 | 8.0 | – | – | – | – | – | – | – | – | – | – |
| 05-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-26-12 | – | – | – | – | 5.0 | – | – | – | – | – | – |
| 05-27-12 | – | – | – | – | 10.0 | – | – | – | – | – | – |
| 05-28-12 | – | – | – | – | 2.0 | – | – | 6.0 | – | – | – |
| 05-29-12 | 8.0 | – | – | – | – | – | 4.0 | – | – | – | – |
| 05-30-12 | 6.0 | – | – | – | – | – | – | – | – | – | – |
| 05-31-12 | – | – | – | – | 3.0 | – | 5.0 | – | – | – | – |
| 06-01-12 | – | – | – | – | 4.0 | – | – | 3.0 | – | – | – |
| 06-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-04-12 | – | – | – | – | 6.0 | – | – | – | – | – | – |
| 06-05-12 | – | – | – | 6.0 | – | – | – | – | – | – | – |
| 06-06-12 | – | – | – | 3.0 | 2.0 | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Nicholas Martino (Associate)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-18-11 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 11-19-11 | – | – | – | – | – | – | – | 2.5 | – | – | – |
| 11-20-11 | – | – | – | – | – | – | – | 3.5 | – | – | – |
| 11-21-11 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 11-22-11 | – | – | – | – | – | – | – | 2.5 | – | – | – |
| 11-23-11 | – | – | – | – | – | – | – | 1.5 | – | – | – |
| 11-24-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-25-11 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 11-26-11 | – | – | – | – | – | – | – | 5.0 | – | – | – |
| 11-27-11 | – | – | – | – | – | – | – | 2.5 | – | – | – |
| 11-28-11 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 11-29-11 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 11-30-11 | – | – | – | – | – | – | – | 2.5 | – | – | – |
| 12-01-11 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 12-02-11 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 12-03-11 | 4.0 | – | – | 3.0 | – | – | 3.0 | 4.0 | – | – | – |
| 12-04-11 | 4.0 | – | – | 2.0 | – | – | 4.0 | 4.0 | – | – | – |
| 12-05-11 | 4.0 | – | – | 2.0 | – | – | 6.0 | 2.0 | – | – | – |
| 12-06-11 | 2.0 | – | – | 2.0 | – | – | 8.0 | 2.0 | – | – | – |
| 12-07-11 | 2.0 | – | – | 2.0 | – | – | 8.0 | 2.0 | – | – | – |
| 12-08-11 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 12-09-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-10-11 | 4.0 | – | – | – | – | – | – | 4.0 | – | – | – |
| 12-11-11 | 2.0 | – | – | – | – | – | – | 4.0 | – | – | – |
| 12-12-11 | 2.5 | – | – | – | – | – | – | 3.0 | – | – | – |
| 12-13-11 | 6.0 | – | – | – | – | – | – | 2.0 | – | – | – |
| 12-14-11 | 4.0 | – | – | – | – | – | – | 4.0 | – | – | – |
| 12-15-11 | 3.0 | – | – | – | – | – | – | 5.0 | – | – | – |
| 12-16-11 | 5.0 | – | – | – | – | – | – | 2.5 | – | – | – |
| 12-17-11 | 3.0 | – | – | – | – | – | – | 5.0 | – | – | – |
| 12-18-11 | 2.0 | – | – | – | – | – | – | 6.0 | – | – | – |
| 12-19-11 | 1.5 | – | – | – | – | – | – | 5.0 | – | – | – |
| 12-20-11 | 3.0 | – | – | – | – | – | – | 3.0 | – | – | – |
| 12-21-11 | 3.0 | – | – | – | – | – | – | 3.0 | – | – | – |
| 12-22-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-23-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-24-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-25-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-26-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-27-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-28-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-29-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-30-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-31-11 | – | – | – | – | – | – | – | – | – | – | – |
| 01-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-18-12 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 01-19-12 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 01-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-28-12 | – | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Nicholas Martino (Associate)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-30-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-31-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-18-12 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 02-19-12 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 02-20-12 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 02-21-12 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 02-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-28-12 | 2.0 | – | – | – | – | – | 3.0 | 2.0 | – | – | – |
| 02-29-12 | 2.0 | – | – | – | – | – | 3.0 | 2.0 | – | – | – |
| 03-01-12 | 3.5 | – | – | – | – | – | 7.0 | 3.5 | – | – | – |
| 03-02-12 | 4.0 | – | – | – | – | – | 6.0 | 4.0 | – | – | – |
| 03-03-12 | 3.0 | – | – | – | – | – | 8.0 | 3.0 | – | – | – |
| 03-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-28-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-29-12 | 1.0 | – | – | – | – | – | 8.0 | 1.0 | – | – | – |
| 03-30-12 | 1.0 | – | – | – | – | – | 10.0 | 1.0 | – | – | – |
| 03-31-12 | 2.0 | – | – | – | – | – | 12.0 | 2.0 | – | – | – |
| 04-01-12 | 2.0 | – | – | – | – | – | 12.0 | 2.0 | – | – | – |
| 04-02-12 | 2.0 | – | – | – | – | – | 12.0 | 2.0 | – | – | – |
| 04-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-07-12 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 04-08-12 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 04-09-12 | – | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Nicholas Martino (Associate)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-12-12 | 3.0 | – | – | – | – | – | 6.0 | 3.0 | – | – | – |
| 04-13-12 | 3.0 | – | – | – | – | – | 6.0 | 3.0 | – | – | – |
| 04-14-12 | 3.0 | – | – | – | – | – | 6.0 | 3.0 | – | – | – |
| 04-15-12 | 3.0 | – | – | – | – | – | 6.0 | 3.0 | – | – | – |
| 04-16-12 | 2.0 | – | – | – | – | – | 12.0 | 2.0 | – | – | – |
| 04-17-12 | 2.0 | – | – | – | – | – | 12.0 | 2.0 | – | – | – |
| 04-18-12 | – | – | – | – | – | – | 10.0 | – | – | – | – |
| 04-19-12 | 2.5 | – | – | – | – | – | – | 1.5 | – | – | – |
| 04-20-12 | 2.5 | – | – | – | – | – | – | 2.5 | – | – | – |
| 04-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-23-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 04-24-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 04-25-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 04-26-12 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 04-27-12 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 04-28-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-30-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-28-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-30-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-31-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-06-12 | – | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

### Samuel Gorman (Analyst)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-18-11 | 13.0 | – | – | – | – | – | – | – | – | – | – |
| 11-19-11 | 13.0 | – | – | – | – | – | – | – | – | – | – |
| 11-20-11 | 6.0 | – | – | – | – | – | – | – | – | – | – |
| 11-21-11 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 11-22-11 | 7.0 | – | – | – | – | – | – | – | – | – | – |
| 11-23-11 | 7.0 | – | – | – | – | – | – | – | – | – | – |
| 11-24-11 | 5.0 | – | – | – | – | – | – | – | – | – | – |
| 11-25-11 | 3.0 | – | – | – | – | – | – | – | – | – | – |
| 11-26-11 | 3.0 | – | – | – | – | – | – | – | – | – | – |
| 11-27-11 | 12.5 | – | – | – | – | – | – | – | – | – | – |
| 11-28-11 | 15.0 | – | – | – | – | – | 1.5 | – | – | – | – |
| 11-29-11 | 12.0 | – | – | – | – | – | 5.5 | – | – | – | – |
| 11-30-11 | 8.0 | – | – | – | – | – | – | – | – | – | – |
| 12-01-11 | 9.0 | – | – | – | – | – | 6.0 | – | – | – | – |
| 12-02-11 | 6.0 | – | – | – | – | – | 8.0 | – | – | – | – |
| 12-03-11 | 6.0 | – | – | – | – | – | 6.0 | – | – | – | – |
| 12-04-11 | 4.0 | – | – | – | – | – | 11.0 | – | – | – | – |
| 12-05-11 | 9.0 | – | – | – | – | – | 8.0 | – | – | – | – |
| 12-06-11 | 9.5 | – | – | – | – | – | 9.0 | – | – | – | – |
| 12-07-11 | 9.5 | – | – | – | – | – | 6.0 | – | – | – | – |
| 12-08-11 | 7.0 | – | – | – | – | – | 0.5 | – | – | – | – |
| 12-09-11 | 9.0 | – | – | – | – | – | – | – | – | – | – |
| 12-10-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-11-11 | 6.0 | – | – | – | – | – | – | – | – | – | – |
| 12-12-11 | 7.0 | – | – | – | – | – | – | – | – | – | – |
| 12-13-11 | 5.0 | – | – | – | – | – | – | 3.0 | – | – | – |
| 12-14-11 | 6.0 | – | – | – | – | – | – | 1.0 | – | – | – |
| 12-15-11 | 5.0 | – | – | – | – | – | – | – | – | – | – |
| 12-16-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-17-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-18-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-19-11 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 12-20-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-21-11 | 5.0 | – | – | – | – | – | – | – | – | – | – |
| 12-22-11 | 6.0 | – | – | – | – | – | – | – | – | – | – |
| 12-23-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-24-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-25-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-26-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-27-11 | 8.0 | – | – | – | – | – | – | 4.0 | – | – | – |
| 12-28-11 | 8.0 | – | – | – | – | – | – | 4.0 | – | – | – |
| 12-29-11 | 4.0 | – | – | – | – | – | – | 9.5 | – | – | – |
| 12-30-11 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 12-31-11 | – | – | – | – | – | – | – | – | – | – | – |
| 01-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-09-12 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 01-10-12 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 01-11-12 | 1.5 | – | – | – | – | – | – | – | – | – | – |
| 01-12-12 | – | – | – | – | – | – | – | 1.0 | – | – | – |
| 01-13-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 01-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-16-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 01-17-12 | 8.0 | – | – | – | – | – | – | – | – | – | – |
| 01-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-26-12 | 4.5 | – | – | – | – | – | – | – | – | – | – |
| 01-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-28-12 | – | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Samuel Gorman (Analyst)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-30-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-31-12 | 3.0 | – | – | – | – | – | – | – | – | – | – |
| 02-01-12 | 1.0 | – | – | – | – | – | – | – | – | – | – |
| 02-02-12 | 2.5 | – | – | – | – | – | – | – | – | – | – |
| 02-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-07-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 02-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-15-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 02-16-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 02-17-12 | 8.0 | – | – | – | – | – | 2.0 | – | – | – | – |
| 02-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-26-12 | 7.0 | – | – | – | – | – | – | – | – | – | – |
| 02-27-12 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 02-28-12 | 8.0 | – | – | – | – | – | – | – | – | – | – |
| 02-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-03-12 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 03-04-12 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 03-05-12 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 03-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-07-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 03-08-12 | 7.0 | – | – | – | – | – | – | – | – | – | – |
| 03-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-10-12 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 03-11-12 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 03-12-12 | – | – | – | – | – | – | 2.0 | – | – | – | – |
| 03-13-12 | – | – | – | – | – | – | 2.0 | – | – | – | – |
| 03-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-20-12 | 5.0 | – | – | – | – | – | – | – | – | – | – |
| 03-21-12 | 5.0 | – | – | – | – | – | – | – | – | – | – |
| 03-22-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 03-23-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 03-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-26-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 03-27-12 | 2.0 | – | – | – | – | – | – | – | – | – | – |
| 03-28-12 | 5.0 | – | – | – | – | – | – | – | – | – | – |
| 03-29-12 | 12.0 | – | – | – | – | – | – | – | – | – | – |
| 03-30-12 | 15.0 | – | – | – | – | – | – | – | – | – | – |
| 03-31-12 | 5.0 | – | – | – | – | – | 10.0 | – | – | – | – |
| 04-01-12 | 6.0 | – | – | – | – | – | 10.0 | – | – | – | – |
| 04-02-12 | 5.0 | – | – | – | – | – | 10.0 | – | – | – | – |
| 04-03-12 | 9.0 | – | – | – | – | – | – | – | – | – | – |
| 04-04-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 04-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-09-12 | 7.0 | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Samuel Gorman (Analyst)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-16-12 | 8.0 | – | – | – | – | – | – | – | – | – | – |
| 04-17-12 | 20.0 | – | – | – | – | – | – | – | – | – | – |
| 04-18-12 | 4.0 | – | – | – | – | – | – | – | – | – | – |
| 04-19-12 | – | – | – | 10.0 | – | – | – | – | – | – | – |
| 04-20-12 | – | – | – | 7.0 | – | – | – | – | – | – | – |
| 04-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-22-12 | – | – | – | 5.0 | – | – | 5.0 | – | – | – | – |
| 04-23-12 | – | – | – | 5.0 | – | – | 8.0 | – | – | – | – |
| 04-24-12 | – | – | – | 7.0 | – | – | 4.0 | – | – | – | – |
| 04-25-12 | – | – | – | 7.0 | – | – | 3.0 | – | – | – | – |
| 04-26-12 | – | – | – | 4.0 | – | – | 4.0 | – | – | – | – |
| 04-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-28-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-30-12 | – | – | – | 2.0 | – | – | 2.0 | – | – | – | – |
| 05-01-12 | – | – | 3.0 | – | – | – | 3.0 | – | – | – | – |
| 05-02-12 | – | – | 3.0 | – | – | – | 2.0 | – | – | – | – |
| 05-03-12 | – | – | 3.0 | – | – | – | 2.0 | – | – | – | – |
| 05-04-12 | – | – | 3.0 | – | – | – | 6.0 | – | – | – | – |
| 05-05-12 | – | – | – | 8.0 | – | – | – | – | – | – | – |
| 05-06-12 | – | – | – | 8.0 | – | – | – | – | – | – | – |
| 05-07-12 | – | – | – | 6.0 | – | – | 2.0 | – | – | – | – |
| 05-08-12 | – | – | 3.0 | – | – | – | – | – | – | – | – |
| 05-09-12 | – | – | – | – | – | – | – | 5.0 | – | – | – |
| 05-10-12 | – | – | – | – | – | – | – | 7.0 | – | – | – |
| 05-11-12 | – | – | – | – | – | – | – | 7.0 | – | – | – |
| 05-12-12 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 05-13-12 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 05-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-15-12 | – | – | – | 5.0 | – | – | – | 7.0 | – | – | – |
| 05-16-12 | – | – | – | – | – | – | – | 5.0 | – | – | – |
| 05-17-12 | 5.0 | – | – | 4.0 | – | – | – | – | – | – | – |
| 05-18-12 | 7.0 | – | – | – | – | – | – | – | – | – | – |
| 05-19-12 | 5.0 | – | – | – | – | – | 10.0 | – | – | – | – |
| 05-20-12 | 6.0 | – | – | – | – | – | 8.0 | – | – | – | – |
| 05-21-12 | 5.0 | – | – | – | – | – | – | – | – | – | – |
| 05-22-12 | 3.0 | – | – | – | – | – | – | 6.0 | – | – | – |
| 05-23-12 | 7.0 | – | – | – | – | – | – | – | – | – | – |
| 05-24-12 | 8.0 | – | – | – | – | – | – | – | – | – | – |
| 05-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-27-12 | – | – | – | – | 8.0 | – | – | – | – | – | – |
| 05-28-12 | – | – | – | – | 2.0 | – | – | 6.0 | – | – | – |
| 05-29-12 | 8.0 | – | – | – | – | – | 4.0 | – | – | – | – |
| 05-30-12 | 6.0 | – | – | – | – | – | – | – | – | – | – |
| 05-31-12 | – | – | – | – | 3.0 | – | 5.0 | – | – | – | – |
| 06-01-12 | – | – | – | – | 4.0 | – | – | 3.0 | – | – | – |
| 06-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-04-12 | – | – | – | – | 6.0 | – | – | – | – | – | – |
| 06-05-12 | – | – | – | 7.0 | – | – | – | – | – | – | – |
| 06-06-12 | – | – | – | 4.0 | 4.0 | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-18-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-19-11 | – | – | – | 10.8 | – | – | – | – | – | – | – |
| 11-20-11 | – | – | – | 5.8 | – | – | – | – | – | – | – |
| 11-21-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-22-11 | – | – | – | – | – | – | – | – | – | – | – |
| 11-23-11 | – | – | – | 11.5 | – | – | – | – | – | – | – |
| 11-24-11 | – | – | – | 14.0 | – | – | – | – | – | – | – |
| 11-25-11 | – | – | – | 5.5 | – | – | – | – | – | – | – |
| 11-26-11 | – | – | – | – | – | – | – | – | 5.5 | – | – |
| 11-27-11 | – | – | – | – | – | – | – | – | 13.0 | – | – |
| 11-28-11 | – | – | – | – | – | – | 16.3 | – | 1.5 | – | – |
| 11-29-11 | – | – | – | – | – | – | 15.0 | – | – | – | – |
| 11-30-11 | – | – | – | – | – | – | 4.0 | – | 8.0 | – | – |
| 12-01-11 | – | – | – | – | – | – | – | – | 10.5 | – | – |
| 12-02-11 | – | – | – | – | – | – | – | – | 12.3 | – | – |
| 12-03-11 | – | – | – | – | – | – | 8.5 | – | 3.5 | – | – |
| 12-04-11 | – | – | – | – | – | – | 15.5 | – | – | – | – |
| 12-05-11 | – | – | – | – | – | – | 5.5 | – | – | – | – |
| 12-06-11 | – | – | – | 2.5 | – | – | 13.0 | – | – | – | – |
| 12-07-11 | – | – | – | 5.0 | – | – | 12.5 | – | – | – | – |
| 12-08-11 | – | – | – | – | – | – | 7.5 | – | – | – | – |
| 12-09-11 | – | – | – | 10.3 | – | – | – | – | – | – | – |
| 12-10-11 | – | – | – | 3.0 | – | – | – | – | – | – | – |
| 12-11-11 | – | – | – | 6.5 | – | – | – | – | – | – | – |
| 12-12-11 | – | – | – | 6.0 | – | – | – | – | – | – | – |
| 12-13-11 | – | – | – | 9.5 | – | – | – | – | – | – | – |
| 12-14-11 | – | – | – | 10.3 | – | – | – | – | – | – | – |
| 12-15-11 | – | – | – | 2.5 | – | – | – | 3.5 | 1.5 | – | – |
| 12-16-11 | – | – | – | – | – | – | – | 5.5 | 1.5 | – | – |
| 12-17-11 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 12-18-11 | – | – | – | – | – | – | – | 9.0 | – | – | – |
| 12-19-11 | – | – | – | – | – | – | – | 5.0 | – | – | – |
| 12-20-11 | – | – | – | 1.5 | – | – | – | 11.0 | – | – | – |
| 12-21-11 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 12-22-11 | – | – | – | 4.0 | – | – | – | 8.0 | – | – | – |
| 12-23-11 | – | – | – | – | – | – | – | 5.0 | – | – | – |
| 12-24-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-25-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-26-11 | – | – | – | – | – | – | – | – | – | – | – |
| 12-27-11 | – | – | – | 3.0 | – | – | – | 3.5 | – | – | – |
| 12-28-11 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 12-29-11 | – | – | – | – | – | – | – | 14.0 | – | – | – |
| 12-30-11 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 12-31-11 | – | – | – | – | – | – | – | 12.0 | – | – | – |
| 01-01-12 | – | – | – | – | – | – | – | 9.0 | – | – | – |
| 01-02-12 | – | – | – | – | – | – | – | 7.0 | – | – | – |
| 01-03-12 | – | – | – | – | – | – | – | 8.5 | – | – | – |
| 01-04-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 01-05-12 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 01-06-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 01-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-09-12 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 01-10-12 | – | – | – | – | – | – | – | 6.5 | – | – | – |
| 01-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-12-12 | – | – | – | – | – | – | – | 8.0 | – | – | – |
| 01-13-12 | – | – | – | – | – | – | – | 3.5 | – | – | – |
| 01-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-16-12 | – | – | – | – | – | – | – | 4.5 | – | – | – |
| 01-17-12 | – | – | – | – | – | – | – | 13.5 | – | – | – |
| 01-18-12 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 01-19-12 | – | – | – | – | – | – | – | 0.5 | – | – | – |
| 01-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-22-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-28-12 | – | – | – | – | – | – | – | – | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Scott Hong (Analyst)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-29-12 | – | – | – | – | – | – | – | – | – | – | – |
| 01-30-12 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 01-31-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-03-12 | – | – | – | – | – | – | – | 9.0 | – | – | – |
| 02-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-06-12 | – | – | – | – | – | – | – | 8.5 | – | – | – |
| 02-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-08-12 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 02-09-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-10-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-11-12 | – | – | – | – | – | – | – | 8.0 | – | – | – |
| 02-12-12 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 02-13-12 | – | – | – | – | – | – | – | 12.0 | – | – | – |
| 02-14-12 | – | – | – | – | – | – | – | 12.5 | – | – | – |
| 02-15-12 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 02-16-12 | – | – | – | – | – | – | – | 4.5 | – | – | – |
| 02-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-18-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-21-12 | – | – | – | – | – | – | – | 9.0 | – | – | – |
| 02-22-12 | – | – | – | – | – | – | – | 3.5 | – | – | – |
| 02-23-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-25-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 02-28-12 | – | – | – | – | – | – | – | 12.0 | – | – | – |
| 02-29-12 | – | – | – | – | – | – | – | 6.8 | – | – | – |
| 03-01-12 | – | – | – | – | – | – | – | 5.5 | – | – | – |
| 03-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-03-12 | – | – | – | – | – | – | – | 5.5 | – | – | – |
| 03-04-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-06-12 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 03-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-09-12 | – | – | – | – | – | – | – | 9.5 | – | – | – |
| 03-10-12 | – | – | – | – | – | – | – | 10.0 | – | – | – |
| 03-11-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-13-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-16-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-17-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-18-12 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 03-19-12 | – | – | – | – | – | – | – | 7.0 | – | – | – |
| 03-20-12 | – | – | – | – | – | – | – | 13.0 | – | – | – |
| 03-21-12 | – | – | – | – | – | – | – | 12.0 | – | – | – |
| 03-22-12 | – | – | – | – | – | – | – | 9.0 | – | – | – |
| 03-23-12 | – | – | – | – | – | – | – | 10.0 | – | – | – |
| 03-24-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-25-12 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 03-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-28-12 | – | – | – | – | – | – | – | 7.0 | – | – | – |
| 03-29-12 | – | – | – | – | – | – | – | 6.5 | – | – | – |
| 03-30-12 | – | – | – | – | – | – | – | – | – | – | – |
| 03-31-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-01-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-02-12 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 04-03-12 | – | – | – | – | – | – | – | 6.0 | – | – | – |
| 04-04-12 | – | – | – | – | – | – | – | 6.5 | – | – | – |
| 04-05-12 | – | – | – | – | – | – | – | 3.5 | – | – | – |
| 04-06-12 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 04-07-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-08-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-09-12 | – | – | – | – | – | – | – | 6.5 | – | – | – |

Project Runway – Detailed Timesheet Log (November 18, 2011 – June 6, 2012)

## Scott Hong (Analyst)

| Date | Equity Purchase | Deleveraging Transactions | Equity Sale | M&A | IPO | Engagement Letter / Fee Application | Presentation Materials to Client | Due Diligence and Valuation | Strategic Alternative Review | Time in Court / Prep | Litigation |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04-10-12 | – | – | – | – | – | – | – | 3.5 | – | – | – |
| 04-11-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 04-12-12 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 04-13-12 | – | – | – | – | – | – | – | 2.5 | – | – | – |
| 04-14-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-15-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-16-12 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 04-17-12 | – | – | – | – | – | – | – | 4.5 | – | – | – |
| 04-18-12 | – | – | – | – | – | – | – | 2.5 | – | – | – |
| 04-19-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 04-20-12 | – | – | – | – | – | – | – | 4.5 | – | – | – |
| 04-21-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-22-12 | – | – | – | – | – | – | – | 8.0 | – | – | – |
| 04-23-12 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 04-24-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 04-25-12 | – | – | – | – | – | – | – | 1.5 | – | – | – |
| 04-26-12 | – | – | – | – | – | – | – | 2.5 | – | – | – |
| 04-27-12 | – | – | – | – | – | – | – | 1.5 | – | – | – |
| 04-28-12 | – | – | – | – | – | – | – | – | – | – | – |
| 04-29-12 | – | – | – | – | – | – | – | 7.5 | – | – | – |
| 04-30-12 | – | – | – | – | – | – | – | 2.5 | – | – | – |
| 05-01-12 | – | – | – | – | – | – | – | 1.5 | – | – | – |
| 05-02-12 | – | – | – | – | – | – | – | 3.5 | – | – | – |
| 05-03-12 | – | – | – | – | – | 5.5 | – | 1.5 | – | – | – |
| 05-04-12 | – | – | – | – | – | 4.0 | – | 5.5 | – | – | – |
| 05-05-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-06-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-07-12 | – | – | – | – | – | – | – | 5.5 | – | – | – |
| 05-08-12 | – | – | – | – | – | – | – | 4.5 | – | – | – |
| 05-09-12 | – | – | – | – | – | – | – | 6.5 | – | – | – |
| 05-10-12 | – | – | – | – | – | – | – | 3.5 | – | – | – |
| 05-11-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 05-12-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-13-12 | – | – | – | – | – | – | – | 11.0 | – | – | – |
| 05-14-12 | – | – | – | – | – | – | – | 5.5 | – | – | – |
| 05-15-12 | – | – | – | – | – | – | – | 7.5 | – | – | – |
| 05-16-12 | – | – | – | – | – | – | – | 5.5 | – | – | – |
| 05-17-12 | – | – | – | – | – | – | – | 7.5 | – | – | – |
| 05-18-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 05-19-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-20-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-21-12 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 05-22-12 | – | – | – | – | – | – | – | 4.0 | – | – | – |
| 05-23-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 05-24-12 | – | – | – | – | – | – | – | 2.0 | – | – | – |
| 05-25-12 | – | – | – | – | – | – | – | 7.0 | – | – | – |
| 05-26-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-27-12 | – | – | – | – | – | – | – | – | – | – | – |
| 05-28-12 | – | – | – | – | – | – | – | 6.5 | – | – | – |
| 05-29-12 | – | – | – | – | – | – | – | 5.0 | – | – | – |
| 05-30-12 | – | – | – | – | – | – | – | 3.5 | – | – | – |
| 05-31-12 | – | – | – | – | – | – | – | 5.5 | – | – | – |
| 06-01-12 | – | – | – | – | – | – | – | 5.0 | – | – | – |
| 06-02-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-03-12 | – | – | – | – | – | – | – | – | – | – | – |
| 06-04-12 | – | – | – | – | – | – | – | 7.0 | – | – | – |
| 06-05-12 | – | – | – | – | – | – | – | 3.0 | – | – | – |
| 06-06-12 | – | – | – | – | – | – | – | 7.0 | – | – | – |