## EXHIBIT D

**GENERAL EXPENSES DETAIL**

**Lehman Brothers Holdings Inc.**                                                                                         **PRIVILEGED & CONFIDENTIAL**
**Out-of-Pocket Expense Reimbursement**
Summary of Expenses: February 17, 2011 - March 6, 2012                                                                    **Gleacher & Company Securities, Inc.**

| Item | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | Jan-12 | Feb-12 | Mar-12 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gleacher Expenses** | | | | | | | | | | | | | | | |
| Car Service and Taxis | $1,058.96 | $3,536.21 | $2,692.38 | $2,128.32 | $3,355.81 | $3,115.65 | $2,890.05 | $1,270.40 | $1,447.79 | $1,170.12 | $1,777.72 | $1,090.10 | $508.13 | $99.34 | $26,140.98 |
| Employee Meals | 1,149.03 | 2,724.56 | 1,956.02 | 1,907.41 | 1,944.90 | 2,048.12 | 1,972.03 | 1,620.53 | 1,744.84 | 1,607.68 | 1,713.38 | 1,633.87 | 886.88 | 146.24 | 23,055.49 |
| Travel | 0.00 | 0.00 | 7,120.55 | 0.00 | 13,012.95 | 8,407.76 | 9,708.73 | 50.00 | 89.00 | 7.28 | 0.00 | 9.95 | 0.00 | 0.00 | 38,406.22 |
| Office Supplies | 40.90 | 0.00 | 0.00 | 1,127.17 | 134.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,302.36 |
| Internet, Voice and Data | 0.00 | 0.00 | 0.00 | 7.99 | 22.55 | 22.90 | 12.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.39 |
| Client Meetings / Meals | 380.09 | 743.47 | 761.49 | 760.19 | 226.38 | 1,136.02 | 232.72 | 482.39 | 601.58 | 300.85 | 93.64 | 0.00 | 231.52 | 0.00 | 5,950.34 |
| Merrill Datasite VDR | 0.00 | 0.00 | 1,277.40 | 823.58 | 0.00 | 0.00 | 0.00 | 17,551.80 | 0.00 | 25.37 | 25.37 | 154,099.77 | 5,213.37 | 0.00 | 179,016.66 |
| **Total Reimbursable Expenses** | **$2,628.98** | **$7,004.24** | **$13,807.84** | **$6,754.66** | **$18,696.88** | **$14,730.45** | **$14,816.48** | **$20,975.12** | **$3,883.21** | **$3,111.30** | **$3,610.11** | **$156,833.69** | **$6,839.90** | **$245.58** | **$273,938.44** |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**February 2011 Expense Detail**                                                                              Gleacher & Company Securities, Inc.

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1)** | 02-18-11 | Nicholas Martino | TAXI | 11.40 |
| | 02-18-11 | Nicholas Martino | TAXI | 10.44 |
| | 02-18-11 | Wang Liao | TAXI | 5.87 |
| | 02-18-11 | Albert Auclair | Dial (Car Service) | 29.94 |
| | 02-19-11 | Nicholas Martino | TAXI | 11.30 |
| | 02-19-11 | Wang Liao | TAXI | 6.00 |
| | 02-19-11 | Wang Liao | TAXI | 5.87 |
| | 02-20-11 | Albert Auclair | TAXI | 21.40 |
| | 02-20-11 | Nicholas Martino | TAXI | 10.60 |
| | 02-20-11 | Nicholas Martino | TAXI | 9.60 |
| | 02-20-11 | Wang Liao | TAXI | 6.60 |
| | 02-20-11 | Wang Liao | TAXI | 10.25 |
| | 02-21-11 | Wang Liao | TAXI | 18.86 |
| | 02-21-11 | Wang Liao | TAXI | 13.75 |
| | 02-21-11 | Albert Auclair | TAXI | 12.00 |
| | 02-21-11 | Nicholas Martino | TAXI | 10.44 |
| | 02-21-11 | Nicholas Martino | TAXI | 10.10 |
| | 02-21-11 | Christopher Shea | TAXI | 9.60 |
| | 02-21-11 | Christopher Shea | TAXI | 8.40 |
| | 02-21-11 | Albert Auclair | Dial (Car Service) | 60.98 |
| | 02-22-11 | Wang Liao | TAXI | 11.05 |
| | 02-22-11 | Nicholas Martino | TAXI | 10.35 |
| | 02-22-11 | Wang Liao | TAXI | 6.60 |
| | 02-22-11 | Albert Auclair | Dial (Car Service) | 37.70 |
| | 02-23-11 | Nicholas Martino | TAXI | 10.60 |
| | 02-23-11 | Samuel Gorman | TAXI | 7.56 |
| | 02-23-11 | Wang Liao | TAXI | 6.37 |
| | 02-23-11 | Albert Auclair | Dial (Car Service) | 29.94 |
| | 02-24-11 | Albert Auclair | TAXI | 14.00 |
| | 02-24-11 | Christopher Shea | TAXI | 10.10 |
| | 02-24-11 | Nicholas Martino | TAXI | 9.96 |
| | 02-24-11 | Wang Liao | TAXI | 6.60 |
| | 02-24-11 | Steve Hentschel | Dial (Car Service) | 124.18 |
| | 02-24-11 | Albert Auclair | Dial (Car Service) | 29.94 |
| | 02-25-11 | Christopher Shea | TAXI | 10.10 |
| | 02-25-11 | Nicholas Martino | TAXI | 9.96 |
| | 02-25-11 | Wang Liao | TAXI | 8.10 |
| | 02-25-11 | Wang Liao | TAXI | 6.60 |
| | 02-25-11 | Steve Hentschel | Dial (Car Service) | 120.03 |
| | 02-26-11 | Nicholas Martino | TAXI | 12.70 |
| | 02-26-11 | Albert Auclair | TAXI | 12.00 |
| | 02-26-11 | Christopher Shea | TAXI | 12.00 |
| | 02-26-11 | Nicholas Martino | TAXI | 10.37 |
| | 02-26-11 | Albert Auclair | TAXI | 9.50 |
| | 02-26-11 | Wang Liao | TAXI | 6.60 |
| | 02-26-11 | Wang Liao | TAXI | 5.52 |
| | 02-26-11 | Steve Hentschel | Dial (Car Service) | 112.82 |
| | 02-27-11 | Albert Auclair | TAXI | 12.00 |
| | 02-27-11 | Nicholas Martino | TAXI | 10.50 |
| | 02-27-11 | Christopher Shea | TAXI | 10.00 |
| | 02-27-11 | Nicholas Martino | TAXI | 9.90 |
| | 02-27-11 | Christopher Shea | TAXI | 9.23 |
| | 02-27-11 | Wang Liao | TAXI | 6.25 |
| | 02-27-11 | Wang Liao | TAXI | 5.70 |
| | 02-28-11 | Albert Auclair | TAXI | 13.00 |
| | 02-28-11 | Nicholas Martino | TAXI | 10.92 |
| | 02-28-11 | Wang Liao | TAXI | 6.87 |
| | 02-28-11 | Albert Auclair | Dial (Car Service) | 29.94 |
| **Employee Meals** | 02-17-11 | Albert Auclair | Seamless – Serafina at the Time Hotel | 20.00 |
| | 02-17-11 | Wang Liao | Seamless – Obao | 20.00 |
| | 02-17-11 | Samuel Gorman | Seamless – Toloache | 20.00 |
| | 02-17-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 02-18-11 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 02-18-11 | Albert Auclair | Seamless – Serafina at the Time Hotel | 20.00 |
| | 02-18-11 | Nicholas Martino | Seamless – Serafina at the Time Hotel | 20.00 |
| | 02-18-11 | Wang Liao | Seamless – Tang Pavilion | 20.00 |
| | 02-19-11 | Wang Liao | Seamless – Bread & Company | 12.84 |
| | 02-19-11 | Albert Auclair | Seamless – Subway (54th Street) | 13.08 |
| | 02-19-11 | Samuel Gorman | Seamless – Big Apple Deli | 13.09 |
| | 02-19-11 | Nicholas Martino | Seamless – Burger Heaven (49th St.) | 15.19 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**February 2011 Expense Detail**                                                                                    **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals (Cont.)** | 02-19-11 | Albert Auclair | Seamless – Serafina at the Time Hotel | 20.00 |
| | 02-19-11 | Wang Liao | Seamless – Amber (3rd Ave) | 20.00 |
| | 02-20-11 | Wang Liao | Seamless – Blue Dog Cafe - Midtown | 11.68 |
| | 02-20-11 | Nicholas Martino | Seamless – Burger Heaven (49th St.) | 12.84 |
| | 02-20-11 | Albert Auclair | Seamless – Cosmic Diner | 13.12 |
| | 02-20-11 | Nicholas Martino | Seamless – Serafina at the Time Hotel | 20.00 |
| | 02-20-11 | Samuel Gorman | Seamless – Glaze Teriyaki Grill | 20.00 |
| | 02-20-11 | Wang Liao | Seamless – Glaze Teriyaki Grill | 20.00 |
| | 02-20-11 | Albert Auclair | Seamless – Eatery | 20.00 |
| | 02-21-11 | Wang Liao | Seamless – Bread Factory Cafe (55th) | 10.44 |
| | 02-21-11 | Albert Auclair | Seamless – Bread Factory Cafe (55th) | 10.45 |
| | 02-21-11 | Nicholas Martino | Seamless – Burger Heaven (49th St.) | 12.84 |
| | 02-21-11 | Samuel Gorman | Seamless – Mi Nidito | 20.00 |
| | 02-21-11 | Albert Auclair | Seamless – Maison | 20.00 |
| | 02-21-11 | Nicholas Martino | Seamless – Nocello | 20.00 |
| | 02-22-11 | Nicholas Martino | Seamless – Nocello | 20.00 |
| | 02-22-11 | Samuel Gorman | Seamless – Natsumi | 20.00 |
| | 02-22-11 | Wang Liao | Seamless – Evergreen Shanghai Restaurant | 20.00 |
| | 02-22-11 | Albert Auclair | Seamless – Serafina at the Time Hotel | 20.00 |
| | 02-23-11 | Albert Auclair | Seamless – Eatery | 20.00 |
| | 02-23-11 | Nicholas Martino | Seamless – Glaze Teriyaki Grill | 20.00 |
| | 02-23-11 | Samuel Gorman | Seamless – Pump Energy Food | 20.00 |
| | 02-23-11 | Wang Liao | Seamless – Dai Hachi Sushi | 20.00 |
| | 02-24-11 | Albert Auclair | Seamless – Eatery | 20.00 |
| | 02-24-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 02-24-11 | Nicholas Martino | Seamless – Dai Hachi Sushi | 20.00 |
| | 02-24-11 | Samuel Gorman | Seamless – Chopsticks House | 20.00 |
| | 02-24-11 | Wang Liao | Seamless – Fresh Basil's | 20.00 |
| | 02-25-11 | Wang Liao | Seamless – Whym Restaurant | 20.00 |
| | 02-25-11 | Albert Auclair | Seamless – Hatsuhana | 20.00 |
| | 02-25-11 | Nicholas Martino | Seamless – Eatery | 20.00 |
| | 02-25-11 | Samuel Gorman | Seamless – Whym Restaurant | 20.00 |
| | 02-26-11 | Wang Liao | Seamless – Toasties (49th) | 13.06 |
| | 02-26-11 | Albert Auclair | Seamless – Bread Factory Cafe (55th) | 16.76 |
| | 02-26-11 | Samuel Gorman | Seamless – Eatery | 20.00 |
| | 02-26-11 | Nicholas Martino | Seamless – AJ Maxwell's | 20.00 |
| | 02-26-11 | Albert Auclair | Seamless – Serafina at the Time Hotel | 20.00 |
| | 02-26-11 | Wang Liao | Seamless – Antalia Mediterranean Turkish Restaurant | 20.00 |
| | 02-27-11 | Nicholas Martino | Seamless – Burger Heaven (49th St.) | 11.08 |
| | 02-27-11 | Samuel Gorman | Seamless – Big Apple Deli | 13.10 |
| | 02-27-11 | Wang Liao | Seamless – Bistro Cafe (Park Ave) | 13.12 |
| | 02-27-11 | Albert Auclair | Seamless – Cosmic Diner | 13.12 |
| | 02-27-11 | Albert Auclair | Seamless – Toloache | 20.00 |
| | 02-27-11 | Samuel Gorman | Seamless – Dai Hachi Sushi | 20.00 |
| | 02-27-11 | Wang Liao | Seamless – Dai Hachi Sushi | 20.00 |
| | 02-27-11 | Nicholas Martino | Seamless – Toloache | 20.00 |
| | 02-28-11 | Nicholas Martino | BREAKFAST | 7.39 |
| | 02-28-11 | Nicholas Martino | LUNCH | 7.39 |
| | 02-28-11 | Albert Auclair | DINNER | 8.44 |
| | 02-28-11 | Albert Auclair | Seamless – Eatery | 20.00 |
| | 02-28-11 | Nicholas Martino | Seamless – Alfredo of Rome | 20.00 |
| | 02-28-11 | Wang Liao | Seamless – Pump Energy Food | 20.00 |
| | 02-28-11 | Samuel Gorman | Seamless – Tuscany | 20.00 |
| **Office Supplies** | 02-28-11 | Albert Auclair | EXCEL PLUG-IN TO REPAIR CRASHED FILES | 40.90 |
| **Client Meetings / Meals** | 02-20-11 | Christopher Shea | BUSINESS MEAL (5 ATTENDEES) | 380.09 |

Lehman Brothers Holdings Inc.
**Out-of-Pocket Expense Reimbursement**
**March 2011 Expense Detail**                                                                                    Gleacher & Company Securities, Inc.

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1)** | 03-01-11 | Nicholas Martino | TAXI | 11.40 |
| | 03-01-11 | Nicholas Martino | TAXI | 11.40 |
| | 03-01-11 | Nicholas Martino | TAXI | 10.37 |
| | 03-01-11 | Christopher Shea | TAXI | 10.10 |
| | 03-01-11 | Samuel Gorman | TAXI | 9.00 |
| | 03-01-11 | Samuel Gorman | TAXI | 8.20 |
| | 03-01-11 | Samuel Gorman | TAXI | 7.70 |
| | 03-01-11 | Wang Liao | TAXI | 5.10 |
| | 03-01-11 | Steve Hentschel | Dial (Car Service) | 120.03 |
| | 03-02-11 | Nicholas Martino | TAXI | 9.80 |
| | 03-02-11 | Samuel Gorman | TAXI | 9.00 |
| | 03-02-11 | Wang Liao | TAXI | 6.48 |
| | 03-02-11 | Wang Liao | TAXI | 6.37 |
| | 03-02-11 | Steve Hentschel | Dial (Car Service) | 120.03 |
| | 03-02-11 | Albert Auclair | Dial (Car Service) | 38.81 |
| | 03-03-11 | Albert Auclair | TAXI | 14.00 |
| | 03-03-11 | Nicholas Martino | TAXI | 13.32 |
| | 03-03-11 | Nicholas Martino | TAXI | 12.10 |
| | 03-03-11 | Nicholas Martino | TAXI | 12.10 |
| | 03-03-11 | Albert Auclair | TAXI | 12.00 |
| | 03-03-11 | Nicholas Martino | TAXI | 10.90 |
| | 03-03-11 | Christopher Shea | TAXI | 10.50 |
| | 03-03-11 | Samuel Gorman | TAXI | 8.20 |
| | 03-03-11 | Samuel Gorman | TAXI | 7.30 |
| | 03-03-11 | Wang Liao | TAXI | 5.00 |
| | 03-04-11 | Nicholas Martino | TAXI | 13.32 |
| | 03-04-11 | Nicholas Martino | TAXI | 10.90 |
| | 03-04-11 | Steve Hentschel | Dial (Car Service) | 119.75 |
| | 03-05-11 | Albert Auclair | TAXI | 15.00 |
| | 03-05-11 | Albert Auclair | TAXI | 14.00 |
| | 03-05-11 | Nicholas Martino | TAXI | 11.70 |
| | 03-05-11 | Nicholas Martino | TAXI | 11.40 |
| | 03-05-11 | Christopher Shea | TAXI | 9.70 |
| | 03-05-11 | Albert Auclair | TAXI | 9.00 |
| | 03-05-11 | Samuel Gorman | TAXI | 7.70 |
| | 03-05-11 | Samuel Gorman | TAXI | 6.80 |
| | 03-05-11 | Wang Liao | TAXI | 6.12 |
| | 03-05-11 | Wang Liao | TAXI | 5.00 |
| | 03-06-11 | Albert Auclair | TAXI | 14.00 |
| | 03-06-11 | Samuel Gorman | TAXI | 12.72 |
| | 03-06-11 | Albert Auclair | TAXI | 12.00 |
| | 03-06-11 | Samuel Gorman | TAXI | 11.80 |
| | 03-06-11 | Nicholas Martino | TAXI | 10.44 |
| | 03-06-11 | Christopher Shea | TAXI | 9.10 |
| | 03-06-11 | Samuel Gorman | TAXI | 8.30 |
| | 03-06-11 | Wang Liao | TAXI | 7.00 |
| | 03-06-11 | Samuel Gorman | TAXI | 6.96 |
| | 03-06-11 | Wang Liao | TAXI | 6.87 |
| | 03-06-11 | Wang Liao | TAXI | 6.37 |
| | 03-06-11 | Wang Liao | TAXI | 6.12 |
| | 03-07-11 | Albert Auclair | TAXI | 12.00 |
| | 03-07-11 | Christopher Shea | TAXI | 9.75 |
| | 03-07-11 | Christopher Shea | TAXI | 9.10 |
| | 03-07-11 | Samuel Gorman | TAXI | 8.52 |
| | 03-07-11 | Wang Liao | TAXI | 8.50 |
| | 03-07-11 | Wang Liao | TAXI | 6.12 |
| | 03-07-11 | Wang Liao | TAXI | 6.12 |
| | 03-07-11 | Steve Hentschel | Dial (Car Service) | 120.03 |
| | 03-08-11 | Wang Liao | TAXI | 14.64 |
| | 03-08-11 | Nicholas Martino | TAXI | 11.40 |
| | 03-08-11 | Albert Auclair | TAXI | 11.00 |
| | 03-08-11 | Samuel Gorman | TAXI | 8.30 |
| | 03-08-11 | Wang Liao | TAXI | 6.00 |
| | 03-08-11 | Steve Hentschel | Dial (Car Service) | 120.03 |
| | 03-09-11 | Wang Liao | TAXI | 21.62 |
| | 03-09-11 | Christopher Shea | TAXI | 10.50 |
| | 03-09-11 | Samuel Gorman | TAXI | 8.70 |
| | 03-09-11 | Samuel Gorman | TAXI | 8.60 |
| | 03-09-11 | Wang Liao | TAXI | 6.00 |
| | 03-09-11 | Wang Liao | TAXI | 5.52 |
| | 03-09-11 | Steve Hentschel | Dial (Car Service) | 120.03 |
| | 03-10-11 | Nicholas Martino | TAXI | 10.20 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**March 2011 Expense Detail**                                                                 Gleacher & Company Securities, Inc.

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 03-11-11 | Samuel Gorman | TAXI | 14.30 |
| | 03-11-11 | Samuel Gorman | TAXI | 9.00 |
| | 03-11-11 | Wang Liao | TAXI | 5.87 |
| | 03-12-11 | Samuel Gorman | TAXI | 14.28 |
| | 03-12-11 | Albert Auclair | TAXI | 12.00 |
| | 03-12-11 | Nicholas Martino | TAXI | 10.80 |
| | 03-12-11 | Samuel Gorman | TAXI | 10.80 |
| | 03-12-11 | Albert Auclair | TAXI | 7.00 |
| | 03-12-11 | Albert Auclair | TAXI | 7.40 |
| | 03-12-11 | Albert Auclair | TAXI | 9.00 |
| | 03-13-11 | Albert Auclair | TAXI | 13.00 |
| | 03-13-11 | Nicholas Martino | TAXI | 10.90 |
| | 03-13-11 | Nicholas Martino | TAXI | 9.35 |
| | 03-13-11 | Samuel Gorman | TAXI | 7.60 |
| | 03-13-11 | Wang Liao | TAXI | 5.04 |
| | 03-14-11 | Albert Auclair | TAXI | 13.00 |
| | 03-14-11 | Nicholas Martino | TAXI | 10.60 |
| | 03-14-11 | Nicholas Martino | TAXI | 10.20 |
| | 03-14-11 | Samuel Gorman | TAXI | 8.52 |
| | 03-14-11 | Wang Liao | TAXI | 6.90 |
| | 03-14-11 | Wang Liao | TAXI | 5.64 |
| | 03-14-11 | Steve Hentschel | Dial (Car Service) | 138.88 |
| | 03-15-11 | Albert Auclair | TAXI | 13.00 |
| | 03-15-11 | Wang Liao | TAXI | 7.50 |
| | 03-15-11 | Wang Liao | TAXI | 6.60 |
| | 03-15-11 | Steve Hentschel | Dial (Car Service) | 138.88 |
| | 03-16-11 | Christopher Shea | TAXI | 11.80 |
| | 03-16-11 | Nicholas Martino | TAXI | 10.44 |
| | 03-16-11 | Samuel Gorman | TAXI | 9.70 |
| | 03-16-11 | Wang Liao | TAXI | 8.60 |
| | 03-17-11 | Nicholas Martino | TAXI | 10.92 |
| | 03-17-11 | Christopher Shea | TAXI | 8.71 |
| | 03-17-11 | Samuel Gorman | TAXI | 8.04 |
| | 03-17-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 03-18-11 | Samuel Gorman | TAXI | 13.20 |
| | 03-18-11 | Wang Liao | TAXI | 11.75 |
| | 03-18-11 | Nicholas Martino | TAXI | 10.44 |
| | 03-18-11 | Wang Liao | TAXI | 6.37 |
| | 03-18-11 | Albert Auclair | Dial (Car Service) | 31.05 |
| | 03-18-11 | Albert Auclair | TAXI | 9.80 |
| | 03-19-11 | Nicholas Martino | TAXI | 15.00 |
| | 03-19-11 | Albert Auclair | TAXI | 15.00 |
| | 03-19-11 | Wang Liao | TAXI | 13.75 |
| | 03-19-11 | Albert Auclair | TAXI | 13.00 |
| | 03-19-11 | Wang Liao | TAXI | 12.25 |
| | 03-19-11 | Christopher Shea | TAXI | 10.00 |
| | 03-19-11 | Nicholas Martino | TAXI | 9.88 |
| | 03-19-11 | Nicholas Martino | TAXI | 9.00 |
| | 03-19-11 | Samuel Gorman | TAXI | 7.44 |
| | 03-19-11 | Wang Liao | TAXI | 7.00 |
| | 03-19-11 | Albert Auclair | TAXI | 6.80 |
| | 03-20-11 | Nicholas Martino | TAXI | 11.30 |
| | 03-20-11 | Christopher Shea | TAXI | 10.50 |
| | 03-20-11 | Albert Auclair | TAXI | 8.20 |
| | 03-20-11 | Christopher Shea | TAXI | 8.05 |
| | 03-20-11 | Samuel Gorman | TAXI | 7.13 |
| | 03-20-11 | Wang Liao | TAXI | 5.98 |
| | 03-21-11 | Christopher Shea | TAXI | 10.79 |
| | 03-21-11 | Nicholas Martino | TAXI | 10.20 |
| | 03-21-11 | Christopher Shea | TAXI | 10.10 |
| | 03-21-11 | Wang Liao | TAXI | 6.37 |
| | 03-21-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 03-22-11 | Nicholas Martino | TAXI | 10.20 |
| | 03-22-11 | Samuel Gorman | TAXI | 9.96 |
| | 03-22-11 | Wang Liao | TAXI | 6.90 |
| | 03-22-11 | Wang Liao | TAXI | 6.37 |
| | 03-22-11 | Steve Hentschel | Dial (Car Service) | 125.57 |
| | 03-22-11 | Albert Auclair | Dial (Car Service) | 45.46 |
| | 03-23-11 | Nicholas Martino | TAXI | 9.96 |
| | 03-23-11 | Samuel Gorman | TAXI | 7.90 |
| | 03-23-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 03-24-11 | Nicholas Martino | TAXI | 11.40 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**March 2011 Expense Detail**                                                                                          Gleacher & Company Securities, Inc.

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 03-24-11 | Nicholas Martino | TAXI | 11.00 |
| | 03-24-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 03-25-11 | Albert Auclair | TAXI | 10.00 |
| | 03-25-11 | Wang Liao | TAXI | 8.30 |
| | 03-25-11 | Samuel Gorman | TAXI | 8.04 |
| | 03-25-11 | Wang Liao | TAXI | 5.87 |
| | 03-25-11 | Albert Auclair | Dial (Car Service) | 36.59 |
| | 03-26-11 | Albert Auclair | TAXI | 18.20 |
| | 03-26-11 | Nicholas Martino | TAXI | 12.50 |
| | 03-26-11 | Albert Auclair | TAXI | 12.00 |
| | 03-26-11 | Albert Auclair | TAXI | 10.60 |
| | 03-26-11 | Samuel Gorman | TAXI | 8.20 |
| | 03-27-11 | Wang Liao | TAXI | 21.36 |
| | 03-27-11 | Wang Liao | TAXI | 16.08 |
| | 03-27-11 | Samuel Gorman | TAXI | 14.70 |
| | 03-27-11 | Albert Auclair | TAXI | 14.20 |
| | 03-27-11 | Nicholas Martino | TAXI | 11.28 |
| | 03-27-11 | Nicholas Martino | TAXI | 10.44 |
| | 03-27-11 | Nicholas Martino | TAXI | 10.00 |
| | 03-27-11 | Albert Auclair | TAXI | 10.00 |
| | 03-27-11 | Christopher Shea | TAXI | 9.60 |
| | 03-27-11 | Nicholas Martino | TAXI | 9.40 |
| | 03-28-11 | Nicholas Martino | TAXI | 10.44 |
| | 03-28-11 | Christopher Shea | TAXI | 10.10 |
| | 03-28-11 | Samuel Gorman | TAXI | 8.20 |
| | 03-28-11 | Wang Liao | TAXI | 6.20 |
| | 03-28-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 03-29-11 | Nicholas Martino | TAXI | 13.20 |
| | 03-29-11 | Christopher Shea | TAXI | 10.90 |
| | 03-29-11 | Nicholas Martino | TAXI | 10.25 |
| | 03-29-11 | Samuel Gorman | TAXI | 8.30 |
| | 03-29-11 | Samuel Gorman | TAXI | 6.96 |
| | 03-29-11 | Wang Liao | TAXI | 6.12 |
| | 03-29-11 | Wang Liao | TAXI | 4.70 |
| | 03-29-11 | Steve Hentschel | Dial (Car Service) | 125.57 |
| | 03-29-11 | Albert Auclair | Dial (Car Service) | 36.59 |
| | 03-30-11 | Albert Auclair | TAXI | 11.10 |
| | 03-30-11 | Nicholas Martino | TAXI | 10.44 |
| | 03-30-11 | Christopher Shea | TAXI | 9.70 |
| | 03-30-11 | Christopher Shea | TAXI | 8.37 |
| | 03-30-11 | Steve Hentschel | Dial (Car Service) | 118.36 |
| | 03-31-11 | Christopher Shea | TAXI | 11.50 |
| | 03-31-11 | Nicholas Martino | TAXI | 10.90 |
| | 03-31-11 | Wang Liao | TAXI | 10.00 |
| | 03-31-11 | Wang Liao | TAXI | 5.87 |
| | 03-31-11 | Steve Hentschel | Dial (Car Service) | 134.44 |
| | 03-31-11 | Albert Auclair | Dial (Car Service) | 36.59 |
| **Employee Meals** | 03-01-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 03-01-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 03-01-11 | Wang Liao | Seamless – Hatsuhana | 20.00 |
| | 03-01-11 | Albert Auclair | Seamless – Serafina at the Time Hotel | 20.00 |
| | 03-01-11 | Samuel Gorman | Seamless – Pump Energy Food | 20.00 |
| | 03-02-11 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 03-02-11 | Albert Auclair | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 03-02-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 03-02-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 03-02-11 | Wang Liao | Seamless – Amber (3rd Ave) | 20.00 |
| | 03-03-11 | Samuel Gorman | Seamless – Chop't Creative Salad Co. (51st & 6th) | 13.47 |
| | 03-03-11 | Nicholas Martino | Seamless – Alfredo of Rome | 20.00 |
| | 03-03-11 | Albert Auclair | Seamless – Toloache | 20.00 |
| | 03-03-11 | Wang Liao | Seamless – Yuva | 20.00 |
| | 03-04-11 | Albert Auclair | Seamless – Pump Energy Food | 20.00 |
| | 03-04-11 | Samuel Gorman | Seamless – Pump Energy Food | 20.00 |
| | 03-04-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 03-04-11 | Wang Liao | Seamless – Shun Lee Palace | 20.00 |
| | 03-04-11 | Nicholas Martino | Seamless – Alfredo of Rome | 20.00 |
| | 03-05-11 | Nicholas Martino | Seamless – Obao | 2.26 |
| | 03-05-11 | Wang Liao | Seamless – Blake & Todd | 8.41 |
| | 03-05-11 | Albert Auclair | Seamless – Bread Factory Cafe (42nd/9th) | 13.12 |
| | 03-05-11 | Albert Auclair | DINNER | 16.14 |
| | 03-05-11 | Nicholas Martino | Seamless – `Wichcraft (1 Rockefeller Plaza) | 20.00 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

Lehman Brothers Holdings Inc.
Out-of-Pocket Expense Reimbursement
March 2011 Expense Detail                                                                                          Gleacher & Company Securities, Inc.

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals (Cont.)** | 03-05-11 | Albert Auclair | Seamless – #1 Istanbul Kebab House | 20.00 |
| | 03-05-11 | Samuel Gorman | Seamless – Obao | 20.00 |
| | 03-05-11 | Wang Liao | Seamless – Obao | 20.00 |
| | 03-06-11 | Nicholas Martino | LUNCH | 8.19 |
| | 03-06-11 | Albert Auclair | Seamless – Pump Energy Food | 20.00 |
| | 03-06-11 | Samuel Gorman | Seamless – AJ Maxwell's | 20.00 |
| | 03-06-11 | Wang Liao | Seamless – Carnegie Deli | 20.00 |
| | 03-07-11 | Nicholas Martino | Seamless – Kellari Taverna | 20.00 |
| | 03-07-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 03-07-11 | Wang Liao | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 03-07-11 | Samuel Gorman | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 03-07-11 | Steve Hentschel | Seamless – Ravagh | 20.00 |
| | 03-08-11 | Wang Liao | Seamless – Akdeniz | 4.75 |
| | 03-08-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 03-08-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 03-08-11 | Nicholas Martino | Seamless – Kellari Taverna | 20.00 |
| | 03-08-11 | Christopher Shea | DINNER | 20.00 |
| | 03-09-11 | Albert Auclair | Seamless – Amadeus Pizza   (Formerly Ray's Pizza) | 1.40 |
| | 03-09-11 | Nicholas Martino | BREAKFAST | 6.19 |
| | 03-09-11 | Albert Auclair | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 03-09-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 03-09-11 | Samuel Gorman | Seamless – Korea Palace | 20.00 |
| | 03-09-11 | Samuel Gorman | Seamless – Amadeus Pizza   (Formerly Ray's Pizza) | 20.00 |
| | 03-09-11 | Wang Liao | Seamless – Tang Pavilion | 20.00 |
| | 03-09-11 | Nicholas Martino | DINNER | 20.00 |
| | 03-10-11 | Nicholas Martino | Seamless – Hatsuhana | 20.00 |
| | 03-10-11 | Wang Liao | Seamless – Dai Hachi Sushi | 20.00 |
| | 03-10-11 | Samuel Gorman | Seamless – Hatsuhana | 20.00 |
| | 03-10-11 | Albert Auclair | Seamless – Fig & Olive III | 20.00 |
| | 03-11-11 | Samuel Gorman | Seamless – Pure Thai Shophouse | 20.00 |
| | 03-12-11 | Wang Liao | Seamless – Blue Dog Cafe - Midtown | 12.61 |
| | 03-12-11 | Wang Liao | Seamless – Chin Chin | 20.00 |
| | 03-12-11 | Wang Liao | Seamless – Sherwood To Go | 20.00 |
| | 03-12-11 | Samuel Gorman | Seamless – Rue 57 Brasserie Parisienne et Sushi Bar | 20.00 |
| | 03-12-11 | Nicholas Martino | Seamless – Rue 57 Brasserie Parisienne et Sushi Bar | 20.00 |
| | 03-13-11 | Albert Auclair | Seamless – Ravagh | 20.00 |
| | 03-13-11 | Samuel Gorman | Seamless – Whym Restaurant | 20.00 |
| | 03-13-11 | Wang Liao | Seamless – Whym Restaurant | 20.00 |
| | 03-13-11 | Nicholas Martino | Seamless – AJ Maxwell's | 20.00 |
| | 03-14-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 03-14-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 03-14-11 | Samuel Gorman | Seamless – Dai Hachi Sushi | 20.00 |
| | 03-14-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 03-14-11 | Wang Liao | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 03-15-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 03-15-11 | Wang Liao | Seamless – Wondee Siam II | 20.00 |
| | 03-15-11 | Albert Auclair | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 03-15-11 | Samuel Gorman | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 03-15-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 03-16-11 | Wang Liao | Seamless – Dai Hachi Sushi | 20.00 |
| | 03-16-11 | Samuel Gorman | Seamless – Dai Hachi Sushi | 20.00 |
| | 03-16-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 03-16-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 03-17-11 | Nicholas Martino | Seamless – Hatsuhana | 20.00 |
| | 03-17-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 03-17-11 | Samuel Gorman | Seamless – Toasties (Lexington) | 20.00 |
| | 03-18-11 | Wang Liao | Seamless – Fig & Olive III | 20.00 |
| | 03-18-11 | Albert Auclair | Seamless – Fig & Olive III | 20.00 |
| | 03-18-11 | Samuel Gorman | Seamless – Fig & Olive III | 20.00 |
| | 03-18-11 | Nicholas Martino | Seamless – Rue 57 Brasserie Parisienne et Sushi Bar | 20.00 |
| | 03-19-11 | Wang Liao | Seamless – Toasties (51st) | 10.13 |
| | 03-19-11 | Nicholas Martino | Seamless – Toasties (51st) | 10.96 |
| | 03-19-11 | Samuel Gorman | Seamless – Crisp | 20.00 |
| | 03-19-11 | Albert Auclair | Seamless – Burger Heaven (53rd St.) | 20.00 |
| | 03-19-11 | Wang Liao | Seamless – Molyvos | 20.00 |
| | 03-20-11 | Samuel Gorman | Seamless – Lenny`s (48th Street) | 9.49 |
| | 03-20-11 | Nicholas Martino | Seamless – Toasties (51st) | 10.96 |
| | 03-20-11 | Albert Auclair | Seamless – Subway (54th Street) | 11.20 |
| | 03-20-11 | Albert Auclair | Seamless – Cara Mia | 20.00 |
| | 03-20-11 | Samuel Gorman | Seamless – Josie's | 20.00 |
| | 03-20-11 | Nicholas Martino | Seamless – Nocello | 20.00 |
| | 03-20-11 | Wang Liao | Seamless – Grand Sichuan NY | 20.00 |
| | 03-21-11 | Wang Liao | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 03-21-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**March 2011 Expense Detail**                                                                                           **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals (Cont.)** | 03-21-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 03-21-11 | Samuel Gorman | Seamless – Hatsuhana | 20.00 |
| | 03-22-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 03-22-11 | Samuel Gorman | Seamless – Uncle Nick`s (9th Ave} | 20.00 |
| | 03-22-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 03-22-11 | Wang Liao | Seamless – Antalia Mediterranean Turkish Restauran | 20.00 |
| | 03-22-11 | Albert Auclair | Seamless – Tuscany | 20.00 |
| | 03-23-11 | Nicholas Martino | Seamless – Grand Sichuan (46th Street} | 20.00 |
| | 03-23-11 | Albert Auclair | Seamless – Tuscany | 20.00 |
| | 03-23-11 | Wang Liao | Seamless – Tuscany | 20.00 |
| | 03-23-11 | Samuel Gorman | Seamless – Bill's Bar & Burger | 20.00 |
| | 03-24-11 | Nicholas Martino | Seamless – Obao | 20.00 |
| | 03-24-11 | Albert Auclair | Seamless – Obao | 20.00 |
| | 03-24-11 | Samuel Gorman | Seamless – Obao | 20.00 |
| | 03-24-11 | Wang Liao | Seamless – Obao | 20.00 |
| | 03-25-11 | Wang Liao | Seamless – Guantanamera | 20.00 |
| | 03-25-11 | Samuel Gorman | Seamless – Â¡Whym! Restaurant | 20.00 |
| | 03-25-11 | Albert Auclair | Seamless – Fig & Olive III | 20.00 |
| | 03-26-11 | Albert Auclair | Seamless – Moonrock Diner | 10.32 |
| | 03-26-11 | Wang Liao | Seamless – Bistro Cafe (Park Ave) | 10.91 |
| | 03-26-11 | Samuel Gorman | Seamless – Cafe Duke | 13.11 |
| | 03-26-11 | Nicholas Martino | Seamless – Nocello | 20.00 |
| | 03-26-11 | Wang Liao | Seamless – Wu Liang Ye | 20.00 |
| | 03-27-11 | Albert Auclair | Seamless – Cosmic Diner | 9.94 |
| | 03-27-11 | Nicholas Martino | Seamless – Toasties (51st) | 13.65 |
| | 03-27-11 | Albert Auclair | Seamless – !Eatery | 20.00 |
| | 03-27-11 | Wang Liao | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 03-27-11 | Samuel Gorman | Seamless – Scarlatto Restaurant | 20.00 |
| | 03-28-11 | Albert Auclair | Seamless – Europan Cafe (58th St.) | 7.35 |
| | 03-28-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 03-28-11 | Samuel Gorman | Seamless – Pera Mediterranean Brasserie | 20.00 |
| | 03-28-11 | Wang Liao | Seamless – Chop't Creative Salad Co. (51st & 6th) | 20.00 |
| | 03-28-11 | Albert Auclair | Seamless – Match 65 Brasserie | 20.00 |
| | 03-29-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 03-29-11 | Samuel Gorman | Seamless – Utsav | 20.00 |
| | 03-29-11 | Albert Auclair | Seamless – Fig & Olive III | 20.00 |
| | 03-29-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 03-29-11 | Wang Liao | Seamless – Hatsuhana | 20.00 |
| | 03-29-11 | Christopher Shea | DINNER | 20.00 |
| | 03-30-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 03-30-11 | Samuel Gorman | Seamless – Tanaka | 20.00 |
| | 03-30-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 03-30-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 03-30-11 | Wang Liao | Seamless – Aceluck | 20.00 |
| | 03-31-11 | Albert Auclair | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 03-31-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 03-31-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 03-31-11 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 03-31-11 | Wang Liao | Seamless – Mama Mexico (49th St.) | 20.00 |
| **Client Meetings / Meals** | 03-03-11 | Albert Auclair | BUSINESS MEAL (2 ATTENDEES) | 48.22 |
| | 03-08-11 | Tina Papoutsakis | BUSINESS MEAL (8 ATTENDEES) | 429.60 |
| | 03-10-11 | Stephen Hentschel | BUSINESS MEAL (2 ATTENDEES) | 109.28 |
| | 03-14-11 | Eric Gleacher | BUSINESS MEAL (3 ATTENDEES) | 156.37 |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**April 2011 Expense Detail**                                                                                    **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1)** | 04-01-11 | Nicholas Martino | TAXI | 10.20 |
| | 04-01-11 | Wang Liao | TAXI | 5.87 |
| | 04-02-11 | Albert Auclair | TAXI | 21.40 |
| | 04-02-11 | Albert Auclair | TAXI | 13.30 |
| | 04-02-11 | Samuel Gorman | TAXI | 10.92 |
| | 04-02-11 | Christopher Shea | TAXI | 10.60 |
| | 04-02-11 | Christopher Shea | TAXI | 9.23 |
| | 04-02-11 | Samuel Gorman | TAXI | 7.44 |
| | 04-02-11 | Samuel Gorman | TAXI | 7.40 |
| | 04-02-11 | Nicholas Martino | TAXI | 6.60 |
| | 04-02-11 | Wang Liao | TAXI | 5.37 |
| | 04-03-11 | Albert Auclair | TAXI | 20.30 |
| | 04-03-11 | Wang Liao | TAXI | 13.80 |
| | 04-03-11 | Wang Liao | TAXI | 13.10 |
| | 04-03-11 | Samuel Gorman | TAXI | 12.84 |
| | 04-03-11 | Christopher Shea | TAXI | 11.10 |
| | 04-03-11 | Christopher Shea | TAXI | 10.40 |
| | 04-03-11 | Wang Liao | TAXI | 6.20 |
| | 04-03-11 | Wang Liao | TAXI | 5.87 |
| | 04-04-11 | Christopher Shea | TAXI | 9.75 |
| | 04-05-11 | Nicholas Martino | TAXI | 9.48 |
| | 04-05-11 | Samuel Gorman | TAXI | 7.50 |
| | 04-06-11 | Albert Auclair | TAXI | 21.50 |
| | 04-06-11 | Albert Auclair | TAXI | 13.10 |
| | 04-06-11 | Nicholas Martino | TAXI | 10.44 |
| | 04-06-11 | Nicholas Martino | TAXI | 10.30 |
| | 04-06-11 | Samuel Gorman | TAXI | 9.40 |
| | 04-06-11 | Wang Liao | TAXI | 6.50 |
| | 04-06-11 | Wang Liao | TAXI | 6.37 |
| | 04-07-11 | Albert Auclair | TAXI | 13.90 |
| | 04-07-11 | Eric Gleacher | CAR SERVICE EXPENSE | 60.00 |
| | 04-08-11 | Nicholas Martino | TAXI | 13.80 |
| | 04-08-11 | Albert Auclair | TAXI | 13.00 |
| | 04-08-11 | Albert Auclair | TAXI | 11.90 |
| | 04-08-11 | Wang Liao | TAXI | 6.90 |
| | 04-08-11 | Wang Liao | TAXI | 6.00 |
| | 04-08-11 | Eric Gleacher | CAR SERVICE EXPENSE | 200.00 |
| | 04-08-11 | Eric Gleacher | CAR SERVICE EXPENSE | 125.18 |
| | 04-09-11 | Albert Auclair | TAXI | 15.10 |
| | 04-09-11 | Albert Auclair | TAXI | 11.10 |
| | 04-09-11 | Wang Liao | TAXI | 7.90 |
| | 04-09-11 | Wang Liao | TAXI | 7.32 |
| | 04-10-11 | Albert Auclair | TAXI | 23.00 |
| | 04-10-11 | Samuel Gorman | TAXI | 14.28 |
| | 04-10-11 | Albert Auclair | TAXI | 13.00 |
| | 04-10-11 | Samuel Gorman | TAXI | 12.65 |
| | 04-10-11 | Wang Liao | TAXI | 7.00 |
| | 04-10-11 | Stephen Hentschel | CAR SERVICE EXPENSE | 143.10 |
| | 04-11-11 | Nicholas Martino | TAXI | 10.44 |
| | 04-11-11 | Christopher Shea | TAXI | 9.62 |
| | 04-11-11 | Nicholas Martino | TAXI | 9.45 |
| | 04-11-11 | Christopher Shea | TAXI | 9.00 |
| | 04-11-11 | Wang Liao | TAXI | 6.60 |
| | 04-11-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 04-12-11 | Nicholas Martino | TAXI | 10.20 |
| | 04-12-11 | Wang Liao | TAXI | 6.60 |
| | 04-12-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 04-12-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 04-13-11 | Albert Auclair | TAXI | 15.50 |
| | 04-13-11 | Christopher Shea | TAXI | 10.37 |
| | 04-13-11 | Samuel Gorman | TAXI | 10.30 |
| | 04-13-11 | Nicholas Martino | TAXI | 9.96 |
| | 04-14-11 | Albert Auclair | TAXI | 14.70 |
| | 04-14-11 | Albert Auclair | TAXI | 13.00 |
| | 04-14-11 | Wang Liao | TAXI | 12.70 |
| | 04-14-11 | Wang Liao | TAXI | 6.30 |
| | 04-14-11 | Steve Hentschel | Dial (Car Service) | 124.73 |
| | 04-15-11 | Nicholas Martino | TAXI | 18.60 |
| | 04-15-11 | Wang Liao | TAXI | 12.70 |
| | 04-15-11 | Samuel Gorman | TAXI | 11.88 |
| | 04-15-11 | Albert Auclair | TAXI | 11.20 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**April 2011 Expense Detail**                                                                           **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 04-15-11 | Albert Auclair | TAXI | 10.00 |
| | 04-15-11 | Wang Liao | TAXI | 8.25 |
| | 04-15-11 | Albert Auclair | TAXI | 8.00 |
| | 04-15-11 | Wang Liao | TAXI | 7.90 |
| | 04-15-11 | Wang Liao | TAXI | 7.25 |
| | 04-15-11 | Nicholas Martino | TAXI | 7.00 |
| | 04-16-11 | Samuel Gorman | TAXI | 19.92 |
| | 04-16-11 | Albert Auclair | TAXI | 13.90 |
| | 04-16-11 | Samuel Gorman | TAXI | 12.81 |
| | 04-16-11 | Albert Auclair | TAXI | 12.00 |
| | 04-16-11 | Nicholas Martino | TAXI | 10.44 |
| | 04-16-11 | Samuel Gorman | TAXI | 8.60 |
| | 04-16-11 | Wang Liao | TAXI | 6.75 |
| | 04-17-11 | Albert Auclair | TAXI | 21.00 |
| | 04-17-11 | Samuel Gorman | TAXI | 14.64 |
| | 04-17-11 | Albert Auclair | TAXI | 12.00 |
| | 04-17-11 | Christopher Shea | TAXI | 11.18 |
| | 04-17-11 | Samuel Gorman | TAXI | 7.60 |
| | 04-17-11 | Wang Liao | TAXI | 6.50 |
| | 04-17-11 | Wang Liao | TAXI | 6.25 |
| | 04-17-11 | Wang Liao | TAXI | 5.87 |
| | 04-18-11 | Christopher Shea | TAXI | 11.10 |
| | 04-18-11 | Samuel Gorman | TAXI | 9.00 |
| | 04-18-11 | Christopher Shea | TAXI | 8.06 |
| | 04-18-11 | Wang Liao | TAXI | 6.37 |
| | 04-19-11 | Albert Auclair | TAXI | 15.00 |
| | 04-19-11 | Albert Auclair | TAXI | 12.20 |
| | 04-19-11 | Nicholas Martino | TAXI | 11.40 |
| | 04-19-11 | Nicholas Martino | TAXI | 10.20 |
| | 04-19-11 | Albert Auclair | TAXI | 10.00 |
| | 04-19-11 | Albert Auclair | TAXI | 7.00 |
| | 04-19-11 | Wang Liao | TAXI | 6.25 |
| | 04-19-11 | Wang Liao | TAXI | 6.12 |
| | 04-20-11 | Albert Auclair | TAXI | 15.00 |
| | 04-20-11 | Nicholas Martino | TAXI | 10.28 |
| | 04-20-11 | Samuel Gorman | TAXI | 9.00 |
| | 04-20-11 | Samuel Gorman | TAXI | 8.52 |
| | 04-20-11 | Wang Liao | TAXI | 6.50 |
| | 04-21-11 | Albert Auclair | Planet (Car Service) | 173.91 |
| | 04-21-11 | Nick Martino | Planet (Car Service) | 121.42 |
| | 04-21-11 | Albert Auclair | Planet (Car Service) | 121.42 |
| | 04-22-11 | Samuel Gorman | TAXI | 14.16 |
| | 04-22-11 | Albert Auclair | TAXI | 14.00 |
| | 04-22-11 | Albert Auclair | TAXI | 13.00 |
| | 04-22-11 | Samuel Gorman | TAXI | 9.90 |
| | 04-22-11 | Albert Auclair | TAXI | 8.00 |
| | 04-22-11 | Wang Liao | TAXI | 8.00 |
| | 04-22-11 | Albert Auclair | TAXI | 7.00 |
| | 04-23-11 | Wang Liao | TAXI | 17.90 |
| | 04-23-11 | Wang Liao | TAXI | 13.90 |
| | 04-23-11 | Samuel Gorman | TAXI | 12.80 |
| | 04-23-11 | Albert Auclair | TAXI | 10.50 |
| | 04-23-11 | Wang Liao | TAXI | 9.95 |
| | 04-23-11 | Wang Liao | TAXI | 6.40 |
| | 04-24-11 | Albert Auclair | TAXI | 20.10 |
| | 04-24-11 | Samuel Gorman | TAXI | 7.70 |
| | 04-24-11 | Wang Liao | TAXI | 6.75 |
| | 04-25-11 | Samuel Gorman | TAXI | 7.70 |
| | 04-25-11 | Wang Liao | TAXI | 6.75 |
| | 04-26-11 | Wang Liao | TAXI | 7.10 |
| | 04-27-11 | Wang Liao | TAXI | 6.20 |
| | 04-28-11 | Albert Auclair | TAXI | 15.00 |
| | 04-28-11 | Samuel Gorman | TAXI | 13.10 |
| | 04-28-11 | Albert Auclair | TAXI | 13.00 |
| | 04-28-11 | Christopher Shea | TAXI | 9.23 |
| | 04-28-11 | Albert Auclair | TAXI | 9.00 |
| | 04-28-11 | Samuel Gorman | TAXI | 8.50 |
| | 04-28-11 | Wang Liao | TAXI | 6.70 |
| | 04-29-11 | Samuel Gorman | TAXI | 16.20 |
| | 04-29-11 | Albert Auclair | TAXI | 9.00 |
| | 04-29-11 | Wang Liao | TAXI | 6.60 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**April 2011 Expense Detail**                                                                                          Gleacher & Company Securities, Inc.

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 04-30-11 | Albert Auclair | TAXI | 13.00 |
| | 04-30-11 | Wang Liao | TAXI | 11.40 |
| | 04-30-11 | Wang Liao | TAXI | 8.00 |
| | 04-30-11 | Wang Liao | TAXI | 6.87 |
| | 04-30-11 | Wang Liao | TAXI | 6.12 |
| **Employee Meals** | 04-01-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 04-01-11 | Samuel Gorman | Seamless – Fig & Olive III | 20.00 |
| | 04-01-11 | Albert Auclair | Seamless – Fig & Olive III | 20.00 |
| | 04-01-11 | Wang Liao | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 04-02-11 | Christopher Shea | LUNCH | 3.25 |
| | 04-02-11 | Wang Liao | Seamless – Cafe Duke | 12.33 |
| | 04-02-11 | Albert Auclair | Seamless – !Eatery | 13.12 |
| | 04-02-11 | Albert Auclair | Seamless – Hatsuhana | 20.00 |
| | 04-02-11 | Samuel Gorman | Seamless – Hatsuhana | 20.00 |
| | 04-02-11 | Christopher Shea | LUNCH | 20.00 |
| | 04-03-11 | Wang Liao | Seamless – Toasties (48th/Mad-5av) | 12.32 |
| | 04-03-11 | Wang Liao | Seamless – Moonrock Diner | 20.00 |
| | 04-03-11 | Wang Liao | Seamless – Sherwood To Go | 20.00 |
| | 04-04-11 | Wang Liao | Seamless – Cafe Duke | 5.27 |
| | 04-04-11 | Wang Liao | Seamless – Chop't Creative Salad Co. (51st & 6th) | 20.00 |
| | 04-04-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 04-04-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 04-04-11 | Samuel Gorman | Seamless – Natsumi | 20.00 |
| | 04-05-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 04-05-11 | Wang Liao | Seamless – Cafe Duke | 20.00 |
| | 04-05-11 | Samuel Gorman | Seamless – Alfredo of Rome | 20.00 |
| | 04-05-11 | Albert Auclair | Seamless – Rue 57 Brasserie Parisienne et Sushi Bar | 20.00 |
| | 04-06-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 04-06-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 04-06-11 | Wang Liao | Seamless – Dai Hachi Sushi | 20.00 |
| | 04-06-11 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 04-06-11 | Albert Auclair | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 04-07-11 | Stephen Hentschel | LUNCH | 7.98 |
| | 04-07-11 | Samuel Gorman | Seamless – Yuva | 19.24 |
| | 04-07-11 | Wang Liao | Seamless – Alfredo of Rome | 20.00 |
| | 04-07-11 | Albert Auclair | Seamless – Fig & Olive III | 20.00 |
| | 04-08-11 | Stephen Hentschel | BREAKFAST | 9.24 |
| | 04-08-11 | Wang Liao | Seamless – Pure Thai Shophouse | 20.00 |
| | 04-08-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 04-08-11 | Samuel Gorman | Seamless – !Eatery | 20.00 |
| | 04-09-11 | Albert Auclair | Seamless – Cafe Duke | 13.12 |
| | 04-10-11 | Wang Liao | Seamless – Pasta Lovers Trattoria | 10.93 |
| | 04-10-11 | Albert Auclair | Seamless – Nocello | 20.00 |
| | 04-10-11 | Samuel Gorman | Seamless – !Eatery | 20.00 |
| | 04-11-11 | Samuel Gorman | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 04-11-11 | Nicholas Martino | Seamless – Ái¡Whym! Restaurant | 20.00 |
| | 04-11-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 04-11-11 | Wang Liao | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 04-12-11 | Samuel Gorman | Seamless – Dai Hachi Sushi | 20.00 |
| | 04-12-11 | Wang Liao | Seamless – #1954 Fuji Sushi Japanese Restaurant | 20.00 |
| | 04-12-11 | Albert Auclair | Seamless – Toloache | 20.00 |
| | 04-13-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 04-13-11 | Nicholas Martino | Seamless – Rue 57 Brasserie Parisienne et Sushi Bar | 20.00 |
| | 04-13-11 | Samuel Gorman | Seamless – Rue 57 Brasserie Parisienne et Sushi Bar | 20.00 |
| | 04-13-11 | Wang Liao | Seamless – Ravagh | 20.00 |
| | 04-13-11 | Albert Auclair | Seamless – Ravagh | 20.00 |
| | 04-14-11 | Wang Liao | Seamless – China Gourmet | 14.50 |
| | 04-14-11 | Nicholas Martino | Seamless – AJ Maxwell's | 20.00 |
| | 04-14-11 | Samuel Gorman | Seamless – AJ Maxwell's | 20.00 |
| | 04-14-11 | Albert Auclair | Seamless – Cafe Duke | 20.00 |
| | 04-15-11 | Nicholas Martino | Seamless – !Eatery | 4.72 |
| | 04-15-11 | Nicholas Martino | Seamless – Cafe O | 20.00 |
| | 04-15-11 | Wang Liao | Seamless – Sushi of Gari (46th) | 20.00 |
| | 04-16-11 | Samuel Gorman | Seamless – Toasties (51st) | 13.08 |
| | 04-16-11 | Wang Liao | Seamless – Mee Noodle Shop | 20.00 |
| | 04-16-11 | Samuel Gorman | Seamless – Josie's | 20.00 |
| | 04-17-11 | Albert Auclair | Seamless – Cafe Duke | 17.91 |
| | 04-17-11 | Samuel Gorman | Seamless – Ái¡Whym! Restaurant | 20.00 |
| | 04-17-11 | Wang Liao | Seamless – Sherwood To Go | 20.00 |
| | 04-18-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**April 2011 Expense Detail**                                            **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals (Cont.)** | 04-18-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 04-18-11 | Samuel Gorman | Seamless – Crisp (40th st) | 20.00 |
| | 04-18-11 | Wang Liao | Seamless – Cafe Duke | 20.00 |
| | 04-19-11 | Nicholas Martino | Seamless – Akdeniz | 20.00 |
| | 04-19-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 04-19-11 | Samuel Gorman | Seamless – Hatsuhana | 20.00 |
| | 04-19-11 | Wang Liao | Seamless – Guantanamera | 20.00 |
| | 04-20-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 04-20-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 04-20-11 | Samuel Gorman | Seamless – Dai Hachi Sushi | 20.00 |
| | 04-20-11 | Wang Liao | Seamless – Dai Hachi Sushi | 20.00 |
| | 04-21-11 | Wang Liao | Seamless – Grand Sichuan (46th Street) | 20.00 |
| | 04-21-11 | Samuel Gorman | Seamless – Peter`s Since 1969 | 20.00 |
| | 04-22-11 | Samuel Gorman | Seamless – Toasties (49th) | 12.78 |
| | 04-22-11 | Nicholas Martino | Seamless – Toasties (49th) | 12.78 |
| | 04-22-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 04-22-11 | Wang Liao | Seamless – Â¡Whym! Restaurant | 20.00 |
| | 04-22-11 | Samuel Gorman | Seamless – Â¡Whym! Restaurant | 20.00 |
| | 04-25-11 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 04-25-11 | Albert Auclair | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 04-25-11 | Wang Liao | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 04-26-11 | Albert Auclair | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 04-26-11 | Nicholas Martino | Seamless – Bukhara (49th Street) | 20.00 |
| | 04-26-11 | Samuel Gorman | Seamless – Bukhara (49th Street) | 20.00 |
| | 04-26-11 | Wang Liao | Seamless – Calista Superfoods | 20.00 |
| | 04-27-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 04-27-11 | Samuel Gorman | Seamless – Crisp | 20.00 |
| | 04-27-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 04-27-11 | Albert Auclair | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 04-27-11 | Wang Liao | Seamless – Molyvos | 20.00 |
| | 04-28-11 | Albert Auclair | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 04-28-11 | Samuel Gorman | Seamless – Tanaka | 20.00 |
| | 04-28-11 | Nicholas Martino | Seamless – Tanaka | 20.00 |
| | 04-28-11 | Wang Liao | Seamless – ABA Turkish Restaurant | 20.00 |
| | 04-29-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 04-29-11 | Wang Liao | Seamless – Montebello Restaurant | 20.00 |
| | 04-29-11 | Nicholas Martino | Seamless – Cafe O | 20.00 |
| | 04-29-11 | Samuel Gorman | Seamless – Montebello Restaurant | 20.00 |
| | 04-30-11 | Albert Auclair | Seamless – ABA Turkish Restaurant | 13.45 |
| | 04-30-11 | Wang Liao | Seamless – ABA Turkish Restaurant | 20.00 |
| **Travel** | 04-06-11 | Stephen Hentschel | AIRFARE BTI FEES | 35.00 |
| | 04-06-11 | Stephen Hentschel | AIRFARE | 1,719.70 |
| | 04-06-11 | Stephen Hentschel | AIRFARE | 2,108.70 |
| | 04-07-11 | Eric Gleacher | HOTEL MEAL | 21.23 |
| | 04-07-11 | Eric Gleacher | HOTEL TAX | 72.95 |
| | 04-07-11 | Eric Gleacher | HOTEL TAX | 85.57 |
| | 04-07-11 | Eric Gleacher | HOTEL EXPENSE | 345.00 |
| | 04-07-11 | Eric Gleacher | HOTEL EXPENSE | 570.00 |
| | 04-07-11 | Eric Gleacher | AIRFARE | 1,004.70 |
| | 04-07-11 | Eric Gleacher | AIRFARE | 1,122.70 |
| | 04-29-11 | Stephen Hentschel | AIRFARE BTI FEES | 35.00 |
| **Client Meetings / Meals** | 04-07-11 | Eric Gleacher | BUSINESS MEAL (2 ATTENDEES) | 76.17 |
| | 04-08-11 | Christopher Shea | BUSINESS MEAL (4 ATTENDEES) | 249.34 |
| | 04-08-11 | Eric Gleacher | BUSINESS MEAL (2 ATTENDEES) | 69.64 |
| | 04-20-11 | Stephen Hentschel | BUSINESS MEAL (2 ATTENDEES) | 366.34 |
| **Merrill Datasite VDR** | 04-07-11 | General | MERRILL DATASITE VDR | 1,277.40 |

Lehman Brothers Holdings Inc.
Out-of-Pocket Expense Reimbursement
May 2011 Expense Detail                                                                                    Gleacher & Company Securities, Inc.

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| Car Service and Taxis(1) | 05-01-11 | Albert Auclair | TAXI | 26.00 |
| | 05-01-11 | Christopher Shea | TAXI | 10.00 |
| | 05-01-11 | Wang Liao | TAXI | 9.00 |
| | 05-02-11 | Albert Auclair | TAXI | 13.00 |
| | 05-02-11 | Christopher Shea | TAXI | 10.50 |
| | 05-02-11 | Samuel Gorman | TAXI | 8.52 |
| | 05-03-11 | Albert Auclair | TAXI | 15.00 |
| | 05-03-11 | Albert Auclair | TAXI | 13.00 |
| | 05-03-11 | Samuel Gorman | TAXI | 10.60 |
| | 05-03-11 | Christopher Shea | TAXI | 9.23 |
| | 05-03-11 | Samuel Gorman | TAXI | 7.70 |
| | 05-03-11 | Albert Auclair | TAXI | 7.00 |
| | 05-03-11 | Wang Liao | TAXI | 6.37 |
| | 05-03-11 | Wang Liao | TAXI | 5.25 |
| | 05-03-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 05-04-11 | Albert Auclair | TAXI | 11.00 |
| | 05-04-11 | Wang Liao | TAXI | 9.75 |
| | 05-04-11 | Wang Liao | TAXI | 7.56 |
| | 05-05-11 | Albert Auclair | TAXI | 7.00 |
| | 05-05-11 | Wang Liao | TAXI | 6.20 |
| | 05-06-11 | Wang Liao | TAXI | 15.87 |
| | 05-06-11 | Albert Auclair | TAXI | 15.00 |
| | 05-06-11 | Albert Auclair | TAXI | 8.00 |
| | 05-07-11 | Albert Auclair | TAXI | 10.00 |
| | 05-08-11 | Albert Auclair | TAXI | 18.00 |
| | 05-08-11 | Albert Auclair | TAXI | 17.90 |
| | 05-08-11 | Wang Liao | TAXI | 12.36 |
| | 05-08-11 | Samuel Gorman | TAXI | 11.10 |
| | 05-08-11 | Albert Auclair | TAXI | 11.00 |
| | 05-08-11 | Albert Auclair | TAXI | 9.00 |
| | 05-08-11 | Samuel Gorman | TAXI | 8.20 |
| | 05-08-11 | Wang Liao | TAXI | 7.37 |
| | 05-09-11 | Samuel Gorman | TAXI | 18.38 |
| | 05-10-11 | Albert Auclair | TAXI | 14.00 |
| | 05-10-11 | Samuel Gorman | TAXI | 10.92 |
| | 05-10-11 | Samuel Gorman | TAXI | 8.52 |
| | 05-11-11 | Nicholas Martino | TAXI | 9.80 |
| | 05-11-11 | Wang Liao | TAXI | 6.11 |
| | 05-12-11 | Wang Liao | TAXI | 7.15 |
| | 05-12-11 | Steve Hentschel | Dial (Car Service) | 131.11 |
| | 05-13-11 | Albert Auclair | TAXI | 12.00 |
| | 05-13-11 | Nicholas Martino | TAXI | 10.44 |
| | 05-13-11 | Samuel Gorman | TAXI | 9.48 |
| | 05-13-11 | Christopher Shea | TAXI | 9.23 |
| | 05-13-11 | Samuel Gorman | TAXI | 8.10 |
| | 05-13-11 | Wang Liao | TAXI | 7.10 |
| | 05-14-11 | Samuel Gorman | TAXI | 15.25 |
| | 05-15-11 | Albert Auclair | TAXI | 19.00 |
| | 05-15-11 | Albert Auclair | TAXI | 13.00 |
| | 05-15-11 | Wang Liao | TAXI | 6.00 |
| | 05-15-11 | Albert Auclair | TAXI | 5.40 |
| | 05-15-11 | Samuel Gorman | TAXI | 8.88 |
| | 05-16-11 | Stephen Hentschel | TAXI | 48.20 |
| | 05-16-11 | Christopher Shea | TAXI | 10.50 |
| | 05-16-11 | Samuel Gorman | TAXI | 8.04 |
| | 05-16-11 | Wang Liao | TAXI | 6.75 |
| | 05-16-11 | Wang Liao | TAXI | 6.00 |
| | 05-16-11 | Steve Hentschel | Dial (Car Service) | 119.47 |
| | 05-17-11 | Samuel Gorman | TAXI | 22.00 |
| | 05-17-11 | Albert Auclair | TAXI | 13.00 |
| | 05-17-11 | Christopher Shea | TAXI | 11.10 |
| | 05-17-11 | Nicholas Martino | TAXI | 10.44 |
| | 05-17-11 | Samuel Gorman | TAXI | 9.40 |
| | 05-17-11 | Christopher Shea | TAXI | 8.58 |
| | 05-17-11 | Samuel Gorman | TAXI | 7.50 |
| | 05-17-11 | Samuel Gorman | TAXI | 6.12 |
| | 05-17-11 | Samuel Gorman | TAXI | 6.10 |
| | 05-17-11 | Wang Liao | TAXI | 5.87 |
| | 05-17-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 05-18-11 | Albert Auclair | TAXI | 14.00 |
| | 05-18-11 | Nicholas Martino | TAXI | 10.60 |
| | 05-18-11 | Nicholas Martino | TAXI | 10.44 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**May 2011 Expense Detail**                                                                                              **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 05-18-11 | Wang Liao | TAXI | 6.37 |
| | 05-19-11 | Albert Auclair | TAXI | 14.00 |
| | 05-19-11 | Samuel Gorman | TAXI | 10.44 |
| | 05-19-11 | Nicholas Martino | TAXI | 10.20 |
| | 05-19-11 | Samuel Gorman | TAXI | 7.90 |
| | 05-19-11 | Albert Auclair | Dial (Car Service) | 36.59 |
| | 05-20-11 | Wang Liao | TAXI | 8.14 |
| | 05-20-11 | Wang Liao | TAXI | 6.60 |
| | 05-21-11 | Nicholas Martino | TAXI | 12.72 |
| | 05-21-11 | Christopher Shea | TAXI | 10.40 |
| | 05-22-11 | Wang Liao | TAXI | 18.38 |
| | 05-22-11 | Wang Liao | TAXI | 16.75 |
| | 05-22-11 | Albert Auclair | TAXI | 10.00 |
| | 05-22-11 | Samuel Gorman | TAXI | 9.70 |
| | 05-22-11 | Samuel Gorman | TAXI | 9.10 |
| | 05-22-11 | Nicholas Martino | TAXI | 8.40 |
| | 05-23-11 | Wang Liao | TAXI | 5.50 |
| | 05-23-11 | Steve Hentschel | Dial (Car Service) | 126.40 |
| | 05-24-11 | Albert Auclair | TAXI | 12.20 |
| | 05-24-11 | Christopher Shea | TAXI | 10.50 |
| | 05-24-11 | Nicholas Martino | TAXI | 9.80 |
| | 05-24-11 | Samuel Gorman | TAXI | 6.70 |
| | 05-24-11 | Wang Liao | TAXI | 6.60 |
| | 05-25-11 | Samuel Gorman | TAXI | 24.26 |
| | 05-25-11 | Nicholas Martino | TAXI | 12.05 |
| | 05-25-11 | Christopher Shea | TAXI | 9.30 |
| | 05-25-11 | Wang Liao | TAXI | 7.80 |
| | 05-25-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 05-26-11 | Albert Auclair | TAXI | 12.50 |
| | 05-26-11 | Christopher Shea | TAXI | 9.70 |
| | 05-26-11 | Wang Liao | TAXI | 6.60 |
| | 05-26-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 05-27-11 | Albert Auclair | TAXI | 13.00 |
| | 05-27-11 | Samuel Gorman | TAXI | 10.30 |
| | 05-27-11 | Nicholas Martino | TAXI | 8.87 |
| | 05-27-11 | Albert Auclair | Dial (Car Service) | 75.40 |
| | 05-29-11 | Samuel Gorman | TAXI | 12.24 |
| | 05-29-11 | Samuel Gorman | TAXI | 9.84 |
| | 05-30-11 | Wang Liao | TAXI | 11.40 |
| | 05-30-11 | Albert Auclair | TAXI | 11.00 |
| | 05-31-11 | Wang Liao | TAXI | 7.37 |
| | 05-31-11 | Wang Liao | TAXI | 6.12 |
| **Employee Meals** | 05-01-11 | Samuel Gorman | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 05-01-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 05-01-11 | Wang Liao | Seamless – Aja Asian Bistro & Lounge | 20.00 |
| | 05-02-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 05-02-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-02-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 05-02-11 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 05-02-11 | Wang Liao | Seamless – Crisp | 20.00 |
| | 05-03-11 | Albert Auclair | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 05-03-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 05-03-11 | Wang Liao | Seamless – Akdeniz | 20.00 |
| | 05-04-11 | Sebastien Hutchinson | Seamless – Wild Edibles | 7.88 |
| | 05-04-11 | Samuel Gorman | Seamless – Rue 57 Brasserie Parisienne et Sushi Bar | 7.88 |
| | 05-04-11 | Samuel Gorman | Seamless – Wild Edibles | 20.00 |
| | 05-04-11 | Sebastien Hutchinson | Seamless – Rue 57 Brasserie Parisienne et Sushi Bar | 20.00 |
| | 05-04-11 | Nicholas Martino | Seamless – Kellari Taverna | 20.00 |
| | 05-04-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-04-11 | Wang Liao | Seamless – Tang Pavilion | 20.00 |
| | 05-05-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-05-11 | Wang Liao | Seamless – Fig & Olive III | 20.00 |
| | 05-05-11 | Samuel Gorman | Seamless – Yuva | 20.00 |
| | 05-06-11 | Albert Auclair | Seamless – Fig & Olive III | 20.00 |
| | 05-06-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 05-06-11 | Wang Liao | Seamless – Akdeniz | 20.00 |
| | 05-07-11 | Wang Liao | Seamless – Lenny´s (48th Street) | 8.98 |
| | 05-07-11 | Wang Liao | Seamless – Molyvos | 20.00 |
| | 05-08-11 | Wang Liao | Seamless – !Eatery | 2.31 |
| | 05-08-11 | Wang Liao | Seamless – Cafe Duke | 10.50 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**May 2011 Expense Detail**                                                                        Gleacher & Company Securities, Inc.

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals (Cont.)** | 05-08-11 | Samuel Gorman | Seamless – Cafe O | 12.98 |
| | 05-08-11 | Wang Liao | Seamless – Tang Pavilion | 20.00 |
| | 05-09-11 | Albert Auclair | Seamless – Dai Hachi Sushi | 20.00 |
| | 05-09-11 | Wang Liao | Seamless – Dai Hachi Sushi | 20.00 |
| | 05-09-11 | Samuel Gorman | Seamless – Wild Edibles | 20.00 |
| | 05-10-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-10-11 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 05-11-11 | Wang Liao | Seamless – Dai Hachi Sushi | 13.32 |
| | 05-11-11 | Albert Auclair | Seamless – Cafe Duke | 20.00 |
| | 05-11-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 05-11-11 | Samuel Gorman | Seamless – Dai Hachi Sushi | 20.00 |
| | 05-12-11 | Wang Liao | Seamless – Sherwood To Go | 17.73 |
| | 05-12-11 | Nicholas Martino | Seamless – Akdeniz | 20.00 |
| | 05-12-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-12-11 | Samuel Gorman | Seamless – Bukhara (49th Street) | 20.00 |
| | 05-12-11 | Wang Liao | Seamless – Akdeniz | 20.00 |
| | 05-12-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 05-14-11 | Wang Liao | Seamless – Serafina at the Time Hotel | 19.48 |
| | 05-15-11 | Samuel Gorman | Seamless – `Wichcraft (1 Rockefeller Plaza) | 11.91 |
| | 05-15-11 | Albert Auclair | Seamless – Maria Pia | 20.00 |
| | 05-15-11 | Samuel Gorman | Seamless – Molyvos | 20.00 |
| | 05-15-11 | Wang Liao | Seamless – Molyvos | 20.00 |
| | 05-16-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-16-11 | Samuel Gorman | Seamless – ¡Whym! Restaurant | 20.00 |
| | 05-16-11 | Wang Liao | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-16-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 05-16-11 | Christopher Shea | DINNER | 20.00 |
| | 05-17-11 | Sebastien Hutchinson | Seamless – Akdeniz | 20.00 |
| | 05-17-11 | Wang Liao | Seamless – Fig & Olive III | 20.00 |
| | 05-17-11 | Albert Auclair | Seamless – Serafina at the Time Hotel | 20.00 |
| | 05-17-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 05-18-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-18-11 | Samuel Gorman | Seamless – Toasties (51st) | 20.00 |
| | 05-18-11 | Nicholas Martino | Seamless – Toasties (51st) | 20.00 |
| | 05-18-11 | Wang Liao | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-18-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 05-18-11 | Christopher Shea | DINNER | 20.00 |
| | 05-19-11 | Samuel Gorman | Seamless – Tuscany | 20.00 |
| | 05-19-11 | Wang Liao | Seamless – Dai Hachi Sushi | 20.00 |
| | 05-19-11 | Albert Auclair | Seamless – Serafina at the Time Hotel | 20.00 |
| | 05-20-11 | Samuel Gorman | Seamless – Cafe Duke | 2.10 |
| | 05-20-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-20-11 | Wang Liao | Seamless – Molyvos | 20.00 |
| | 05-21-11 | Nicholas Martino | Seamless – Toasties (51st) | 9.82 |
| | 05-21-11 | Christopher Shea | LUNCH | 11.20 |
| | 05-21-11 | Wang Liao | Seamless – Maloney & Porcelli | 20.00 |
| | 05-22-11 | Wang Liao | Seamless – Energy Kitchen (W47th) | 17.79 |
| | 05-22-11 | Samuel Gorman | Seamless – Angelo's Pizza | 20.00 |
| | 05-22-11 | Albert Auclair | Seamless – Mi Nidito | 20.00 |
| | 05-23-11 | Wang Liao | Seamless – Sherwood To Go | 13.53 |
| | 05-23-11 | Samuel Gorman | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 05-23-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-23-11 | Wang Liao | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-23-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 05-23-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 05-23-11 | Christopher Shea | DINNER | 20.00 |
| | 05-24-11 | Nicholas Martino | Seamless – Nocello | 20.00 |
| | 05-24-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-24-11 | Samuel Gorman | Seamless – AJ Maxwell's | 20.00 |
| | 05-25-11 | Nicholas Martino | Seamless – Nocello | 20.00 |
| | 05-25-11 | Samuel Gorman | Seamless – Dai Hachi Sushi | 20.00 |
| | 05-25-11 | Wang Liao | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-25-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-25-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 05-26-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 05-26-11 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 05-26-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-26-11 | Wang Liao | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-27-11 | Samuel Gorman | Seamless – Cafe Duke | 20.00 |
| | 05-27-11 | Wang Liao | Seamless – Trattoria Trecolori | 20.00 |
| | 05-28-11 | Samuel Gorman | Seamless – Sherwood To Go | 20.00 |
| | 05-30-11 | Wang Liao | Seamless – Sherwood To Go | 20.00 |
| | 05-31-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 05-31-11 | Wang Liao | Seamless – Akdeniz | 20.00 |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**May 2011 Expense Detail**                                                                 **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Office Supplies** | 05-08-11 | Wang Liao | PRE-PAID SUBSCRIPTIONS | 15.95 |
| | 05-17-11 | Samuel Gorman | FEDEX/KINKOS – RUSH PRINTING | 312.09 |
| | 05-17-11 | Samuel Gorman | FEDEX/KINKOS – RUSH PRINTING | 799.13 |
| **Internet, Voice and Data** | 05-27-11 | Christopher Shea | INTERNET USAGE | 7.99 |
| **Client Meetings / Meals** | 05-01-11 | Christopher Shea | BUSINESS MEAL (5 ATTENDEES) | 453.24 |
| | 05-05-11 | Stephen Hentschel | BUSINESS MEAL (4 ATTENDEES) | 306.95 |
| **Merrill Datasite VDR** | 05-05-11 | General | MERRILL DATASITE VDR | 823.58 |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**June 2011 Expense Detail**                                                    **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1)** | 06-01-11 | Nicholas Martino | TAXI | 11.00 |
| | 06-01-11 | Samuel Gorman | TAXI | 8.52 |
| | 06-01-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 06-02-11 | Samuel Gorman | TAXI | 10.44 |
| | 06-02-11 | Nicholas Martino | TAXI | 10.20 |
| | 06-02-11 | Christopher Shea | TAXI | 9.75 |
| | 06-02-11 | Wang Liao | TAXI | 6.60 |
| | 06-02-11 | Albert Auclair | Dial (Car Service) | 41.02 |
| | 06-03-11 | Samuel Gorman | TAXI | 12.30 |
| | 06-03-11 | Nicholas Martino | TAXI | 8.50 |
| | 06-03-11 | Wang Liao | TAXI | 7.87 |
| | 06-04-11 | Albert Auclair | TAXI | 12.00 |
| | 06-04-11 | Wang Liao | TAXI | 9.87 |
| | 06-04-11 | Wang Liao | TAXI | 7.90 |
| | 06-05-11 | Albert Auclair | TAXI | 68.10 |
| | 06-05-11 | Samuel Gorman | TAXI | 12.30 |
| | 06-05-11 | Samuel Gorman | TAXI | 11.50 |
| | 06-05-11 | Nicholas Martino | TAXI | 10.20 |
| | 06-05-11 | Wang Liao | TAXI | 6.37 |
| | 06-05-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 06-06-11 | Albert Auclair | TAXI | 73.00 |
| | 06-06-11 | Christopher Shea | TAXI | 10.50 |
| | 06-06-11 | Samuel Gorman | TAXI | 9.84 |
| | 06-06-11 | Wang Liao | TAXI | 6.60 |
| | 06-07-11 | Albert Auclair | TAXI | 13.00 |
| | 06-07-11 | Albert Auclair | TAXI | 12.00 |
| | 06-07-11 | Nicholas Martino | TAXI | 9.96 |
| | 06-07-11 | Samuel Gorman | TAXI | 9.00 |
| | 06-07-11 | Wang Liao | TAXI | 5.90 |
| | 06-07-11 | Hugh Parker | TAXI | 5.85 |
| | 06-07-11 | Steve Hentschel | Dial (Car Service) | 132.78 |
| | 06-07-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 06-08-11 | Nicholas Martino | TAXI | 17.60 |
| | 06-08-11 | Albert Auclair | TAXI | 17.00 |
| | 06-08-11 | Christopher Shea | TAXI | 10.10 |
| | 06-08-11 | Tobias Reitz | TAXI | 9.90 |
| | 06-08-11 | Nicholas Martino | TAXI | 9.80 |
| | 06-08-11 | Wang Liao | TAXI | 5.87 |
| | 06-08-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 06-09-11 | Wang Liao | TAXI | 22.23 |
| | 06-09-11 | Nicholas Martino | TAXI | 18.12 |
| | 06-09-11 | Albert Auclair | TAXI | 8.00 |
| | 06-09-11 | Hugh Parker | TAXI | 4.98 |
| | 06-10-11 | Tobias Reitz | TAXI | 13.70 |
| | 06-10-11 | Wang Liao | TAXI | 12.87 |
| | 06-10-11 | Samuel Gorman | TAXI | 11.65 |
| | 06-10-11 | Nicholas Martino | TAXI | 9.96 |
| | 06-10-11 | Nicholas Martino | TAXI | 7.80 |
| | 06-10-11 | Albert Auclair | TAXI | 7.40 |
| | 06-10-11 | Hugh Parker | TAXI | 5.70 |
| | 06-10-11 | Hugh Parker | TAXI | 5.05 |
| | 06-10-11 | Wang Liao | TAXI | 4.70 |
| | 06-11-11 | Wang Liao | TAXI | 11.37 |
| | 06-11-11 | Samuel Gorman | TAXI | 10.60 |
| | 06-11-11 | Samuel Gorman | TAXI | 10.50 |
| | 06-11-11 | Albert Auclair | TAXI | 8.60 |
| | 06-11-11 | Wang Liao | TAXI | 7.80 |
| | 06-11-11 | Tobias Reitz | TAXI | 6.70 |
| | 06-11-11 | Wang Liao | TAXI | 6.25 |
| | 06-11-11 | Wang Liao | TAXI | 5.40 |
| | 06-11-11 | Nick Martino | Dial (Car Service) | 161.55 |
| | 06-12-11 | Samuel Gorman | TAXI | 16.00 |
| | 06-12-11 | Tobias Reitz | TAXI | 9.00 |
| | 06-12-11 | Wang Liao | TAXI | 8.70 |
| | 06-12-11 | Wang Liao | TAXI | 6.90 |
| | 06-12-11 | Wang Liao | TAXI | 6.90 |
| | 06-12-11 | Wang Liao | TAXI | 6.60 |
| | 06-13-11 | Albert Auclair | TAXI | 64.00 |
| | 06-13-11 | Nicholas Martino | TAXI | 9.00 |
| | 06-13-11 | Albert Auclair | TAXI | 9.00 |
| | 06-13-11 | Tobias Reitz | TAXI | 6.60 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**June 2011 Expense Detail**                                                                **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 06-13-11 | Wang Liao | TAXI | 6.25 |
| | 06-13-11 | Wang Liao | TAXI | 5.25 |
| | 06-13-11 | Hugh Parker | TAXI | 4.85 |
| | 06-13-11 | Hugh Parker | TAXI | 4.85 |
| | 06-13-11 | Steve Hentschel | Planet (Car Service) | 74.79 |
| | 06-13-11 | Steve Hentschel | Planet (Car Service) | 26.10 |
| | 06-14-11 | Christopher Shea | TAXI | 33.05 |
| | 06-14-11 | Albert Auclair | TAXI | 26.10 |
| | 06-14-11 | Albert Auclair | TAXI | 20.00 |
| | 06-14-11 | Stephen Hentschel | TAXI | 18.00 |
| | 06-14-11 | Nicholas Martino | TAXI | 11.00 |
| | 06-14-11 | Samuel Gorman | TAXI | 10.32 |
| | 06-14-11 | Hugh Parker | TAXI | 6.10 |
| | 06-15-11 | Stephen Hentschel | TAXI | 72.00 |
| | 06-15-11 | Tobias Reitz | TAXI | 9.48 |
| | 06-15-11 | Wang Liao | TAXI | 7.00 |
| | 06-15-11 | Hugh Parker | TAXI | 5.70 |
| | 06-16-11 | Nicholas Martino | TAXI | 15.80 |
| | 06-16-11 | Nicholas Martino | TAXI | 10.80 |
| | 06-16-11 | Christopher Shea | TAXI | 9.30 |
| | 06-16-11 | Wang Liao | TAXI | 5.90 |
| | 06-16-11 | Hugh Parker | TAXI | 5.70 |
| | 06-16-11 | Stephen Hentschel | CAR SERVICE EXPENSE | 165.48 |
| | 06-16-11 | Christopher Shea | CAR SERVICE EXPENSE | 135.34 |
| | 06-16-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 06-17-11 | Albert Auclair | TAXI | 12.20 |
| | 06-17-11 | Nicholas Martino | TAXI | 10.92 |
| | 06-17-11 | Tobias Reitz | TAXI | 10.92 |
| | 06-17-11 | Nicholas Martino | TAXI | 10.20 |
| | 06-17-11 | Samuel Gorman | TAXI | 9.80 |
| | 06-17-11 | Wang Liao | TAXI | 7.75 |
| | 06-17-11 | Wang Liao | TAXI | 6.60 |
| | 06-17-11 | Hugh Parker | TAXI | 4.95 |
| | 06-18-11 | Wang Liao | TAXI | 17.16 |
| | 06-18-11 | Wang Liao | TAXI | 16.20 |
| | 06-18-11 | Albert Auclair | TAXI | 13.40 |
| | 06-18-11 | Albert Auclair | TAXI | 12.45 |
| | 06-18-11 | Samuel Gorman | TAXI | 12.20 |
| | 06-18-11 | Wang Liao | TAXI | 11.40 |
| | 06-18-11 | Wang Liao | TAXI | 6.37 |
| | 06-18-11 | Hugh Parker | TAXI | 5.70 |
| | 06-19-11 | Nicholas Martino | TAXI | 21.85 |
| | 06-19-11 | Albert Auclair | TAXI | 19.25 |
| | 06-19-11 | Wang Liao | TAXI | 17.16 |
| | 06-19-11 | Wang Liao | TAXI | 12.24 |
| | 06-19-11 | Samuel Gorman | TAXI | 9.00 |
| | 06-20-11 | Nicholas Martino | TAXI | 10.20 |
| | 06-20-11 | Hugh Parker | TAXI | 5.22 |
| | 06-20-11 | Hugh Parker | TAXI | 4.85 |
| | 06-21-11 | Samuel Gorman | TAXI | 11.88 |
| | 06-21-11 | Tobias Reitz | TAXI | 9.10 |
| | 06-21-11 | Samuel Gorman | TAXI | 7.30 |
| | 06-21-11 | Wang Liao | TAXI | 6.12 |
| | 06-21-11 | Hugh Parker | TAXI | 4.65 |
| | 06-22-11 | Christopher Shea | TAXI | 23.28 |
| | 06-22-11 | Albert Auclair | TAXI | 11.40 |
| | 06-22-11 | Nicholas Martino | TAXI | 9.80 |
| | 06-22-11 | Tobias Reitz | TAXI | 8.70 |
| | 06-22-11 | Wang Liao | TAXI | 5.10 |
| | 06-23-11 | Albert Auclair | TAXI | 18.30 |
| | 06-23-11 | Nicholas Martino | TAXI | 10.20 |
| | 06-23-11 | Tobias Reitz | TAXI | 9.90 |
| | 06-23-11 | Christopher Shea | TAXI | 9.30 |
| | 06-23-11 | Hugh Parker | TAXI | 6.17 |
| | 06-23-11 | Wang Liao | TAXI | 5.90 |
| | 06-23-11 | Hugh Parker | TAXI | 4.95 |
| | 06-23-11 | Albert Auclair | Dial (Car Service) | 31.05 |
| | 06-24-11 | Albert Auclair | TAXI | 11.00 |
| | 06-24-11 | Nicholas Martino | TAXI | 10.92 |
| | 06-24-11 | Nicholas Martino | TAXI | 9.80 |
| | 06-24-11 | Hugh Parker | TAXI | 9.30 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**June 2011 Expense Detail**                                                                              **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 06-24-11 | Tobias Reitz | TAXI | 8.30 |
| | 06-24-11 | Wang Liao | TAXI | 7.00 |
| | 06-25-11 | Albert Auclair | TAXI | 20.20 |
| | 06-25-11 | Albert Auclair | TAXI | 18.30 |
| | 06-25-11 | Albert Auclair | TAXI | 11.10 |
| | 06-25-11 | Nicholas Martino | TAXI | 10.44 |
| | 06-25-11 | Nicholas Martino | TAXI | 9.84 |
| | 06-25-11 | Wang Liao | TAXI | 9.75 |
| | 06-25-11 | Tobias Reitz | TAXI | 9.48 |
| | 06-25-11 | Albert Auclair | TAXI | 8.00 |
| | 06-25-11 | Hugh Parker | TAXI | 4.35 |
| | 06-26-11 | Wang Liao | TAXI | 15.40 |
| | 06-26-11 | Albert Auclair | TAXI | 12.00 |
| | 06-26-11 | Nicholas Martino | TAXI | 10.10 |
| | 06-26-11 | Nicholas Martino | TAXI | 9.48 |
| | 06-26-11 | Samuel Gorman | TAXI | 9.03 |
| | 06-26-11 | Hugh Parker | TAXI | 5.05 |
| | 06-27-11 | Albert Auclair | TAXI | 12.20 |
| | 06-27-11 | Samuel Gorman | TAXI | 12.20 |
| | 06-27-11 | Christopher Shea | TAXI | 10.50 |
| | 06-27-11 | Nicholas Martino | TAXI | 10.44 |
| | 06-27-11 | Tobias Reitz | TAXI | 9.48 |
| | 06-27-11 | Wang Liao | TAXI | 7.70 |
| | 06-27-11 | Wang Liao | TAXI | 6.37 |
| | 06-28-11 | Christopher Shea | TAXI | 50.00 |
| | 06-28-11 | Nicholas Martino | TAXI | 12.10 |
| | 06-28-11 | Albert Auclair | TAXI | 12.00 |
| | 06-28-11 | Nicholas Martino | TAXI | 9.95 |
| | 06-28-11 | Samuel Gorman | TAXI | 9.84 |
| | 06-28-11 | Tobias Reitz | TAXI | 7.56 |
| | 06-28-11 | Wang Liao | TAXI | 6.60 |
| | 06-28-11 | Wang Liao | TAXI | 6.37 |
| | 06-28-11 | Hugh Parker | TAXI | 5.05 |
| | 06-28-11 | Hugh Parker | TAXI | 4.85 |
| | 06-28-11 | Chris Shea | Planet (Car Service) | 94.45 |
| | 06-29-11 | Christopher Shea | TAXI | 50.00 |
| | 06-29-11 | Albert Auclair | TAXI | 20.50 |
| | 06-29-11 | Tobias Reitz | TAXI | 13.10 |
| | 06-29-11 | Nicholas Martino | TAXI | 11.40 |
| | 06-29-11 | Samuel Gorman | TAXI | 8.10 |
| | 06-29-11 | Hugh Parker | TAXI | 5.22 |
| | 06-30-11 | Wang Liao | TAXI | 36.26 |
| | 06-30-11 | Christopher Shea | TAXI | 33.55 |
| | 06-30-11 | Wang Liao | TAXI | 11.00 |
| | 06-30-11 | Nicholas Martino | TAXI | 9.48 |
| | 06-30-11 | Tobias Reitz | TAXI | 9.00 |
| | 06-30-11 | Wang Liao | TAXI | 8.50 |
| | 06-30-11 | Wang Liao | TAXI | 6.37 |
| **Employee Meals** | 06-01-11 | Samuel Gorman | Seamless – Oaxaca Mexican Grill | 17.04 |
| | 06-01-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 06-01-11 | Wang Liao | Seamless – (1425 York) Aki Sushi | 20.00 |
| | 06-01-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 06-02-11 | Samuel Gorman | Seamless – Tuscany | 20.00 |
| | 06-02-11 | Albert Auclair | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 06-02-11 | Wang Liao | Seamless – Glaze Teriyaki Grill | 20.00 |
| | 06-03-11 | Samuel Gorman | Seamless – Peter`s Since 1969 | 20.00 |
| | 06-03-11 | Albert Auclair | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 06-03-11 | Wang Liao | Seamless – Molyvos | 20.00 |
| | 06-04-11 | Wang Liao | Seamless – Sherwood To Go | 1.44 |
| | 06-04-11 | Albert Auclair | Seamless – Subway (54th Street) | 13.09 |
| | 06-04-11 | Albert Auclair | Seamless – Â¡Whym! Restaurant | 20.00 |
| | 06-05-11 | Wang Liao | Seamless – Peking Duck House (Formerly Maple Garden) | 20.00 |
| | 06-05-11 | Samuel Gorman | Seamless – Tao | 20.00 |
| | 06-05-11 | Wang Liao | Seamless – Sherwood To Go | 20.00 |
| | 06-06-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 06-06-11 | Albert Auclair | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 06-06-11 | Samuel Gorman | Seamless – Crisp | 20.00 |
| | 06-06-11 | Nicholas Martino | Seamless – Crisp | 20.00 |
| | 06-06-11 | Wang Liao | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 06-07-11 | Steve Hentschel | Seamless – Toloache | 20.00 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**June 2011 Expense Detail**                                                                        **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals (Cont.)** | 06-07-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 06-07-11 | Samuel Gorman | Seamless – Braai | 20.00 |
| | 06-07-11 | Wang Liao | Seamless – Braai | 20.00 |
| | 06-09-11 | Albert Auclair | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 06-09-11 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 06-09-11 | Wang Liao | Seamless – Wu Liang Ye | 20.00 |
| | 06-10-11 | Samuel Gorman | Seamless – Angelo's Pizza | 20.00 |
| | 06-10-11 | Albert Auclair | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 06-10-11 | Wang Liao | Seamless – Molyvos | 20.00 |
| | 06-11-11 | Wang Liao | Seamless – Bread & Company (425 Madison) | 11.97 |
| | 06-11-11 | Wang Liao | Seamless – Hatsuhana | 20.00 |
| | 06-12-11 | Wang Liao | Seamless – Serafina at the Time Hotel | 20.00 |
| | 06-12-11 | Albert Auclair | Seamless – Serafina at the Time Hotel | 20.00 |
| | 06-13-11 | Albert Auclair | BREAKFAST | 10.16 |
| | 06-13-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 06-13-11 | Samuel Gorman | Seamless – Â¡Whym! Restaurant | 20.00 |
| | 06-13-11 | Wang Liao | Seamless – Go Noodle (58th Street) | 20.00 |
| | 06-14-11 | Albert Auclair | BREAKFAST | 4.22 |
| | 06-14-11 | Albert Auclair | LUNCH | 10.16 |
| | 06-14-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 06-14-11 | Albert Auclair | Seamless – Sherwood To Go | 20.00 |
| | 06-14-11 | Wang Liao | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 06-14-11 | Samuel Gorman | Seamless – Dafni Greek Taverna | 20.00 |
| | 06-14-11 | Christopher Shea | BREAKFAST | 20.00 |
| | 06-15-11 | Christopher Shea | BREAKFAST | 5.00 |
| | 06-15-11 | Stephen Hentschel | DINNER | 5.34 |
| | 06-15-11 | Stephen Hentschel | DINNER | 7.25 |
| | 06-15-11 | Stephen Hentschel | LUNCH | 19.73 |
| | 06-15-11 | Samuel Gorman | Seamless – Obao | 20.00 |
| | 06-15-11 | Nicholas Martino | Seamless – Obao | 20.00 |
| | 06-15-11 | Albert Auclair | Seamless – Tuscany | 20.00 |
| | 06-15-11 | Wang Liao | Seamless – Bocca | 20.00 |
| | 06-16-11 | Albert Auclair | Seamless – Cafe O | 0.55 |
| | 06-16-11 | Samuel Gorman | Seamless – Calista Superfoods | 20.00 |
| | 06-16-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 06-16-11 | Wang Liao | Seamless – Molyvos | 20.00 |
| | 06-17-11 | Albert Auclair | Seamless – Sherwood To Go | 0.07 |
| | 06-17-11 | Nicholas Martino | Seamless – Obao | 20.00 |
| | 06-17-11 | Albert Auclair | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 06-17-11 | Wang Liao | Seamless – Serafina at the Time Hotel | 20.00 |
| | 06-18-11 | Albert Auclair | Seamless – Blockheads Burritos (WW) | 20.00 |
| | 06-19-11 | Hugh Parker | LUNCH | 6.10 |
| | 06-19-11 | Nicholas Martino | Seamless – Toasties (51st) | 12.67 |
| | 06-19-11 | Nicholas Martino | Seamless – Tony's Di Napoli | 20.00 |
| | 06-19-11 | Wang Liao | Seamless – Sherwood To Go | 20.00 |
| | 06-20-11 | Nicholas Martino | Seamless – Obao | 20.00 |
| | 06-20-11 | Samuel Gorman | Seamless – Cafe O | 20.00 |
| | 06-20-11 | Albert Auclair | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 06-20-11 | Wang Liao | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 06-21-11 | Nicholas Martino | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 06-21-11 | Albert Auclair | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 06-21-11 | Samuel Gorman | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 06-21-11 | Wang Liao | Seamless – Chop't Creative Salad Co. (51st & 6th) | 20.00 |
| | 06-22-11 | Samuel Gorman | Seamless – Calista Superfoods | 20.00 |
| | 06-22-11 | Nicholas Martino | Seamless – Tao | 20.00 |
| | 06-22-11 | Albert Auclair | Seamless – Dai Hachi Sushi | 20.00 |
| | 06-22-11 | Tara Brantley | Seamless – Dai Hachi Sushi | 20.00 |
| | 06-22-11 | Wang Liao | Seamless – Dai Hachi Sushi | 20.00 |
| | 06-22-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 06-23-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 06-23-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 06-23-11 | Samuel Gorman | Seamless – Calista Superfoods | 20.00 |
| | 06-23-11 | Wang Liao | Seamless – Molyvos | 20.00 |
| | 06-24-11 | Samuel Gorman | Seamless – Crisp | 20.00 |
| | 06-24-11 | Nicholas Martino | Seamless – Natsumi | 20.00 |
| | 06-24-11 | Wang Liao | Seamless – Atomic Wings (2nd Ave) | 20.00 |
| | 06-25-11 | Wang Liao | Seamless – Toasties (51st) | 13.04 |
| | 06-26-11 | Nicholas Martino | DINNER | 12.34 |
| | 06-26-11 | Albert Auclair | Seamless – Bread Factory Cafe (55th) | 13.67 |
| | 06-26-11 | Albert Auclair | Seamless – Calista Superfoods | 16.80 |
| | 06-26-11 | Samuel Gorman | Seamless – Otarian (8th Ave) | 20.00 |
| | 06-26-11 | Wang Liao | Seamless – Sherwood To Go | 20.00 |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**June 2011 Expense Detail**                                                                                        **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals (Cont.)** | 06-27-11 | Samuel Gorman | Seamless – Calista Superfoods | 4.26 |
| | 06-27-11 | Samuel Gorman | Seamless – Cafe Duke | 20.00 |
| | 06-27-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 06-27-11 | Wang Liao | Seamless – Calista Superfoods | 20.00 |
| | 06-28-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 06-28-11 | Samuel Gorman | Seamless – Fig & Olive III | 20.00 |
| | 06-28-11 | Wang Liao | Seamless – Fig & Olive III | 20.00 |
| | 06-29-11 | Samuel Gorman | Seamless – Bricklane Curry House Too | 20.00 |
| | 06-29-11 | Wang Liao | Seamless – Bricklane Curry House Too | 20.00 |
| | 06-29-11 | Albert Auclair | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 06-30-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 06-30-11 | Nicholas Martino | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 06-30-11 | Samuel Gorman | Seamless – 28 Fusion Sushi | 20.00 |
| | 06-30-11 | Wang Liao | Seamless – 28 Fusion Sushi | 20.00 |
| **Travel** | 06-08-11 | Christopher Shea | AIRFARE BTI FEES | 30.00 |
| | 06-08-11 | Christopher Shea | AIRFARE | 2,745.40 |
| | 06-08-11 | Stephen Hentschel | AIRFARE | 2,745.40 |
| | 06-10-11 | Christopher Shea | AIRFARE BTI FEES | 22.00 |
| | 06-13-11 | Albert Auclair | HOTEL TAX | 13.35 |
| | 06-13-11 | Albert Auclair | AIRFARE BTI FEES | 22.00 |
| | 06-13-11 | Christopher Shea | HOTEL TAX | 33.42 |
| | 06-13-11 | Stephen Hentschel | HOTEL TAX | 33.42 |
| | 06-13-11 | Stephen Hentschel | HOTEL MEAL | 58.47 |
| | 06-13-11 | Stephen Hentschel | HOTEL MEAL | 66.21 |
| | 06-13-11 | Albert Auclair | HOTEL EXPENSE | 129.00 |
| | 06-13-11 | Christopher Shea | HOTEL EXPENSE | 225.00 |
| | 06-13-11 | Stephen Hentschel | HOTEL EXPENSE | 225.00 |
| | 06-13-11 | Albert Auclair | AIRFARE | 2,174.98 |
| | 06-14-11 | Stephen Hentschel | HOTEL MEAL | 8.92 |
| | 06-14-11 | Christopher Shea | AIRFARE BTI FEES | 30.00 |
| | 06-14-11 | Stephen Hentschel | HOTEL TAX | 33.42 |
| | 06-14-11 | Stephen Hentschel | HOTEL EXPENSE | 225.00 |
| | 06-14-11 | Albert Auclair | AIRFARE | 1,285.60 |
| | 06-15-11 | Stephen Hentschel | HOTEL MEAL | 8.11 |
| | 06-15-11 | Stephen Hentschel | HOTEL MEAL | 9.80 |
| | 06-16-11 | Stephen Hentschel | HOTEL MEAL | 10.92 |
| | 06-16-11 | Stephen Hentschel | AIRFARE BTI FEES | 30.00 |
| | 06-24-11 | Christopher Shea | AIRFARE | 2,236.35 |
| | 06-28-11 | Christopher Shea | HOTEL MEAL | 3.00 |
| | 06-28-11 | Christopher Shea | HOTEL MEAL | 9.03 |
| | 06-28-11 | Christopher Shea | HOTEL MEAL | 10.00 |
| | 06-28-11 | Christopher Shea | HOTEL TAX | 54.80 |
| | 06-28-11 | Christopher Shea | HOTEL MEAL | 112.15 |
| | 06-28-11 | Christopher Shea | HOTEL EXPENSE | 369.00 |
| | 06-29-11 | Christopher Shea | HOTEL MEAL | 23.20 |
| | 06-29-11 | Christopher Shea | AIRFARE BTI FEES | 30.00 |
| **Office Supplies** | 06-07-11 | Christopher Shea | BOOKS/PUBLICATIONS | 43.55 |
| | 06-27-11 | Stephen Hentschel | OFFICE SUPPLIES | 15.73 |
| | 06-28-11 | Stephen Hentschel | OFFICE SUPPLIES | 21.56 |
| | 06-30-11 | Stephen Hentschel | OFFICE SUPPLIES | 53.45 |
| **Internet, Voice and Data** | 06-13-11 | Christopher Shea | HOTEL INTERNET | 12.95 |
| | 06-14-11 | Christopher Shea | HOTEL INTERNET | 9.60 |
| **Client Meetings / Meals** | 06-06-11 | Eric Gleacher | BUSINESS MEAL (2 ATTENDEES) | 99.38 |
| | 06-14-11 | Stephen Hentschel | BUSINESS MEAL (2 ATTENDEES) | 127.00 |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**July 2011 Expense Detail**                                              **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1)** | 07-01-11 | Wang Liao | TAXI | 26.28 |
| | 07-01-11 | Wang Liao | TAXI | 6.87 |
| | 07-01-11 | Hugh Parker | TAXI | 5.46 |
| | 07-01-11 | Christopher Shea | CAR SERVICE EXPENSE | 146.59 |
| | 07-01-11 | Albert Auclair | Dial (Car Service) | 67.08 |
| | 07-04-11 | Wang Liao | TAXI | 6.10 |
| | 07-05-11 | Samuel Gorman | TAXI | 13.32 |
| | 07-05-11 | Albert Auclair | TAXI | 11.00 |
| | 07-05-11 | Tobias Reitz | TAXI | 9.48 |
| | 07-05-11 | Wang Liao | TAXI | 6.60 |
| | 07-05-11 | Hugh Parker | TAXI | 5.94 |
| | 07-06-11 | Albert Auclair | TAXI | 11.40 |
| | 07-06-11 | Samuel Gorman | TAXI | 7.50 |
| | 07-06-11 | Wang Liao | TAXI | 6.90 |
| | 07-06-11 | Wang Liao | TAXI | 5.87 |
| | 07-07-11 | Nicholas Martino | TAXI | 9.96 |
| | 07-07-11 | Tobias Reitz | TAXI | 8.52 |
| | 07-07-11 | Wang Liao | TAXI | 5.87 |
| | 07-07-11 | Hugh Parker | TAXI | 4.40 |
| | 07-08-11 | Tobias Reitz | TAXI | 11.90 |
| | 07-08-11 | Nicholas Martino | TAXI | 10.90 |
| | 07-08-11 | Wang Liao | TAXI | 9.00 |
| | 07-08-11 | Tobias Reitz | TAXI | 8.90 |
| | 07-08-11 | Wang Liao | TAXI | 5.87 |
| | 07-08-11 | Hugh Parker | TAXI | 5.22 |
| | 07-09-11 | Tobias Reitz | TAXI | 11.87 |
| | 07-09-11 | Wang Liao | TAXI | 8.58 |
| | 07-09-11 | Hugh Parker | TAXI | 4.85 |
| | 07-10-11 | Wang Liao | TAXI | 7.87 |
| | 07-10-11 | Wang Liao | TAXI | 7.70 |
| | 07-11-11 | Samuel Gorman | TAXI | 10.44 |
| | 07-11-11 | Samuel Gorman | TAXI | 9.00 |
| | 07-12-11 | Hugh Parker | TAXI | 11.00 |
| | 07-12-11 | Hugh Parker | TAXI | 10.92 |
| | 07-12-11 | Nicholas Martino | TAXI | 10.44 |
| | 07-12-11 | Samuel Gorman | TAXI | 8.52 |
| | 07-12-11 | Tobias Reitz | TAXI | 8.52 |
| | 07-12-11 | Samuel Gorman | TAXI | 8.30 |
| | 07-12-11 | Wang Liao | TAXI | 5.87 |
| | 07-13-11 | Nicholas Martino | TAXI | 10.20 |
| | 07-13-11 | Nicholas Martino | TAXI | 9.80 |
| | 07-13-11 | Tobias Reitz | TAXI | 8.70 |
| | 07-13-11 | Christopher Shea | TAXI | 8.37 |
| | 07-13-11 | Scott Hong | TAXI | 7.50 |
| | 07-13-11 | Wang Liao | TAXI | 6.20 |
| | 07-13-11 | Albert Auclair | Dial (Car Service) | 36.59 |
| | 07-14-11 | Albert Auclair | TAXI | 13.00 |
| | 07-14-11 | Christopher Shea | TAXI | 10.27 |
| | 07-14-11 | Hugh Parker | TAXI | 9.70 |
| | 07-14-11 | Hugh Parker | TAXI | 9.70 |
| | 07-14-11 | Tobias Reitz | TAXI | 8.52 |
| | 07-14-11 | Wang Liao | TAXI | 7.40 |
| | 07-15-11 | Albert Auclair | TAXI | 24.90 |
| | 07-15-11 | Albert Auclair | TAXI | 14.20 |
| | 07-15-11 | Nicholas Martino | TAXI | 11.40 |
| | 07-15-11 | Hugh Parker | TAXI | 11.10 |
| | 07-15-11 | Christopher Shea | TAXI | 10.50 |
| | 07-15-11 | Scott Hong | TAXI | 7.90 |
| | 07-15-11 | Wang Liao | TAXI | 7.00 |
| | 07-15-11 | Christopher Shea | TAXI | 6.60 |
| | 07-15-11 | Wang Liao | TAXI | 6.37 |
| | 07-15-11 | Wang Liao | TAXI | 5.70 |
| | 07-16-11 | Albert Auclair | TAXI | 14.00 |
| | 07-16-11 | Nicholas Martino | TAXI | 9.80 |
| | 07-16-11 | Nicholas Martino | TAXI | 9.48 |
| | 07-16-11 | Wang Liao | TAXI | 6.10 |
| | 07-17-11 | Tobias Reitz | TAXI | 14.76 |
| | 07-17-11 | Albert Auclair | TAXI | 12.00 |
| | 07-17-11 | Albert Auclair | TAXI | 11.40 |
| | 07-17-11 | Albert Auclair | TAXI | 11.00 |
| | 07-17-11 | Nicholas Martino | TAXI | 10.80 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**July 2011 Expense Detail**                                                        **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 07-17-11 | Nicholas Martino | TAXI | 10.10 |
| | 07-17-11 | Scott Hong | TAXI | 9.00 |
| | 07-17-11 | Scott Hong | TAXI | 8.40 |
| | 07-17-11 | Wang Liao | TAXI | 8.25 |
| | 07-17-11 | Wang Liao | TAXI | 5.30 |
| | 07-18-11 | Nicholas Martino | TAXI | 65.00 |
| | 07-18-11 | Albert Auclair | TAXI | 28.60 |
| | 07-18-11 | Christopher Shea | TAXI | 15.00 |
| | 07-18-11 | Albert Auclair | Planet (Car Service) | 68.16 |
| | 07-18-11 | Chris Shea | Planet (Car Service) | 68.16 |
| | 07-19-11 | Christopher Shea | TAXI | 10.00 |
| | 07-19-11 | Nicholas Martino | TAXI | 9.96 |
| | 07-19-11 | Scott Hong | TAXI | 8.45 |
| | 07-20-11 | Christopher Shea | TAXI | 37.92 |
| | 07-20-11 | Albert Auclair | TAXI | 13.00 |
| | 07-20-11 | Hugh Parker | TAXI | 10.44 |
| | 07-20-11 | Scott Hong | TAXI | 8.70 |
| | 07-20-11 | Tobias Reitz | TAXI | 8.04 |
| | 07-20-11 | Stephen Hentschel | TAXI | 8.00 |
| | 07-20-11 | Scott Hong | TAXI | 6.70 |
| | 07-20-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 07-21-11 | Tobias Reitz | TAXI | 10.44 |
| | 07-21-11 | Christopher Shea | TAXI | 9.75 |
| | 07-21-11 | Tobias Reitz | TAXI | 8.70 |
| | 07-21-11 | Wang Liao | TAXI | 6.50 |
| | 07-21-11 | Wang Liao | TAXI | 5.80 |
| | 07-21-11 | Albert Auclair | Dial (Car Service) | 93.14 |
| | 07-22-11 | Albert Auclair | TAXI | 50.50 |
| | 07-22-11 | Wang Liao | TAXI | 23.12 |
| | 07-22-11 | Tobias Reitz | TAXI | 12.30 |
| | 07-22-11 | Wang Liao | TAXI | 11.87 |
| | 07-22-11 | Wang Liao | TAXI | 11.87 |
| | 07-22-11 | Hugh Parker | TAXI | 8.80 |
| | 07-22-11 | Scott Hong | TAXI | 8.10 |
| | 07-22-11 | Scott Hong | TAXI | 8.02 |
| | 07-22-11 | Wang Liao | TAXI | 5.80 |
| | 07-22-11 | Nicholas Martino | TAXI | 5.22 |
| | 07-22-11 | Nick Martino | Dial (Car Service) | 137.70 |
| | 07-23-11 | Wang Liao | TAXI | 23.12 |
| | 07-23-11 | Scott Hong | TAXI | 9.00 |
| | 07-23-11 | Scott Hong | TAXI | 8.85 |
| | 07-23-11 | Wang Liao | TAXI | 6.70 |
| | 07-24-11 | Albert Auclair | TAXI | 12.50 |
| | 07-24-11 | Christopher Shea | TAXI | 11.00 |
| | 07-24-11 | Albert Auclair | TAXI | 10.10 |
| | 07-24-11 | Samuel Gorman | TAXI | 7.92 |
| | 07-24-11 | Eric Gleacher | CAR SERVICE EXPENSE | 160.80 |
| | 07-25-11 | Christopher Shea | TAXI | 10.50 |
| | 07-25-11 | Samuel Gorman | TAXI | 10.44 |
| | 07-25-11 | Hugh Parker | TAXI | 9.80 |
| | 07-25-11 | Wang Liao | TAXI | 5.37 |
| | 07-25-11 | Stephen Hentschel | CAR SERVICE EXPENSE | 165.48 |
| | 07-25-11 | Eric Gleacher | CAR SERVICE EXPENSE | 160.80 |
| | 07-25-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 07-26-11 | Albert Auclair | TAXI | 13.10 |
| | 07-26-11 | Christopher Shea | TAXI | 10.90 |
| | 07-26-11 | Samuel Gorman | TAXI | 10.70 |
| | 07-26-11 | Scott Hong | TAXI | 9.50 |
| | 07-26-11 | Scott Hong | TAXI | 8.85 |
| | 07-26-11 | Scott Hong | TAXI | 8.10 |
| | 07-26-11 | Scott Hong | TAXI | 8.10 |
| | 07-26-11 | Wang Liao | TAXI | 6.20 |
| | 07-26-11 | Stephen Hentschel | CAR SERVICE EXPENSE | 177.23 |
| | 07-27-11 | Samuel Gorman | TAXI | 11.10 |
| | 07-27-11 | Hugh Parker | TAXI | 11.00 |
| | 07-27-11 | Wang Liao | TAXI | 5.25 |
| | 07-27-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 07-27-11 | Albert Auclair | Dial (Car Service) | 36.59 |
| | 07-28-11 | Christopher Shea | TAXI | 21.42 |
| | 07-28-11 | Hugh Parker | TAXI | 14.60 |
| | 07-28-11 | Samuel Gorman | TAXI | 11.88 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**July 2011 Expense Detail**                                                                    **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 07-28-11 | Hugh Parker | TAXI | 11.88 |
| | 07-28-11 | Scott Hong | TAXI | 8.45 |
| | 07-28-11 | Scott Hong | TAXI | 8.45 |
| | 07-28-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 07-29-11 | Christopher Shea | TAXI | 8.50 |
| | 07-29-11 | Scott Hong | TAXI | 8.50 |
| | 07-29-11 | Hugh Parker | TAXI | 5.00 |
| | 07-29-11 | Wang Liao | TAXI | 4.20 |
| | 07-29-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 07-30-11 | Wang Liao | TAXI | 11.00 |
| | 07-30-11 | Samuel Gorman | TAXI | 10.92 |
| | 07-30-11 | Wang Liao | TAXI | 4.80 |
| | 07-31-11 | Albert Auclair | TAXI | 14.10 |
| | 07-31-11 | Samuel Gorman | TAXI | 8.90 |
| | 07-31-11 | Scott Hong | TAXI | 8.30 |
| | 07-31-11 | Scott Hong | TAXI | 7.95 |
| | 07-31-11 | Samuel Gorman | TAXI | 7.92 |
| | 07-31-11 | Wang Liao | TAXI | 5.87 |
| | 07-31-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| **Employee Meals** | 07-05-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 07-05-11 | Samuel Gorman | Seamless – Calista Superfoods | 20.00 |
| | 07-05-11 | Wang Liao | Seamless – Calista Superfoods | 20.00 |
| | 07-06-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 07-06-11 | Samuel Gorman | Seamless – Oaxaca Mexican Grill | 20.00 |
| | 07-06-11 | Wang Liao | Seamless – Outback Steakhouse ( Min 18% Tip) | 20.00 |
| | 07-06-11 | Nicholas Martino | Seamless – Outback Steakhouse ( Min 18% Tip) | 20.00 |
| | 07-06-11 | Albert Auclair | Seamless – Outback Steakhouse ( Min 18% Tip) | 20.00 |
| | 07-07-11 | Nicholas Martino | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 07-07-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 07-07-11 | Samuel Gorman | Seamless – Tuscany | 20.00 |
| | 07-07-11 | Wang Liao | Seamless – Printon 56 (56th) | 20.00 |
| | 07-11-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 07-11-11 | Nicholas Martino | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 07-11-11 | Samuel Gorman | Seamless – Molyvos | 20.00 |
| | 07-11-11 | Wang Liao | Seamless – Molyvos | 20.00 |
| | 07-12-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 07-12-11 | Samuel Gorman | Seamless – Calista Superfoods | 20.00 |
| | 07-12-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 07-12-11 | Wang Liao | Seamless – Texas Rotisserie & Grill (UWS) | 20.00 |
| | 07-12-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 07-13-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 07-13-11 | Wang Liao | Seamless – Wild Edibles | 20.00 |
| | 07-13-11 | Nicholas Martino | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 07-13-11 | Samuel Gorman | Seamless – Toloache | 20.00 |
| | 07-13-11 | Joseph Dunn | DINNER | 20.00 |
| | 07-14-11 | Samuel Gorman | Seamless – Calista Superfoods | 20.00 |
| | 07-14-11 | Nicholas Martino | Seamless – Calista Superfoods | 20.00 |
| | 07-14-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 07-14-11 | Wang Liao | Seamless – Josie's | 20.00 |
| | 07-15-11 | Albert Auclair | LUNCH | 3.20 |
| | 07-15-11 | Albert Auclair | BREAKFAST | 9.67 |
| | 07-15-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 07-15-11 | Wang Liao | Seamless – Cafe Duke | 20.00 |
| | 07-16-11 | Tobias Reitz | Seamless – Angelo's Pizza | 20.00 |
| | 07-16-11 | Samuel Gorman | Seamless – Angelo's Pizza | 20.00 |
| | 07-16-11 | Wang Liao | Seamless – Angelo's Pizza | 20.00 |
| | 07-16-11 | Albert Auclair | Seamless – Â¡Whym! Restaurant | 20.00 |
| | 07-17-11 | Nicholas Martino | Seamless – Toasties (51st) | 9.82 |
| | 07-17-11 | Samuel Gorman | Seamless – 'Wichcraft (1 Rockefeller Plaza) | 12.61 |
| | 07-17-11 | Albert Auclair | Seamless – Moonrock Diner | 13.08 |
| | 07-17-11 | Albert Auclair | Seamless – Toloache | 20.00 |
| | 07-17-11 | Tobias Reitz | Seamless – !Eatery | 20.00 |
| | 07-18-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 07-18-11 | Wang Liao | Seamless – New York Thai Grill | 20.00 |
| | 07-18-11 | Wang Liao | Seamless – Molyvos | 20.00 |
| | 07-19-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 07-19-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 07-19-11 | Wang Liao | Seamless – Calista Superfoods | 20.00 |
| | 07-19-11 | Samuel Gorman | Seamless – Dai Hachi Sushi | 20.00 |
| | 07-19-11 | Scott Hong | Seamless – Pump Energy Food (55th St) | 20.00 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**July 2011 Expense Detail**                                                                                          **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals (Cont.)** | 07-20-11 | Samuel Gorman | Seamless – Oaxaca Mexican Grill | 15.11 |
| | 07-20-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 07-20-11 | Jay Dunn | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 07-20-11 | Albert Auclair | Seamless – Mama Mexico (49th St.) | 20.00 |
| | 07-20-11 | Wang Liao | Seamless – Wild Edibles | 20.00 |
| | 07-20-11 | Scott Hong | Seamless – Wild Edibles | 20.00 |
| | 07-20-11 | Nicholas Martino | Seamless – Dai Hachi Sushi | 20.00 |
| | 07-21-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 07-21-11 | Scott Hong | Seamless – Ember Room | 20.00 |
| | 07-21-11 | Jay Dunn | Seamless – Natsumi | 20.00 |
| | 07-21-11 | Wang Liao | Seamless – Toloache | 20.00 |
| | 07-22-11 | Wang Liao | Seamless – Grand Sichuan (46th Street) | 15.25 |
| | 07-22-11 | Nicholas Martino | Seamless – Toloache | 20.00 |
| | 07-22-11 | Scott Hong | Seamless – Angelo's Pizza | 20.00 |
| | 07-22-11 | Samuel Gorman | Seamless – Grand Sichuan (46th Street) | 20.00 |
| | 07-23-11 | Albert Auclair | Seamless – Serafina at the Time Hotel | 1.58 |
| | 07-23-11 | Wang Liao | Seamless – Cafe Duke | 13.02 |
| | 07-23-11 | Scott Hong | Seamless – Cafe Metro (5th ave) | 20.00 |
| | 07-23-11 | Albert Auclair | Seamless – Angelo's Pizza | 20.00 |
| | 07-24-11 | Samuel Gorman | Seamless – Cafe O | 11.81 |
| | 07-24-11 | Wang Liao | Seamless – Toasties (51st) | 13.09 |
| | 07-24-11 | Albert Auclair | Seamless – Just Salad (30 Rockefeller Center) | 13.12 |
| | 07-24-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 07-24-11 | Samuel Gorman | Seamless – Rue 57 Brasserie Parisienne et Sushi Bar | 20.00 |
| | 07-24-11 | Wang Liao | Seamless – Molyvos | 20.00 |
| | 07-24-11 | Scott Hong | Seamless – Sushi Time | 20.00 |
| | 07-25-11 | Eric Gleacher | BREAKFAST | 20.00 |
| | 07-25-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 07-25-11 | Nicholas Martino | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 07-25-11 | Scott Hong | Seamless – Aki Sushi | 20.00 |
| | 07-25-11 | Wang Liao | Seamless – Grand Sichuan (46th Street) | 20.00 |
| | 07-25-11 | Jay Dunn | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 07-25-11 | Samuel Gorman | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 07-26-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 07-26-11 | Samuel Gorman | Seamless – City Sandwich | 20.00 |
| | 07-26-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 07-26-11 | Jay Dunn | Seamless – Calista Superfoods | 20.00 |
| | 07-26-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 07-26-11 | Scott Hong | Seamless – Wild Edibles | 20.00 |
| | 07-26-11 | Wang Liao | Seamless – Wild Edibles | 20.00 |
| | 07-27-11 | Albert Auclair | Seamless – Cosmic Diner | 2.31 |
| | 07-27-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 07-27-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 07-27-11 | Nicholas Martino | Seamless – Obao | 20.00 |
| | 07-27-11 | Wang Liao | Seamless – Sosa Borella - 8th Ave | 20.00 |
| | 07-27-11 | Scott Hong | Seamless – Wild Edibles | 20.00 |
| | 07-27-11 | Jay Dunn | Seamless – Dafni Greek Taverna | 20.00 |
| | 07-28-11 | Wang Liao | Seamless – Printon 56 (56th) | 20.00 |
| | 07-28-11 | Albert Auclair | Seamless – Natsumi (Via Delivery Service) | 20.00 |
| | 07-28-11 | Jay Dunn | Seamless – Natsumi (Via Delivery Service) | 20.00 |
| | 07-29-11 | Samuel Gorman | Seamless – Galaxy Diner | 20.00 |
| | 07-30-11 | Albert Auclair | Seamless – Room Service (9th Ave) | 1.58 |
| | 07-30-11 | Albert Auclair | Seamless – Angelo's Pizza | 20.00 |
| | 07-30-11 | Jay Dunn | Seamless – Dafni Greek Taverna | 20.00 |
| | 07-31-11 | Samuel Gorman | Seamless – `Wichcraft (1 Rockefeller Plaza) | 12.87 |
| | 07-31-11 | Albert Auclair | Seamless – Mi Nidito | 20.00 |
| | 07-31-11 | Jay Dunn | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 07-31-11 | Wang Liao | Seamless – Sherwood To Go | 20.00 |
| | 07-31-11 | Wang Liao | Seamless – Our Place | 20.00 |
| **Travel** | 07-12-11 | Christopher Shea | AIRFARE BTI FEES | 30.00 |
| | 07-14-11 | Christopher Shea | AIRFARE | 765.40 |
| | 07-18-11 | Albert Auclair | AIRFARE BTI FEES | 14.00 |
| | 07-18-11 | Christopher Shea | HOTEL TAX | 38.85 |
| | 07-18-11 | Christopher Shea | HOTEL MEAL | 88.56 |
| | 07-18-11 | Christopher Shea | HOTEL EXPENSE | 379.00 |
| | 07-18-11 | Albert Auclair | AIRFARE | 769.40 |
| | 07-19-11 | Christopher Shea | HOTEL MEAL | 30.83 |
| | 07-19-11 | Stephen Hentschel | AIRFARE | 2,726.25 |
| | 07-20-11 | Stephen Hentschel | AIRFARE BTI FEES | 30.00 |
| | 07-24-11 | Eric Gleacher | PARKING | 15.00 |
| | 07-24-11 | Stephen Hentschel | HOTEL TAX | 51.36 |
| | 07-24-11 | Stephen Hentschel | HOTEL EXPENSE | 395.00 |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**July 2011 Expense Detail**                                                                                      **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Travel (Cont.)** | 07-24-11 | Eric Gleacher | AIRFARE | 2,726.25 |
| | 07-25-11 | Eric Gleacher | CAR RENTAL | 347.86 |
| | | | | |
| **Internet, Voice and Data** | 07-18-11 | Christopher Shea | HOTEL INTERNET | 9.95 |
| | 07-21-11 | Stephen Hentschel | INTERNET USAGE | 12.95 |
| | | | | |
| **Client Meetings / Meals** | 07-24-11 | Eric Gleacher | BUSINESS MEAL (3 ATTENDEES) | 109.43 |
| | 07-28-11 | Albert Auclair | BUSINESS MEAL (2 ATTENDEES) | 48.49 |
| | 07-28-11 | Christopher Shea | BUSINESS MEAL (8 ATTENDEES) | 784.14 |
| | 07-31-11 | Christopher Shea | BUSINESS MEAL (3 ATTENDEES) | 193.96 |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**August 2011 Expense Detail**                                                                    **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1)** | 08-01-11 | Albert Auclair | TAXI | 13.00 |
| | 08-01-11 | Christopher Shea | TAXI | 10.10 |
| | 08-01-11 | Samuel Gorman | TAXI | 9.65 |
| | 08-01-11 | Christopher Shea | TAXI | 8.71 |
| | 08-01-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 08-02-11 | Albert Auclair | TAXI | 21.30 |
| | 08-02-11 | Christopher Shea | TAXI | 17.00 |
| | 08-02-11 | Samuel Gorman | TAXI | 16.80 |
| | 08-02-11 | Albert Auclair | TAXI | 11.60 |
| | 08-02-11 | Hugh Parker | TAXI | 10.20 |
| | 08-02-11 | Samuel Gorman | TAXI | 9.30 |
| | 08-02-11 | Christopher Shea | TAXI | 9.30 |
| | 08-02-11 | Scott Hong | TAXI | 9.10 |
| | 08-02-11 | Wang Liao | TAXI | 7.37 |
| | 08-03-11 | Wang Liao | TAXI | 17.03 |
| | 08-03-11 | Hugh Parker | TAXI | 10.60 |
| | 08-03-11 | Hugh Parker | TAXI | 10.60 |
| | 08-03-11 | Stephen Hentschel | TAXI | 10.00 |
| | 08-03-11 | Samuel Gorman | TAXI | 7.90 |
| | 08-03-11 | Scott Hong | TAXI | 7.65 |
| | 08-03-11 | Steve Hentschel | Dial (Car Service) | 119.47 |
| | 08-04-11 | Hugh Parker | TAXI | 10.60 |
| | 08-04-11 | Samuel Gorman | TAXI | 10.44 |
| | 08-04-11 | Samuel Gorman | TAXI | 9.55 |
| | 08-04-11 | Tobias Reitz | TAXI | 8.70 |
| | 08-04-11 | Scott Hong | TAXI | 8.45 |
| | 08-04-11 | Scott Hong | TAXI | 7.70 |
| | 08-04-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 08-05-11 | Joseph Dunn | TAXI | 65.75 |
| | 08-05-11 | Samuel Gorman | TAXI | 60.36 |
| | 08-05-11 | Albert Auclair | TAXI | 14.20 |
| | 08-05-11 | Hugh Parker | TAXI | 10.70 |
| | 08-05-11 | Wang Liao | TAXI | 10.40 |
| | 08-05-11 | Albert Auclair | TAXI | 9.10 |
| | 08-05-11 | Scott Hong | TAXI | 8.45 |
| | 08-05-11 | Jay Dunn | Planet (Car Service) | 88.74 |
| | 08-05-11 | Jay Dunn | Planet (Car Service) | 53.60 |
| | 08-06-11 | Scott Hong | TAXI | 8.70 |
| | 08-06-11 | Scott Hong | TAXI | 7.30 |
| | 08-07-11 | Hugh Parker | TAXI | 8.90 |
| | 08-07-11 | Wang Liao | TAXI | 6.50 |
| | 08-07-11 | Wang Liao | TAXI | 5.80 |
| | 08-08-11 | Albert Auclair | TAXI | 11.40 |
| | 08-08-11 | Hugh Parker | TAXI | 10.50 |
| | 08-08-11 | Jay Dunn | Big Apple (Car Service) | 98.94 |
| | 08-09-11 | Christopher Shea | TAXI | 31.42 |
| | 08-09-11 | Scott Hong | TAXI | 8.50 |
| | 08-09-11 | Scott Hong | TAXI | 7.70 |
| | 08-09-11 | Wang Liao | TAXI | 5.87 |
| | 08-09-11 | Chris Shea | Planet (Car Service) | 60.23 |
| | 08-10-11 | Christopher Shea | TAXI | 18.48 |
| | 08-10-11 | Albert Auclair | TAXI | 13.00 |
| | 08-10-11 | Hugh Parker | TAXI | 10.44 |
| | 08-10-11 | Albert Auclair | TAXI | 10.00 |
| | 08-10-11 | Wang Liao | TAXI | 5.80 |
| | 08-10-11 | Jay Dunn | Big Apple (Car Service) | 62.09 |
| | 08-11-11 | Christopher Shea | TAXI | 35.36 |
| | 08-11-11 | Scott Hong | TAXI | 8.55 |
| | 08-11-11 | Wang Liao | TAXI | 7.67 |
| | 08-11-11 | Joseph Dunn | TAXI | 7.00 |
| | 08-12-11 | Joseph Dunn | TAXI | 20.10 |
| | 08-12-11 | Albert Auclair | TAXI | 20.00 |
| | 08-12-11 | Wang Liao | TAXI | 11.87 |
| | 08-12-11 | Hugh Parker | TAXI | 11.00 |
| | 08-12-11 | Wang Liao | TAXI | 7.37 |
| | 08-12-11 | Scott Hong | TAXI | 7.10 |
| | 08-13-11 | Albert Auclair | TAXI | 20.00 |
| | 08-13-11 | Joseph Dunn | TAXI | 15.90 |
| | 08-13-11 | Scott Hong | TAXI | 9.70 |
| | 08-13-11 | Scott Hong | TAXI | 8.20 |
| | 08-13-11 | Christopher Shea | TAXI | 7.40 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**August 2011 Expense Detail**                                                                                            **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 08-15-11 | Albert Auclair | TAXI | 14.00 |
| | 08-16-11 | Wang Liao | TAXI | 38.18 |
| | 08-16-11 | Albert Auclair | TAXI | 12.00 |
| | 08-16-11 | Samuel Gorman | TAXI | 9.50 |
| | 08-16-11 | Steve Hentschel | Dial (Car Service) | 126.40 |
| | 08-17-11 | Joseph Dunn | TAXI | 20.20 |
| | 08-17-11 | Wang Liao | TAXI | 8.37 |
| | 08-17-11 | Christopher Shea | TAXI | 8.20 |
| | 08-17-11 | Scott Hong | TAXI | 7.65 |
| | 08-18-11 | Albert Auclair | TAXI | 11.00 |
| | 08-18-11 | Christopher Shea | TAXI | 8.70 |
| | 08-18-11 | Scott Hong | TAXI | 7.10 |
| | 08-19-11 | Samuel Gorman | TAXI | 9.96 |
| | 08-19-11 | Christopher Shea | TAXI | 9.23 |
| | 08-19-11 | Scott Hong | TAXI | 8.50 |
| | 08-19-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 08-20-11 | Joseph Dunn | TAXI | 15.30 |
| | 08-20-11 | Albert Auclair | TAXI | 15.00 |
| | 08-20-11 | Samuel Gorman | TAXI | 12.24 |
| | 08-20-11 | Samuel Gorman | TAXI | 11.90 |
| | 08-20-11 | Christopher Shea | TAXI | 9.23 |
| | 08-20-11 | Albert Auclair | TAXI | 8.20 |
| | 08-21-11 | Wang Liao | TAXI | 12.25 |
| | 08-21-11 | Christopher Shea | TAXI | 9.62 |
| | 08-21-11 | Samuel Gorman | TAXI | 9.20 |
| | 08-21-11 | Wang Liao | TAXI | 8.20 |
| | 08-21-11 | Albert Auclair | TAXI | 8.00 |
| | 08-21-11 | Scott Hong | TAXI | 6.80 |
| | 08-21-11 | Joseph Dunn | TAXI | 6.60 |
| | 08-22-11 | Joseph Dunn | TAXI | 14.70 |
| | 08-22-11 | Albert Auclair | TAXI | 13.40 |
| | 08-22-11 | Samuel Gorman | TAXI | 10.30 |
| | 08-22-11 | Scott Hong | TAXI | 7.65 |
| | 08-23-11 | Joseph Dunn | TAXI | 14.88 |
| | 08-23-11 | Christopher Shea | TAXI | 10.90 |
| | 08-23-11 | Scott Hong | TAXI | 8.45 |
| | 08-23-11 | Scott Hong | TAXI | 8.05 |
| | 08-23-11 | Albert Auclair | TAXI | 7.00 |
| | 08-24-11 | Samuel Gorman | TAXI | 9.70 |
| | 08-24-11 | Scott Hong | TAXI | 8.45 |
| | 08-24-11 | Wang Liao | TAXI | 5.87 |
| | 08-24-11 | Albert Auclair | Dial (Car Service) | 36.59 |
| | 08-25-11 | Scott Hong | TAXI | 8.48 |
| | 08-25-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 08-25-11 | Albert Auclair | Dial (Car Service) | 41.02 |
| | 08-26-11 | Joseph Dunn | TAXI | 16.30 |
| | 08-26-11 | Joseph Dunn | TAXI | 15.72 |
| | 08-26-11 | Samuel Gorman | TAXI | 12.60 |
| | 08-26-11 | Steve Hentschel | Dial (Car Service) | 124.73 |
| | 08-27-11 | Albert Auclair | TAXI | 13.00 |
| | 08-27-11 | Samuel Gorman | TAXI | 9.80 |
| | 08-27-11 | Scott Hong | TAXI | 7.95 |
| | 08-27-11 | Scott Hong | TAXI | 7.65 |
| | 08-28-11 | Albert Auclair | TAXI | 20.00 |
| | 08-28-11 | Samuel Gorman | TAXI | 8.50 |
| | 08-29-11 | Joseph Dunn | TAXI | 14.30 |
| | 08-29-11 | Scott Hong | TAXI | 8.05 |
| | 08-30-11 | Albert Auclair | TAXI | 30.00 |
| | 08-30-11 | Samuel Gorman | TAXI | 18.30 |
| | 08-30-11 | Joseph Dunn | TAXI | 13.90 |
| | 08-30-11 | Samuel Gorman | TAXI | 9.40 |
| | 08-30-11 | Scott Hong | TAXI | 8.00 |
| | 08-30-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 08-31-11 | Albert Auclair | TAXI | 29.60 |
| | 08-31-11 | Joseph Dunn | TAXI | 13.90 |
| | 08-31-11 | Scott Hong | TAXI | 8.70 |
| | 08-31-11 | Albert Auclair | TAXI | 8.20 |
| | 08-31-11 | Samuel Gorman | TAXI | 7.90 |
| | 08-31-11 | Nicholas Martino | TAXI | 5.50 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**August 2011 Expense Detail**                                                                              **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals** | 08-01-11 | Samuel Gorman | Seamless – Oaxaca Mexican Grill | 20.00 |
| | 08-01-11 | Nicholas Martino | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 08-01-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-01-11 | Jay Dunn | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-01-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 08-02-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-02-11 | Nicholas Martino | Seamless – Obao | 20.00 |
| | 08-02-11 | Wang Liao | Seamless – Cafe O | 20.00 |
| | 08-02-11 | Samuel Gorman | Seamless – Natsumi (Via Delivery Service) | 20.00 |
| | 08-02-11 | Tobias Reitz | Seamless – Josie's | 20.00 |
| | 08-02-11 | Wang Liao | Seamless – Hatsuhana | 20.00 |
| | 08-03-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 08-03-11 | Nicholas Martino | Seamless – Calista Superfoods | 20.00 |
| | 08-03-11 | Samuel Gorman | Seamless – Molyvos | 20.00 |
| | 08-03-11 | Tobias Reitz | Seamless – Molyvos | 20.00 |
| | 08-03-11 | Wang Liao | Seamless – Akdeniz | 20.00 |
| | 08-03-11 | Jay Dunn | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-03-11 | Albert Auclair | Seamless – Ravagh | 20.00 |
| | 08-04-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 08-04-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-04-11 | Jay Dunn | Seamless – Dafni Greek Taverna | 20.00 |
| | 08-04-11 | Wang Liao | Seamless – Cafe Duke | 20.00 |
| | 08-05-11 | Joseph Dunn | BREAKFAST | 5.87 |
| | 08-05-11 | Joseph Dunn | DINNER | 9.35 |
| | 08-05-11 | Joseph Dunn | LUNCH | 11.39 |
| | 08-05-11 | Joseph Dunn | BREAKFAST | 12.18 |
| | 08-05-11 | Nicholas Martino | Seamless – Toloache | 20.00 |
| | 08-05-11 | Wang Liao | Seamless – Cafe O | 20.00 |
| | 08-07-11 | Wang Liao | Seamless – Oriental Noodle Shop | 20.00 |
| | 08-08-11 | Joseph Dunn | DINNER | 5.34 |
| | 08-08-11 | Joseph Dunn | DINNER | 11.96 |
| | 08-08-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-08-11 | Wang Liao | Seamless – Calista Superfoods | 20.00 |
| | 08-09-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-09-11 | Nicholas Martino | Seamless – Fresh Basil's | 20.00 |
| | 08-09-11 | Wang Liao | Seamless – Akdeniz | 20.00 |
| | 08-09-11 | Joseph Dunn | LUNCH | 20.00 |
| | 08-10-11 | Joseph Dunn | LUNCH | 17.67 |
| | 08-10-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-10-11 | Nicholas Martino | Seamless – Hatsuhana | 20.00 |
| | 08-10-11 | Wang Liao | Seamless – Serafina at the Time Hotel | 20.00 |
| | 08-12-11 | Wang Liao | Seamless – Famous Original Ray`s Pizza (54th/Bdway) | 20.00 |
| | 08-13-11 | Wang Liao | Seamless – Sherwood To Go | 20.00 |
| | 08-15-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-15-11 | Samuel Gorman | Seamless – Josie's | 20.00 |
| | 08-15-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 08-15-11 | Jay Dunn | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-15-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 08-16-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 08-16-11 | Nicholas Martino | Seamless – Josie's | 20.00 |
| | 08-16-11 | Samuel Gorman | Seamless – Carnegie Deli | 20.00 |
| | 08-16-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-17-11 | Nicholas Martino | Seamless – Galaxy Diner | 20.00 |
| | 08-17-11 | Samuel Gorman | Seamless – Crisp | 20.00 |
| | 08-17-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-17-11 | Wang Liao | Seamless – Famous Original Ray`s Pizza (54th/Bdway) | 20.00 |
| | 08-17-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 08-18-11 | Jay Dunn | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-18-11 | Samuel Gorman | Seamless – Pera Mediterranean Brasserie | 20.00 |
| | 08-18-11 | Albert Auclair | Seamless – Hatsuhana | 20.00 |
| | 08-19-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-19-11 | Jay Dunn | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-21-11 | Nicholas Martino | Seamless – Toasties (51st) | 12.33 |
| | 08-21-11 | Samuel Gorman | Seamless – Nocello | 16.59 |
| | 08-21-11 | Nicholas Martino | Seamless – Nocello | 16.59 |
| | 08-21-11 | Wang Liao | Seamless – Famous Original Ray`s Pizza (54th/Bdway) | 20.00 |
| | 08-21-11 | Jay Dunn | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-22-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-22-11 | Samuel Gorman | Seamless – Alfredo of Rome | 20.00 |
| | 08-22-11 | Wang Liao | Seamless – Wild Edibles | 20.00 |
| | 08-23-11 | Samuel Gorman | Seamless – Dafni Greek Taverna | 20.00 |
| | 08-23-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-23-11 | Jay Dunn | Seamless – Fusion Sushi (brought to you by Chef 28) | 20.00 |
| | 08-23-11 | Wang Liao | Seamless – Fusion Sushi (brought to you by Chef 28) | 20.00 |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**August 2011 Expense Detail**                                                                    Gleacher & Company Securities, Inc.

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals (Cont.)** | 08-24-11 | Samuel Gorman | Seamless – Ayogu | 20.00 |
| | 08-24-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-24-11 | Jay Dunn | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-24-11 | Wang Liao | Seamless – Oaxaca Mexican Grill | 20.00 |
| | 08-25-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 08-25-11 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 08-25-11 | Nicholas Martino | Seamless – Akdeniz | 20.00 |
| | 08-25-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-26-11 | Wang Liao | Seamless – Grand Sichuan NY | 20.00 |
| | 08-26-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-26-11 | Jay Dunn | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-26-11 | Samuel Gorman | Seamless – Angelo's Pizza | 20.00 |
| | 08-26-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 08-28-11 | Wang Liao | Seamless – Cafe Isadora's (Formerly Isadora's Cafe) | 13.06 |
| | 08-28-11 | Wang Liao | Seamless – Pearls Chinese (Seventh Avenue) | 20.00 |
| | 08-29-11 | Albert Auclair | Seamless – Energy Kitchen (W47th) | 20.00 |
| | 08-29-11 | Wang Liao | Seamless – Toloache | 20.00 |
| | 08-29-11 | Jay Dunn | Seamless – Toloache | 20.00 |
| | 08-29-11 | Samuel Gorman | Seamless – Toloache | 20.00 |
| | 08-30-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 08-30-11 | Scott Hong | Seamless – Aki Sushi | 20.00 |
| | 08-30-11 | Jay Dunn | Seamless – Ayogu | 20.00 |
| | 08-30-11 | Samuel Gorman | Seamless – Ayogu | 20.00 |
| | 08-30-11 | Wang Liao | Seamless – Ayogu | 20.00 |
| | 08-31-11 | Joseph Dunn | DINNER | 19.70 |
| | 08-31-11 | Scott Hong | Seamless – Dafni Greek Taverna | 20.00 |
| | 08-31-11 | Matthew Denison | Seamless – Kellari Taverna | 20.00 |
| | 08-31-11 | Samuel Gorman | Seamless – Kellari Taverna | 20.00 |
| | 08-31-11 | Nicholas Martino | Seamless – Kellari Taverna | 20.00 |
| **Travel** | 08-03-11 | Christopher Shea | AIRFARE BTI FEES | 12.95 |
| | 08-03-11 | Christopher Shea | AIRFARE BTI FEES | 22.00 |
| | 08-03-11 | Joseph Dunn | AIRFARE BTI FEES | 30.00 |
| | 08-03-11 | Joseph Dunn | AIRFARE | 2,259.00 |
| | 08-04-11 | Joseph Dunn | AIRFARE BTI FEES | 22.00 |
| | 08-04-11 | Joseph Dunn | AIRFARE | 2,240.40 |
| | 08-05-11 | Joseph Dunn | AIRFARE BTI FEES | 30.00 |
| | 08-08-11 | Joseph Dunn | HOTEL TAX | 26.58 |
| | 08-08-11 | Joseph Dunn | HOTEL EXPENSE | 179.00 |
| | 08-08-11 | Christopher Shea | AIRFARE | 4,349.40 |
| | 08-09-11 | Joseph Dunn | HOTEL TAX | 26.58 |
| | 08-09-11 | Christopher Shea | AIRFARE BTI FEES | 30.00 |
| | 08-09-11 | Joseph Dunn | AIRFARE BTI FEES | 30.00 |
| | 08-09-11 | Joseph Dunn | HOTEL EXPENSE | 179.00 |
| | 08-10-11 | Christopher Shea | AIRFARE BTI FEES | 22.00 |
| | 08-10-11 | Joseph Dunn | CAR RENTAL | 181.69 |
| | 08-11-11 | Joseph Dunn | HOTEL MEAL | 18.13 |
| | 08-11-11 | Joseph Dunn | HOTEL PARKING | 20.00 |
| | 08-18-11 | Christopher Shea | AIRFARE – TICKET CHANGE | 30.00 |
| **Internet, Voice and Data** | 08-11-11 | Joseph Dunn | HOTEL INTERNET | 12.95 |
| **Client Meetings / Meals** | 08-24-11 | Stephen Hentschel | BUSINESS MEAL (3 ATTENDEES) | 232.72 |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**September 2011 Expense Detail**                                                                                                  **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1)** | 09-01-11 | Albert Auclair | TAXI | 14.00 |
| | 09-01-11 | Samuel Gorman | TAXI | 10.44 |
| | 09-01-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 09-02-11 | Scott Hong | TAXI | 15.10 |
| | 09-02-11 | Albert Auclair | TAXI | 14.30 |
| | 09-03-11 | Scott Hong | TAXI | 8.50 |
| | 09-03-11 | Scott Hong | TAXI | 7.30 |
| | 09-04-11 | Scott Hong | TAXI | 7.30 |
| | 09-05-11 | Scott Hong | TAXI | 7.95 |
| | 09-05-11 | Scott Hong | TAXI | 7.60 |
| | 09-05-11 | Scott Hong | TAXI | 6.90 |
| | 09-06-11 | Nicholas Martino | TAXI | 5.30 |
| | 09-06-11 | Steve Hentschel | Dial (Car Service) | 121.96 |
| | 09-07-11 | Albert Auclair | TAXI | 12.20 |
| | 09-07-11 | Samuel Gorman | TAXI | 10.30 |
| | 09-07-11 | Samuel Gorman | TAXI | 9.96 |
| | 09-07-11 | Scott Hong | TAXI | 8.40 |
| | 09-07-11 | Nicholas Martino | TAXI | 5.30 |
| | 09-09-11 | Nicholas Martino | TAXI | 8.34 |
| | 09-09-11 | Albert Auclair | TAXI | 8.00 |
| | 09-09-11 | Scott Hong | TAXI | 7.85 |
| | 09-10-11 | Albert Auclair | TAXI | 9.00 |
| | 09-11-11 | Albert Auclair | TAXI | 12.10 |
| | 09-11-11 | Samuel Gorman | TAXI | 10.92 |
| | 09-11-11 | Scott Hong | TAXI | 7.50 |
| | 09-12-11 | Albert Auclair | TAXI | 13.40 |
| | 09-12-11 | Albert Auclair | TAXI | 11.00 |
| | 09-13-11 | Albert Auclair | TAXI | 13.00 |
| | 09-13-11 | Samuel Gorman | TAXI | 11.90 |
| | 09-13-11 | Samuel Gorman | TAXI | 10.44 |
| | 09-13-11 | Joseph Dunn | TAXI | 8.70 |
| | 09-13-11 | Scott Hong | TAXI | 7.65 |
| | 09-13-11 | Nicholas Martino | TAXI | 4.90 |
| | 09-14-11 | Christopher Shea | TAXI | 8.19 |
| | 09-14-11 | Scott Hong | TAXI | 7.70 |
| | 09-14-11 | Scott Hong | TAXI | 6.80 |
| | 09-14-11 | Nicholas Martino | TAXI | 4.98 |
| | 09-15-11 | Joseph Dunn | TAXI | 12.84 |
| | 09-15-11 | Samuel Gorman | TAXI | 11.00 |
| | 09-15-11 | Nicholas Martino | TAXI | 5.70 |
| | 09-16-11 | Samuel Gorman | TAXI | 13.32 |
| | 09-16-11 | Samuel Gorman | TAXI | 12.96 |
| | 09-16-11 | Joseph Dunn | TAXI | 11.50 |
| | 09-16-11 | Scott Hong | TAXI | 9.30 |
| | 09-16-11 | Scott Hong | TAXI | 8.10 |
| | 09-17-11 | Albert Auclair | TAXI | 12.00 |
| | 09-17-11 | Scott Hong | TAXI | 7.25 |
| | 09-17-11 | Scott Hong | TAXI | 7.10 |
| | 09-18-11 | Albert Auclair | TAXI | 18.00 |
| | 09-18-11 | Joseph Dunn | TAXI | 7.80 |
| | 09-19-11 | Albert Auclair | TAXI | 13.00 |
| | 09-19-11 | Nicholas Martino | TAXI | 5.10 |
| | 09-20-11 | Samuel Gorman | TAXI | 22.70 |
| | 09-20-11 | Scott Hong | TAXI | 8.05 |
| | 09-21-11 | Joseph Dunn | TAXI | 16.90 |
| | 09-21-11 | Albert Auclair | TAXI | 13.00 |
| | 09-21-11 | Scott Hong | TAXI | 8.05 |
| | 09-21-11 | Albert Auclair | Dial (Car Service) | 45.46 |
| | 09-22-11 | Scott Hong | TAXI | 8.05 |
| | 09-22-11 | Jay Dunn | Big Apple (Car Service) | 52.11 |
| | 09-22-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 09-23-11 | Nicholas Martino | TAXI | 10.92 |
| | 09-23-11 | Samuel Gorman | TAXI | 10.30 |
| | 09-23-11 | Albert Auclair | TAXI | 10.20 |
| | 09-23-11 | Scott Hong | TAXI | 8.05 |
| | 09-23-11 | Scott Hong | TAXI | 7.70 |
| | 09-24-11 | Scott Hong | TAXI | 8.90 |
| | 09-24-11 | Scott Hong | TAXI | 7.70 |
| | 09-25-11 | Nicholas Martino | TAXI | 41.55 |
| | 09-25-11 | Albert Auclair | TAXI | 19.00 |
| | 09-25-11 | Joseph Dunn | TAXI | 8.30 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**September 2011 Expense Detail**                                                                                      **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 09-25-11 | Scott Hong | TAXI | 8.10 |
| | 09-25-11 | Joseph Dunn | TAXI | 7.80 |
| | 09-25-11 | Scott Hong | TAXI | 6.40 |
| | 09-25-11 | Scott Hong | TAXI | 4.55 |
| | 09-26-11 | Albert Auclair | TAXI | 13.00 |
| | 09-26-11 | Samuel Gorman | TAXI | 10.20 |
| | 09-26-11 | Scott Hong | TAXI | 8.40 |
| | 09-27-11 | Albert Auclair | TAXI | 11.00 |
| | 09-27-11 | Scott Hong | TAXI | 8.60 |
| | 09-27-11 | Albert Auclair | TAXI | 8.00 |
| | 09-27-11 | Samuel Gorman | TAXI | 6.50 |
| | 09-28-11 | Albert Auclair | TAXI | 14.00 |
| | 09-28-11 | Samuel Gorman | TAXI | 10.90 |
| | 09-28-11 | Scott Hong | TAXI | 8.05 |
| | 09-29-11 | Joseph Dunn | TAXI | 13.10 |
| | 09-29-11 | Joseph Dunn | TAXI | 8.00 |
| | 09-30-11 | Nicholas Martino | TAXI | 24.38 |
| | 09-30-11 | Samuel Gorman | TAXI | 13.80 |
| | 09-30-11 | Albert Auclair | TAXI | 11.10 |
| | 09-30-11 | Scott Hong | TAXI | 8.60 |
| **Employee Meals** | 09-01-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 09-01-11 | Wang Liao | Seamless – Wild Edibles | 20.00 |
| | 09-01-11 | Scott Hong | Seamless – Wild Edibles | 20.00 |
| | 09-01-11 | Samuel Gorman | Seamless – Obao | 20.00 |
| | 09-01-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 09-04-11 | Scott Hong | Seamless – Toasties (49th) | 11.19 |
| | 09-04-11 | Scott Hong | Seamless – Aki Sushi | 20.00 |
| | 09-05-11 | Scott Hong | Seamless – Toasties (49th) | 12.96 |
| | 09-05-11 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 09-05-11 | Wang Liao | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 09-06-11 | Albert Auclair | Seamless – Serafina at the Time Hotel | 20.00 |
| | 09-06-11 | Matthew Denison | Seamless – Toasties (51st) | 20.00 |
| | 09-06-11 | Samuel Gorman | Seamless – Hatsuhana | 20.00 |
| | 09-06-11 | Scott Hong | Seamless – Josie's | 20.00 |
| | 09-06-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 09-07-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 09-07-11 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 09-07-11 | Matthew Denison | Seamless – !Eatery | 20.00 |
| | 09-08-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 09-08-11 | Samuel Gorman | Seamless – Josie's | 20.00 |
| | 09-08-11 | Scott Hong | Seamless – Crisp (40th st) | 20.00 |
| | 09-09-11 | Scott Hong | Seamless – Carnegie Deli | 20.00 |
| | 09-09-11 | Matthew Denison | Seamless – Josie's | 20.00 |
| | 09-09-11 | Samuel Gorman | Seamless – Josie's | 20.00 |
| | 09-11-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 09-11-11 | Scott Hong | Seamless – Crisp | 20.00 |
| | 09-12-11 | Samuel Gorman | Seamless – Pure Thai Shophouse | 20.00 |
| | 09-12-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 09-12-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 09-12-11 | Jay Dunn | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 09-12-11 | Scott Hong | Seamless – Aki Sushi West | 20.00 |
| | 09-13-11 | Joseph Dunn | DINNER | 0.01 |
| | 09-13-11 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 09-13-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 09-13-11 | Nicholas Martino | Seamless – Aki Sushi | 20.00 |
| | 09-13-11 | Matthew Denison | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 09-13-11 | Scott Hong | Seamless – Crisp | 20.00 |
| | 09-13-11 | Tara Brantley | Seamless – Hatsuhana | 20.00 |
| | 09-13-11 | Jay Dunn | Seamless – Ashiya 5 | 20.00 |
| | 09-15-11 | Joseph Dunn | DINNER | 5.66 |
| | 09-15-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 09-15-11 | Matthew Denison | Seamless – Cafe O | 20.00 |
| | 09-15-11 | Nicholas Martino | Seamless – Toloache | 20.00 |
| | 09-15-11 | Jay Dunn | Seamless – Molyvos | 20.00 |
| | 09-16-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 09-16-11 | Albert Auclair | Seamless – Pump Energy Food (55th St) | 20.00 |
| | 09-16-11 | Scott Hong | Seamless – Antalia Mediterranean Turkish Restauran | 20.00 |
| | 09-16-11 | Samuel Gorman | Seamless – Cafe O | 20.00 |
| | 09-17-11 | Scott Hong | Seamless – Aki Sushi (52nd Street) | 20.00 |
| | 09-18-11 | Scott Hong | Seamless – Josie's | 13.02 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**September 2011 Expense Detail**                                                                         **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals (Cont.)** | 09-18-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 09-19-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 09-19-11 | Scott Hong | Seamless – Crisp (40th st) | 20.00 |
| | 09-19-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 09-19-11 | Samuel Gorman | Seamless – Oaxaca Mexican Grill | 20.00 |
| | 09-20-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 09-20-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 09-20-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 09-20-11 | Scott Hong | Seamless – Ayogu | 20.00 |
| | 09-21-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 09-21-11 | Scott Hong | Seamless – Maria Pia | 20.00 |
| | 09-21-11 | Samuel Gorman | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 09-22-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 09-22-11 | Scott Hong | Seamless – Sandwich Planet | 20.00 |
| | 09-23-11 | Samuel Gorman | Seamless – Naya Express | 20.00 |
| | 09-23-11 | Scott Hong | Seamless – Tony's Di Napoli | 20.00 |
| | 09-23-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 09-24-11 | Albert Auclair | Seamless – Subway (54th Street) | 16.13 |
| | 09-25-11 | Albert Auclair | Seamless – Toloache | 7.35 |
| | 09-25-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 09-25-11 | Scott Hong | Seamless – 1 Minute Cafe | 20.00 |
| | 09-26-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 09-26-11 | Samuel Gorman | Seamless – Sosa Borella - 8th Ave | 20.00 |
| | 09-26-11 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 09-26-11 | Scott Hong | Seamless – Toasties (48th/Mad-5av) | 20.00 |
| | 09-27-11 | Scott Hong | Seamless – Crisp (40th st) | 20.00 |
| | 09-28-11 | Albert Auclair | Seamless – Cafe Duke | 14.21 |
| | 09-28-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 09-28-11 | Scott Hong | Seamless – Mooncake Foods (54th Street) | 20.00 |
| | 09-28-11 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 09-29-11 | Samuel Gorman | Seamless – Ayogu | 20.00 |
| | 09-29-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 09-29-11 | Scott Hong | Seamless – Toasties (Lexington) | 20.00 |
| | 09-30-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 09-30-11 | Scott Hong | Seamless – Mee Noodle Shop | 20.00 |
| **Travel** | 09-07-11 | Stephen Hentschel | PARKING | 19.00 |
| | 09-07-11 | Stephen Hentschel | PARKING | 24.00 |
| | 09-08-11 | Christopher Shea | AIRFARE BTI FEES | 7.00 |
| **Client Meetings / Meals** | 09-07-11 | Stephen Hentschel | BUSINESS MEAL (3 ATTENDEES) | 210.29 |
| | 09-14-11 | Stephen Hentschel | BUSINESS MEAL (3 ATTENDEES) | 162.64 |
| | 09-20-11 | Nicholas Martino | BUSINESS MEAL (2 ATTENDEES) | 109.46 |
| **Merrill Datasite VDR** | 09-22-11 | General | MERRILL DATASITE VDR | 17,551.80 |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**October 2011 Expense Detail**                                                    Gleacher & Company Securities, Inc.

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1)** | 10-01-11 | Nicholas Martino | TAXI | 8.64 |
| | 10-01-11 | Scott Hong | TAXI | 8.40 |
| | 10-01-11 | Scott Hong | TAXI | 5.85 |
| | 10-02-11 | Samuel Gorman | TAXI | 9.48 |
| | 10-02-11 | Samuel Gorman | TAXI | 8.40 |
| | 10-02-11 | Scott Hong | TAXI | 8.05 |
| | 10-02-11 | Scott Hong | TAXI | 7.50 |
| | 10-03-11 | Nicholas Martino | TAXI | 16.08 |
| | 10-03-11 | Joseph Dunn | TAXI | 14.30 |
| | 10-03-11 | Albert Auclair | TAXI | 11.00 |
| | 10-03-11 | Nicholas Martino | TAXI | 10.60 |
| | 10-03-11 | Samuel Gorman | TAXI | 10.44 |
| | 10-04-11 | Joseph Dunn | TAXI | 16.30 |
| | 10-04-11 | Scott Hong | TAXI | 8.15 |
| | 10-04-11 | Steve Hentschel | Dial (Car Service) | 131.11 |
| | 10-05-11 | Samuel Gorman | TAXI | 9.96 |
| | 10-05-11 | Scott Hong | TAXI | 7.40 |
| | 10-05-11 | Steve Hentschel | Dial (Car Service) | 121.96 |
| | 10-05-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 10-05-11 | Chris Shea | Planet (Car Service) | 26.10 |
| | 10-06-11 | Joseph Dunn | TAXI | 11.90 |
| | 10-06-11 | Albert Auclair | TAXI | 11.40 |
| | 10-06-11 | Samuel Gorman | TAXI | 9.80 |
| | 10-06-11 | Scott Hong | TAXI | 8.40 |
| | 10-07-11 | Albert Auclair | TAXI | 13.10 |
| | 10-07-11 | Samuel Gorman | TAXI | 11.30 |
| | 10-07-11 | Samuel Gorman | TAXI | 10.70 |
| | 10-07-11 | Scott Hong | TAXI | 8.45 |
| | 10-07-11 | Scott Hong | TAXI | 8.00 |
| | 10-08-11 | Albert Auclair | TAXI | 12.00 |
| | 10-08-11 | Samuel Gorman | TAXI | 11.88 |
| | 10-08-11 | Samuel Gorman | TAXI | 7.92 |
| | 10-08-11 | Albert Auclair | TAXI | 7.00 |
| | 10-09-11 | Joseph Dunn | TAXI | 9.10 |
| | 10-09-11 | Samuel Gorman | TAXI | 8.90 |
| | 10-09-11 | Scott Hong | TAXI | 6.70 |
| | 10-09-11 | Samuel Gorman | TAXI | 6.12 |
| | 10-10-11 | Albert Auclair | TAXI | 13.00 |
| | 10-10-11 | Samuel Gorman | TAXI | 9.96 |
| | 10-10-11 | Scott Hong | TAXI | 8.40 |
| | 10-10-11 | Scott Hong | TAXI | 8.05 |
| | 10-10-11 | Scott Hong | TAXI | 7.90 |
| | 10-11-11 | Joseph Dunn | TAXI | 14.71 |
| | 10-11-11 | Albert Auclair | TAXI | 12.20 |
| | 10-11-11 | Samuel Gorman | TAXI | 10.90 |
| | 10-11-11 | Samuel Gorman | TAXI | 9.48 |
| | 10-11-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 10-12-11 | Joseph Dunn | TAXI | 14.30 |
| | 10-12-11 | Scott Hong | TAXI | 7.75 |
| | 10-13-11 | Nicholas Martino | TAXI | 11.60 |
| | 10-13-11 | Nicholas Martino | TAXI | 10.30 |
| | 10-13-11 | Samuel Gorman | TAXI | 9.90 |
| | 10-13-11 | Scott Hong | TAXI | 7.40 |
| | 10-13-11 | Samuel Gorman | TAXI | 4.50 |
| | 10-14-11 | Joseph Dunn | TAXI | 9.90 |
| | 10-14-11 | Scott Hong | TAXI | 8.40 |
| | 10-14-11 | Scott Hong | TAXI | 8.00 |
| | 10-15-11 | Scott Hong | TAXI | 18.86 |
| | 10-15-11 | Joseph Dunn | TAXI | 13.39 |
| | 10-16-11 | Albert Auclair | TAXI | 13.00 |
| | 10-16-11 | Samuel Gorman | TAXI | 12.20 |
| | 10-16-11 | Albert Auclair | TAXI | 12.10 |
| | 10-16-11 | Joseph Dunn | TAXI | 9.90 |
| | 10-16-11 | Samuel Gorman | TAXI | 9.60 |
| | 10-17-11 | Albert Auclair | TAXI | 13.40 |
| | 10-18-11 | Joseph Dunn | TAXI | 14.76 |
| | 10-18-11 | Scott Hong | TAXI | 8.00 |
| | 10-19-11 | Joseph Dunn | TAXI | 16.10 |
| | 10-19-11 | Albert Auclair | TAXI | 14.00 |
| | 10-19-11 | Scott Hong | TAXI | 13.50 |
| | 10-19-11 | Scott Hong | TAXI | 8.00 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**October 2011 Expense Detail**                                                                                          **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 10-19-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 10-20-11 | Samuel Gorman | TAXI | 11.40 |
| | 10-21-11 | Albert Auclair | TAXI | 17.40 |
| | 10-21-11 | Scott Hong | TAXI | 8.20 |
| | 10-22-11 | Samuel Gorman | TAXI | 13.68 |
| | 10-22-11 | Joseph Dunn | TAXI | 8.90 |
| | 10-22-11 | Scott Hong | TAXI | 8.00 |
| | 10-22-11 | Samuel Gorman | TAXI | 7.08 |
| | 10-22-11 | Scott Hong | TAXI | 6.00 |
| | 10-23-11 | Albert Auclair | TAXI | 22.00 |
| | 10-23-11 | Albert Auclair | TAXI | 12.20 |
| | 10-23-11 | Samuel Gorman | TAXI | 10.30 |
| | 10-23-11 | Samuel Gorman | TAXI | 9.84 |
| | 10-23-11 | Scott Hong | TAXI | 8.20 |
| | 10-23-11 | Scott Hong | TAXI | 6.25 |
| | 10-24-11 | Albert Auclair | TAXI | 11.40 |
| | 10-24-11 | Samuel Gorman | TAXI | 10.88 |
| | 10-24-11 | Scott Hong | TAXI | 7.90 |
| | 10-25-11 | Scott Hong | TAXI | 8.10 |
| | 10-26-11 | Albert Auclair | TAXI | 15.00 |
| | 10-26-11 | Samuel Gorman | TAXI | 11.50 |
| | 10-26-11 | Scott Hong | TAXI | 8.30 |
| | 10-28-11 | Albert Auclair | TAXI | 15.30 |
| | 10-28-11 | Albert Auclair | TAXI | 9.00 |
| | 10-28-11 | Scott Hong | TAXI | 8.15 |
| | 10-30-11 | Scott Hong | TAXI | 7.20 |
| | 10-31-11 | Joseph Dunn | TAXI | 16.90 |
| | 10-31-11 | Samuel Gorman | TAXI | 11.88 |
| **Employee Meals** | 10-01-11 | Scott Hong | Seamless – Dig Inn Seasonal Market | 12.98 |
| | 10-01-11 | Albert Auclair | Seamless – Bill's Bar & Burger | 20.00 |
| | 10-01-11 | Scott Hong | Seamless – E-Z Deli | 20.00 |
| | 10-02-11 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 12.96 |
| | 10-02-11 | Samuel Gorman | Seamless – Royal Thai Cuisine | 20.00 |
| | 10-02-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 10-02-11 | Scott Hong | Seamless – Crisp | 20.00 |
| | 10-03-11 | Samuel Gorman | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 10-03-11 | Albert Auclair | Seamless – Ayogu | 20.00 |
| | 10-03-11 | Nicholas Martino | Seamless – Ayogu | 20.00 |
| | 10-03-11 | Scott Hong | Seamless – Ayogu | 20.00 |
| | 10-03-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 10-04-11 | Scott Hong | Seamless – Chola | 1.97 |
| | 10-04-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 10-04-11 | Scott Hong | Seamless – Toasties (49th) | 20.00 |
| | 10-04-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-04-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 10-04-11 | Samuel Gorman | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 10-05-11 | Scott Hong | Seamless – Ayogu | 0.09 |
| | 10-05-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 10-05-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 10-05-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-05-11 | Samuel Gorman | Seamless – Hatsuhana | 20.00 |
| | 10-05-11 | Scott Hong | Seamless – Toasties (Lexington) | 20.00 |
| | 10-06-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-06-11 | Scott Hong | Seamless – Toasties (49th) | 20.00 |
| | 10-06-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 10-06-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 10-07-11 | Samuel Gorman | Seamless – Wild Edibles | 20.00 |
| | 10-07-11 | Scott Hong | Seamless – Ayogu | 20.00 |
| | 10-08-11 | Scott Hong | Seamless – Crisp | 13.57 |
| | 10-08-11 | Samuel Gorman | Seamless – Bukhara (49th Street) | 20.00 |
| | 10-09-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 2.10 |
| | 10-09-11 | Scott Hong | Seamless – Toasties (49th) | 12.67 |
| | 10-09-11 | Albert Auclair | Seamless – El Tequilazo Restaurant | 20.00 |
| | 10-09-11 | Scott Hong | Seamless – Oriental Noodle Shop | 20.00 |
| | 10-10-11 | Scott Hong | Seamless – Hale & Hearty Soups (56th Street) | 13.11 |
| | 10-10-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-10-11 | Samuel Gorman | Seamless – Ayogu | 20.00 |
| | 10-10-11 | Scott Hong | Seamless – Toasties (Lexington) | 20.00 |
| | 10-11-11 | Samuel Gorman | Seamless – Dafni Greek Taverna | 20.00 |
| | 10-11-11 | Albert Auclair | Seamless – Hatsuhana | 20.00 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

Lehman Brothers Holdings Inc.
Out-of-Pocket Expense Reimbursement
October 2011 Expense Detail                                                                                    Gleacher & Company Securities, Inc.

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals (Cont.)** | 10-11-11 | Scott Hong | Seamless – Mooncake Foods (54th Street) | 20.00 |
| | 10-12-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-12-11 | Scott Hong | Seamless – Meze Grill | 20.00 |
| | 10-12-11 | Samuel Gorman | Seamless – Crisp | 20.00 |
| | 10-13-11 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-13-11 | Scott Hong | Seamless – Hawaiian Island Grill | 20.00 |
| | 10-14-11 | Scott Hong | Seamless – Hawaiian Island Grill | 20.00 |
| | 10-16-11 | Albert Auclair | Seamless – Toloache | 20.00 |
| | 10-17-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-17-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 10-17-11 | Samuel Gorman | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 10-17-11 | Scott Hong | Seamless – Hawaiian Island Grill | 20.00 |
| | 10-18-11 | Samuel Gorman | Seamless – Korea Palace | 20.00 |
| | 10-18-11 | Scott Hong | Seamless – Toasties (51st) | 20.00 |
| | 10-18-11 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-18-11 | Albert Auclair | Seamless – Fig & Olive III | 20.00 |
| | 10-19-11 | Samuel Gorman | Seamless – Ayogu | 20.00 |
| | 10-19-11 | Scott Hong | Seamless – Toasties (Lexington) | 20.00 |
| | 10-20-11 | Joseph Dunn | DINNER | 18.70 |
| | 10-20-11 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 10-20-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-20-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 10-21-11 | Scott Hong | Seamless – Energy Kitchen (W47th) | 0.22 |
| | 10-21-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-21-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 10-22-11 | Scott Hong | Seamless – Hale & Hearty Soups (Rk Center) | 13.07 |
| | 10-22-11 | Scott Hong | Seamless – Joe's Shanghai | 20.00 |
| | 10-23-11 | Scott Hong | Seamless – Toasties (Lexington) | 12.94 |
| | 10-23-11 | Samuel Gorman | Seamless – Rue 57 Brasserie Parisienne et Sushi Bar | 20.00 |
| | 10-23-11 | Scott Hong | Seamless – BonChon (Second Avenue) | 20.00 |
| | 10-23-11 | Albert Auclair | Seamless – Â¡Whym! Restaurant | 20.00 |
| | 10-24-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-24-11 | Samuel Gorman | Seamless – Carnegie Deli | 20.00 |
| | 10-24-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 10-25-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-25-11 | Samuel Gorman | Seamless – Josie's | 20.00 |
| | 10-25-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 10-25-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 10-26-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-26-11 | Samuel Gorman | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 10-26-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 10-27-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-27-11 | Samuel Gorman | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-27-11 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-27-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 10-27-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 10-28-11 | Albert Auclair | Seamless – Hatsuhana | 20.00 |
| | 10-28-11 | Samuel Gorman | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 10-28-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 10-30-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 13.12 |
| | 10-30-11 | Joseph Dunn | DINNER | 17.34 |
| | 10-31-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| **Travel** | 10-03-11 | Christopher Shea | AIRFARE BTI FEES | 30.00 |
| | 10-04-11 | Christopher Shea | AIRFARE BTI FEES | 7.00 |
| | 10-05-11 | Christopher Shea | AIRFARE BTI FEES | 30.00 |
| | 10-18-11 | Christopher Shea | AIRFARE BTI FEES | 22.00 |
| **Client Meetings / Meals** | 10-11-11 | Stephen Hentschel | BUSINESS MEAL (7 ATTENDEES) | 601.58 |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**November 2011 Expense Detail**                                                                                    **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1)** | 11-01-11 | Scott Hong | TAXI | 9.28 |
| | 11-01-11 | Scott Hong | TAXI | 7.60 |
| | 11-03-11 | Samuel Gorman | TAXI | 11.90 |
| | 11-03-11 | Scott Hong | TAXI | 8.40 |
| | 11-04-11 | Joseph Dunn | TAXI | 10.90 |
| | 11-04-11 | Scott Hong | TAXI | 9.40 |
| | 11-04-11 | Samuel Gorman | TAXI | 9.00 |
| | 11-06-11 | Albert Auclair | TAXI | 11.00 |
| | 11-06-11 | Samuel Gorman | TAXI | 10.40 |
| | 11-06-11 | Joseph Dunn | TAXI | 9.96 |
| | 11-06-11 | Scott Hong | TAXI | 7.20 |
| | 11-07-11 | Joseph Dunn | TAXI | 16.30 |
| | 11-07-11 | Samuel Gorman | TAXI | 10.92 |
| | 11-07-11 | Scott Hong | TAXI | 8.85 |
| | 11-08-11 | Samuel Gorman | TAXI | 17.16 |
| | 11-08-11 | Albert Auclair | TAXI | 12.00 |
| | 11-08-11 | Joseph Dunn | TAXI | 8.70 |
| | 11-08-11 | Scott Hong | TAXI | 8.05 |
| | 11-09-11 | Joseph Dunn | TAXI | 14.90 |
| | 11-09-11 | Scott Hong | TAXI | 8.15 |
| | 11-09-11 | Scott Hong | TAXI | 7.00 |
| | 11-10-11 | Albert Auclair | TAXI | 9.00 |
| | 11-11-11 | Samuel Gorman | TAXI | 13.50 |
| | 11-11-11 | Scott Hong | TAXI | 7.30 |
| | 11-12-11 | Albert Auclair | TAXI | 10.00 |
| | 11-12-11 | Joseph Dunn | TAXI | 9.50 |
| | 11-12-11 | Scott Hong | TAXI | 7.90 |
| | 11-13-11 | Joseph Dunn | TAXI | 11.80 |
| | 11-13-11 | Samuel Gorman | TAXI | 10.80 |
| | 11-13-11 | Samuel Gorman | TAXI | 10.44 |
| | 11-13-11 | Scott Hong | TAXI | 8.00 |
| | 11-13-11 | Scott Hong | TAXI | 7.60 |
| | 11-14-11 | Albert Auclair | TAXI | 19.00 |
| | 11-14-11 | Scott Hong | TAXI | 8.10 |
| | 11-15-11 | Scott Hong | TAXI | 8.10 |
| | 11-15-11 | Nicholas Martino | TAXI | 5.70 |
| | 11-16-11 | Scott Hong | TAXI | 8.80 |
| | 11-16-11 | Nicholas Martino | TAXI | 4.70 |
| | 11-17-11 | Scott Hong | TAXI | 8.45 |
| | 11-17-11 | Nicholas Martino | TAXI | 5.44 |
| | 11-18-11 | Scott Hong | TAXI | 10.61 |
| | 11-18-11 | Scott Hong | TAXI | 7.70 |
| | 11-18-11 | Nicholas Martino | TAXI | 4.73 |
| | 11-19-11 | Christopher Shea | TAXI | 29.25 |
| | 11-20-11 | Albert Auclair | TAXI | 15.00 |
| | 11-20-11 | Albert Auclair | TAXI | 12.00 |
| | 11-20-11 | Joseph Dunn | TAXI | 9.48 |
| | 11-20-11 | Scott Hong | TAXI | 8.05 |
| | 11-20-11 | Scott Hong | TAXI | 7.20 |
| | 11-20-11 | Nicholas Martino | TAXI | 5.60 |
| | 11-20-11 | Nicholas Martino | TAXI | 5.10 |
| | 11-21-11 | Albert Auclair | TAXI | 13.00 |
| | 11-21-11 | Christopher Shea | TAXI | 10.50 |
| | 11-21-11 | Nicholas Martino | TAXI | 5.84 |
| | 11-22-11 | Joseph Dunn | TAXI | 10.90 |
| | 11-22-11 | Scott Hong | TAXI | 8.50 |
| | 11-22-11 | Nicholas Martino | TAXI | 5.64 |
| | 11-23-11 | Scott Hong | TAXI | 8.50 |
| | 11-24-11 | Christopher Shea | TAXI | 10.75 |
| | 11-24-11 | Scott Hong | TAXI | 9.80 |
| | 11-27-11 | Scott Hong | TAXI | 18.40 |
| | 11-27-11 | Joseph Dunn | TAXI | 11.60 |
| | 11-27-11 | Christopher Shea | TAXI | 9.70 |
| | 11-27-11 | Christopher Shea | TAXI | 9.60 |
| | 11-27-11 | Scott Hong | TAXI | 8.00 |
| | 11-27-11 | Joseph Dunn | TAXI | 7.28 |
| | 11-27-11 | Nicholas Martino | TAXI | 7.08 |
| | 11-27-11 | Nicholas Martino | TAXI | 5.16 |
| | 11-27-11 | Scott Hong | TAXI | 3.90 |
| | 11-28-11 | Joseph Dunn | TAXI | 14.28 |
| | 11-28-11 | Joseph Dunn | TAXI | 13.50 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**November 2011 Expense Detail**                                                                    **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 11-28-11 | Samuel Gorman | TAXI | 9.96 |
| | 11-28-11 | Scott Hong | TAXI | 8.00 |
| | 11-28-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 11-28-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 11-29-11 | Christopher Shea | TAXI | 10.50 |
| | 11-29-11 | Scott Hong | TAXI | 8.30 |
| | 11-29-11 | Nicholas Martino | TAXI | 5.50 |
| | 11-29-11 | Steve Hentschel | Dial (Car Service) | 126.68 |
| | 11-29-11 | Albert Auclair | Dial (Car Service) | 36.59 |
| | 11-30-11 | Samuel Gorman | TAXI | 17.20 |
| | 11-30-11 | Albert Auclair | TAXI | 13.00 |
| | 11-30-11 | Joseph Dunn | TAXI | 12.70 |
| | 11-30-11 | Samuel Gorman | TAXI | 10.70 |
| | 11-30-11 | Joseph Dunn | TAXI | 10.60 |
| | 11-30-11 | Christopher Shea | TAXI | 9.75 |
| | 11-30-11 | Scott Hong | TAXI | 8.40 |
| | 11-30-11 | Scott Hong | TAXI | 8.40 |
| | 11-30-11 | Nicholas Martino | TAXI | 6.36 |
| | 11-30-11 | Nicholas Martino | TAXI | 5.50 |
| | 11-30-11 | Nicholas Martino | TAXI | 5.30 |
| **Employee Meals** | 11-01-11 | Joseph Dunn | LUNCH | 11.98 |
| | 11-01-11 | Scott Hong | Seamless – Toasties (51st) | 20.00 |
| | 11-02-11 | Samuel Gorman | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 11-02-11 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-02-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-03-11 | Samuel Gorman | Seamless – Aki Sushi (52nd Street) | 20.00 |
| | 11-03-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-03-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 11-03-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 11-04-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 11-04-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-06-11 | Scott Hong | Seamless – Toasties (49th) | 12.96 |
| | 11-06-11 | Scott Hong | Seamless – Szechuan Gourmet 56 | 20.00 |
| | 11-07-11 | Samuel Gorman | Seamless – Sushi of Gari (46th) | 1.68 |
| | 11-07-11 | Samuel Gorman | Seamless – Mi Nidito | 20.00 |
| | 11-07-11 | Albert Auclair | Seamless – Fig & Olive III | 20.00 |
| | 11-07-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-07-11 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-08-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-08-11 | Samuel Gorman | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 11-08-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-09-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-09-11 | Samuel Gorman | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 11-10-11 | Joseph Dunn | DINNER | 16.65 |
| | 11-10-11 | Albert Auclair | Seamless – Fig & Olive III | 20.00 |
| | 11-10-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-11-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-12-11 | Scott Hong | Seamless – Dig Inn Seasonal Market | 12.64 |
| | 11-12-11 | Scott Hong | Seamless – Cara Mia | 20.00 |
| | 11-13-11 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 13.01 |
| | 11-13-11 | Scott Hong | Seamless – Akura Sushi | 20.00 |
| | 11-14-11 | Scott Hong | Seamless – Sushi of Gari (46th) | 0.02 |
| | 11-14-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-14-11 | Samuel Gorman | Seamless – Pita Grill of Hell's Kitchen | 20.00 |
| | 11-14-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-15-11 | Scott Hong | Seamless – Abigaels on Broadway | 0.54 |
| | 11-15-11 | Samuel Gorman | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 11-15-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-15-11 | Albert Auclair | Seamless – Serafina at the Time Hotel | 20.00 |
| | 11-16-11 | Samuel Gorman | Seamless – Ashiya 5 | 20.00 |
| | 11-16-11 | Scott Hong | Seamless – Dafni Greek Taverna | 20.00 |
| | 11-17-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-17-11 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-17-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-17-11 | Samuel Gorman | Seamless – Chin Chin | 20.00 |
| | 11-18-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 11-18-11 | Albert Auclair | Seamless – Fig & Olive III | 20.00 |
| | 11-18-11 | Scott Hong | Seamless – Sushi of Gari (46th) | 20.00 |
| | 11-19-11 | Nicholas Martino | Seamless – Toasties (51st) | 12.93 |
| | 11-19-11 | Scott Hong | Seamless – Toasties (48th/Mad-5av) | 12.96 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**November 2011 Expense Detail**                                                                 **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals (Cont.)** | 11-19-11 | Samuel Gorman | Seamless – Applejack Diner | 13.11 |
| | 11-19-11 | Albert Auclair | Seamless – POP Burger | 20.00 |
| | 11-19-11 | Scott Hong | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-19-11 | Samuel Gorman | Seamless – Dafni Greek Taverna | 20.00 |
| | 11-20-11 | Samuel Gorman | Seamless – Cafe Duke | 12.03 |
| | 11-20-11 | Scott Hong | Seamless – Toasties (49th) | 12.94 |
| | 11-20-11 | Scott Hong | Seamless – Cafe Duke | 20.00 |
| | 11-21-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-21-11 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-21-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-21-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 11-22-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 11-22-11 | Albert Auclair | Seamless – Ashiya 5 | 20.00 |
| | 11-22-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-23-11 | Samuel Gorman | Seamless – Aki Sushi (52nd Street) | 1.38 |
| | 11-23-11 | Scott Hong | Seamless – Aki Sushi (52nd Street) | 20.00 |
| | 11-23-11 | Christopher Shea | LUNCH | 20.00 |
| | 11-27-11 | Scott Hong | Seamless – Toasties (48th/Mad-5av) | 13.12 |
| | 11-27-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-27-11 | Samuel Gorman | Seamless – Our Place | 20.00 |
| | 11-27-11 | Scott Hong | Seamless – Mee Noodle Shop & Grill | 20.00 |
| | 11-28-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 19.73 |
| | 11-28-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 11-28-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-28-11 | Samuel Gorman | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 11-28-11 | Scott Hong | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-29-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-29-11 | Samuel Gorman | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-29-11 | Nicholas Martino | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 11-29-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-29-11 | Jay Dunn | Seamless – Natsumi | 20.00 |
| | 11-29-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 11-29-11 | Christopher Shea | LUNCH | 20.00 |
| | 11-30-11 | Steve Hentschel | Seamless – Toloache | 20.00 |
| | 11-30-11 | Nicholas Martino | Seamless – Rue 57 Brasserie Parisienne et Sushi Bar | 20.00 |
| | 11-30-11 | Samuel Gorman | Seamless – Â¡Whym! Restaurant | 20.00 |
| | 11-30-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 11-30-11 | Jay Dunn | Seamless – Natsumi | 20.00 |
| **Travel** | 11-27-11 | Joseph Dunn | TRAIN | 7.28 |
| **Client Meetings / Meals** | 11-08-11 | Eric Gleacher | BUSINESS MEAL (2 ATTENDEES) | 138.67 |
| | 11-08-11 | Christopher Shea | BUSINESS MEAL (2 ATTENDEES) | 162.18 |
| **Merrill Datasite VDR** | 11-09-11 | General | MERRILL DATASITE VDR | 25.37 |

(1) Information services expenses are allocated based on internal estimates of project-specific use

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**December 2011 Expense Detail**                                                                                      **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| Car Service and Taxis(1) | 12-01-11 | Joseph Dunn | TAXI | 9.10 |
| | 12-01-11 | Nicholas Martino | TAXI | 3.94 |
| | 12-02-11 | Samuel Gorman | TAXI | 9.96 |
| | 12-02-11 | Scott Hong | TAXI | 8.00 |
| | 12-02-11 | Nicholas Martino | TAXI | 6.90 |
| | 12-02-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 12-03-11 | Albert Auclair | TAXI | 13.00 |
| | 12-03-11 | Christopher Shea | TAXI | 11.20 |
| | 12-03-11 | Samuel Gorman | TAXI | 10.92 |
| | 12-03-11 | Nicholas Martino | TAXI | 7.90 |
| | 12-04-11 | Joseph Dunn | TAXI | 17.10 |
| | 12-04-11 | Albert Auclair | TAXI | 12.00 |
| | 12-04-11 | Albert Auclair | TAXI | 11.40 |
| | 12-04-11 | Samuel Gorman | TAXI | 10.44 |
| | 12-04-11 | Christopher Shea | TAXI | 9.75 |
| | 12-04-11 | Christopher Shea | TAXI | 8.06 |
| | 12-04-11 | Scott Hong | TAXI | 8.00 |
| | 12-04-11 | Samuel Gorman | TAXI | 7.92 |
| | 12-04-11 | Scott Hong | TAXI | 6.50 |
| | 12-04-11 | Nicholas Martino | TAXI | 6.36 |
| | 12-04-11 | Nicholas Martino | TAXI | 6.14 |
| | 12-04-11 | Stephen Hentschel | TAXI | 6.00 |
| | 12-04-11 | Nicholas Martino | TAXI | 5.46 |
| | 12-04-11 | Steve Hentschel | Dial (Car Service) | 125.57 |
| | 12-04-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 12-06-11 | Nicholas Martino | TAXI | 32.50 |
| | 12-06-11 | Joseph Dunn | TAXI | 14.30 |
| | 12-06-11 | Samuel Gorman | TAXI | 12.36 |
| | 12-06-11 | Samuel Gorman | TAXI | 10.44 |
| | 12-06-11 | Christopher Shea | TAXI | 9.23 |
| | 12-06-11 | Scott Hong | TAXI | 8.00 |
| | 12-06-11 | Nicholas Martino | TAXI | 4.98 |
| | 12-06-11 | Steve Hentschel | Dial (Car Service) | 134.44 |
| | 12-06-11 | Albert Auclair | Dial (Car Service) | 32.15 |
| | 12-07-11 | Albert Auclair | TAXI | 13.40 |
| | 12-07-11 | Samuel Gorman | TAXI | 9.96 |
| | 12-07-11 | Nicholas Martino | TAXI | 5.46 |
| | 12-08-11 | Joseph Dunn | TAXI | 14.28 |
| | 12-08-11 | Albert Auclair | TAXI | 13.00 |
| | 12-08-11 | Christopher Shea | TAXI | 10.90 |
| | 12-08-11 | Samuel Gorman | TAXI | 10.44 |
| | 12-08-11 | Nicholas Martino | TAXI | 10.04 |
| | 12-08-11 | Scott Hong | TAXI | 8.90 |
| | 12-08-11 | Nicholas Martino | TAXI | 5.04 |
| | 12-08-11 | Nicholas Martino | TAXI | 4.90 |
| | 12-09-11 | Joseph Dunn | TAXI | 11.50 |
| | 12-09-11 | Scott Hong | TAXI | 8.10 |
| | 12-09-11 | Nicholas Martino | TAXI | 4.44 |
| | 12-10-11 | Joseph Dunn | TAXI | 10.92 |
| | 12-10-11 | Albert Auclair | TAXI | 9.00 |
| | 12-11-11 | Albert Auclair | TAXI | 16.00 |
| | 12-11-11 | Samuel Gorman | TAXI | 10.87 |
| | 12-11-11 | Scott Hong | TAXI | 8.98 |
| | 12-11-11 | Samuel Gorman | TAXI | 8.88 |
| | 12-11-11 | Scott Hong | TAXI | 8.30 |
| | 12-12-11 | Joseph Dunn | TAXI | 13.80 |
| | 12-12-11 | Christopher Shea | TAXI | 11.31 |
| | 12-12-11 | Joseph Dunn | TAXI | 9.84 |
| | 12-12-11 | Scott Hong | TAXI | 7.80 |
| | 12-13-11 | Albert Auclair | TAXI | 12.00 |
| | 12-13-11 | Scott Hong | TAXI | 7.80 |
| | 12-13-11 | Nicholas Martino | TAXI | 5.22 |
| | 12-13-11 | Nicholas Martino | TAXI | 5.10 |
| | 12-13-11 | Steve Hentschel | Dial (Car Service) | 125.02 |
| | 12-14-11 | Samuel Gorman | TAXI | 11.50 |
| | 12-14-11 | Albert Auclair | TAXI | 10.00 |
| | 12-14-11 | Scott Hong | TAXI | 7.40 |
| | 12-14-11 | Nicholas Martino | TAXI | 5.30 |
| | 12-14-11 | Albert Auclair | Dial (Car Service) | 36.59 |
| | 12-15-11 | Albert Auclair | TAXI | 13.40 |
| | 12-15-11 | Stephen Hentschel | TAXI | 9.00 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**December 2011 Expense Detail**                                                                                 **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 12-15-11 | Scott Hong | TAXI | 7.80 |
| | 12-16-11 | Joseph Dunn | TAXI | 18.12 |
| | 12-16-11 | Albert Auclair | TAXI | 13.00 |
| | 12-16-11 | Samuel Gorman | TAXI | 8.70 |
| | 12-17-11 | Joseph Dunn | TAXI | 12.20 |
| | 12-17-11 | Scott Hong | TAXI | 6.80 |
| | 12-18-11 | Albert Auclair | TAXI | 19.00 |
| | 12-19-11 | Albert Auclair | TAXI | 15.00 |
| | 12-19-11 | Scott Hong | TAXI | 8.35 |
| | 12-19-11 | Steve Hentschel | Dial (Car Service) | 125.57 |
| | 12-20-11 | Nicholas Martino | TAXI | 9.90 |
| | 12-21-11 | Albert Auclair | TAXI | 11.00 |
| | 12-21-11 | Scott Hong | TAXI | 10.25 |
| | 12-21-11 | Nicholas Martino | TAXI | 10.60 |
| | 12-22-11 | Nicholas Martino | TAXI | 10.20 |
| | 12-22-11 | Albert Auclair | TAXI | 13.00 |
| | 12-22-11 | Scott Hong | TAXI | 8.00 |
| | 12-22-11 | Steve Hentschel | Dial (Car Service) | 134.44 |
| | 12-23-11 | Scott Hong | TAXI | 8.60 |
| | 12-23-11 | Albert Auclair | TAXI | 16.00 |
| | 12-24-11 | Scott Hong | TAXI | 6.50 |
| | 12-26-11 | Joseph Dunn | TAXI | 16.60 |
| | 12-26-11 | Scott Hong | TAXI | 7.70 |
| | 12-27-11 | Scott Hong | TAXI | 7.80 |
| | 12-27-11 | Scott Hong | TAXI | 7.15 |
| | 12-27-11 | Samuel Gorman | TAXI | 16.10 |
| | 12-27-11 | Samuel Gorman | TAXI | 6.30 |
| | 12-28-11 | Samuel Gorman | TAXI | 16.37 |
| | 12-28-11 | Scott Hong | TAXI | 7.60 |
| | 12-29-11 | Scott Hong | TAXI | 6.30 |
| | 12-29-11 | Samuel Gorman | TAXI | 8.16 |
| | 12-30-11 | Joseph Dunn | TAXI | 12.36 |
| | 12-30-11 | Samuel Gorman | TAXI | 9.96 |
| | 12-30-11 | Scott Hong | TAXI | 8.00 |
| | 12-30-11 | Samuel Gorman | TAXI | 8.70 |
| | 12-31-11 | Joseph Dunn | TAXI | 11.88 |
| | 12-31-11 | Scott Hong | TAXI | 8.10 |
| | 12-31-11 | Scott Hong | TAXI | 6.90 |
| **Employee Meals** | 12-01-11 | Samuel Gorman | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-01-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-01-11 | Nicholas Martino | Seamless – Rue 57 Brasserie Parisienne et Sushi Bar | 20.00 |
| | 12-01-11 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-01-11 | Scott Hong | Seamless – Salmon River | 20.00 |
| | 12-02-11 | Scott Hong | Seamless – Dig Inn Seasonal Market | 0.17 |
| | 12-02-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 12-02-11 | Albert Auclair | Seamless – Fig & Olive III | 20.00 |
| | 12-02-11 | Scott Hong | Seamless – Carnegie Deli | 20.00 |
| | 12-02-11 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-02-11 | Samuel Gorman | Seamless – Two Boots Hells Kitchen | 20.00 |
| | 12-02-11 | Samuel Gorman | DINNER | 20.00 |
| | 12-02-11 | Samuel Gorman | DINNER | 20.00 |
| | 12-03-11 | Nicholas Martino | Seamless – Maloney & Porcelli | 20.00 |
| | 12-03-11 | Samuel Gorman | Seamless – Sushi of Gari (46th) | 20.00 |
| | 12-03-11 | Scott Hong | Seamless – Imperial Garden | 20.00 |
| | 12-03-11 | Albert Auclair | Seamless – Yuva | 20.00 |
| | 12-03-11 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-03-11 | Christopher Shea | LUNCH | 20.00 |
| | 12-04-11 | Joseph Dunn | DINNER | 3.61 |
| | 12-04-11 | Christopher Shea | LUNCH | 7.60 |
| | 12-04-11 | Albert Auclair | Seamless – Toasties (51st) | 12.60 |
| | 12-04-11 | Samuel Gorman | Seamless – Toasties (51st) | 12.60 |
| | 12-04-11 | Nicholas Martino | Seamless – Toasties (51st) | 12.60 |
| | 12-04-11 | Scott Hong | Seamless – Toasties (48th/Mad-5av) | 13.12 |
| | 12-04-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 13.12 |
| | 12-04-11 | Samuel Gorman | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-04-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-04-11 | Nicholas Martino | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-04-11 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-04-11 | Scott Hong | Seamless – Salmon River | 20.00 |
| | 12-05-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**December 2011 Expense Detail**                                                                      **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals (Cont.)** | 12-05-11 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 12-05-11 | Samuel Gorman | Seamless – Sushi of Gari (46th) | 20.00 |
| | 12-05-11 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-05-11 | Scott Hong | Seamless – Salmon River | 20.00 |
| | 12-05-11 | Christopher Shea | LUNCH | 20.00 |
| | 12-06-11 | Samuel Gorman | Seamless – Fuel Grill & Juice Bar (9th Ave) | 13.60 |
| | 12-06-11 | Jay Dunn | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 12-07-11 | Scott Hong | Seamless – Toasties (51st) | 20.00 |
| | 12-06-11 | Nicholas Martino | Seamless – Dafni Greek Taverna | 20.00 |
| | 12-06-11 | Scott Hong | Seamless – Salmon River | 20.00 |
| | 12-06-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 12-07-11 | Samuel Gorman | Seamless – Kellari Taverna | 20.00 |
| | 12-07-11 | Nicholas Martino | Seamless – Kellari Taverna | 20.00 |
| | 12-07-11 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-07-11 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 12-07-11 | Albert Auclair | Seamless – Ashiya 5 | 20.00 |
| | 12-08-11 | Nicholas Martino | Seamless – Hakata Grill | 20.00 |
| | 12-08-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 12-09-11 | Scott Hong | Seamless – Mee Noodle Shop | 20.00 |
| | 12-09-11 | Samuel Gorman | Seamless – Sushi of Gari (46th) | 20.00 |
| | 12-11-11 | Samuel Gorman | Seamless – `Wichcraft (1 Rockefeller Plaza) | 12.87 |
| | 12-11-11 | Samuel Gorman | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-11-11 | Scott Hong | Seamless – Crisp | 20.00 |
| | 12-12-11 | Samuel Gorman | Seamless – Sushi of Gari (46th) | 20.00 |
| | 12-12-11 | Albert Auclair | Seamless – Energy Kitchen (2nd Ave) | 20.00 |
| | 12-12-11 | Scott Hong | Seamless – Taki Sushi | 20.00 |
| | 12-12-11 | Nicholas Martino | Seamless – Tang Pavilion | 20.00 |
| | 12-12-11 | Jay Dunn | Seamless – Molyvos | 20.00 |
| | 12-13-11 | Joseph Dunn | DINNER | 5.66 |
| | 12-13-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-13-11 | Nicholas Martino | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-13-11 | Scott Hong | Seamless – Hiroshi Japanese Fusion | 20.00 |
| | 12-13-11 | Samuel Gorman | Seamless – Sushi of Gari (46th) | 20.00 |
| | 12-14-11 | Nicholas Martino | Seamless – Serafina at the Time Hotel | 20.00 |
| | 12-14-11 | Albert Auclair | Seamless – Serafina at the Time Hotel | 20.00 |
| | 12-14-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 12-14-11 | Samuel Gorman | Seamless – Sushi of Gari (46th) | 20.00 |
| | 12-16-11 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 12-17-11 | Scott Hong | Seamless – Maloney & Porcelli | 20.00 |
| | 12-20-11 | Nicholas Martino | Seamless – Serafina at the Time Hotel | 20.00 |
| | 12-20-11 | Albert Auclair | Seamless – Toloache | 20.00 |
| | 12-20-11 | Scott Hong | Seamless – Tanaka | 20.00 |
| | 12-20-11 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 12-21-11 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-21-11 | Nicholas Martino | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-21-11 | Samuel Gorman | Seamless – Sushi of Gari (46th) | 20.00 |
| | 12-21-11 | Scott Hong | Seamless – Alpha Fusion | 20.00 |
| | 12-22-11 | Scott Hong | Seamless – Pera Mediterranean Brasserie | 20.00 |
| | 12-23-11 | Scott Hong | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 12-26-11 | Scott Hong | Seamless – goodburger (Lex) | 12.87 |
| | 12-26-11 | Scott Hong | Seamless – Sushi of Gari (46th) | 20.00 |
| | 12-27-11 | Samuel Gorman | Seamless – Bourbon Street Bar and Grill | 20.00 |
| | 12-27-11 | Scott Hong | Seamless – Salmon River | 20.00 |
| | 12-28-11 | Samuel Gorman | Seamless – Sushi of Gari (46th) | 20.00 |
| | 12-28-11 | Scott Hong | Seamless – Sushi of Gari (46th) | 20.00 |
| | 12-29-11 | Scott Hong | Seamless – Sushi of Gari (46th) | 20.00 |
| | 12-30-11 | Samuel Gorman | Seamless – Maloney & Porcelli | 20.00 |
| | 12-30-11 | Scott Hong | Seamless – Maloney & Porcelli | 20.00 |
| | 12-31-11 | Scott Hong | Seamless – Toasties (49th) | 12.96 |
| | 12-31-11 | Samuel Gorman | Seamless – Great American Health Bar | 20.00 |
| **Client Meetings / Meals** | 12-08-11 | Joseph Dunn | BUSINESS MEAL (2 ATTENDEES) | 93.64 |
| **Merrill Datasite VDR** | 12-07-11 | General | MERRILL DATASITE VDR | 25.37 |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**January 2012 Expense Detail**                                                          **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1)** | 01-01-12 | Joseph Dunn | TAXI | 9.00 |
| | 01-01-12 | Joseph Dunn | TAXI | 12.60 |
| | 01-01-12 | Scott Hong | TAXI | 7.30 |
| | 01-01-12 | Scott Hong | TAXI | 6.90 |
| | 01-02-12 | Scott Hong | TAXI | 6.75 |
| | 01-03-12 | Scott Hong | TAXI | 7.80 |
| | 01-03-12 | Christopher Shea | TAXI | 9.10 |
| | 01-04-12 | Scott Hong | TAXI | 8.20 |
| | 01-04-12 | Albert Auclair | TAXI | 13.00 |
| | 01-04-12 | Albert Auclair | TAXI | 13.40 |
| | 01-04-12 | Nicholas Martino | TAXI | 5.15 |
| | 01-05-12 | Scott Hong | TAXI | 7.40 |
| | 01-05-12 | Nicholas Martino | TAXI | 5.30 |
| | 01-05-12 | Nicholas Martino | TAXI | 5.15 |
| | 01-06-12 | Scott Hong | TAXI | 7.80 |
| | 01-07-12 | Scott Hong | TAXI | 7.30 |
| | 01-07-12 | Scott Hong | TAXI | 8.60 |
| | 01-07-12 | Albert Auclair | TAXI | 16.00 |
| | 01-09-12 | Samuel Gorman | TAXI | 11.10 |
| | 01-10-12 | Joseph Dunn | TAXI | 16.30 |
| | 01-10-12 | Nicholas Martino | TAXI | 5.50 |
| | 01-10-12 | Scott Hong | TAXI | 8.20 |
| | 01-10-12 | Scott Hong | TAXI | 8.00 |
| | 01-10-12 | Samuel Gorman | TAXI | 11.10 |
| | 01-11-12 | Joseph Dunn | TAXI | 17.85 |
| | 01-11-12 | Albert Auclair | TAXI | 13.40 |
| | 01-11-12 | Nicholas Martino | TAXI | 5.50 |
| | 01-11-12 | Nicholas Martino | TAXI | 4.90 |
| | 01-11-12 | Samuel Gorman | TAXI | 11.50 |
| | 01-12-12 | Joseph Dunn | TAXI | 15.14 |
| | 01-12-12 | Scott Hong | TAXI | 8.20 |
| | 01-13-12 | Nicholas Martino | TAXI | 5.95 |
| | 01-14-12 | Joseph Dunn | TAXI | 13.30 |
| | 01-15-12 | Joseph Dunn | TAXI | 9.80 |
| | 01-15-12 | Albert Auclair | TAXI | 17.00 |
| | 01-15-12 | Scott Hong | TAXI | 7.80 |
| | 01-15-12 | Scott Hong | TAXI | 7.70 |
| | 01-15-12 | Scott Hong | TAXI | 7.80 |
| | 01-16-12 | Joseph Dunn | TAXI | 9.75 |
| | 01-16-12 | Joseph Dunn | TAXI | 17.20 |
| | 01-16-12 | Scott Hong | TAXI | 7.70 |
| | 01-17-12 | Albert Auclair | TAXI | 13.00 |
| | 01-17-12 | Scott Hong | TAXI | 7.80 |
| | 01-17-12 | Scott Hong | TAXI | 7.80 |
| | 01-18-12 | Albert Auclair | TAXI | 19.40 |
| | 01-18-12 | Scott Hong | TAXI | 8.50 |
| | 01-19-12 | Nicholas Martino | TAXI | 5.30 |
| | 01-19-12 | Scott Hong | TAXI | 8.20 |
| | 01-19-12 | Samuel Gorman | TAXI | 6.50 |
| | 01-20-12 | Albert Auclair | TAXI | 14.00 |
| | 01-20-12 | Scott Hong | TAXI | 8.20 |
| | 01-20-12 | Scott Hong | TAXI | 7.40 |
| | 01-21-12 | Joseph Dunn | TAXI | 11.50 |
| | 01-21-12 | Joseph Dunn | TAXI | 21.26 |
| | 01-21-12 | Joseph Dunn | TAXI | 13.50 |
| | 01-21-12 | Scott Hong | TAXI | 7.70 |
| | 01-22-12 | Scott Hong | TAXI | 7.70 |
| | 01-22-12 | Scott Hong | TAXI | 7.70 |
| | 01-22-12 | Scott Hong | TAXI | 7.80 |
| | 01-23-12 | Joseph Dunn | TAXI | 7.90 |
| | 01-23-12 | Albert Auclair | TAXI | 13.00 |
| | 01-24-12 | Joseph Dunn | TAXI | 14.87 |
| | 01-24-12 | Joseph Dunn | TAXI | 20.38 |
| | 01-24-12 | Albert Auclair | TAXI | 13.00 |
| | 01-25-12 | Scott Hong | TAXI | 8.20 |
| | 01-26-12 | Steve Hentschel | Dial (Car Service) | 125.57 |
| | 01-27-12 | Nicholas Martino | Dial (Car Service) | 172.69 |
| | 01-27-12 | Scott Hong | TAXI | 7.00 |
| | 01-27-12 | Samuel Gorman | TAXI | 13.34 |
| | 01-28-12 | Albert Auclair | TAXI | 11.30 |
| | 01-28-12 | Scott Hong | TAXI | 8.60 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

Lehman Brothers Holdings Inc.
Out-of-Pocket Expense Reimbursement
January 2012 Expense Detail                                                                                    Gleacher & Company Securities, Inc.

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 01-28-12 | Samuel Gorman | TAXI | 9.36 |
| | 01-28-12 | Samuel Gorman | TAXI | 10.80 |
| | 01-29-12 | Albert Auclair | TAXI | 20.00 |
| | 01-29-12 | Scott Hong | TAXI | 6.50 |
| | 01-29-12 | Scott Hong | TAXI | 7.80 |
| | 01-29-12 | Scott Hong | TAXI | 9.55 |
| | 01-30-12 | Albert Auclair | TAXI | 1.40 |
| | 01-31-12 | Scott Hong | TAXI | 8.20 |
| | 01-31-12 | Samuel Gorman | TAXI | 10.44 |
| | 01-31-12 | Samuel Gorman | TAXI | 9.50 |
| **Employee Meals** | 01-01-12 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 12.39 |
| | 01-01-12 | Scott Hong | Seamless – Mee Noodle Shop | 20.00 |
| | 01-02-12 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 12.99 |
| | 01-02-12 | Scott Hong | Seamless – Toasties (51st) | 20.00 |
| | 01-03-12 | Samuel Gorman | Seamless – Josie's | 1.39 |
| | 01-03-12 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-03-12 | Scott Hong | Seamless – Josie's | 20.00 |
| | 01-04-12 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-04-12 | Scott Hong | Seamless – 9 Restaurant | 20.00 |
| | 01-05-12 | Albert Auclair | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-05-12 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-06-12 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 01-08-12 | Scott Hong | Seamless – Shun Lee West | 20.00 |
| | 01-09-12 | Scott Hong | Seamless – Sushi of Gari (46th) | 0.03 |
| | 01-09-12 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-09-12 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-09-12 | Albert Auclair | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-09-12 | Samuel Gorman | Seamless – Sushi of Gari (46th) | 20.00 |
| | 01-10-12 | Samuel Gorman | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-10-12 | Scott Hong | Seamless – Sushi of Gari (46th) | 20.00 |
| | 01-10-12 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-10-12 | Albert Auclair | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-11-12 | Samuel Gorman | Seamless – Hatsuhana | 20.00 |
| | 01-11-12 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-12-12 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 01-12-12 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 01-12-12 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-13-12 | Albert Auclair | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-13-12 | Jay Dunn | Seamless – Natsumi | 20.00 |
| | 01-13-12 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 01-15-12 | Scott Hong | Seamless – Toasties (49th) | 12.96 |
| | 01-15-12 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-16-12 | Scott Hong | Seamless – Toasties (48th/Mad-5av) | 12.99 |
| | 01-16-12 | Scott Hong | Seamless – Josie's | 20.00 |
| | 01-17-12 | Jack Altman | Seamless – Pera Mediterranean Brasserie | 0.56 |
| | 01-17-12 | Albert Auclair | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-17-12 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 01-17-12 | Jack Altman | Seamless – Akdeniz | 20.00 |
| | 01-17-12 | Scott Hong | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-17-12 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-18-12 | Samuel Gorman | Seamless – Rickshaw Dumpling Bar (Lexington Avenue) | 20.00 |
| | 01-18-12 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-18-12 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-18-12 | Jack Altman | Seamless – Josie's | 20.00 |
| | 01-18-12 | Albert Auclair | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-19-12 | Samuel Gorman | Seamless – Hatsuhana | 20.00 |
| | 01-19-12 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-19-12 | Albert Auclair | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-19-12 | Nicholas Martino | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-19-12 | Scott Hong | Seamless – Hawaiian Island Grill | 20.00 |
| | 01-20-12 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 01-21-12 | Scott Hong | Seamless – Chop't Creative Salad Co. (51st & 6th) | 12.84 |
| | 01-21-12 | Albert Auclair | Seamless – Cafe Daniello's | 20.00 |
| | 01-21-12 | Scott Hong | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-22-12 | Albert Auclair | Seamless – !Eatery | 10.88 |
| | 01-22-12 | Nicholas Martino | Seamless – !Eatery | 10.89 |
| | 01-22-12 | Scott Hong | Seamless – Toasties (49th) | 12.99 |
| | 01-22-12 | Scott Hong | Seamless – Shun Lee West | 20.00 |
| | 01-23-12 | Nicholas Martino | Seamless – Tanaka | 20.00 |
| | 01-23-12 | Albert Auclair | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**January 2012 Expense Detail**                                                      **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Employee Meals (Cont.)** | 01-23-12 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-23-12 | Scott Hong | Seamless – Hawaiian Island Grill | 20.00 |
| | 01-23-12 | Samuel Gorman | Seamless – 9 Restaurant | 20.00 |
| | 01-24-12 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-24-12 | Albert Auclair | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-24-12 | Scott Hong | Seamless – Toasties (51st) | 20.00 |
| | 01-25-12 | Albert Auclair | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-25-12 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-25-12 | Samuel Gorman | Seamless – Hatsuhana | 20.00 |
| | 01-25-12 | Nicholas Martino | Seamless – Hatsuhana | 20.00 |
| | 01-26-12 | Samuel Gorman | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-26-12 | Albert Auclair | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-26-12 | Nicholas Martino | Seamless – Fig & Olive III | 20.00 |
| | 01-26-12 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-26-12 | Jay Dunn | Seamless – Natsumi | 20.00 |
| | 01-27-12 | Albert Auclair | Seamless – Fig & Olive III | 20.00 |
| | 01-27-12 | Nicholas Martino | Seamless – Hakata Grill | 20.00 |
| | 01-27-12 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 01-27-12 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 01-29-12 | Scott Hong | Seamless – Toasties (48th/Mad-5av) | 12.96 |
| | 01-29-12 | Albert Auclair | Seamless – Tao | 20.00 |
| | 01-29-12 | Scott Hong | Seamless – Trattoria Trecolori | 20.00 |
| | 01-30-12 | Nicholas Martino | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-30-12 | Albert Auclair | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-30-12 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-31-12 | Albert Auclair | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 01-31-12 | Samuel Gorman | Seamless – Hatsuhana | 20.00 |
| | 01-31-12 | Scott Hong | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| **Travel** | 01-26-12 | Albert Auclair | AIRFARE BTI FEES | 9.95 |
| **Merrill Datasite VDR** | 01-16-12 | General | MERRILL DATASITE VDR | 25.37 |
| | 01-27-12 | General | MERRILL DATASITE VDR | 154,074.40 |

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**February 2012 Expense Detail**                                                                    **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1)** | 02-01-12 | Scott Hong | TAXI | 8.20 |
| | 02-01-12 | Scott Hong | TAXI | 8.20 |
| | 02-01-12 | Scott Hong | TAXI | 7.80 |
| | 02-01-12 | Albert Auclair | TAXI | 1.00 |
| | 02-01-12 | Albert Auclair | TAXI | 1.20 |
| | 02-01-12 | Albert Auclair | TAXI | 0.82 |
| | 02-01-12 | Samuel Gorman | TAXI | 10.34 |
| | 02-02-12 | Scott Hong | TAXI | 7.80 |
| | 02-02-12 | Scott Hong | TAXI | 8.20 |
| | 02-03-12 | Scott Hong | TAXI | 7.80 |
| | 02-04-12 | Scott Hong | TAXI | 8.20 |
| | 02-04-12 | Scott Hong | TAXI | 7.30 |
| | 02-04-12 | Scott Hong | TAXI | 7.70 |
| | 02-04-12 | Scott Hong | TAXI | 12.10 |
| | 02-05-12 | Scott Hong | TAXI | 14.80 |
| | 02-05-12 | Albert Auclair | TAXI | 0.79 |
| | 02-06-12 | Scott Hong | TAXI | 8.05 |
| | 02-06-12 | Albert Auclair | TAXI | 1.20 |
| | 02-06-12 | Samuel Gorman | TAXI | 9.86 |
| | 02-07-12 | Scott Hong | TAXI | 7.80 |
| | 02-07-12 | Samuel Gorman | TAXI | 10.34 |
| | 02-08-12 | Albert Auclair | TAXI | 1.30 |
| | 02-10-12 | Scott Hong | TAXI | 7.50 |
| | 02-10-12 | Albert Auclair | TAXI | 1.30 |
| | 02-11-12 | Scott Hong | TAXI | 7.40 |
| | 02-11-12 | Scott Hong | TAXI | 8.90 |
| | 02-11-12 | Scott Hong | TAXI | 8.20 |
| | 02-11-12 | Scott Hong | TAXI | 7.30 |
| | 02-11-12 | Albert Auclair | TAXI | 1.06 |
| | 02-11-12 | Albert Auclair | TAXI | 1.25 |
| | 02-12-12 | Scott Hong | TAXI | 6.70 |
| | 02-12-12 | Albert Auclair | TAXI | 1.10 |
| | 02-12-12 | Albert Auclair | TAXI | 1.20 |
| | 02-12-12 | Samuel Gorman | TAXI | 10.75 |
| | 02-13-12 | Scott Hong | TAXI | 7.80 |
| | 02-13-12 | Scott Hong | TAXI | 7.35 |
| | 02-13-12 | Albert Auclair | TAXI | 1.30 |
| | 02-13-12 | Samuel Gorman | TAXI | 9.38 |
| | 02-14-12 | Samuel Gorman | TAXI | 10.44 |
| | 02-15-12 | Albert Auclair | TAXI | 1.20 |
| | 02-16-12 | Scott Hong | TAXI | 7.50 |
| | 02-16-12 | Albert Auclair | TAXI | 1.20 |
| | 02-16-12 | Samuel Gorman | TAXI | 9.96 |
| | 02-16-12 | Samuel Gorman | TAXI | 11.90 |
| | 02-17-12 | Scott Hong | TAXI | 7.80 |
| | 02-17-12 | Albert Auclair | TAXI | 1.30 |
| | 02-17-12 | Samuel Gorman | TAXI | 10.40 |
| | 02-17-12 | Samuel Gorman | TAXI | 8.50 |
| | 02-18-12 | Scott Hong | TAXI | 6.65 |
| | 02-18-12 | Scott Hong | TAXI | 7.30 |
| | 02-18-12 | Albert Auclair | TAXI | 2.00 |
| | 02-18-12 | Samuel Gorman | TAXI | 9.26 |
| | 02-18-12 | Samuel Gorman | TAXI | 11.78 |
| | 02-19-12 | Scott Hong | TAXI | 7.30 |
| | 02-19-12 | Scott Hong | TAXI | 7.80 |
| | 02-19-12 | Samuel Gorman | TAXI | 12.30 |
| | 02-19-12 | Samuel Gorman | TAXI | 6.48 |
| | 02-20-12 | Scott Hong | TAXI | 7.10 |
| | 02-20-12 | Albert Auclair | TAXI | 2.00 |
| | 02-21-12 | Samuel Gorman | TAXI | 11.78 |
| | 02-22-12 | Scott Hong | TAXI | 8.00 |
| | 02-22-12 | Scott Hong | TAXI | 7.80 |
| | 02-22-12 | Albert Auclair | TAXI | 1.20 |
| | 02-22-12 | Samuel Gorman | TAXI | 11.50 |
| | 02-23-12 | Albert Auclair | TAXI | 1.30 |
| | 02-24-12 | Scott Hong | TAXI | 7.80 |
| | 02-24-12 | Scott Hong | TAXI | 10.30 |
| | 02-24-12 | Albert Auclair | TAXI | 0.74 |
| | 02-24-12 | Albert Auclair | TAXI | 1.30 |
| | 02-25-12 | Albert Auclair | TAXI | 2.55 |
| | 02-25-12 | Samuel Gorman | TAXI | 9.26 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**February 2012 Expense Detail**                                                                                  **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1) (Cont.)** | 02-27-12 | Albert Auclair | TAXI | 1.30 |
| | 02-28-12 | Scott Hong | TAXI | 7.40 |
| | 02-28-12 | Albert Auclair | TAXI | 1.20 |
| | 02-28-12 | Samuel Gorman | TAXI | 10.44 |
| | 02-29-12 | Scott Hong | TAXI | 7.00 |
| | 02-29-12 | Albert Auclair | TAXI | 1.30 |
| | 02-29-12 | Samuel Gorman | TAXI | 11.40 |
| | 02-29-12 | Samuel Gorman | TAXI | 5.10 |
| **Employee Meals** | 02-01-12 | Samuel Gorman | Seamless – Crisp | 20.00 |
| | 02-01-12 | Scott Hong | Seamless – Crisp | 20.00 |
| | 02-02-12 | Albert Auclair | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 02-02-12 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 02-02-12 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 02-02-12 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 02-03-12 | Albert Auclair | Seamless – Fig & Olive III | 20.00 |
| | 02-03-12 | Jay Dunn | Seamless – Dig Inn Seasonal Market | 20.00 |
| | 02-03-12 | Samuel Gorman | Seamless – Rue 57 Brasserie Parisienne et Sushi Bar | 20.00 |
| | 02-03-12 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 02-04-12 | Scott Hong | Dinner | 20.00 |
| | 02-05-12 | Scott Hong | Seamless – The Famous Chicken Place | 20.00 |
| | 02-06-12 | Scott Hong | Seamless – The Famous Chicken Place | 20.00 |
| | 02-06-12 | Samuel Gorman | Seamless – Dig Inn Seasonal Market (fka Pump Energy Fo | 20.00 |
| | 02-06-12 | Albert Auclair | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 02-06-12 | Jay Dunn | Seamless – Dig Inn Seasonal Market (fka Pump Energy Fo | 20.00 |
| | 02-07-12 | Samuel Gorman | Seamless – Akdeniz | 20.00 |
| | 02-07-12 | Scott Hong | Seamless – The Famous Chicken Place | 20.00 |
| | 02-08-12 | Samuel Gorman | Seamless – Fuel Grill & Juice Bar (9th Ave) | 20.00 |
| | 02-08-12 | Scott Hong | Seamless – The Famous Chicken Place | 20.00 |
| | 02-09-12 | Scott Hong | Seamless – The Famous Chicken Place | 20.00 |
| | 02-09-12 | Samuel Gorman | Seamless – Hatsuhana | 20.00 |
| | 02-10-12 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 02-11-12 | Scott Hong | Seamless – Dig Inn Seasonal Market (fka Pump Energy Fo | 12.67 |
| | 02-11-12 | Scott Hong | Seamless – Big Apple Deli | 20.00 |
| | 02-12-12 | Scott Hong | Seamless – Toasties (51st) | 12.67 |
| | 02-12-12 | Scott Hong | Seamless – !Savory | 20.00 |
| | 02-13-12 | Scott Hong | Seamless – Calista Superfoods | 20.00 |
| | 02-14-12 | Scott Hong | Seamless – 4food | 20.00 |
| | 02-14-12 | Samuel Gorman | Seamless – Domenico's | 1.29 |
| | 02-15-12 | Samuel Gorman | Seamless – Hatsuhana | 20.00 |
| | 02-15-12 | Scott Hong | Seamless – 4food | 20.00 |
| | 02-15-12 | Scott Hong | Seamless – FreeFoods NYC | 0.25 |
| | 02-16-12 | Samuel Gorman | Seamless – !Savory | 20.00 |
| | 02-16-12 | Scott Hong | Seamless – Dafni Greek Taverna | 20.00 |
| | 02-17-12 | Samuel Gorman | Seamless – !Savory | 20.00 |
| | 02-18-12 | Samuel Gorman | Seamless – Akura Sushi | 20.00 |
| | 02-21-12 | Scott Hong | Seamless – The Famous Chicken Place | 20.00 |
| | 02-21-12 | Samuel Gorman | Seamless – !Savory | 20.00 |
| | 02-22-12 | Samuel Gorman | Seamless – Tanaka | 20.00 |
| | 02-22-12 | Scott Hong | Seamless – Hakata Grill | 20.00 |
| | 02-27-12 | Samuel Gorman | Seamless – FreeFoods NYC | 20.00 |
| | 02-28-12 | Samuel Gorman | Seamless – Hatsuhana | 20.00 |
| | 02-28-12 | Scott Hong | Seamless – Chop't Creative Salad Co. (51st & 6th) | 20.00 |
| | 02-29-12 | Scott Hong | Seamless – Hawaiian Island Grill | 20.00 |
| | 02-29-12 | Samuel Gorman | Seamless – !Savory | 20.00 |
| | 02-29-12 | Nicholas Martino | Seamless – Akdeniz | 20.00 |
| **Client Meetings / Meals** | 02-07-12 | Eric Gleacher | BUSINESS MEAL (3 ATTENDEES) | 231.52 |
| **Merrill Datasite VDR** | 02-08-12 | General | MERRILL DATASITE VDR | 25.37 |
| | 02-22-12 | General | MERRILL DATASITE VDR | 5,188.00 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office

**Lehman Brothers Holdings Inc.**
**Out-of-Pocket Expense Reimbursement**
**March 2012 Expense Detail**                                                  **Gleacher & Company Securities, Inc.**

| Expense Type | Date | Gleacher Employee | Transaction Type | Amount |
|---|---|---|---|---|
| **Car Service and Taxis(1)** | 03-01-12 | Scott Hong | TAXI | 7.00 |
| | 03-01-12 | Samuel Gorman | TAXI | 9.48 |
| | 03-01-12 | Samuel Gorman | TAXI | 10.44 |
| | 03-02-12 | Scott Hong | TAXI | 6.95 |
| | 03-02-12 | Scott Hong | TAXI | 8.30 |
| | 03-02-12 | Albert Auclair | TAXI | 1.07 |
| | 03-03-12 | Albert Auclair | TAXI | 2.00 |
| | 03-03-12 | Samuel Gorman | TAXI | 11.88 |
| | 03-04-12 | Albert Auclair | TAXI | 1.20 |
| | 03-04-12 | Samuel Gorman | TAXI | 10.34 |
| | 03-05-12 | Albert Auclair | TAXI | 1.30 |
| | 03-05-12 | Samuel Gorman | TAXI | 11.30 |
| | 03-06-12 | Scott Hong | TAXI | 7.40 |
| | 03-06-12 | Albert Auclair | TAXI | 1.20 |
| | 03-06-12 | Samuel Gorman | TAXI | 9.48 |
| **Employee Meals** | 03-01-12 | Scott Hong | Seamless – Toasties (48th/Mad-5av) | 20.00 |
| | 03-01-12 | Steve Hentschel | Seamless – !Eatery | 20.00 |
| | 03-01-12 | Samuel Gorman | Seamless – FreeFoods NYC | 20.00 |
| | 03-03-12 | Samuel Gorman | Seamless – `Wichcraft (1 Rockefeller Plaza) | 13.12 |
| | 03-03-12 | Samuel Gorman | Seamless – Sushi of Gari (46th) | 20.00 |
| | 03-04-12 | Samuel Gorman | Seamless – Applejack Diner | 13.12 |
| | 03-05-12 | Samuel Gorman | Seamless – FreeFoods NYC | 20.00 |
| | 03-06-12 | Samuel Gorman | Seamless – Hawaiian Island Grill | 20.00 |

(1) Taxi and car service expenses generally associated with weeknight travel from office to residence and weekend commutes to / from office