# EXHIBIT D

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

Kasowitz, Benson, Torres & Friedman LLP
Marc E. Kasowitz, Esq.
1633 Broadway
New York, NY 10019

K 09114001

March 31, 2010 ~~2009~~

~~Invoice No. 103004~~

RE: Lehman Brothers Holdings Inc.

FOR INVESTIGATIVE SERVICES rendered through the month of March 2010:

| | | | |
|---|---|---|---|
| 01/15-02/25/2010 | Investigative research. | 277.00 | 59,555.00 |
| 01/27/-03/10/2010 | Investigative research. | 131.60 | 35,532.00 |
| 01/28/2010 | Investigative research. | 2.00 | 640.00 |
| 01/11-03/02/2010 | Investigative research. | 28.70 | 11,480.00 |
| | **TOTAL HOURS/AMOUNT** | **253.00** | **$107,207.00** |

|  |  |  |
|---|---|---|
| 277.00 | Hours @ 215.00 | 59,555.00 |
| 131.60 | Hours @ 270.00 | 35,532.00 |
| 2.00 | Hours @ 320.00 | 640.00 |
| 28.70 | Hours @ 400.00 | 11,480.00 |

Kasowitz, Benson, Torres & Friedman LLP
Page 2

Disbursements............................... 6,952.31

| | |
|---|---|
| FEES | $ 107,207.00 |
| DISBURSEMENTS | 6,952.31 |
| SALES TAX | 9,514.62 |
| **TOTAL AMOUNT DUE** | **$ 123,673.93** |

KBTF GROUP LLC IS A SUBSIDIARY COMPANY OF THE LAW FIRM
KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

Kasowitz, Benson, Torres & Friedman LLP
Marc E. Kasowitz, Esq.
1633 Broadway
New York, NY 10019

K 09114001

March 31, ~~2009~~ 2010

~~Invoice No. 103004~~

**RE: Lehman Brothers Holdings Inc.**

FOR INVESTIGATIVE SERVICES rendered through the month of March 2010:

| | | | |
|---|---|---|---|
| 01/15-02/25/2010 | Investigative research. | 277.00 | 59,555.00 |
| 01/27/-03/10/2010 | Investigative research. | 131.60 | 35,532.00 |
| 01/28/2010 | Investigative research. | 2.00 | 640.00 |
| 01/11-03/02/2010 | Investigative research. | 28.70 | 11,480.00 |
| | TOTAL HOURS/AMOUNT | 253.00 | $107,207.00 |

| | | | |
|---|---|---|---|
| 277.00 Hours @ 215.00 | 59,555.00 |
| 131.60 Hours @ 270.00 | 35,532.00 |
| 2.00 Hours @ 320.00 | 640.00 |
| 28.70 Hours @ 400.00 | 11,480.00 |

Kasowitz, Benson, Torres & Friedman LLP
Page 2


Disbursements............................... 6,952.31


FEES                                    $ 107,207.00

DISBURSEMENTS                               6,952.31

SALES TAX                                   9,514.62

**TOTAL AMOUNT DUE**                    $ 123,673.93


KBTF GROUP LLC IS A SUBSIDIARY COMPANY OF THE LAW FIRM
KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

Lehman Brothers Holdings Inc.                   Mar 31, 2010      PAGE    8
FILE NUMBER: 09114014
INVOICE NO.: *****


PROFESSIONAL SERVICES

03/31/10 PROFESSIONAL SERVICES - - VENDOR: KBTF GROUP,     123,673.93
         LLC CHARGES FOR INVESTIGATIVE SERVICES THROUGH
         THE MONTH OF MARCH '10, REQUESTED BY M.
         KASOWITZ, INV # 103004, DATE 3/31/10
         BETWEEN JANUARY 6, 2010 AND THE PRESENT KBTF
         GROUP INVESTIGATORS CONDUCTED AN INVESTIGATION
         INTO THE CIRCUMSTANCES SURROUNDING THE PROBLEMS
         AT LEHMAN BROTHERS.  THE INVESTIGATION
         INCLUDED, BUT WAS NOT LIMITED TO ATTENDING
         CONFERENCES, MEETING WITH SUBJECTS, AND
         RESEARCHING BOOKS,  PERIODICALS, NEWS STORIES,
         BLOGS AND INTERNET SEARCHES, AS WELL AS
         CONDUCTING BACKGROUND CHECKS ON ANY NAMES
         DISCOVERED DURING THE ABOVE SEARCHES.
         BETWEEN JANUARY 30 - FEBRUARY 1, 2010, FOUR
         INVESTIGATORS ATTENDED A CONFERENCE ON THE WEST
         COAST.  THE PURPOSE OF THEIR ATTENDANCE WAS TO
         GATHER INTELLIGENCE AND TO ENGAGE POSSIBLE
         SUBJECTS AND WITNESSES INVOLVED IN THIS CASE.
         BETWEEN FEBRUARY 2 - 23, 2010, THREE
         INVESTIGATORS CONDUCTED RESEARCH GOING THROUGH
         PERIODICALS, BOOKS, INTERNET AND BLOG SEARCHES.
         BETWEEN FEBRUARY 24 - 28, 2010, TWO
         INVESTIGATORS FROM KBTF GROUP MET WITH A SERIES
         OF SOURCES IDENTIFIED AND PRE-CONTACTED. MOST
         OF THESE PEOPLE WERE FROM RELEVANT FINANCIAL
         ENTITIES POTENTIALLY IMPLICATED IN SHORTING THE
         CLIENT AND PERHAPS IN SPREADING SHORT INSPIRED
         RUMORS.  THIS INFORMATION WAS BASED ON FULD'S
         PUBLIC STATEMENTS AND RESEARCH INDICATING THAT
         SOME OF THE MARKET MANIPULATION MAY HAVE
         EMANATED FROM LONDON.
         BETWEEN MARCH 1 - 10, 2010, TWO INVESTIGATORS
         RESEARCHED NUMEROUS NEWS ARTICLES, DOCUMENTS,
         PUBLIC RECORDS AND BOOKS.

                                    SUBTOTAL:   123,673.93


AUTOMATED RESEARCH-LEXIS

01/13/10 AUTOMATED RESEARCH-LEXIS                          217.75
         Date: 1/13/10
         Research by: GLEITSMANN, CHRISTINE
01/14/10 AUTOMATED RESEARCH-LEXIS                           35.37
         Date: 1/14/10
         Research by: GLEITSMANN, CHRISTINE

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

\#273584

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019


MARC E. KASOWITZ
K09114014

---

INVOICE NUMBER 105741                          July 29, 2010

**RE: Lehman Brothers Holdings Inc./ 4100 - 2004 Issues**

FOR INVESTIGATIVE SERVICES rendered for the month of JUNE 2010

|                        | HOURS | RATE | AMOUNT    |
|------------------------|-------|------|-----------|
| TOTAL HOURS/AMOUNT     | .00   |      | $.00      |
| TOTAL DISBURSEMENTS    |       |      | $563.58   |
| FEES                   |       |      | $.00      |
| DISBURSEMENTS          |       |      | 563.58    |
| **TOTAL AMOUNT DUE**   |       |      | $563.58   |

KBTF GROUP LLC IS A SUBSIDIARY COMPANY OF THE LAW FIRM
KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

# KBTF Group llc

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799                    FED. I.D. 02-0530967

212-506-3352

FACSIMILE: 212-265-9179

Kasowitz, Benson, Torres & Friedman LLP
Marc E. Kasowitz, Esq.
1633 Broadway
New York, NY 10019

July 29, 2010

Inoice No. 105740
**RE: Lehman Brothers Holdings Inc.**

FOR INVESTIGATIVE SERVICES rendered for the month of June 2010:

| 06/08- | | | |
|---|---|---|---|
| 06/21/2010 | Investigative research. | 17.30 | 3,719.50 |
| 06/08/2010 | Investigative research. | 1.00 | 400.00 |
| | TOTAL HOURS/AMOUNT | 18.30 | $4,119.50 |

| | | |
|---|---|---|
| 17.30 Hours @ 215.00 | 3,719.50 |
| 1.00 Hours @ 400.00 | 400.00 |

Disbursements.................................. 93.39

| | |
|---|---|
| FEES | $ 4,119.50 |
| DISBURSEMENTS | 93.39 |
| SALES TAX | 365.61 |
| **TOTAL AMOUNT DUE** | **$ 4,578.50** |

KBTF GROUP LLC IS A SUBSIDIARY COMPANY OF THE LAW FIRM
KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

July 30, 2010

On the following three days in the month of June 2010 KBTF Group Investigators
conducted an investigation into the circumstances surrounding the problems at Lehman
Brothers.
The Investigation includes but is not limited to attending conferences, meetings with
subjects and researching books, periodicals, news stories, blogs and conducting internet
searches. As well as conducting background checks on any names discovered during the
course of the investigation.
The following is a breakdown of investigators actions taken by KBTF investigators,
hours spent and expenses incurred.

June 8, 2010

Two investigators researched periodicals and conducted data base searches involving
Lehman Brothers.

| | | |
|---|---|---|
| 1- Investigator | 1 Hour @$400.00 an Hour | 400.00 |
| 1- Investigator | 5 Hours @ $215.00 an Hour | 1,075.00 |
| | Total | $1,475.00 |

June 11, 2010

One Investigator conducted research into the background of a subject of interest.

| | | |
|---|---|---|
| 1- Investigator | 1 Hour@ $215.00 an Hour | 215.00 |
| | Total | $215.00 |

June 21, 2010

Three Investigators attended a conference in New York. The purpose of their attendance
was to gather intelligence and to engage possible subjects and witnesses involved in this
case.

| | | |
|---|---|---|
| 3- Investigators | 11.3 Hours @ 4215.00 an Hour | 2,429.50 |
| | Expenses | 93.39 |
| | Total | $2,522.89 |

The following is a recap and total of all hours and expenses listed on this invoice:

| | |
|---|---|
| June 8, 2010 | 1,475.00 |
| June 11, 2010 | 215.00 |
| June 21, 2010 | 2,522.89 |
| Total Hours and expenses | 4,212.89 |
| Tax | 365.61 |
| Total | $4,578.50 |

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

FED. I.D. 02-0530967

212-506-3352

FACSIMILE: 212-265-9179

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

---

INVOICE NUMBER 108611                    October 28, 2010

RE: Lehman Brothers Holdings Inc.

FOR INVESTIGATIVE SERVICES rendered for the month of SEPTEMBER 2010

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 09/30/2010 Investigative Duties. | 13.75 | 270.00 | 3,712.50 |
| 09/30/2010 Investigative Duties. | .50 | 400.00 | 200.00 |
| TOTAL HOURS/AMOUNT | 14.25 | | $3,912.50 |
| TOTAL DISBURSEMENTS | | | $.00 |

|  |  |
|---|---|
| FEES | $3,912.50 |
| DISBURSEMENTS | .00 |
| SALES TAX | 347.23 |
| **TOTAL AMOUNT DUE** | **$4,259.73** |

KBTF GROUP LLC IS A SUBSIDIARY COMPANY OF THE LAW FIRM
KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

INVOICE NUMBER 109568                          November 29, 2010

**RE: Lehman Brothers Holdings Inc.**

FOR INVESTIGATIVE SERVICES rendered for the month of OCTOBER 2010

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 10/31/2010 Investigative Duties. | 63.50 | 215.00 | 13,652.50 |
| 10/31/2010 Investigative Duties. | 95.00 | 270.00 | 25,650.00 |
| 10/31/2010 Investigative Duties. | .50 | 400.00 | 200.00 |
| TOTAL HOURS/AMOUNT | 159.00 | | $39,502.50 |
| TOTAL DISBURSEMENTS | | | $9,461.40 |

| | |
|---|---|
| FEES | $39,502.50 |
| DISBURSEMENTS | 9,461.40 |
| SALES TAX | 3,505.85 |
| **TOTAL AMOUNT DUE** | $52,469.75 |

KBTF GROUP LLC IS A SUBSIDIARY COMPANY OF THE LAW FIRM
KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

December 02, 2010

The following report is a breakdown of hours that were billed on attached
invoice#109568 dated November 29,2010.
Investigators from KBTF Group conducted an investigation.
RE: Lehman Brothers.
The investigation included but was not limited to attending conferences, researching
public documents such as books, news stories, blogs, internet and proprietary data base
searches.
The following is a total of all hours billed for the month of October 2010.

| | | | |
|---|---|---|---|
| 10/01/2010 | | Investigation | |
| | 1-Investigator | .50 hours @ 400.00 an hour | 200.00 |
| | 1-Investigator | 2.75 hours @270.00 an hour | 742.50 |
| 10/04/2010 | | Investigation | |
| | 1- Investigator | 2.25 hours @ 270.00 an hour | 607.50 |
| 10/05/2010 | | Investigation | |
| | 1-Investigator | 11.75 hours @ 270.00 an hour | 3,172.50 |
| | 2-Investigator | 4.00 hours @ 215.00 an hour | 860.00 |
| 10/06/2010 | | Investigation | |
| | 1-Investigator | 8.50 hours @ 270.00 an hour | 2,295.00 |
| | 1-Investigator | 3.50 hours @ 215.00an hour | 752.50 |
| 10/07/2010 | | Investigation | |
| | 1-Investigator | 2.25 hours @ 270.00 an hour | 607.50 |
| | 1-Investigator | 3.00 hours @ 215.00 an hour | 645.00 |

KBTF GROUP LLC

| 10/08/2010 | | Investigation | |
|---|---|---|---|
| | 1-Investigator | 2.75 hours @ 270.00 an hour | 742.50 |
| | 1-Investigator | 4.00 hours @ 215.00 an hour | 860.00 |

| 10/11/2010 | Research in preparation for value Investors Conference in NYC | | |
|---|---|---|---|
| | 1-Investigator | 3.50 hours @ 270.00 an hour | 945.00 |

| 10/12/2010 | Three Investigators present at Value Investors Conference in NYC | | |
|---|---|---|---|
| | 2 Investigators | 22.00 hours @ 215.00 an hour | 4,730.00 |
| | 1-Investigator | 9.00 hours @ 270.00 an hour | 2,430.00 |

| 10/13 2010 | Three Investigators present at Value Investors Conference in NYC | | |
|---|---|---|---|
| | 2-Investigators | 20.00 hours @ 215.00 an hour | 4,300.00 |
| | 1-Investigator | 9.00 hours @ 270.00 an hour | 2,430.00 |

| 10/15/2010 | | Investigation | |
|---|---|---|---|
| | 2-Investigators | 29.75 hours @ 270.00 an hour | 8,032.50 |
| | 1-Investigator | 3.00 hours @ 215.00 an hour | 645.00 |

| 10/26/2010 | | Investigation | |
|---|---|---|---|
| | 1-Investigator | 4.50 hours @ 270.00 an hour | 1,215.00 |

| 10/27/2010 | | Investigation | |
|---|---|---|---|
| | 1-Investigator | 4.00 hours @215.00 an hour | 860.00 |
| | 1-Investigator | 4.75 hours @ 270.00 an hour | 1,282.50 |

| 10/28/2010 | | Investigation | |
|---|---|---|---|
| | 1-Investigator | 4.25 hours @ 270.00 an hour | 1.147.50 |

KBTF GROUP LLC

Total hours spent on investigation for the month of October 2010 is 159.00

| | | |
|---|---|---|
| 63.50 hours | @ 215.00 | 13,652.50 |
| 95.00 hours | @ 270.00 | 25,650.00 |
| .50 hours | @400.00 | 200.00 |
| Total amount | | 39,502.50 |

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

February 9, 2011

The following report is a description of the work and hours spent doing an investigation during the month of December 2010.
Investigators from KBTF Group conducted the investigation.
RE: Lehman Brothers
The investigation included but was not limited to researching public documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of all hours billed for the month of December 2010.

| | | |
|---|---|---|
| 12/08/2010 | 1- Investigator 2.75 hours @ 270.00 an hour | 742.50 |
| 12/09/2010 | 1- Investigator 1.25 hours @ 270.00 an hour | 337.50 |
| 12/10/2010 | 1- Investigator 3.00 hours @ 270.00 an hour | 810.00 |
| 12/13/2010 | 1- Investigator 3.00 hours @ 270.00 an hour | 810.00 |
| 12/14/2010 | 1- Investigator 2.25 hours @ 270.00 an hour | 607.50 |
| 12/15/2010 | 1- Investigator 2.75 hours @ 270.00 an hour | 742.50 |
| | Total Fees | $4,050.00 |

| | |
|---|---|
| Fees | $4,050.00 |
| Disbursements | 2.50 |
| Tax | 359.44 |
| Total | $4,411.94 |

# KBTF Group LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

February 9, 2011

The following report is a description of the work and hours spent doing an investigation during the month of December 2010.
Investigators from KBTF Group conducted the investigation.
RE: Lehman Brothers
The investigation included but was not limited to researching public documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of all hours billed for the month of December 2010.

| 12/08/2010 | 1- Investigator 2.75 hours @ 270.00 an hour | 742.50 |
| 12/09/2010 | 1- Investigator 1.25 hours @ 270.00 an hour | 337.50 |
| 12/10/2010 | 1- Investigator 3.00 hours @ 270.00 an hour | 810.00 |
| 12/13/2010 | 1- Investigator 3.00 hours @ 270.00 an hour | 810.00 |
| 12/14/2010 | 1- Investigator 2.25 hours @ 270.00 an hour | 607.50 |
| 12/15/2010 | 1- Investigator 2.75 hours @ 270.00 an hour | 742.50 |
|  | Total Fees | $4,050.00 |

| | |
|---|---|
| Fees | $4.050.00 |
| Disbursements | 2.50 |
| Tax | 359.44 |
| Total | $4,411.94 |

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

March 30, 2011

INVOICE NUMBER 1101865

**RE: Lehman Brothers Holdings Inc.**

FOR INVESTIGATIVE SERVICES rendered for the month of FEBRUARY 2011

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 02/28/2011 Investigative Duties. | 2.00 | 215.00 | 430.00 |
| TOTAL HOURS/AMOUNT | 2.00 |  | $430.00 |
| TOTAL DISBURSEMENTS |  |  | $.00 |
| FEES |  |  | $430.00 |
| DISBURSEMENTS |  |  | .00 |
| SALES TAX |  |  | 38.16 |
| **TOTAL AMOUNT DUE** |  |  | $468.16 |

KBTF GROUP LLC IS A SUBSIDIARY COMPANY OF THE LAW FIRM
KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

## KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

June 30, 2011

The following report is a description of the work and hours spent conducting an investigation during the month of March and April 2011.
The investigation was conducted by KBTF group.
RE: Lehman Brothers

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the month of March and April 2011. **Invoice#1103200**

| | | | |
|---|---|---|---|
| 03/27/2011 | 1-Investigator | 4.75 hours @ 270.00 an hour | 1282.50 |
| 03/28/2011 | 1-Investigator | 4.25 hours @ 270.00 an hour | 1147.50 |
| 03/29/2011 | 1-Investigator | 4.00 hour  @ 270.00 an hour | 1080.00 |
| 03/31/2011 | 1-Investigator | 1.50 hours @ 215.00 an hour | 322.50 |
| 04/06/2011 | 1-Investigator | 2.00 hours @ 215.00 an hour | 430.00 |
| 04/07/2011 | 1-Investigator | 2.00 hours @ 215.00 an hour | 430.00 |
| 04/25/2011 | 1-Investigator | 4.25 hours @ 270.00 an hour | 1147.50 |
| 04/26/2011 | 1-Investigator | 4.00 hours @ 215.00 an hour | 860.00 |
| 04/26/2011 | 1-Investigator | 4.50 hours @ 270.00 an hour | 1215.00 |
| 04/27/2011 | 1-Investigator | 3.00 hours @ 270.00 an hour | 810.00 |
| 04/27/2011 | 1-Investigator | 1.00 hour  @ 215.00 an hour | 215.00 |
| 04/29/2011 | 1-Investigator | 4.25 hours  @ 270.00 an hour | 1147.50 |

Total Hours/Amount          39.50                    $10,087.50
Total disbursements                                         4.95

KBTF GROUP LLC

| | |
|---|---|
| Fees | $10.087.50 |
| Disbursements | 4.95 |
| Sales Tax | 895.27 |
| Total amount Due | $10.987.72 |

DATE: 06/27/11 16:06:08 RECAP PRO FORMA FOR INVOICE 1103200 FOR FILE (K09114001) K09114001                    Page 1 (1)


*-----MATTER DESCRIPTION-----*                     *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc.

*-----CLIENT INFORMATION-----*          --CLIENT NUMBER--   --ORIGINATING--    --BILLING--      --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP      444444              5864              5864              5401
                                                             J HOLOHAN         J HOLOHAN        M KASOWITZ


*-----TIME ENTRIES-----*

                         WORKED              BILLED
                    ----------------    ----------------
INDEX   INIT  DATE   STAT HOURS  AMOUNT  HOURS  AMOUNT   BILL DATE DESCRIPTION
3251114 6739  042701 B    1.00   215.00  1.00   215.00   05/31/11 Investigative research.
        (ASC)
        Timekeeper: Robert Coffaro
3251287 6779  032711 B    4.75  1282.50  4.75  1282.50   05/31/11 Investigative research.
        (ASC)
        Timekeeper: Kenneth L. Cain
3251288 6779  032811 B    4.25  1147.50  4.25  1147.50   05/31/11 Investigative research.
        (ASC)
        Timekeeper: Kenneth L. Cain
3251289 6779  032911 B    4.00  1080.00  4.00  1080.00   05/31/11 Investigative research.
        (ASC)
        Timekeeper: Kenneth L. Cain
3251300 6765  033111 B    1.50   322.50  1.50   322.50   05/31/11 Investigative research.
        (ASC)
        Timekeeper: Heidi Postlewait
3251301 6765  040611 B    2.00   430.00  2.00   430.00   05/31/11 Investigative research.
        (ASC)
        Timekeeper: Heidi Postlewait
3251302 6765  040711 B    2.00   430.00  2.00   430.00   05/31/11 Investigative research.
        (ASC)
        Timekeeper: Heidi Postlewait
3251274 6779  042511 B    4.25  1147.50  4.25  1147.50   05/31/11 Investigative research.
        (ASC)
        Timekeeper: Kenneth L. Cain
3251113 6739  042611 B    4.00   860.00  4.00   860.00   05/31/11 Investigative research.
        (ASC)
        Timekeeper: Robert Coffaro
3251275 6779  042611 B    4.50  1215.00  4.50  1215.00   05/31/11 Investigative research.
        (ASC)
        Timekeeper: Kenneth L. Cain
3251276 6779  042711 B    3.00   810.00  3.00   810.00   05/31/11 Investigative research.
        (ASC)
        Timekeeper: Kenneth L. Cain
3251277 6779  042911 B    4.25  1147.50  4.25  1147.50   05/31/11 Investigative research.
        (ASC)
        Timekeeper: Kenneth L. Cain
                                        ----------
                         FEE SUBTOTAL    10087.50
                                        ----------


*-----COST ENTRIES-----*

DATE: 06/27/11 16:06:08 RECAP PRO FORMA FOR INVOICE 1103200 FOR FILE (K09114001) K09114001                    Page 2 (2)

| INDEX | DATE STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER | BILL DATE |
|-------|-----------|--------|-------------|------|-------|---------|-----------|
| 2158684 | 041511 B | 4.95 | MAILING CHARGES - - VENDOR: POSTLEWAIT, HEIDI | 92 | 5864 | 288129 | 05/31/11 |
| | | | POSTAGE/MAIL CHARGES ON 4/5/11, INV # 041511, | | | | |
| | | | DATE 4/15/11 | | | | |

```
                    ----------
                         4.95
                    ----------
```

```
        TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . . .   12027.50
        COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . . . .  3125.66
```

( ) BILL COSTS AND FEES                 ( ) DO NOT BILL

( ) BILL FEES ONLY                      ( ) CLOSE FILE

( ) BILL COSTS ONLY                     ( ) FINAL BILL

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

June 30, 2011

The following report is a description of the work and hours spent conducting an investigation during the month of April 2011.
The investigation was conducted by KBTF group.
RE: Lehman Brothers.

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the month of April 2011.

| Date | Investigator | Detail | Amount |
|------|------|------|------|
| 04/06/2011 | 1-Investigator | 3.00 hours @ 240.00 an hour | 720.00 |
| 04/06/2011 | 1-Investigator | .5 hours @ 400.00 an hour | 200.00 |
| 04/15/2011 | 1-Investigator | 1.00 hour @ 400.00 an hour | 400.00 |

| | | |
|------|------|------|
| Total Hours/Amount | 4.50 | $1,320.00 |
| Disbursements | | $136.35 |
| Sales Tax | | $117.15 |
| Total amount Due | | $1,573.50 |

DATE: 06/27/11 16:05:54 RECAP PRO FORMA FOR INVOICE 1103201 FOR FILE (K09114014) K09114014          Page 1 (1)

```
*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc./ 4100 - 2004 Issues

*-----CLIENT INFORMATION-----*        --CLIENT NUMBER--  --ORIGINATING--    --BILLING--     --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP    444444            5864              5864             5401
                                                          J HOLOHAN         J HOLOHAN        M KASOWITZ
```

*-----TIME ENTRIES-----*

| | | | | WORKED | | BILLED | | | |
|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HOURS | AMOUNT | HOURS | AMOUNT | BILL DATE | DESCRIPTION |
| 3209761 | 5864 | 040611 | B | .50 | 200.00 | .50 | 200.00 | 05/31/11 | Met with G. Dunn; spoke with investigator; |
| | (5864) | | | | | | | | investigative research. |
| | Timekeeper: | JAMES HOLOHAN | | | | | | | |
| 3220025 | 6647 | 040611 | B | 3.00 | 720.00 | 3.00 | 720.00 | 05/31/11 | Researching addresses of Jarett Wait. |
| | (6647) | | | | | | | | |
| | Timekeeper: | LARA N. YAVERIAN | | | | | | | |
| 3209762 | 5864 | 041511 | B | 1.00 | 400.00 | 1.00 | 400.00 | 05/31/11 | Met with G. Dunn; investigative research; met |
| | (5864) | | | | | | | | with investigator. |
| | Timekeeper: | JAMES HOLOHAN | | | | | | | |

```
                    FEE SUBTOTAL              1320.00
                                            ----------
```

*-----COST ENTRIES-----*

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER | BILL DATE |
|---|---|---|---|---|---|---|---|---|
| 2198312 | 041211 | B | 48.08 | AUTOMATED RESEARCH-LEXIS | 21L | 6647 | 289673 | 05/31/11 |
| | | | | Date: 4/12/11 | | | | |
| | | | | Research by: YAVERIAN, LARA | | | | |
| 2198313 | 041311 | B | 0.00 | AUTOMATED RESEARCH-LEXIS | 21L | 6647 | 289673 | 05/31/11 |
| | | | | Date: 4/13/11 | | | | |
| | | | | Research by: YAVERIAN, LARA | | | | |
| 2198314 | 041511 | B | 88.27 | AUTOMATED RESEARCH-LEXIS | 21L | 6647 | 289673 | 05/31/11 |
| | | | | Date: 4/15/11 | | | | |
| | | | | Research by: YAVERIAN, LARA | | | | |

```
                     ----------
                       136.35
                     ----------
```

```
          TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .   1360.00
          COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .    133.40
```

```
          ( ) BILL COSTS AND FEES          ( ) DO NOT BILL
          ( ) BILL FEES ONLY               ( ) CLOSE FILE
          ( ) BILL COSTS ONLY              ( ) FINAL BILL
```

# KBTF Group llc

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

August 12, 2011

The following report is a description of the work and hours spent conducting an investigation during the months of April and May 2011.
The investigation was conducted by KBTF group.

RE:    Lehman Brothers

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the months of April and May 2011. **Invoice#1103954**

| | | |
|---|---|---|
| 4/25/2011 | 1-Investigator 5.25 hours @ 270.00 an hour | 1417.50 |
| 4/27/2011 | 1-Investigator 3.75 hours @ 270.00 an hour | 1012.50 |
| 5/02/2011 | 1-Investigator 4.75 hours @ 270.00 an hour | 1282.50 |
| 5/04/2011 | 1-Investigator  .50 hours @ 425.00 an hour | 212.50 |
| 5/04/2011 | 1-Investigator 4.25 hours @ 270.00 an hour | 1147.50 |
| 5/05/2011 | 1-Investigator 2.00 hours @ 425.00 an hour | 850.00 |
| 5/10/2011 | 1-Investigator 3.50 hours @ 270.00 an hour | 945.00 |
| 5/11/2011 | 1-Investigator 2.00 hours @ 235.00 an hour | 470.00 |
| 5/12/2001 | 1-Investigator 4.25 hours @ 270.00 an hour | 1147.50 |
| 5/13/2011 | 1-Investigator 3.50 hours @ 235.00 an hour | 822.50 |
| 5/17/2001 | 1-Investigator 1.50 hours @ 235.00 an hour | 352.50 |
| 5/18/2011 | 1-Investigator 1.00 hours @ 235.00 an hour | 235.00 |
| 5/19/2011 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 5/19/2011 | 1-Investigator 6.00 hours @ 235.00 an hour | 1410.00 |
| 5/20/2011 | 1-Investigator 5.00 hours @ 235.00 an hour | 1175.00 |
| 5/23/2011 | 1-Investigator .50 hours  @ 425.00 an hour | 212.50 |

KBTF GROUP LLC

| | | |
|---|---|---|
| 5/23/2011 | 1-Investigator 2.00 hours @ 235.00 an hour | 470.00 |
| 5/23/2011 | 1-Investigator 4.00 hours @ 270.00 an hour | 1080.00 |
| 5/24/2011 | 1-Investigator 2.50 hours @ 425.00 an hour | 1062.50 |
| 5/24/2011 | 1-Investigator 3.00 hours @ 340.00 an hour | 1020.00 |
| 5/24/2011 | 2-Investigator 7.50 hours @ 235.00 an hour | 1762.50 |
| 5/25/2011 | 1-Investigator 3.00 hours @ 425.00 an hour | 1275.00 |
| 5/25/2011 | 1-Investigator 3.00 hours @ 340.00 an hour | 1020.00 |
| 5/25/2011 | 3-Investigator 29.00 hours @ 235.00 an hour | 6815.00 |
| 5/26/2011 | 1-Investigator  .50 hours  @ 425.00 an hour | 212.50 |
| 5/31/2011 | 1-Investigator 2.25 hours @ 270.00 an hour | 607.50 |

| | | |
|---|---|---|
| Total Hours/Amount | 106.50 hrs. | $28,697.50 |
| Total disbursements | | 1,125.66 |

| | |
|---|---|
| Fees | $28,697.50 |
| Disbursements | 1,125.66 |
| Sales Tax | 2,546.90 |
| Total amount Due | $32,370.06 |

## KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530987

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

INVOICE NUMBER 1103954                          June 30, 2011

RE: Lehman Brothers Holdings Inc.

FOR INVESTIGATIVE SERVICES rendered for the month of MAY 2011

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 05/31/2011 Investigative Duties. | 57.50 | 235.00 | 13,512.50 |
| 05/31/2011 Investigative Duties. | 32.00 | 270.00 | 8,640.00 |
| 05/31/2011 Investigative Duties. | 8.00 | 340.00 | 2,720.00 |
| 05/31/2011 Investigative Duties. | 9.00 | 425.00 | 3,825.00 |
| TOTAL HOURS/AMOUNT | 106.50 |  | $28,697.50 |
| TOTAL DISBURSEMENTS |  |  | $1,125.66 |

| | |
|---|---|
| FEES | $28,697.50 |
| DISBURSEMENTS | 1,125.66 |
| SALES TAX | 2,546.90 |
| TOTAL AMOUNT DUE | $32,370.06 |

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

DATE: 08/12/11 11:50:58 RECAP PRO FORMA FOR INVOICE 1103954 FOR FILE (K09114001) K09114001                Page 1 (1)


*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc.

*-----CLIENT INFORMATION-----*        --CLIENT NUMBER--   --ORIGINATING--    --BILLING--      --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP    444444              5864             5864              5401
                                                         J HOLOHAN         J HOLOHAN         M KASOWITZ

*-----TIME ENTRIES-----*

|  |  |  | | WORKED | | BILLED | | | |
| INDEX | INIT | DATE | STAT | HOURS | AMOUNT | HOURS | AMOUNT | BILL DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 3292845 | 6779 | 042511 | B | 5.25 | 1417.50 | 5.25 | 1417.50 | 06/30/11 | Investigative research. |
| (ASC) | | | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | | | |
| 3292846 | 6779 | 042711 | B | 3.75 | 1012.50 | 3.75 | 1012.50 | 06/30/11 | Investigative research. |
| (ASC) | | | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | | | |
| 3292853 | 6779 | 050211 | B | 4.75 | 1282.50 | 4.75 | 1282.50 | 06/30/11 | Investigative research. |
| (ASC) | | | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | | | |
| 3243190 | 5864 | 050411 | B | .50 | 212.50 | .50 | 212.50 | 06/30/11 | Met with M. Bowe; investigative research. |
| (5864) | | | | | | | | | |
| | Timekeeper: JAMES HOLOHAN | | | | | | | | |
| 3292854 | 6779 | 050411 | B | 4.25 | 1147.50 | 4.25 | 1147.50 | 06/30/11 | Investigative research. |
| (ASC) | | | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | | | |
| 3243189 | 5864 | 050511 | B | 2.00 | 850.00 | 2.00 | 850.00 | 06/30/11 | Investigative research; met with investigator. |
| (5864) | | | | | | | | | |
| | Timekeeper: JAMES HOLOHAN | | | | | | | | |
| 3292855 | 6779 | 051011 | B | 3.50 | 945.00 | 3.50 | 945.00 | 06/30/11 | Investigative research. |
| (ASC) | | | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | | | |
| 3295308 | 6739 | 051111 | B | 2.00 | 470.00 | 2.00 | 470.00 | 06/30/11 | Investigative research. |
| (ASC) | | | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | | | |
| 3292856 | 6779 | 051211 | B | 4.25 | 1147.50 | 4.25 | 1147.50 | 06/30/11 | Investigative research. |
| (ASC) | | | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | | | |
| 3295311 | 6739 | 051311 | B | 3.50 | 822.50 | 3.50 | 822.50 | 06/30/11 | Investigative research. |
| (ASC) | | | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | | | |
| 3299010 | 6739 | 051711 | D | 1.50 | 352.50 | 1.50 | 352.50 | 06/30/11 | Investigative research. |
| (ASC) | | | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | | | |
| 3299011 | 6739 | 051811 | B | 1.00 | 235.00 | 1.00 | 235.00 | 06/30/11 | Investigative research. |
| (ASC) | | | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | | | |
| 3243217 | 6145 | 051911 | B | 2.00 | 680.00 | 2.00 | 680.00 | 06/30/11 | Research on 2008 posts made by John Najarian from Invest like a Monster. |
| (6145) | | | | | | | | | |
| | Timekeeper: IGNATIUS LICATO | | | | | | | | |
| 3299012 | 6739 | 051911 | B | 6.00 | 1410.00 | 6.00 | 1410.00 | 06/30/11 | Investigative research. |
| (ASC) | | | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | | | |

DATE: 08/12/11 11:50:56 RECAP PRO FORMA FOR INVOICE 1103954 FOR FILE (K09114001) K09114001                    Page 2 (2)

```
3299014 6739  052011 B     5.00   1175.00     5.00   1175.00    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3249889 5864  052311 B      .50    212.50      .50    212.50    06/30/11 Investigative research.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3299015 6739  052311 B     2.00    470.00     2.00    470.00    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3292844 6779  052311 B     4.00   1080.00     4.00   1080.00    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Kenneth L. Cain
3249891 5864  052411 B     2.50   1062.50     2.50   1062.50    06/30/11 Investigative research.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3249901 6145  052411 B     3.00   1020.00     3.00   1020.00    06/30/11 Research on employees of SAC, CR Intrinsic and
        (6145)                                                          Sigma in preparation of possible interviews.
        Timekeeper:  IGNATIUS LICATO
3299016 6739  052411 B     3.50    822.50     3.50    822.50    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3299020 6755  052411 B     4.00    940.00     4.00    940.00    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Andrew McDonald
3249890 5864  052511 B     3.00   1275.00     3.00   1275.00    06/30/11 Investigative research; conference; met with
        (5864)                                                          investigators.
        Timekeeper:  JAMES HOLOHAN
3249902 6145  052511 B     3.00   1020.00     3.00   1020.00    06/30/11 Ira Sohn Conference. Research on some of the
        (6145)                                                          people of interest who attended the conference.
        Timekeeper:  IGNATIUS LICATO
3299017 6739  052511 B    10.00   2350.00    10.00   2350.00    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3299021 6755  052511 B     9.50   2232.50     9.50   2232.50    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Andrew McDonald
3302343 6767  052511 B     9.50   2232.50     9.50   2232.50    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Michael Reehil
3251539 5864  052611 B      .50    212.50      .50    212.50    06/30/11 Investigative research.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3292847 6779  053111 B     2.25    607.50     2.25    607.50    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Kenneth L. Cain
                                                    ----------
                         FEE SUBTOTAL              28697.50
                                                    ----------
```

*-----COST ENTRIES-----*

```
INDEX     DATE STAT     AMOUNT    DESCRIPTION                      CODE    TKPER VOUCHER    BILL DATE
2219376   052411 B      100.53    AUTOMATED RESEARCH-LEXIS         21L     5864  291556     06/30/11
                                  Date: 5/24/11
```

DATE: 08/12/11 11:50:58 RECAP PRO FORMA FOR INVOICE 1103954 FOR FILE (X09114001) K09114001                    Page 3 (3)

Research by: HOLOHAN, JAMES

| 2209165 | 052611 B | 474.23 | TRAVEL EXPENSES - - VENDOR: AMERICAN EXPRESS TRAVEL EXPENSES ON AMEX BILL DATED 5/26/11, INV # 052611KBTF, DATE 5/26/11 | 08 | 5864 | 290857 | 06/30/11 |
| 2209548 | 052611 B | 118.25 | BUSINESS MEALS - - VENDOR: AMERICAN EXPRESS BUSINESS MEALS AT PJ CLARKES ON 5/25/11, INV # 052611JH, DATE 5/26/11 | 10 | 5864 | 290862 | 06/30/11 |
| 2208368 | 053111 B | 183.70 | TRAVEL EXPENSES - - VENDOR: 2ND TO NONE CONSULTING, INC. CAR RENTAL CHARGES ON 5/25/11, INV # 053111, DATE 5/31/11 | 08 | 5864 | 290773 | 06/30/11 |
| 2208388 | 053111 B | 78.45 | OFFICIAL RECORDS SEARCH - - VENDOR: RJC PROFESSIONAL SERVICES, INC. LOCATE PLUS RECORD SEARCH/REPORTS FROM 5/10/11 TO 5/31/11, INV # 1060, DATE 5/31/11 | 01 | 5864 | 290784 | 06/30/11 |
| 2208389 | 053111 B | 135.50 | OFFICIAL RECORDS SEARCH - - VENDOR: RJC PROFESSIONAL SERVICES, INC. IRB RECORD SEARCH/REPORTS FROM 5/10/11 TO 5/31/11, INV # 1060, DATE 5/31/11 | 01 | 5864 | 290784 | 06/30/11 |
| 2208390 | 053111 B | 35.00 | PARKING EXPENSES - - VENDOR: RJC PROFESSIONAL SERVICES, INC. PARKING CHARGES FROM 5/10/11 TO 5/31/11, INV # 1060, DATE 5/31/11 | 20 | 5864 | 290784 | 06/30/11 |

```
          ----------
           1125.66
          ----------
```

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . . . .    11840.00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . . . .      202.46


( ) BILL COSTS AND FEES                    ( ) DO NOT BILL
( ) BILL FEES ONLY                         ( ) CLOSE FILE
( ) BILL COSTS ONLY                        ( ) FINAL BILL

# KBTF Group LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

August 12, 2011

The following report is a description of the work and hours spent conducting an investigation during the month of May 2011.
The investigation was conducted by KBTF group.
RE: Lehman Brothers.

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the month of May 2011. **Invoice#1103955**

| Date | | | Amount |
|------|------|------|------|
| 05/20/2011 | 1-Investigator | 2.00 hours @ 340.00 an hour | 680.00 |
| 05/23/2011 | 1-Investigator | 2.00 hours @ 340.00 an hour | 680.00 |
| Total Hours/Amount | 4.00 | | $1,360.00 |
| Total disbursements | | | 133.40 |
| Fees | | | $1,360.00 |
| Disbursements | | | 133.40 |
| Sales Tax | | | 120.70 |
| Total amount Due | | | $1,614.10 |

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114014

INVOICE NUMBER 1103955                          June 30, 2011

RE: Lehman Brothers Holdings Inc./ 4100 - 2004 Issues

FOR INVESTIGATIVE SERVICES rendered for the month of MAY 2011

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 05/31/2011 Investigative Duties. | 4.00 | 340.00 | 1,360.00 |
| TOTAL HOURS/AMOUNT | 4.00 |  | $1,360.00 |
| TOTAL DISBURSEMENTS |  |  | $133.40 |

| | |
|---|---|
| FEES | $1,360.00 |
| DISBURSEMENTS | 133.40 |
| SALES TAX | 120.70 |
| TOTAL AMOUNT DUE | $1,614.10 |

KBTF GROUP LLC IS A SUBSIDIARY COMPANY OF THE LAW FIRM
KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

DATE: 06/12/11 11:51:12 RECAP PRO FORMA FOR INVOICE 1103955 FOR FILE (K09114014) K09114014                    Page 1 (1)


*-----MATTER DESCRIPTION-----*                        *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc./ 4100 - 2004 Issues

*-----CLIENT INFORMATION-----*           --CLIENT NUMBER--   --ORIGINATING--   --BILLING--       --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP       444444              5864             5864              5401
                                                              J HOLOHAN         J HOLOHAN         M KASOWITZ

*-----TIME ENTRIES-----*

                          WORKED              BILLED
                      ----------------    ----------------
INDEX   INIT  DATE   STAT HOURS   AMOUNT   HOURS   AMOUNT   BILL DATE DESCRIPTION
3249903 6145  052011 B    2.00   680.00    2.00   680.00   06/30/11 Research on current SAC Capital employees.
        (6145)
        Timekeeper:  IGNATIUS LICATO
3249904 6145  052311 B    2.00   680.00    2.00   680.00   06/30/11 Conducted research and contact information on
        (6145)                                                      current and former SAC employees.
        Timekeeper:  IGNATIUS LICATO

                                                    ----------
                         FEE SUBTOTAL               1360.00
                                                    ----------

*-----COST ENTRIES-----*

INDEX     DATE  STAT   AMOUNT   DESCRIPTION                                  CODE   TKPER  VOUCHER   BILL DATE
2209603  052611 B     133.40   OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN   01    5864   290862   06/30/11
                               EXPRESS LEXISNEXIS RISK MGT APRIL 2011 RECORD
                               SEARCH/REPORTS ON 5/4/11, INV # 052611JH, DATE
                               5/26/11

                      ----------
                       133.40
                      ----------


            TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .     0.00
            COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .   167.11


        ( ) BILL COSTS AND FEES              ( ) DO NOT BILL
        ( ) BILL FEES ONLY                   ( ) CLOSE FILE
        ( ) BILL COSTS ONLY                  ( ) FINAL BILL

## KBTF Group LLC

1633 Broadway

New York, New York 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

August 5, 2011

The following report is a description of the work and hours spent conducting an investigation during the month of June 2011.
The investigation was conducted by KBTF group.
RE: Lehman Brothers.

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the month of June 2011. **Invoice#1104602**

| Date | Investigators | Hours | Rate | Amount |
|------|---------------|-------|------|--------|
| 06/01/2011 | 1-Investigator | 2.00 hours | @ 425.00 an hour | 850.00 |
| 06/01/2011 | 1-Investigator | 2.50 hours | @ 340.00 an hour | 850.00 |
| 06/01/2011 | 2-Investigator | 16.00 hour | @ 235.00 an hour | 3760.00 |
| 06/01/2011 | 1-Investigator | 7.25 hours | @ 270.00 an hour | 1957.50 |
| 06/02/2011 | 1-Investigator | 1.00 hours | @ 425.00 an hour | 425.00 |
| 06/02/2011 | 1-Investigator | 3.00 hours | @ 340.00 an hour | 1020.00 |
| 06/02/2011 | 2-Investigator | 16.00 hours | @ 235.00 an hour | 3760.00 |
| 06/03/2011 | 2-Investigator | 16.00 hours | @ 235.00 an hour | 3760.00 |
| 06/03/2011 | 1-Investigator | 7.25 hours | @ 270.00 an hour | 1957.50 |
| 06/06/2011 | 1-Investigator | 2.00 hours | @ 340.00 an hour | 680.00 |
| 06/06/2011 | 1-Investigator | 8.00 hour | @ 235.00 an hour | 1880.00 |
| 06/06/2011 | 1-Investigator | 7.25 hours | @ 270.00 an hour | 1957.50 |
| 06/07/2011 | 1-Investigator | .50 hours | @ 425.00 an hour | 212.50 |
| 06/07/2011 | 3-Investigators | 24.00 hours | @ 235.00 an hour | 5640.00 |
| 06/08/2011 | 2- Investigators | 17.00 hours | @ 235.00 an hour | 3995.00 |
| 06/08/2011 | 1-Investigator | 2.25 hours | @ 270.00 an hour | 607.50 |

KBTF GROUP LLG

| Date | | | Amount |
|---|---|---|---|
| 06/09/2011 | 1- Investigator | 2.00 hours @ 340.00 an hour | 680.00 |
| 06/09/2011 | 1- Investigator | 6.00 hours @ 235.00 an hour | 1410.00 |
| 06/09/2011 | 1- Investigator | 2.25 hours @ 270.00 an hour | 607.50 |
| 06/13/2011 | 2- Investigators | 16.00 hours @ 235.00 an hour | 3760.00 |
| 06/14/2011 | 1-Investigator | 2.00 hours @ 340.00 an hour | 680.00 |
| 06/14/2011 | 2-Investigators | 16.00 hours @ 235.00 an hour | 3760.00 |
| 06/15/2011 | 1- Investigator | 8.00 hours @ 235.00 an hour | 1880.00 |
| 06/15/2011 | 1-Investigator | 11.25 hours @ 270.00 an hour | 3037.50 |
| 06/16/2011 | 2- Investigators | 16.00 hours @ 235.00 an hour | 3760.00 |
| 06/17/2011 | 2- Investigators | 16.00 hours @ 235.00 an hour | 3760.00 |
| 06/20/2011 | 2- Investigators | 16.00 hours @ 235.00 an hour | 3760.00 |
| 06/20/2011 | 1-Investigator | 7.25 hours @ 270.00 an hour | 1957.50 |
| 06/21/2011 | 1-investigator | 8.00 hours @ 235.00 an hour | 1880.00 |
| 06/22/2011 | 1- Investigator | 1.00 hour @ 425.00 an hour | 425.00 |
| 06/22/2011 | 1- Investigator | 2.00 hours @ 340.00 an hour | 680.00 |
| 06/22/2011 | 1- Investigator | 8.00 hours @ 235.00 an hour | 1880.00 |
| 06/22/2011 | 1-Investigator | 7.75 hours @ 270.00 an hour | 2092.50 |
| 06/23/2011 | 1-Investigator | 6.00 hours @ 235.00 an hour | 1410.00 |
| 06/24/2011 | 1-Investigator | 2.00 hours @ 340.00 an hour | 680.00 |
| 06/24/2011 | 1- Investigator | 8.00 hours @ 235.00 an hour | 1880.00 |
| 06/24/2011 | 1-Investigator | 7.75 hours @ 270.00 an hour | 2092.50 |
| 06/27/2011 | 1-Investigator | 3.00 hours @ 340.00 an hour | 1020.00 |
| 06/27/2011 | 1- Investigator | 8.00 hours @ 235.00 an hour | 1880.00 |
| 06/27/2011 | 1-Investigator | 3.25 hours @ 270.00 an hour | 877.50 |
| 06/28/2011 | 2- Investigators | 16.00 hours @ 235.00 an hour | 3760.00 |
| 06/28/2011 | 1- Investigator | 7.50 hours @ 270.00 an hour | 2025.00 |
| 06/30/2011 | 2- Investigators | 18.75 hours @ 270.00 an hour | 5062.50 |
| 06/30/2011 | 1- Investigator | 1.50 hours @ 340.00 an hour | 510.00 |

| | | |
|---|---|---|
| Total Hours/Amount | 359.25 | $90,520.00 |
| Total disbursements | | 2,899.96 |

| | |
|---|---|
| Fees | $90,520.00 |
| Disbursements | 2,899.96 |
| Sales Tax | 8,033.65 |
| Total amount Due | $101,453.61 |

## KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-266-9179

FED. I.D. 02-0630967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

INVOICE NUMBER 1104602                July 29, 2011

RE: Lehman Brothers Holdings Inc.

FOR INVESTIGATIVE SERVICES rendered for the month of JUNE 2011

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 06/30/2011 Investigative Duties. | 245.00 | 235.00 | 57,575.00 |
| 06/30/2011 Investigative Duties. | 89.75 | 270.00 | 24,232.50 |
| 06/30/2011 Investigative Duties. | 20.00 | 340.00 | 6,800.00 |
| 06/30/2011 Investigative Duties. | 4.50 | 425.00 | 1,912.50 |
| TOTAL HOURS/AMOUNT | 359.25 |  | $90,520.00 |
| TOTAL DISBURSEMENTS |  |  | $2,899.96 |

|  |  |
|---|---|
| FEES | $90,520.00 |
| DISBURSEMENTS | 2,899.96 |
| SALES TAX | 8,033.65 |
| TOTAL AMOUNT DUE | $101,453.61 |

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

DATE: 08/03/11 16:41:23 PRO FORMA STATEMENT AS OF 063011 FOR FILE (K09114001) K09114001          #250375(79832)    Page 13 (1)

```
*-----MATTER DESCRIPTION-----*                      *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc.

*-----CLIENT INFORMATION-----*        --CLIENT NUMBER--   --ORIGINATING--   --BILLING--    --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP    444444            5864              5864             5401
                                                          J HOLOHAN        J HOLOHAN        M KASOWITZ


*-----TIME ENTRIES-----*

                         WORKED              BILLED
                     ----------------    ----------------
INDEX   INIT  DATE  STAT HOURS  AMOUNT   HOURS   AMOUNT   CUMULATIVE DESCRIPTION
3283689 5864  060111 B  2.00   850.00    2.00   850.00     850.00 Investigative research; review reports; met
        (5864)                                                    with investigators.

        Timekeeper:  JAMES HOLOHAN
3258174 6145  060111 B  2.50   850.00    2.50   850.00    1700.00 Document research on Lehman Brothers and
        (6145)                                                   companies of interest such as Goldman Sachs.
                                                                 Research on Roger Freeman and Rory O'Neill.

        Timekeeper:  IGNATIUS LICATO
3296996 6739  060111 B  8.00  1880.00    8.00  1880.00    3580.00 Investigative research.
        (ASC)

        Timekeeper:  Robert Coffaro
3297204 6755  060111 B  8.00  1880.00    8.00  1880.00    5460.00 Investigative research.
        (ASC)

        Timekeeper:  Andrew McDonald
3297211 6779  060111 B  7.25  1957.50    7.25  1957.50    7417.50 Investigative research.
        (ASC)

        Timekeeper:  Kenneth L. Cain
3283688 5864  060211 B  1.00   425.00    1.00   425.00    7842.50 Investigative research.
        (5864)

        Timekeeper:  JAMES HOLOHAN
3308853 6145  060211 B  3.00  1020.00    3.00  1020.00    8862.50 Review and researched Lehman documents that
        (6145)                                                   were produced.  Research on the time line of
                                                                 events that occurred in 2008.

        Timekeeper:  IGNATIUS LICATO
3298997 6739  060211 B  8.00  1880.00    8.00  1880.00   10742.50 Investigative research.
        (ASC)

        Timekeeper:  Robert Coffaro
3297205 6755  060211 B  8.00  1880.00    8.00  1880.00   12622.50 Investigative research.
        (ASC)

        Timekeeper:  Andrew McDonald
3298998 6739  060311 B  8.00  1880.00    8.00  1880.00   14502.50 Investigative research.
        (ASC)

        Timekeeper:  Robert Coffaro
3297206 6755  060311 B  8.00  1880.00    8.00  1880.00   16382.50 Investigative research.
        (ASC)

        Timekeeper:  Andrew McDonald
3297212 6779  060311 B  7.25  1957.50    7.25  1957.50   18340.00 Investigative research.
        (ASC)

        Timekeeper:  Kenneth L. Cain
3272744 6145  060611 B  2.00   680.00    2.00   680.00   19020.00 Review of Lehman Brothers and SAC documents
        (6145)                                                   stored in Relativity.

        Timekeeper:  IGNATIUS LICATO
3297207 6765  060611 B  8.00  1880.00    8.00  1880.00   20900.00 Investigative research.
```

(ASC)
      Timekeeper: Andrew McDonald
3297213 6779  060611 B    7.25  1957.50    7.25  1957.50    22857.50 Investigative research.
      (ASC)
      Timekeeper: Kenneth L. Cain
3283687 6364  060711 B     .50   212.50     .50   212.50    23070.00 Investigative research.
      (5864)
      Timekeeper: JAMES HOLOHAN
3298999 6739  060711 B    8.00  1980.00    8.00  1980.00    24950.00 Investigative research.
      (ASC)
      Timekeeper: Robert Coffaro
3297208 6755  060711 B    8.00  1880.00    8.00  1880.00    26830.00 Investigative research.
      (ASC)
      Timekeeper: Andrew McDonald
3297216 6760  060711 B    8.00  1880.00    8.00  1880.00    28710.00 Investigative research.
      (ASC)
      Timekeeper: Eugene Murray
3299000 6739  060811 B    9.00  2115.00    9.00  2115.00    30825.00 Investigative research.
      (ASC)
      Timekeeper: Robert Coffaro
3297217 6760  060811 B    8.00  1880.00    8.00  1880.00    32705.00 Investigative research.
      (ASC)
      Timekeeper: Eugene Murray
3297214 6779  060811 B    2.25   607.50    2.25   607.50    33312.50 Investigative research.
      (ASC)
      Timekeeper: Kenneth L. Cain
3283717 6145  060911 B    2.00   680.00    2.00   680.00    33992.50 Research on documents received from Lehman
                                                                     defendants in Relativity.
      (6145)
      Timekeeper: IGNATIUS LICATO
3297218 6760  060911 B    6.00  1410.00    6.00  1410.00    35402.50 Investigative research.
      (ASC)
      Timekeeper: Eugene Murray
3297215 6779  060911 B    2.25   607.50    2.25   607.50    36010.00 Investigative research.
      (ASC)
      Timekeeper: Kenneth L. Cain
3299004 6739  061311 B    8.00  1880.00    8.00  1880.00    37890.00 Investigative research.
      (ASC)
      Timekeeper: Robert Coffaro
3297221 6760  061311 B    8.00  1880.00    8.00  1880.00    39770.00 Investigative research.
      (ASC)
      Timekeeper: Eugene Murray
3283716 6145  061411 B    2.00   680.00    2.00   680.00    40450.00 Review of Lehman documents from Relativity
      (6145)
      Timekeeper: IGNATIUS LICATO
3299005 6739  061411 B    8.00  1880.00    8.00  1880.00    42330.00 Investigative research.
      (ASC)
      Timekeeper: Robert Coffaro
3297222 6760  061411 B    8.00  1880.00    8.00  1880.00    44210.00 Investigative research.
      (ASC)
      Timekeeper: Eugene Murray
3299006 6739  061511 B    8.00  1880.00    8.00  1880.00    46090.00 Investigative research.
      (ASC)
      Timekeeper: Robert Coffaro
3297203 6748  061511 B   11.25  3037.50   11.25  3037.50    49127.50 Investigative research.

DATE: 08/03/11 16:41:23 PRO FORMA STATEMENT AS OF 063011 FOR FILE (X09114001) K09114001
#250375(79032)   Page 15 (3)

```
                  (ASC)
           Timekeeper:  Jeffrey A. Kaplan
3332149 6739  061611 B    8.00  1880.00      8.00  1880.00      51007.50 Investigative research.
                  (ASC)
           Timekeeper:  Robert Coffaro
3332717 6760  061611 B    8.00  1880.00      8.00  1880.00      52847.50 Investigative research.
                  (ASC)
           Timekeeper:  Eugene Murray
3332150 6739  061711 B    8.00  1880.00      8.00  1880.00      54767.50 Investigative research.
                  (ASC)
           Timekeeper:  Robert Coffaro
3332718 6760  061711 B    8.00  1880.00      8.00  1880.00      56647.50 Investigative research.
                  (ASC)
           Timekeeper:  Eugene Murray
3332151 6739  062011 B    8.00  1880.00      8.00  1880.00      58527.50 Investigative research.
                  (ASC)
           Timekeeper:  Robert Coffaro
3332722 6756  062011 P    8.00  1880.00      8.00  1880.00      60407.50 Investigative research.
                  (ASC)
           Timekeeper:  Andrew McDonald
3332710 6775  062011 B    7.25  1957.50      7.25  1957.50      62365.00 Investigative research.
                  (ASC)
           Timekeeper:  Kenneth L. Cain
3332723 6755  062111 B    8.00  1880.00      8.00  1880.00      64245.00 Investigative research.
                  (ASC)
           Timekeeper:  Andrew McDonald
3283690 5864  062211 B    1.00   425.00      1.00   425.00      64670.00 Investigative research; review reports.
                  (5864)
           Timekeeper:  JAMES HOLOMAN
3283718 6145  062211 B    2.00   680.00      2.00   680.00      65350.00 Research in Relativity on newly received
                                                                         Goldman document.
           Timekeeper:  IGNATIUS LICATO
3332152 6739  062211 B    8.00  1880.00      8.00  1880.00      67230.00 Investigative research.
                  (ASC)
           Timekeeper:  Robert Coffaro
3332711 6779  062211 B    7.75  2092.50      7.75  2092.50      69322.50 Investigative research.
                  (ASC)
           Timekeeper:  Kenneth L. Cain
3332719 6760  062311 B    6.00  1410.00      6.00  1410.00      70732.50 Investigative research.
                  (ASC)
           Timekeeper:  Eugene Murray
3289479 6145  062411 B    2.00   680.00      2.00   680.00      71412.50 Research on current employment of former Lehman
                  (6145)                                                 Brothers employees who are now in London
           Timekeeper:  IGNATIUS LICATO
3332153 6739  062411 B    8.00  1880.00      8.00  1880.00      73292.50 Investigative research.
                  (ASC)
           Timekeeper:  Robert Coffaro
3332712 6779  062411 B    7.75  2092.50      7.75  2092.50      75385.00 Investigative research.
                  (ASC)
           Timekeeper:  Kenneth L. Cain
3289480 6145  062711 B    3.00  1020.00      3.00  1020.00      76405.00 Document research on newly received SAC and
                  (6145)                                                 Goldman documents.
           Timekeeper:  IGNATIUS LICATO
3332725 6755  062711 B    8.00  1880.00      8.00  1880.00      78285.00 Investigative research.
```

DATE: 08/03/11 16:41:23 PRO FORMA STATEMENT AS OF 063011 FOR FILE (K09114001) K09114001          #250375(79832)   Page 16 (4)

```
                (ASC)
                Timekeeper:  Andrew McDonald
3332713 6779  062711 B    3.25    877.50      3.25    877.50      79162.50 Investigative research.
                (ASC)
                Timekeeper:  Kenneth L. Cain
3332155 6739  062811 B    8.00   1880.00      8.00   1880.00      81042.50 Investigative research.
                (ASC)
                Timekeeper:  Robert Coffaro
3332726 6755  062811 B    8.00   1880.00      8.00   1880.00      82922.50 Investigative research.
                (ASC)
                Timekeeper:  Andrew McDonald
3332714 6779  062811 B    7.50   2026.00      7.50   2026.00      84947.50 Investigative research.
                (ASC)
                Timekeeper:  Kenneth L. Cain
3298937 6145  063011 B    1.50    510.00      1.50    510.00      85457.50 Research on Goldman Sachs documents received
                (6145)                                                     from Lehman Brothers.
                Timekeeper:  IGNATIUS LICATO
3332157 6748  063011 B   11.50   3105.00     11.50   3105.00      88562.50 Investigative research.
                (ASC)
                Timekeeper:  Jeffrey A. Kaplan
3332715 6779  063011 B    7.25   1957.50      7.25   1957.50      90520.00 Investigative research.
                (ASC)
                Timekeeper:  Kenneth L. Cain
                                                    ----------
                      FEE SUBTOTAL                   90520.00
                                                    ----------
```

```
*------COST ENTRIES-----*

 INDEX     DATE STAT   AMOUNT   DESCRIPTION                                     CODE    TKPER VOUCHER
2208363   061311 B   2000.00   OTHER DISBURSEMENTS - - VENDOR: KASOWITZ,         19     5864   290764
                               BENSON, TORRES & FRIEDMAN, LLP VENDOR: PETTY
                               CASH - FOR I. LICATO, CONFERENCE FEE FOR
                               INVESTIGATOR ON 5/25/11,INV # 061311, DATE
                               6/13/11
2230161   062511 B    307.30   OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN      01     5864   292511
                               EXPRESS IRB RECORD SEARCH/REPORTS ON 6/2/11,
                               INV # 062511JH, DATE 6/25/11
2230172   062511 B     14.16   OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN      01     5864   292511
                               EXPRESS LEXISNEXIS RISK MGT RECORD
                               SEARCH/REPORTS ON 6/2/11, INV # 062511JH, DATE
                               6/25/11
2226180   063011 B     16.50   OFFICIAL RECORDS SEARCH - - VENDOR: RJC           01     5864   292277
                               PROFESSIONAL SERVICES, INC. IRB RECORD
                               SEARCH/REPORTS FROM 6/1/11 TO 6/30/11, INV #
                               1066, DATE 6/30/11
2226181   063011 B     16.00   PARKING EXPENSES - - VENDOR: RJC PROFESSIONAL     20     5864   292277
                               SERVICES, INC. PARKING CHARGES FROM 6/1/11 TO
                               6/30/11, INV # 1066, DATE 6/30/11
2226182   063011 B    547.00   OFFICIAL RECORDS SEARCH - - VENDOR: OM            01     5864   292281
                               INVESTIGATIONS, INC. IRB RECORD SEARCH/REPORTS
                               FROM 6/16/11 TO 6/30/11, INV # 063011, DATE
                               6/30/12
                               ----------
```

DATE: 08/03/11 16:41:23 PRO FORMA STATEMENT AS OF 063011 FOR FILE (K09114001) K09114001          #250375(75832)    Page 17 (5)

2899.96
----------

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .    10820.00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .        0.00

( ) BILL COSTS AND FEES                    ( ) DO NOT BILL
( ) BILL FEES ONLY                         ( ) CLOSE FILE
( ) BILL COSTS ONLY                        ( ) FINAL BILL

## KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

September 6, 2011

The following report is a description of the work and hours spent conducting an investigation during the months of May 2011 and July 2011.
The investigation was conducted by KBTF group.

RE:    Lehman Brothers

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the months of May and July 2011. **Invoice#1105242**

| | | |
|---|---|---|
| 5/13/2011 | 1-Investigator 9.00 hours @ 270.00 an hour | 2430.00 |
| 5/15/2011 | 1-Investigator 4.25 hours @ 270.00 an hour | 1147.50 |
| 7/01/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/05/2011 | 1-Investigator  .50 hours @ 425.00 an hour | 212.50 |
| 7/05/2011 | 2-Investigator 12.00 hours @ 235.00 an hour | 2820.00 |
| 7/05/2011 | 1-Investigator 6.75 hours @ 270.00 an hour | 1822.50 |
| 7/06/2011 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 7/06/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/07/2001 | 1-Investigator 1.50 hours @ 340.00 an hour | 510.00 |
| 7/07/2011 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |
| 7/07/2001 | 1-Investigator 6.25 hours @ 270.00 an hour | 1687.50 |
| 7/08/2011 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 7/08/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/09/2011 | 1-Investigator 2.25 hours @ 270.00 an hour | 607.50 |
| 7/11/2011 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |
| 7/11/2011 | 1-Investigator 7.50 hours @ 270.00 an hour | 2025.00 |
| 7/12/2011 | 1-Investigator 1.00 hours @ 425.00 an hour | 425.00 |
| 7/12/2011 | 1-Investigator 2.50 hours @ 340.00 an hour | 850.00 |

KBTF GROUP LLC

| | | |
|---|---|---:|
| 7/12/2011 | 1-Investigator 1.00 hours @ 260.00 an hour | 260.00 |
| 7/12/2011 | 2-Investigator 16.00 hours @ 235.00 an hour | 3760.00 |
| 7/13/2011 | 1-Investigator 3.00 hours @ 340.00 an hour | 1020.00 |
| 7/13/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/14/2011 | 1-Investigator 2.00 hours @ 425.00 an hour | 850.00 |
| 7/14/2011 | 1-Investigator 4.00 hours @ 340.00 an hour | 1360.00 |
| 7/14/2011 | 2-Investigator 10.00 hours @ 235.00 an hour | 2350.00 |
| 7/15/2011 | 2-Investigator 9.00 hours @ 235.00 an hour | 2115.00 |
| 7/18/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/18/2011 | 1-Investigator 7.00 hours @ 270.00 an hour | 1890.00 |
| 7/19/2011 | 1-Investigator 3.00 hours @ 240.00 an hour | 1020.00 |
| 7/19/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/20/2011 | 1-Investigator 2.50 hours @ 340.00 an hour | 850.00 |
| 7/20/2011 | 2-Investigator 12.00 hours @ 235.00 an hour | 2820.00 |
| 7/20/2011 | 1-Investigator 7.00 hours @ 270.00 an hour | 1890.00 |
| 7/21/2011 | 2-Investigator 12.00 hours @ 235.00 an hour | 2820.00 |
| 7/22/2011 | 1-Investigator 6.00 hours @ 235.00 an hour | 1410.00 |
| 7/22/2011 | 1-Investigator 4.00 hours @ 270.00 an hour | 1080.00 |
| 7/25/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 7/25/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/25/2011 | 1-Investigator 7.00 hours @ 270.00 an hour | 1890.00 |
| 7/26/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 7/26/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/27/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 7/27/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/27/2011 | 1-Investigator 7.00 hours @ 270.00 an hour | 1890.00 |
| 7/28/2011 | 1-Investigator 1.00 hours @ 425.00 an hour | 425.00 |
| 7/28/2011 | 1-Investigator 4.00 hours @ 260.00 an hour | 1040.00 |
| 7/28/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/29/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/29/2011 | 1-Investigator 4.00 hours @ 270.00 an hour | 1080.00 |
| 7/30/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |

| | | |
|---|---|---:|
| Total Hours/Amount | 284.50 hrs. | $72,795.00 |
| Disbursements | | 216.46 |
| Sales Tax | | 6,460.56 |
| Total amount Due | | $79,472.02 |

# KBTF Group LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.O. 02-0630967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

---

INVOICE NUMBER 1105242                    August 31, 2011

RE: Lehman Brothers Holdings Inc.

FOR INVESTIGATIVE SERVICES rendered for the month of JULY 2011

|  |  | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 07/31/2011 | Investigative Duties. | 181.00 | 235.00 | 42,535.00 |
| 07/31/2011 | Investigative Duties. | 5.00 | 260.00 | 1,300.00 |
| 07/31/2011 | Investigative Duties. | 72.00 | 270.00 | 19,440.00 |
| 07/31/2011 | Investigative Duties. | 20.50 | 340.00 | 6,970.00 |
| 07/31/2011 | Investigative Duties. | 6.00 | 425.00 | 2,550.00 |
| TOTAL HOURS/AMOUNT | | 284.50 | | $72,795.00 |
| TOTAL DISBURSEMENTS | | | | $216.46 |

Kasowitz, Benson, Torres & Friedman
Page   2


|                    |             |
|--------------------|------------:|
| FEES               | $72,795.00  |
| DISBURSEMENTS      | 216.46      |
| SALES TAX          | 6,460.56    |
| TOTAL AMOUNT DUE   | $79,472.02  |

ATE: 09/01/11 14:44:59 PRO FORMA STATEMENT AS OF 073111 FOR FILE (K09114001) K09114001          #251905(80491)   Page 11 (1)


```
*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc.

*-----CLIENT INFORMATION-----*        --CLIENT NUMBER--   --ORIGINATING--   --BILLING--     --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP    444444              5864            5864             5401
                                                          J HOLOHAN       J HOLOHAN        M KASOWITZ


*-----TIME ENTRIES-----*

                          WORKED           BILLED
                      ----------------  ----------------
INDEX   INIT  DATE  STAT HOURS  AMOUNT   HOURS   AMOUNT  CUMULATIVE DESCRIPTION
3350291 6779  051311 B    9.00  2430.00  9.00   2430.00    2430.00 Investigative research
   (ASC)
      Timekeeper:  Kenneth L. Cain
3350292 6779  051511 B    4.25  1147.50  4.25   1147.50    3577.50 Investigative research
   (ASC)
      Timekeeper:  Kenneth L. Cain
3350255 6739  070111 B    8.00  1880.00  8.00   1880.00    5457.50 Investigative research.
   (ASC)
      Timekeeper:  Robert Coffaro
3308537 5864  070511 B     .50   212.50   .50    212.50    5670.00 Review reports.
   (5864)
      Timekeeper:  JAMES HOLOHAN
3350257 6739  070511 B    4.00   940.00  4.00    940.00    6610.00 Investigative research.
   (ASC)
      Timekeeper:  Robert Coffaro
3350293 6755  070511 B    8.00  1880.00  8.00   1880.00    8490.00 Investigative research
   (ASC)
      Timekeeper:  Andrew McDonald
3350287 6779  070511 B    6.75  1822.50  6.75   1822.50   10312.50 Investigative research
   (ASC)
      Timekeeper:  Kenneth L. Cain
3304791 6145  070611 B    2.00   680.00  2.00    680.00   10992.50 Reviewed SAC emails in Relativity.
   (6145)
      Timekeeper:  IGNATIUS LICATO
3350285 6760  070611 B    8.00  1880.00  8.00   1880.00   12872.50 Investigative research
   (ASC)
      Timekeeper:  Eugene Murray
3308552 6145  070711 B    1.50   510.00  1.50    510.00   13382.50 Reviewed recently received defendant produced
   (6145)                                                          documents from Relativity.
      Timekeeper:  IGNATIUS LICATO
3350259 6739  070711 B    4.00   940.00  4.00    940.00   14322.50 Investigative research.
   (ASC)
      Timekeeper:  Robert Coffaro
3350288 6779  070711 B    6.25  1687.50  6.25   1687.50   16010.00 Investigative research
   (ASC)
      Timekeeper:  Kenneth L. Cain
3308554 6145  070811 B    2.00   680.00  2.00    680.00   16690.00 Research on newly received Goldman Sachs
   (6145)                                                          documents.
      Timekeeper:  IGNATIUS LICATO
3350260 6739  070811 B    8.00  1880.00  8.00   1880.00   18570.00 Investigative research.
   (ASC)
      Timekeeper:  Robert Coffaro
```

DATE: 09/01/11 14:44:59 PRO FORMA STATEMENT AS OF 073111 FOR FILE (K09114001) K09114001          #251905(80491)   Page 12 (2)

```
3350289 6779  070911 B    2.25    607.50    2.25   607.50    19177.50 Investigative research
        (ASC)
          Timekeeper:  Kenneth L. Cain
3350295 6755  071111 B    4.00    940.00    4.00   940.00    20117.50 Investigative research
        (ASC)
          Timekeeper:  Andrew McDonald
3350290 6779  071111 B    7.50   2025.00    7.50  2025.00    22142.50 Investigative research
        (ASC)
          Timekeeper:  Kenneth L. Cain
3324521 5864  071211 B    1.00    425.00    1.00   425.00    22567.50 Investigative research; review reports.
        (5864)
          Timekeeper:  JAMES HOLOHAN
3308555 6145  071211 B    2.50    850.00    2.50   850.00    23417.50 Research on numerous instant message chains
        (6145)                                                        discovered in relativity.
          Timekeeper:  IGNATIUS LICATO
3308591 6647  071211 B    1.00    260.00    1.00   260.00    23677.50 Researching news wire release by Jonathan
        (6647)                                                        Gasthalter.
          Timekeeper:  LARA N. YAVERIAN
3350261 6739  071211 B    8.00   1880.00    8.00  1880.00    25557.50 Investigative research.
        (ASC)
          Timekeeper:  Robert Coffaro
3350296 6755  071211 B    8.00   1880.00    8.00  1880.00    27437.50 Investigative research
        (ASC)
          Timekeeper:  Andrew McDonald
3324553 6145  071311 B    3.00   1020.00    3.00  1020.00    28457.50 Research on instant messages obtained through
        (6145)                                                        Relativity.
          Timekeeper:  IGNATIUS LICATO
3350286 6760  071311 B    8.00   1880.00    8.00  1880.00    30337.50 Investigative research
        (ASC)
          Timekeeper:  Eugene Murray
3324520 5864  071411 B    2.00    850.00    2.00   850.00    31187.50 Investigative research; review reports.
        (5864)
          Timekeeper:  JAMES HOLOHAN
3324552 6145  071411 B    4.00   1360.00    4.00  1360.00    32547.50 Research on instant messages sent by SAC
        (6145)                                                        Capital in July of 2008.
          Timekeeper:  IGNATIUS LICATO
3350262 6739  071411 B    8.00   1880.00    8.00  1880.00    34427.50 Investigative research.
        (ASC)
          Timekeeper:  Robert Coffaro
3350297 6755  071411 B    2.00    470.00    2.00   470.00    34897.50 Investigative research
        (ASC)
          Timekeeper:  Andrew McDonald
3350263 6739  071511 B    8.00   1880.00    8.00  1880.00    36777.50 Investigative research.
        (ASC)
          Timekeeper:  Robert Coffaro
3350298 6755  071511 B    1.00    235.00    1.00   235.00    37012.50 Investigative research
        (ASC)
          Timekeeper:  Andrew McDonald
3350348 6755  071811 B    8.00   1880.00    8.00  1880.00    38892.50 Investigative research
        (ASC)
          Timekeeper:  Andrew McDonald
3350369 6779  071811 B    7.00   1890.00    7.00  1890.00    40782.50 Investigative research
        (ASC)
          Timekeeper:  Kenneth L. Cain
```

DATE: 09/01/11 14:44:59 PRO FORMA STATEMENT AS OF 073111 FOR FILE (K09114001) K09114001        #261905(80491)    Page 13 (3)

```
3324554 6145  071911 B    3.00   1020.00    3.00  1020.00    41802.50 Research on Goldman Sachs documents in
        (6145)                                                         Relativity.
        Timekeeper:  IGNATIUS LICATO
3350349 6755  071911 B    8.00   1880.00    8.00  1880.00    43682.50 Investigative research
        (ASC)
        Timekeeper:  Andrew McDonald
3324551 6145  072011 B    2.50    860.00    2.50   860.00    44532.50 Research on instant messages sent by employees
        (6145)                                                         of SAC during the month of July 2008
        Timekeeper:  IGNATIUS LICATO
3350357 6739  072011 B    8.00   1880.00    8.00  1880.00    46412.50 Investigative research
        (ASC)
        Timekeeper:  Robert Coffaro
3350350 6755  072011 B    4.00    940.00    4.00   940.00    47352.50 Investigative research
        (ASC)
        Timekeeper:  Andrew McDonald
3350370 6779  072011 B    7.00   1890.00    7.00  1890.00    49242.50 Investigative research
        (ASC)
        Timekeeper:  Kenneth L. Cain
3350358 6739  072111 B    8.00   1880.00    8.00  1880.00    51122.50 Investigative research
        (ASC)
        Timekeeper:  Robert Coffaro
3350351 6755  072111 B    4.00    940.00    4.00   940.00    52062.50 Investigative research
        (ASC)
        Timekeeper:  Andrew McDonald
3350361 6739  072211 B    6.00   1410.00    6.00  1410.00    53472.50 Investigative research
        (ASC)
        Timekeeper:  Robert Coffaro
3350371 6779  072211 B    4.00   1080.00    4.00  1080.00    54552.50 Investigative research
        (ASC)
        Timekeeper:  Kenneth L. Cain
3324522 5864  072211 B     .50    212.50     .50   212.50    54765.00 Investigative research; review reports.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3360352 6755  072511 B    8.00   1880.00    8.00  1880.00    56645.00 Investigative research
        (ASC)
        Timekeeper:  Andrew McDonald
3350372 6779  072511 B    7.00   1890.00    7.00  1890.00    58535.00 Investigative research
        (ASC)
        Timekeeper:  Kenneth L. Cain
3324525 5864  072611 B     .50    212.50     .50   212.50    58747.50 Investigative research,
        (5864)
        Timekeeper:  JAMES HOLOHAN
3350353 6755  072611 B    8.00   1880.00    8.00  1880.00    60627.50 Investigative research
        (ASC)
        Timekeeper:  Andrew McDonald
3324524 5864  072711 B     .50    212.50     .50   212.50    60840.00 Investigative research.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3350362 6739  072711 B    8.00   1880.00    8.00  1880.00    62720.00 Investigative research
        (ASC)
        Timekeeper:  Robert Coffaro
3350373 6779  072711 B    7.00   1890.00    7.00  1890.00    64610.00 Investigative research
        (ASC)
        Timekeeper:  Kenneth L. Cain
```

DATE: 09/01/11 14:44:59 PRO FORMA STATEMENT AS OF 073111 FOR FILE (K09114001) K09114001          #251905(60491)    Page 14 (4)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3324523 | 5864 | 072811 | B | 1.00 | 425.00 | 1.00 | 425.00 | 65035.00 | Investigative research. |
| | (5864) | | | | | | | | |

Timekeeper:  JAMES HOLOHAN

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3324581 | 6647 | 072811 | B | 4.00 | 1040.00 | 4.00 | 1040.00 | 66075.00 | Researching contact and employment information |
| | (6647) | | | | | | | | regarding Scott Cohen, Glenn Schorr and Makram |
| | | | | | | | | | Azar. |

Timekeeper:  LARA N. YAVERIAN

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3350363 | 6739 | 072811 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 67955.00 | Investigative research |
| | (ASC) | | | | | | | | |

Timekeeper:  Robert Coffaro

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3350364 | 6739 | 072911 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 69835.00 | Investigative research |
| | (ASC) | | | | | | | | |

Timekeeper:  Robert Coffaro

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3350374 | 6779 | 072911 | B | 4.00 | 1080.00 | 4.00 | 1080.00 | 70915.00 | Investigative research |
| | (ASC) | | | | | | | | |

Timekeeper:  Kenneth L. Cain

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3350354 | 6755 | 073111 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 72795.00 | Investigative research |
| | (ASC) | | | | | | | | |

Timekeeper:  Andrew McDonald

```
                              ----------
            FEE SUBTOTAL       72795.00
                              ----------
```

*-----COST ENTRIES-----*

| INDEX | DATE STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|
| 2273882 | 072811 B | 14.00 | OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN EXPRESS IRB RECORD SEARCH/REPORTS ON 7/5/11, INV # 072511JH, DATE 7/25/11 | 01 | 5864 | 294065 |
| 2271231 | 073111 B | 164.00 | OFFICIAL RECORDS SEARCH - - VENDOR: RJC PROFESSIONAL SERVICES, INC. IRB RECORD SEARCH/REPORTS FROM 7/20/11 TO 7/29/11, INV # 1068, DATE 7/31/11 | 01 | 5864 | 293947 |
| 2271232 | 073111 B | 38.46 | OFFICIAL RECORDS SEARCH - - VENDOR: RJC PROFESSIONAL SERVICES, INC. LOCATE PLUS RECORD SEARCH/REPORTS FROM 7/20/11 TO 7/29/11, INV # 1068, DATE 7/31/11 | 01 | 5864 | 293947 |

```
                   ----------
                     216.46
                   ----------
```

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .    38610.00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .        54.21

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

September 6, 2011

The following report is a description of the work and hours spent conducting an investigation during the months of July 2011.
The investigation was conducted by KBTF group.

RE:    Lehman Brothers

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total amount of disbursements or data base fees due.

| | | |
|---|---|---|
| Total Hours/Amount | 00 | 00 |
| Total disbursements | | 446.69 |

| | |
|---|---|
| Fees | 00 |
| Disbursements | 446.69 |
| Sales Tax | 00 |
| Total amount Due | $446.69 |

### KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114014

INVOICE NUMBER 1105243                           August 31, 2011

RE: Lehman Brothers Holdings Inc./ 4100 - 2004 Issues

FOR INVESTIGATIVE SERVICES rendered for the month of JULY 2011

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| TOTAL HOURS/AMOUNT | .00 |  | $.00 |
| TOTAL DISBURSEMENTS |  |  | $446.69 |

| | |
|---|---|
| FEES | $.00 |
| DISBURSEMENTS | 446.69 |
| **TOTAL AMOUNT DUE** | $446.69 |

KBTF GROUP LLC IS A SUBSIDIARY COMPANY OF THE LAW FIRM
KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

ATE: 09/01/11 14:45:00 PRO FORMA STATEMENT AS OF 073111 FOR FILE (K09114014) K09114014          #251906(80491)   Page 15 (1)

*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc./ 4100 - 2004 Issues

*-----CLIENT INFORMATION-----*          --CLIENT NUMBER--   --ORIGINATING--    --BILLING--      --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP     444444              5864              5864              5401
                                                            J HOLOHAN         J HOLOHAN         M KASOWITZ

*-----COST ENTRIES-----*

| INDEX | DATE STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|-----------|--------|-------------|------|-------|---------|
| 2230162 | 062511 B | 142.50 | OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN EXPRESS IRB RECORD SEARCH/REPORTS ON 6/2/11, INV # 062511JH, DATE 6/25/11 | 01 | 5864 | 292511 |
| 2229903 | 062711 B | 24.61 | AUTOMATED RESEARCH-LEXIS Date: 6/27/11 Research by: YAVERIAN, LARA | 21L | 6647 | 292496 |
| 2278224 | 071211 B | 66.14 | AUTOMATED RESEARCH-LEXIS Date: 7/12/11 Research by: YAVERIAN, LARA | 21L | 6647 | 294288 |
| 2302664 | 072511 B | 213.44 | OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN EXPRESS LEXISNEXIS RECORD SEARCH/REPORTS ON 7/5/11, INV # 072511JH, DATE 7/25/11 | 01 | 5864 | 294065 |

                                 ----------
                                   446.69
                                 ----------


          TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .    0.00
          COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .    0.00


          ( ) BILL COSTS AND FEES              ( ) DO NOT BILL
          ( ) BILL FEES ONLY                   ( ) CLOSE FILE
          ( ) BILL COSTS ONLY                  ( ) FINAL BILL

# KBTF Group LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

October 18, 2011

The following report is a description of the work and hours spent conducting an investigation during the month of August 2011.
The investigation was conducted by KBTF group.

RE:    Lehman Brothers

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the month of August 2011. **Invoice#1106020**

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/01/2011 | 1-Investigator 7.00 hours @ 270.00 an hour | 1890.00 |
| 08/02/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 08/02/2011 | 1-Investigator 3.00 hours @ 340.00an hour | 1020.00 |
| 08/02/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/03/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 08/03/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/03/2011 | 1-Investigator 7.25 hours @ 270.00 an hour | 1957.50 |
| 08/04/2001 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/05/2011 | 1-Investigator 3.50 hours @ 340.00 an hour | 1190.00 |
| 08/05/2001 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/05/2011 | 1-Investigator 3.50 hours @ 270.00 an hour | 945.00 |
| 08/08/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 08/08/2011 | 1-Investigator 1.50 hours @ 340.00 an hour | 510.00 |
| 08/08/2011 | 2-Investigator 16.00 hours @ 235.00 an hour | 3760.00 |
| 08/09/2011 | 1-Investigator 10.00 hours @ 235.00 an hour | 2350.00 |
| 08/10/2011 | 1-Investigator 1.00 hours @ 425.00 an hour | 425.00 |
| 08/10/2011 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 08/10/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |

KBTF GROUP LLC

| | | |
|---|---|---|
| 08/10/2011 | 1-Investigator 7.50 hours @ 270.00 an hour | 2025.00 |
| 08/11/2011 | 1-Investigator 6.00 hours @ 235.00 an hour | 1410.00 |
| 08/11/2011 | 1-Investigator 2.25 hours @ 270.00 an hour | 607.50 |
| 08/12/2011 | 1-Investigator 1.50 hours @ 340.00 an hour | 510.00 |
| 08/12/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/12/2011 | 1-Investigator 2.25 hours @ 270.00 an hour | 675.00 |
| 08/15/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 08/15/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/15/2011 | 1-Investigator 7.25 hours @ 270.00 an hour | 1957.50 |
| 08/16/2011 | 1-Investigator 1.00 hours @ 425.00 an hour | 425.00 |
| 08/16/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/17/2011 | 2-Investigator 16.00 hours @ 235.00 an hour | 3760.00 |
| 08/18/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/19/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/22/2011 | 1-Investigator .50 hours @ 340.00 an hour | 170.00 |
| 08/22/2011 | 1-Investigator 5.00 hours @ 235.00 an hour | 1175.00 |
| 08/23/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/24/2011 | 3-Investigator 20.00 hours @ 235.00 an hour | 4700.00 |
| 08/25/2011 | 1-Investigator 1.00 hours @ 340.00 an hour | 340.00 |
| 08/26/2011 | 1-Investigator 1.50 hours @ 340.00 an hour | 510.00 |
| 08/26/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/29/2011 | 2-Investigator 13.00 hours @ 235.00 an hour | 3055.00 |
| 08/31/2011 | 2-Investigator 16.00 hours @ 235.00 an hour | 3760.00 |

Total Hours/Amount        261.75                    $65,097.50

Disbursements                                         314.17

Sales Tax                                            5,777.40

Total amount Due                                   $71,189.07

## KBTF Group LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

INVOICE NUMBER 1106020                    September 30, 2011

RE: Lehman Brothers Holdings Inc.

FOR INVESTIGATIVE SERVICES rendered for the month of AUGUST 2011

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 08/31/2011 Investigative Duties. | 206.00 | 235.00 | 48,410.00 |
| 08/31/2011 Investigative Duties. | 37.25 | 270.00 | 10,057.50 |
| 08/31/2011 Investigative Duties. | 14.50 | 340.00 | 4,930.00 |
| 08/31/2011 Investigative Duties. | 4.00 | 425.00 | 1,700.00 |
| TOTAL HOURS/AMOUNT | 261.75 |  | $65,097.50 |
| TOTAL DISBURSEMENTS |  |  | $314.17 |

| FEES |  | $65,097.50 |
|---|---|---|
| DISBURSEMENTS |  | 314.17 |
| SALES TAX |  | 5,777.40 |
| TOTAL AMOUNT DUE |  | $71,189.07 |

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

DATE: 10/18/11 10:15:46 RECAP PRO FORMA FOR INVOICE 1106020 FOR FILE {K09114001} K09114001

```
*.....MATTER DESCRIPTION-----*            *.....BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc.

*.....CLIENT INFORMATION-----*       --CLIENT NUMBER--   --ORIGINATING--    --BILLING--    --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP      444444           5864             5864             5401
                                                         J HOLOHAN         J HOLOHAN        M KASOWITZ
```

*.....TIME ENTRIES-----*

| | | | | WORKED | | BILLED | | | |
|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HOURS | AMOUNT | HOURS | AMOUNT | BILL DATE | DESCRIPTION |
| 3350304 | 6755 | 080111 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Andrew McDonald | | | | | | | |
| 3350395 | 6779 | 080111 | B | 7.00 | 1890.00 | 7.00 | 1890.00 | 09/30/11 | Investigative research |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Kenneth L. Cain | | | | | | | |
| 3343122 | 5864 | 080211 | B | .50 | 212.50 | .50 | 212.50 | 09/30/11 | Investigative research; review report. |
| | (5864) | | | | | | | | |
| | Timekeeper: | JAMES HOLOHAN | | | | | | | |
| 3332745 | 6145 | 080211 | B | 3.00 | 1020.00 | 3.00 | 1020.00 | 09/30/11 | Relativity research on emails between Goldman Sach, lehman, SAC Capital and other possible people of interest. |
| | (6145) | | | | | | | | |
| | Timekeeper: | IGNATIUS LICATO | | | | | | | |
| 3350305 | 6755 | 080211 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Andrew McDonald | | | | | | | |
| 3343120 | 5864 | 080311 | B | .50 | 212.50 | .50 | 212.50 | 09/30/11 | Investigative research. |
| | (5864) | | | | | | | | |
| | Timekeeper: | JAMES HOLOHAN | | | | | | | |
| 3350378 | 6739 | 080311 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Robert Coffaro | | | | | | | |
| 3350406 | 6779 | 080311 | B | 7.25 | 1957.50 | 7.25 | 1957.50 | 09/30/11 | Investigative research |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Kenneth L. Cain | | | | | | | |
| 3350379 | 6739 | 080411 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Robert Coffaro | | | | | | | |
| 3343144 | 6145 | 080511 | B | 3.50 | 1190.00 | 3.50 | 1190.00 | 09/30/11 | Research in Relativity on emails and instant messages. Reviewed reports written by investigators on the results of research conducted during the week. |
| | (6145) | | | | | | | | |
| | Timekeeper: | IGNATIUS LICATO | | | | | | | |
| 3350380 | 6739 | 080511 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Robert Coffaro | | | | | | | |
| 3350407 | 6779 | 080511 | B | 3.50 | 945.00 | 3.50 | 945.00 | 09/30/11 | Investigative research |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Kenneth L. Cain | | | | | | | |
| 3343121 | 5864 | 080811 | B | .50 | 212.50 | .50 | 212.50 | 09/30/11 | Investigative research. |
| | (5864) | | | | | | | | |
| | Timekeeper: | JAMES HOLOHAN | | | | | | | |

DATE: 10/18/11 10:13:46 RECAP PRO FORMA FOR INVOICE 1106020 FOR FILE (K09114001) K09114001

```
3343142 6145  080811 B    1.50    510.00    1.50    510.00    09/30/11 Research on emails and instant messages.
       (6145)
       Timekeeper:  IGNATIUS LICATO
3350381 6739  080811 B    8.00   1890.00    8.00   1880.00    09/30/11 Investigative research
       (ASC)
       Timekeeper:  Robert Coffaro
3350388 6755  080811 B    8.00   1880.00    8.00   1880.00    09/30/11 Investigative research
       (ASC)
       Timekeeper:  Andrew McDonald
3350387 6755  080911 B   10.00   2350.00   10.00   2350.00    09/30/11 Investigative research
       (ASC)
       Timekeeper:  Andrew McDonald
3343119 5864  081011 B    1.00    425.00    1.00    425.00    09/30/11 Investigative research; review reports.
       (5864)
       Timekeeper:  JAMES HOLOHAN
3343143 6145  081011 B    2.00    680.00    2.00    680.00    09/30/11 Research on the emails of possible subjects
       (6145)                                                         from 9AC Capital.
       Timekeeper:  IGNATIUS LICATO
3350382 6739  081011 B    8.00   1880.00    8.00   1880.00    09/30/11 Investigative research
       (ASC)
       Timekeeper:  Robert Coffaro
3350408 6779  081011 B    7.50   2025.00    7.50   2025.00    09/30/11 Investigative research
       (ASC)
       Timekeeper:  Kenneth L. Cain
3350388 6755  081111 B    6.00   1410.00    6.00   1410.00    09/30/11 Investigative research
       (ASC)
       Timekeeper:  Andrew McDonald
3350409 6779  081111 B    2.25    607.50    2.25    607.50    09/30/11 Investigative research
       (ASC)
       Timekeeper:  Kenneth L. Cain
3350463 6145  081211 B    1.50    510.00    1.50    510.00    09/30/11 Researched emails on Relativity.
       (6145)
       Timekeeper:  IGNATIUS LICATO
3350383 6739  081211 B    8.00   1880.00    8.00   1880.00    09/30/11 Investigative research
       (ASC)
       Timekeeper:  Robert Coffaro
3350410 6779  081211 B    2.50    675.00    2.50    675.00    09/30/11 Investigative research
       (ASC)
       Timekeeper:  Kenneth L. Cain
3364475 5864  001511 B     .50    212.50     .50    212.50    09/30/11 Investigative research.
       (5864)
       Timekeeper:  JAMES HOLOHAN
3350390 6755  081511 B    8.00   1880.00    8.00   1880.00    09/30/11 Investigative research
       (ASC)
       Timekeeper:  Andrew McDonald
3350411 6779  081511 B    7.25   1957.50    7.25   1957.50    09/30/11 Investigative research
       (ASC)
       Timekeeper:  Kenneth L. Cain
3364476 5864  081611 B    1.00    425.00    1.00    425.00    09/30/11 Investigative research; review reports.
       (5864)
       Timekeeper:  JAMES HOLOHAN
3373153 6755  081611 B    8.00   1880.00    8.00   1880.00    09/30/11 Investigative research;
       (ASC)
       Timekeeper:  Andrew McDonald
```

DATE: 10/18/11 10:13:46 RECAP PRO FORMA FOR INVOICE 1106020 FOR FILE (K09114001) K09114001

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3373136 | 6739 | 081711 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Robert Coffaro | | | | | | | |
| 3373154 | 6755 | 081711 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Andrew McDonald | | | | | | | |
| 3373137 | 6739 | 081811 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Robert Coffaro | | | | | | | |
| 3373138 | 6739 | 081911 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Robert Coffaro | | | | | | | |
| 3350462 | 6145 | 082211 | B | .50 | 170.00 | .50 | 170.00 | 09/30/11 | Reviewed weekly report. |
| | (6145) | | | | | | | | |
| | Timekeeper: | IGNATIUS LICATO | | | | | | | |
| 3373155 | 6755 | 082211 | B | 5.00 | 1175.00 | 5.00 | 1175.00 | 09/30/11 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Andrew McDonald | | | | | | | |
| 3373167 | 6755 | 082311 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Andrew McDonald | | | | | | | |
| 3373148 | 6739 | 082411 | B | 4.00 | 940.00 | 4.00 | 940.00 | 09/30/11 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Robert Coffaro | | | | | | | |
| 3373150 | 6739 | 082411 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Robert Coffaro | | | | | | | |
| 3373158 | 6755 | 082411 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Andrew McDonald | | | | | | | |
| 3350461 | 6145 | 082511 | B | 1.00 | 340.00 | 1.00 | 340.00 | 09/30/11 | Document research in Relativity. |
| | (6145) | | | | | | | | |
| | Timekeeper: | IGNATIUS LICATO | | | | | | | |
| 3350460 | 6145 | 082611 | B | 1.50 | 510.00 | 1.50 | 510.00 | 09/30/11 | Research on emails and instant messages. |
| | (6145) | | | | | | | | |
| | Timekeeper: | IGNATIUS LICATO | | | | | | | |
| 3373151 | 6739 | 082611 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Robert Coffaro | | | | | | | |
| 3373159 | 6755 | 082911 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Andrew McDonald | | | | | | | |
| 3373160 | 6755 | 082911 | B | 5.00 | 1175.00 | 5.00 | 1175.00 | 09/30/11 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Andrew McDonald | | | | | | | |
| 3373152 | 6739 | 083111 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Robert Coffaro | | | | | | | |
| 3373162 | 6755 | 083111 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: | Andrew McDonald | | | | | | | |

```
                                            -----------
                  FEE SUBTOTAL                65097.50
                                            -----------
```

DATE: 10/18/11 10:13:46 RECAP PRO FORMA FOR INVOICE 1106020 FOR FILE (K09114001) K09114001

`------COST ENTRIES------`

| INDEX | DATE STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER | BILL DATE |
|---|---|---|---|---|---|---|---|
| 2273868 | 081511 B | 64.21 | BUSINESS MEALS - - VENDOR: KASOWITZ, BENSON, TORRES & FRIEDMAN, LLP VENDOR: PETTY CASH - FOR I. LICATO, INVESTIGATOR LUNCH ON 7/15/11, INV # 081511, DATE 8/15/11 | 10 | 5864 | 294064 | 09/30/11 |
| 2309187 | 082511 B | 69.00 | OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN EXPRESS IRB RECORD SEARCH/REPORTS ON 8/2/11, INV # 082511JH, DATE 8/25/11 | 01 | 5864 | 295556 | 09/30/11 |
| 2309204 | 082511 B | 91.46 | OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN EXPRESS LEXISNEXIS RISK MGMT RECORD SEARCH/REPORTS ON 8/4/11, INV # 082511JH, DATE 8/25/11 | 01 | 5864 | 295556 | 09/30/11 |
| 2308107 | 083111 B | 99.50 | OFFICIAL RECORDS SEARCH - - VENDOR: RJC PROFESSIONAL SERVICES, INC. IRB RECORD SEARCH/REPORTS FROM 8/17/11 TO 8/31/11, INV # 1072, DATE 8/31/11 | 01 | 5864 | 295456 | 09/30/11 |

```
          ..........
            314.17
          ..........
```

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . . . .   7140.00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . . . .    181.50


( ) BILL COSTS AND FEES                    ( ) DO NOT BILL
( ) BILL FEES ONLY                         ( ) CLOSE FILE
( ) BILL COSTS ONLY                        ( ) FINAL BILL

KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

INVOICE NUMBER 1106747                     October 26, 2011

RE: Lehman Brothers Holdings Inc.

FOR INVESTIGATIVE SERVICES rendered for the month of SEPTEMBER 2011

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 09/30/2011 Investigative Duties. | 208.00 | 235.00 | 48,880.00 |
| 09/30/2011 Investigative Duties. | 60.00 | 270.00 | 16,200.00 |
| 09/30/2011 Investigative Duties. | 12.50 | 340.00 | 4,250.00 |
| 09/30/2011 Investigative Duties. | 4.00 | 425.00 | 1,700.00 |
| TOTAL HOURS/AMOUNT | 284.50 |  | $71,030.00 |

TOTAL DISBURSEMENTS                                          $181.25

| FEES | $71,030.00 |
|---|---|
| DISBURSEMENTS | 181.25 |
| SALES TAX | 6,303.91 |
| TOTAL AMOUNT DUE | $77,515.16 |

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

DATE: 12/08/11 13:13:54 RECAP PRO FORMA FOR INVOICE 1106747 FOR FILE (K09114001) K09114001                    Page 1 (1)


*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc.

*-----CLIENT INFORMATION-----*          --CLIENT NUMBER--   --ORIGINATING--   --BILLING--   --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP      444444             5864            5864            5401
                                                            J HOLOHAN        J HOLOHAN      M KASOWITZ


*-----TIME ENTRIES-----*

|       |      |       |      | WORKED |        | BILLED |        |           |                                          |
|-------|------|-------|------|--------|--------|--------|--------|-----------|------------------------------------------|
| INDEX | INIT | DATE  | STAT | HOURS  | AMOUNT | HOURS  | AMOUNT | BILL DATE | DESCRIPTION                              |
| 3421752 | 6779 | 081611 | B | 6.00 | 1620.00 | 6.00 | 1620.00 | 10/26/11 | Investigative Research |
| (ASC) |
| | | | | Timekeeper: Kenneth L. Cain |
| 3421753 | 6779 | 081811 | B | 7.00 | 1890.00 | 7.00 | 1890.00 | 10/26/11 | Investigative Research |
| (ASC) |
| | | | | Timekeeper: Kenneth L. Cain |
| 3421754 | 6779 | 082311 | B | 6.50 | 1755.00 | 6.50 | 1755.00 | 10/26/11 | Investigative Research |
| (ASC) |
| | | | | Timekeeper: Kenneth L. Cain |
| 3421755 | 6779 | 082511 | B | 7.00 | 1890.00 | 7.00 | 1890.00 | 10/26/11 | Investigative Research |
| (ASC) |
| | | | | Timekeeper: Kenneth L. Cain |
| 3421756 | 6779 | 083011 | B | 6.00 | 1620.00 | 6.00 | 1620.00 | 10/26/11 | Investigative Research |
| (ASC) |
| | | | | Timekeeper: Kenneth L. Cain |
| 3364484 | 6145 | 090111 | B | 3.00 | 1020.00 | 3.00 | 1020.00 | 10/26/11 | Document and email research in Relativity. |
| (6145) |
| | | | | Timekeeper: IGNATIUS LICATO |
| 3422097 | 6739 | 090111 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 10/26/11 | Investigative Research |
| (ASC) |
| | | | | Timekeeper: Robert Coffaro |
| 3421758 | 6779 | 090111 | B | 5.00 | 1350.00 | 5.00 | 1350.00 | 10/26/11 | Investigative Research |
| (ASC) |
| | | | | Timekeeper: Kenneth L. Cain |
| 3422098 | 6739 | 090211 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 10/26/11 | Investigative Research |
| (ASC) |
| | | | | Timekeeper: Robert Coffaro |
| 3376341 | 6145 | 090611 | B | 2.00 | 680.00 | 2.00 | 680.00 | 10/26/11 | Email and instant message research. |
| (6145) |
| | | | | Timekeeper: IGNATIUS LICATO |
| 3422099 | 6739 | 090611 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 10/26/11 | Investigative Research |
| (ASC) |
| | | | | Timekeeper: Robert Coffaro |
| 3422087 | 6755 | 090611 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 10/26/11 | Investigative Research |
| (ASC) |
| | | | | Timekeeper: Andrew McDonald |
| 3421759 | 6779 | 090611 | B | 6.00 | 1620.00 | 6.00 | 1620.00 | 10/26/11 | Investigative Research |
| (ASC) |
| | | | | Timekeeper: Kenneth L. Cain |
| 3422100 | 6739 | 090711 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 10/26/11 | Investigative Research |
| (ASC) |
| | | | | Timekeeper: Robert Coffaro |

```
3422008 6755  090711 B     8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
       (ASC)
          Timekeeper: Andrew McDonald
3384151 5864  090811 B      .50    212.50      .50   212.50    10/26/11 Investigative research.
       (5864)
          Timekeeper: JAMES HOLOHAN
3376340 6145  090811 B     1.50    510.00     1.50   510.00    10/26/11 Research on emails and Im's.
       (6145)
          Timekeeper: IGNATIUS LICATO
3421760 6779  090811 B     5.50   1485.00     5.50  1485.00    10/26/11 Investigative Research
       (ASC)
          Timekeeper: Kenneth L. Cain
3422101 6739  090911 B     8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
       (ASC)
          Timekeeper: Robert Coffaro
3422069 6755  090911 B     4.00    940.00     4.00   940.00    10/26/11 Investigative Research
       (ASC)
          Timekeeper: Andrew McDonald
3422090 6755  091111 B     4.00    940.00     4.00   940.00    10/26/11 Investigative Research
       (ASC)
          Timekeeper: Andrew McDonald
3384150 5864  091211 B      .50    212.50      .50   212.50    10/26/11 Investigative research.
       (5864)
          Timekeeper: JAMES HOLOHAN
3422091 6755  091211 B     8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
       (ASC)
          Timekeeper: Andrew McDonald
3384149 5864  091311 B     1.00    425.00     1.00   425.00    10/26/11 Investigative research.
       (5864)
          Timekeeper: JAMES HOLOHAN
3422102 6739  091311 B     8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
       (ASC)
          Timekeeper: Robert Coffaro
3422092 6755  091311 B     8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
       (ASC)
          Timekeeper: Andrew McDonald
3421761 6779  091311 B     5.00   1350.00     5.00  1350.00    10/26/11 Investigative Research
       (ASC)
          Timekeeper: Kenneth L. Cain
3376339 6145  091411 B     1.50    510.00     1.50   510.00    10/26/11 Email and instant message research in
       (6145)                                                          Relativity.
          Timekeeper: IGNATIUS LICATO
3422093 6755  091411 B     4.00    940.00     4.00   940.00    10/26/11 Investigative Research
       (ASC)
          Timekeeper: Andrew McDonald
3422103 6739  091511 B     8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
       (ASC)
          Timekeeper: Robert Coffaro
3422094 6755  091511 B     4.00    940.00     4.00   940.00    10/26/11 Investigative Research
       (ASC)
          Timekeeper: Andrew McDonald
3422083 6779  091511 B     6.00   1620.00     6.00  1620.00    10/26/11 Investigative Research
       (ASC)
          Timekeeper: Kenneth L. Cain
```

```
3384147 5864  091611 B     .50    212.50      .50   212.50    10/26/11 Investigative research.
        (5864)
        Timekeeper: JAMES HOLOHAN
3422119 6739  091611 B    8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
        (ASC)
        Timekeeper: Robert Coffaro
3384146 5864  091911 B     .50    212.50      .50   212.50    10/26/11 Investigative research.
        (5864)
        Timekeeper: JAMES HOLOHAN
3422126 6755  091911 B    8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
        (ASC)
        Timekeeper: Andrew McDonald
3422127 6755  092011 B    8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
        (ASC)
        Timekeeper: Andrew McDonald
3380266 6145  092111 B    2.00    680.00     2.00   680.00    10/26/11 Email and instant message research in
        (6145)                                                        relativity.
        Timekeeper: IGNATIUS LICATO
3422120 6739  092111 B    8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
        (ASC)
        Timekeeper: Robert Coffaro
3422121 6739  092211 B    8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
        (ASC)
        Timekeeper: Robert Coffaro
3384148 5864  092311 B    1.00    425.00     1.00   425.00    10/26/11 Investigative research.
        (5864)
        Timekeeper: JAMES HOLOHAN
3422122 6739  092311 B    8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
        (ASC)
        Timekeeper: Robert Coffaro
3422128 6755  092311 B    4.00    940.00     4.00   940.00    10/26/11 Investigative Research
        (ASC)
        Timekeeper: Andrew McDonald
3422129 6755  092411 B    4.00    940.00     4.00   940.00    10/26/11 Investigative Research
        (ASC)
        Timekeeper: Andrew McDonald
3422130 6755  092611 B    8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
        (ASC)
        Timekeeper: Andrew McDonald
3422123 6739  092711 B    8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
        (ASC)
        Timekeeper: Robert Coffaro
3422131 6755  092711 B    8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
        (ASC)
        Timekeeper: Andrew McDonald
3422124 6739  092811 B    8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
        (ASC)
        Timekeeper: Robert Coffaro
3422147 6755  092811 B    8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
        (ASC)
        Timekeeper: Andrew McDonald
3422125 6739  092911 B    8.00   1880.00     8.00  1880.00    10/26/11 Investigative Research
        (ASC)
        Timekeeper: Robert Coffaro
```

DATE: 12/08/11 13:13:54 RECAP PRO FORMA FOR INVOICE 1106747 FOR FILE (K09114001) K09114001                    Page 4 (4)


3390437 6145  093011 B    2.50    850.00    2.50    850.00    10/26/11 Document research in Relativity.
        (6145)
        Timekeeper:  IGNATIUS LICATO
                                            -----------
                    FEE SUBTOTAL             71030.00
                                            -----------


*-----COST ENTRIES-----*

| INDEX | DATE STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER | BILL DATE |
|---|---|---|---|---|---|---|---|
| 2308106 | 090111 B | 160.00 | OFFICIAL RECORDS SEARCH - - VENDOR: PERSONAL INVESTIGATIONS, INC. IRB RECORD SEARCH/REPORTS FROM 8/16/11 TO 8/31/11, INV # 083111, DATE 9/1/11 | 01 | 5864 | 295455 | 10/26/11 |
| 2327492 | 092511 B | 21.25 | OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN EXPRESS IRB RECORD SEARCH/REPORTS ON 9/2/11, INV # 092511JH, DATE 9/25/11 | 01 | 5864 | 296921 | 10/26/11 |

                                    -----------
                                      181.25
                                    -----------


        TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . .    7232.50
        COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .   223.87


        ( ) BILL COSTS AND FEES          ( ) DO NOT BILL
        ( ) BILL FEES ONLY               ( ) CLOSE FILE
        ( ) BILL COSTS ONLY              ( ) FINAL BILL

## KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

December 8, 2011

The following report is a description of the work and hours spent conducting an investigation during the month of August 2011 and September 2011.
The investigation was conducted by KBTF group.

RE:   Lehman Brothers

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the month of August and September 2011.
**Invoice#1106747**

| Date | Description | Amount |
|------|-------------|--------|
| 08/16/2011 | 1-Investigator 6.00 hours @ 270.00 an hour | 1620.00 |
| 08/18/2011 | 1-Investigator 7.00 hours @ 270.00 an hour | 1890.00 |
| 08/23/2011 | 1-Investigator 6.50 hours @ 270.00 an hour | 1755.00 |
| 08/25/2011 | 1-Investigator 7.00 hours @ 270.00an hour | 1890.00 |
| 08/30/2011 | 1-Investigator 6.00 hours @ 270.00 an hour | 1620.00 |
| 09/01/2011 | 1-Investigator  3.00hours @ 340.00 an hour | 1020.00 |
| 09/01/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 09/01/2011 | 1-Investigator 5.00 hours @ 235.00 an hour | 1350.00 |
| 09/02/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 09/06/2001 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 09/06/2011 | 2-Investigator 16.00 hours@235.00 an hour | 3760.00 |
| 09/06/2001 | 1-Investigator 6.00 hours @ 270.00 an hour | 1620.00 |
| 09/07/2011 | 2-Investigator16.00 hours @ 235.00 an hour | 3760.00 |
| 09/08/2011 | 1-Investigator .50 hours   @ 425.00 an hour | 212.50 |
| 09/08/2011 | 1-Investigator 1.50 hours @ 340.00 an hour | 510.00 |
| 09/08/2011 | 1-Investigator 5.50 hours @ 270.00 an hour | 1485.00 |
| 09/09/2011 | 2-Investigator 12.00 hours@ 235.00 an hour | 2820.00 |
| 09/11/2011 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |

K B T F  G R O U P  L L C

| Date | Description | Amount |
|---|---|---|
| 09/12/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 09/12/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 09/13/2011 | 1-Investigator 1.00 hours @ 425.00 an hour | 425.00 |
| 09/13/2011 | 2-Investigator 16.00 hours @ 235.00 an hour | 3760.00 |
| 09/13/2011 | 1-Investigator 5.00 hours @ 270.00 an hour | 1350.00 |
| 09/14/2011 | 1-Investigator 1.50 hours @ 340.00 an hour | 510.00 |
| 09/14/2011 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |
| 09/15/2011 | 2-Investigator 12.00 hours @ 235.00 an hour | 2820.00 |
| 09/15/2011 | 1-Investigator .6.00 hours @ 270.00 an hour | 1620.00 |
| 09/16/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 09/16/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 09/19/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 09/19/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 09/20/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 09/21/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 09/21/2011 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 09/22/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 09/23/2011 | 1-Investigator 1.00 hour @ 425.00 an hour | 425.00 |
| 09/23/2011 | 2-Investigators 12.00 hours@235.00 an hour | 2820.00 |
| 09/24/2011 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |
| 09/26/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 09/27/2011 | 2-Investigators 16.00 hours@ 235.00 an hour | 3760.00 |
| 09/28/2011 | 2-Investigator 16.00 hours @ 230.00 an hour | 3760.00 |
| 09/29/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 09/30/2011 | 1-Investigator 2.50 hours @ 340.00 an hour | 850.00 |

| | | |
|---|---|---|
| Total Hours/Amount | 284.50 | $71,030.00 |
| Disbursements | | 181.25 |
| Sales Tax | | 6,303.91 |
| **Total Amount Due** | | **$77,515.16** |

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

December 20, 2011

The following report is a description of the work and hours spent conducting an investigation during the month of September and October 2011.
The investigation was conducted by KBTF group.

RE:    Lehman Brothers

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the month of September and October 2011.
**Invoice#1107602**

| | | |
|---|---|---|
| 09/20/2011 | 1-Investigator 7.00 hours @ 270.00 an hour | 1890.00 |
| 09/27/2011 | 1-Investigator 6.50 hours @ 270.00 an hour | 1755.00 |
| 09/29/2011 | 1-Investigator 4.50 hours @ 270.00 an hour | 1215.00 |
| 10/04/2011 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 10/04/2011 | 2-Investigator 16.00 hours @ 235.00 an hour | 3760.00 |
| 10/05/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 10/06/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 10/07/2011 | 2-Investigator 10.00 hours @ 235.00 an hour | 2350.00 |
| 10/08/2011 | 1-Investigator 6.00 hours @ 235.00 an hour | 1410.00 |
| 1010/2011 | 1-Investigator 1.50 hours @ 340.00 an hour | 510.00 |
| 10/10/2011 | 1-Investigator 8.00 hours@235.00 an hour | 1880.00 |
| 10/11/2001 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 10/12/2011 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |
| 10/12/2011 | 1-Investigator 7 .50 hours   @270.00 an hour | 2025.00 |
| 10/13/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 10/14/2011 | 1-Investigator 4.50 hours @ 270.00 an hour | 1215.00 |
| 10/14/2011 | 2-Investigator 12.00 hours@ 235.00 an hour | 2820.00 |
| 10/15/2011 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |

KBTF Group llc

| | | |
|---|---|---|
| 10/17/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 10/18/2011 | 1-Investigator 1.00 hours @ 340.00 an hour | 340.00 |
| 10/18/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 10/19/2011 | 1-Investigator 7.00 hours @ 235.00 an hour | 1645.00 |
| 10/20/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 10/20/2011 | 2-Investigator 12.00 hours @ 235.00 an hour | 2820.00 |
| 10/21/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 10/23/2011 | 1-Investigator 4.00 hours@ 235.00 an hour | 940.00 |
| 10/24/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 10/25/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 10/26/2011 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |
| 10/27/2011 | 1-Investigator 3.00 hours @ 235.00 an hour | 705.00 |
| 10/28/2011 | 2-Investigator 16.00 hours @ 235.00 an hour | 3760.00 |
| 10/29/2011 | 1-Investigator 9.00 hours @ 235.00 an hour | 2115.00 |

Total Hours/Amount          222.00                    $53,787.50

Disbursements                                          21.50

Sales Tax                                            4,773.64

**Total Amount Due**                                $58,582.64

## KBTF Group LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

INVOICE NUMBER 1107602                    November 28, 2011

RE: Lehman Brothers Holdings Inc.

FOR INVESTIGATIVE SERVICES rendered for the month of OCTOBER 2011

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 10/30/2011 Investigative Duties. | 187.00 | 235.00 | 43,945.00 |
| 10/30/2011 Investigative Duties. | 30.00 | 270.00 | 8,100.00 |
| 10/30/2011 Investigative Duties. | 4.50 | 340.00 | 1,530.00 |
| 10/30/2011 Investigative Duties. | .50 | 425.00 | 212.50 |
| TOTAL HOURS/AMOUNT | 222.00 |  | $53,787.50 |
| TOTAL DISBURSEMENTS |  |  | $21.50 |

| FEES | $53,787.50 |
|---|---|
| DISBURSEMENTS | 21.50 |
| SALES TAX | 4,773.64 |
| TOTAL AMOUNT DUE | $58,582.64 |

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

DATE: 12/20/11 11:55:54 RECAP PRO FORMA FOR INVOICE 1107602 FOR FILE (K09114001) K09114001                    Page 1 (1)

*-----MATTER DESCRIPTION-----*                          *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc.

*-----CLIENT INFORMATION-----*          --CLIENT NUMBER--   --ORIGINATING--   --BILLING--   --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP     444444             5864             5864           5401
                                                           J HOLOHAN        J HOLOHAN      M KASOWITZ

*-----TIME ENTRIES-----*

|  |  |  |  | WORKED | | BILLED | |  |  |
|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HOURS | AMOUNT | HOURS | AMOUNT | BILL DATE | DESCRIPTION |
| 3465268 | 6779 | 092011 | B | 7.00 | 1890.00 | 7.00 | 1890.00 | 11/28/11 | Investigative Research |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Kenneth L. Cain | | | | | | | |
| 3465269 | 6779 | 092711 | B | 6.50 | 1755.00 | 6.50 | 1755.00 | 11/28/11 | Investigative Research |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Kenneth L. Cain | | | | | | | |
| 3465270 | 6779 | 092911 | B | 4.50 | 1215.00 | 4.50 | 1215.00 | 11/28/11 | Investigative Research |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Kenneth L. Cain | | | | | | | |
| 3402278 | 6145 | 100411 | B | 2.00 | 680.00 | 2.00 | 680.00 | 11/28/11 | Document research |
| (6145) | | | | | | | | | |
| | | Timekeeper: IGNATIUS LICATO | | | | | | | |
| 3465239 | 6739 | 100411 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 11/28/11 | Investigative Research |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Robert Coffaro | | | | | | | |
| 3465228 | 6755 | 100411 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 11/28/11 | Investigative Research |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Andrew McDonald | | | | | | | |
| 3465240 | 6739 | 100511 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 11/28/11 | Investigative Research |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Robert Coffaro | | | | | | | |
| 3465229 | 6755 | 100611 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 11/28/11 | Investigative Research |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Andrew McDonald | | | | | | | |
| 3465241 | 6739 | 100711 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 11/28/11 | Investigative Research |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Robert Coffaro | | | | | | | |
| 3465230 | 6755 | 100711 | B | 2.00 | 470.00 | 2.00 | 470.00 | 11/28/11 | Investigative Research |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Andrew McDonald | | | | | | | |
| 3465231 | 6755 | 100811 | B | 6.00 | 1410.00 | 6.00 | 1410.00 | 11/28/11 | Investigative Research |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Andrew McDonald | | | | | | | |
| 3412922 | 6145 | 101011 | B | 1.50 | 510.00 | 1.50 | 510.00 | 11/28/11 | Document research. |
| (6145) | | | | | | | | | |
| | | Timekeeper: IGNATIUS LICATO | | | | | | | |
| 3465232 | 6755 | 101011 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 11/28/11 | Investigative Research |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Andrew McDonald | | | | | | | |
| 3465233 | 6755 | 101111 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 11/28/11 | Investigative Research |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Andrew McDonald | | | | | | | |

```
3465243 6739  101211 B    4.00    940.00    4.00    940.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Robert Coffaro
3465271 6779  101211 B    7.50   2025.00    7.50   2025.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Kenneth L. Cain
3465244 6739  101311 B    8.00   1880.00    8.00   1880.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Robert Coffaro
3465245 6739  101411 B    8.00   1880.00    8.00   1880.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Robert Coffaro
3465234 6755  101411 B    4.00    940.00    4.00    940.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Andrew McDonald
3465272 6779  101411 B    4.50   1215.00    4.50   1215.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Kenneth L. Cain
3465235 6755  101511 B    4.00    940.00    4.00    940.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Andrew McDonald
3465288 6755  101711 B    8.00   1880.00    8.00   1880.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Andrew McDonald
3421042 6145  101811 B    1.00    340.00    1.00    340.00    11/28/11 Document research in Relativity.
        (6145)
        Timekeeper:  IGNATIUS LICATO
3465289 6755  101811 B    8.00   1880.00    8.00   1880.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Andrew McDonald
3465302 6739  101911 B    7.00   1645.00    7.00   1645.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Robert Coffaro
3423471 5864  102011 B     .50    212.50     .50    212.50    11/28/11 Investigative research.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3465303 6739  102011 B    8.00   1880.00    8.00   1880.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Robert Coffaro
3465291 6755  102011 B    4.00    940.00    4.00    940.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Andrew McDonald
3465305 6739  102111 B    8.00   1880.00    8.00   1880.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Robert Coffaro
3465292 6755  102311 B    4.00    940.00    4.00    940.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Andrew McDonald
3465293 6755  102411 B    8.00   1880.00    8.00   1880.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Andrew McDonald
3465294 6755  102511 B    8.00   1880.00    8.00   1880.00    11/28/11 Investigative Research
        (ASC)
        Timekeeper:  Andrew McDonald
```

DATE: 12/20/11 11:55:54 RECAP PRO FORMA FOR INVOICE 1107602 FOR FILE (K09114001) K09114001                    Page 3 (3)

```
3465307 6739  102611 B    4.00   940.00    4.00   940.00   11/28/11 Investigative Research
        (ASC)
        Timekeeper: Robert Coffaro
3465310 6739  102711 B    3.00   705.00    3.00   705.00   11/28/11 Investigative Research
        (ASC)
        Timekeeper: Robert Coffaro
3465312 6739  102811 B    8.00  1880.00    8.00  1880.00   11/28/11 Investigative Research
        (ASC)
        Timekeeper: Robert Coffaro
3465297 6755  102811 B    8.00  1880.00    8.00  1880.00   11/28/11 Investigative Research
        (ASC)
        Timekeeper: Andrew McDonald
3465313 6739  102911 B    9.00  2115.00    9.00  2115.00   11/28/11 Investigative Research
        (ASC)
        Timekeeper: Robert Coffaro
                                         ----------
                 FEE SUBTOTAL            53787.50
                                         ----------
```

*-----COST ENTRIES-----*

| INDEX | DATE STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER | BILL DATE |
|-------|-----------|--------|-------------|------|-------|---------|-----------|
| 2326907 | 100111 B | 21.50 | OFFICIAL RECORDS SEARCH - - VENDOR: PERSONAL INVESTIGATIONS, INC. IRB RECORD SEARCH/REPORTS FROM 9/19/11 TO 9/28/11, INV # 100111, DATE 10/1/11 | 01 | 5864 | 296897 | 11/28/11 |

```
                 ----------
                    21.50
                 ----------
```

```
        TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . . .  12652.50
        COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . . .    223.87
```

```
        ( ) BILL COSTS AND FEES          ( ) DO NOT BILL
        ( ) BILL FEES ONLY               ( ) CLOSE FILE
        ( ) BILL COSTS ONLY              ( ) FINAL BILL
```

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

January 20, 2012

The following report is a description of the work and hours spent conducting an investigation during the month of July, October and November 2011.
The investigation was conducted by KBTF group.

RE:    Lehman Brothers

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the month of July, October and November 2011.
**Invoice#1108348**

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/2011 | 1-Investigator 3.25 hours @ 270.00 an hour | 877.50 |
| 07/11/2011 | 1-Investigator 1.50 hours @ 270.00 an hour | 405.00 |
| 10/18/2011 | 1-Investigator 6.50 hours @ 270.00 an hour | 1755.00 |
| 10/20/2011 | 1-Investigator 4.00 hours @ 270.00 an hour | 1080.00 |
| 10/25/2011 | 1-Investigator 6.00 hours @ 270.00 an hour | 1620.00 |
| 10/27/2011 | 1-Investigator 4.50 hours @ 270.00 an hour | 1215.00 |
| 10/31/2011 | 1-Investigator 1.50 hours @ 340.00 an hour | 510.00 |
| 10/31/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 11/01/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 11/02/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 11/03/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 11/03/2001 | 1-Investigator 1.50 hours @ 340.00 an hour | 510.00 |
| 11/03/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 11/04/2011 | 2-Investigator 16.00 hours @235.00 an hour | 3760.00 |
| 11/07/2011 | 2-Investigator 11.00 hours @ 235.00 an hour | 2585.00 |
| 11/08/2011 | 2-Investigator 17.00 hours @ 235.00 an hour | 3995.00 |
| 11/09/2011 | 1-Investigator 1.00 hours @ 425.00 an hour | 425.00 |
| 11/09/2011 | 1-Investigator 2.00 hours@ 340.00 an hour | 680.00 |

KBTF GROUP LLC

| | | |
|---|---|---|
| 11/09/2011 | 2-Investigator 9.00 hours @ 235.00 an hour | 2115.00 |
| 11/11/2011 | 5-Investigator 13.00 hours @ 235.00 an hour | 3055.00 |
| 11/14/2011 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 11/14/2011 | 2-Investigator 11.00 hours @ 235.00 an hour | 2585.00 |
| 11/15/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 11/15/2011 | 2-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 11/15/2011 | 1-Investigator 15.00 hours @ 270.00 an hour | 4050.00 |
| 11/16/2011 | 2-Investigator 5.00 hours @ 235.00 an hour | 1175.00 |
| 11/17/2011 | 2-Investigator 5.00 hours@ 235.00 an hour | 1175.00 |
| 11/18/2011 | 1-Investigator 2.00 hours @ 275.00 an hour | 550.00 |
| 11/18/2011 | 2-Investigator 6.00 hours @ 235.00 an hour | 1410.00 |
| 11/20/2011 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |
| 11/21/2011 | 2-Investigator 7.00 hours @ 235.00 an hour | 1645.00 |
| 11/22/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 11/22/2011 | 2-Investigator 3.00 hours @ 235.00 an hour | 705.00 |
| 11/23/2011 | 2-Investigator 4.00 hours @ 235.00 an hour | 940.00 |
| 11/25/2011 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |
| 11/27/2011 | 1-Investigator 6.00 hours @ 235.00 an hour | 1410.00 |
| 11/28/2011 | 2-Investigator 5.00 hours @ 235.00 an hour | 1175.00 |
| 11/29/2011 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 11/29/2011 | 2-Investigator 11.00 hours @ 235.00 an hour | 2585.00 |
| 11/30/2011 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 11/30/2011 | 1-Investigator 5.00 hours @ 235.00 an hour | 1175.00 |
| 11/30/2011 | 1-Investigator 10.00 hours @ 270.00 an hour | 2700.00 |

| | | |
|---|---|---|
| Total Hours/Amount | 248.25 | $61,825.00 |
| Disbursements | | 223.87 |
| Sales Tax | | 5,486.97 |
| **Total Amount Due** | | **$67,535.84** |

# KBTF Group LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

FED. I.D 02-0530967

212-506-3352

FACSIMILE: 212-265-9179

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

---

INVOICE NUMBER 1108348                          December 27, 2011

RE: Lehman Brothers Holdings Inc.

FOR INVESTIGATIVE SERVICES rendered for the month of NOVEMBER 2011

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 11/30/2011 Investigative Duties. | 182.00 | 235.00 | 42,770.00 |
| 11/30/2011 Investigative Duties. | 50.75 | 270.00 | 13,702.50 |
| 11/30/2011 Investigative Duties. | 2.00 | 275.00 | 550.00 |
| 11/30/2011 Investigative Duties. | 11.00 | 340.00 | 3,740.00 |
| 11/30/2011 Investigative Duties. | 2.50 | 425.00 | 1,062.50 |
| TOTAL HOURS/AMOUNT | 248.25 |  | $61,825.00 |
| TOTAL DISBURSEMENTS |  |  | $223.87 |

Kasowitz, Benson, Torres & Friedman
Page    2

| | |
|---|---|
| FEES | $61,825.00 |
| DISBURSEMENTS | 223.87 |
| SALES TAX | 5,486.97 |
| **TOTAL AMOUNT DUE** | $67,535.84 |

KBTF GROUP LLC IS A SUBSIDIARY COMPANY OF THE LAW FIRM
KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

DATE: 01/18/12 14:11:56 RECAP PRO FORMA FOR INVOICE 1108348 FOR FILE (K09114001) K09114001          Page 1 (1)

*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc.

*-----CLIENT INFORMATION-----*       --CLIENT NUMBER--   --ORIGINATING--   --BILLING--   --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP     444444          5864            5864          5401
                                                        J HOLOHAN       J HOLOHAN      M KASOWITZ

*-----TIME ENTRIES-----*

| | | | | WORKED | | BILLED | | | |
|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HOURS | AMOUNT | HOURS | AMOUNT | BILL DATE | DESCRIPTION |
| 3511456 | 6748 | 071011 | B | 3.25 | 877.50 | 3.25 | 877.50 | 12/27/11 | Investigative Research |
| | | (ASC) | | | | | | | |
| | Timekeeper: | Jeffrey A. Kaplan | | | | | | | |
| 3511457 | 6748 | 071111 | B | 1.50 | 405.00 | 1.50 | 405.00 | 12/27/11 | Investigative Research |
| | | (ASC) | | | | | | | |
| | Timekeeper: | Jeffrey A. Kaplan | | | | | | | |
| 3511465 | 6779 | 101811 | B | 6.50 | 1755.00 | 6.50 | 1755.00 | 12/27/11 | Investigative Research |
| | | (ASC) | | | | | | | |
| | Timekeeper: | Kenneth L. Cain | | | | | | | |
| 3511466 | 6779 | 102011 | B | 4.00 | 1080.00 | 4.00 | 1080.00 | 12/27/11 | Investigative Research |
| | | (ASC) | | | | | | | |
| | Timekeeper: | Kenneth L. Cain | | | | | | | |
| 3511467 | 6779 | 102511 | B | 6.00 | 1620.00 | 6.00 | 1620.00 | 12/27/11 | Investigative Research |
| | | (ASC) | | | | | | | |
| | Timekeeper: | Kenneth L. Cain | | | | | | | |
| 3511468 | 6779 | 102711 | B | 4.50 | 1215.00 | 4.50 | 1215.00 | 12/27/11 | Investigative Research |
| | | (ASC) | | | | | | | |
| | Timekeeper: | Kenneth L. Cain | | | | | | | |
| 3431289 | 6145 | 103111 | B | 1.50 | 510.00 | 1.50 | 510.00 | 12/27/11 | Document research. |
| | | (6145) | | | | | | | |
| | Timekeeper: | IGNATIUS LICATO | | | | | | | |
| 3465299 | 6755 | 103111 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 12/27/11 | Investigative Research |
| | | (ASC) | | | | | | | |
| | Timekeeper: | Andrew McDonald | | | | | | | |
| 3511352 | 6755 | 110111 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 12/27/11 | Investigative Research |
| | | (ASC) | | | | | | | |
| | Timekeeper: | Andrew McDonald | | | | | | | |
| 3511490 | 6739 | 110211 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 12/27/11 | Investigative Research |
| | | (ASC) | | | | | | | |
| | Timekeeper: | Robert Coffaro | | | | | | | |
| 3454935 | 5864 | 110311 | B | .50 | 212.50 | .50 | 212.50 | 12/27/11 | Investigative research. |
| | | (5864) | | | | | | | |
| | Timekeeper: | JAMES HOLOHAN | | | | | | | |
| 3454949 | 6145 | 110311 | B | 1.50 | 510.00 | 1.50 | 510.00 | 12/27/11 | Document research in Relativity. |
| | | (6145) | | | | | | | |
| | Timekeeper: | IGNATIUS LICATO | | | | | | | |
| 3511481 | 6739 | 110311 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 12/27/11 | Investigative Research |
| | | (ASC) | | | | | | | |
| | Timekeeper: | Robert Coffaro | | | | | | | |
| 3511482 | 6739 | 110411 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 12/27/11 | Investigative Research |
| | | (ASC) | | | | | | | |
| | Timekeeper: | Robert Coffaro | | | | | | | |

DATE: 01/18/12 14:11:56 RECAP PRO FORMA FOR INVOICE 1108348 FOR FILE (K09114001) K09114001                    Page 2 (2)

```
3511354 6755  110411 B     8.00   1880.00     8.00  1880.00     12/27/11 Investigative Research
        (ASC)
          Timekeeper:  Andrew McDonald
3511487 6739  110711 B     3.00    705.00     3.00   705.00     12/27/11 Investigative Research
        (ASC)
          Timekeeper:  Robert Coffaro
3511474 6760  110711 B     8.00   1880.00     8.00  1880.00     12/27/11 Investigative Research
        (ASC)
          Timekeeper:  Eugene Murray
3511488 6739  110811 B     9.00   2115.00     9.00  2115.00     12/27/11 Investigative Research
        (ASC)
          Timekeeper:  Robert Coffaro
3511358 6755  110811 B     8.00   1880.00     8.00  1880.00     12/27/11 Investigative Research
        (ASC)
          Timekeeper:  Andrew McDonald
3464688 5864  110911 B     1.00    425.00     1.00   425.00     12/27/11 Investigative research.
        (5864)
          Timekeeper:  JAMES HOLOHAN
3464709 6145  110911 B     2.00    680.00     2.00   680.00     12/27/11 Document research.
        (6145)
          Timekeeper:  IGNATIUS LICATO
3511489 6739  110911 B     5.00   1175.00     5.00  1175.00     12/27/11 Investigative Research
        (ASC)
          Timekeeper:  Robert Coffaro
3511359 6755  110911 B     4.00    940.00     4.00   940.00     12/27/11 Investigative Research
        (ASC)
          Timekeeper:  Andrew McDonald
3511492 6739  111011 B     3.00    705.00     3.00   705.00     12/27/11 Investigative Research
        (ASC)
          Timekeeper:  Robert Coffaro
3511361 6755  111011 B     3.00    705.00     3.00   705.00     12/27/11 Investigative Research
        (ASC)
          Timekeeper:  Andrew McDonald
3511494 6739  111111 B     4.00    940.00     4.00   940.00     12/27/11 Investigative Research
        (ASC)
          Timekeeper:  Robert Coffaro
3511363 6755  111111 B     1.00    235.00     1.00   235.00     12/27/11 Investigative Research
        (ASC)
          Timekeeper:  Andrew McDonald
3511476 6760  111111 B     2.00    470.00     2.00   470.00     12/27/11 Investigative Research
        (ASC)
          Timekeeper:  Eugene Murray
3454948 6145  111411 B     2.00    680.00     2.00   680.00     12/27/11 Document research.
        (6145)
          Timekeeper:  IGNATIUS LICATO
3511495 6739  111411 B     6.00   1410.00     6.00  1410.00     12/27/11 Investigative Research
        (ASC)
          Timekeeper:  Robert Coffaro
3511364 6755  111411 B     5.00   1175.00     5.00  1175.00     12/27/11 Investigative Research
        (ASC)
          Timekeeper:  Andrew McDonald
3464687 5864  111511 B      .50    212.50      .50   212.50     12/27/11 Investigative research.
        (5864)
          Timekeeper:  JAMES HOLOHAN
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3511497 | 6739 | 111511 | B | 4.00 | 940.00 | 4.00 | 940.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Robert Coffaro | | | | | | | | |
| 3511366 | 6755 | 111511 | B | 4.00 | 940.00 | 4.00 | 940.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |
| 3511469 | 6779 | 111511 | B | 15.00 | 4050.00 | 15.00 | 4050.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Kenneth L. Cain | | | | | | | | |
| 3511395 | 6739 | 111611 | B | 1.00 | 235.00 | 1.00 | 235.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Robert Coffaro | | | | | | | | |
| 3511368 | 6755 | 111611 | B | 4.00 | 940.00 | 4.00 | 940.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |
| 3511397 | 6739 | 111711 | B | 2.00 | 470.00 | 2.00 | 470.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Robert Coffaro | | | | | | | | |
| 3511371 | 6755 | 111711 | B | 3.00 | 705.00 | 3.00 | 705.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |
| 3494765 | 6369 | 111811 | B | 2.00 | 550.00 | 2.00 | 550.00 | 12/27/11 Locate contact information for former SAC employee. |
| (6369) | | | | | | | | |
| Timekeeper: JACQUELINE BUDA | | | | | | | | |
| 3511399 | 6739 | 111811 | B | 2.00 | 470.00 | 2.00 | 470.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Robert Coffaro | | | | | | | | |
| 3511373 | 6755 | 111811 | B | 4.00 | 940.00 | 4.00 | 940.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |
| 3511375 | 6755 | 112011 | B | 4.00 | 940.00 | 4.00 | 940.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |
| 3511402 | 6739 | 112111 | B | 2.00 | 470.00 | 2.00 | 470.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Robert Coffaro | | | | | | | | |
| 3511376 | 6755 | 112111 | B | 5.00 | 1175.00 | 5.00 | 1175.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |
| 3488631 | 5864 | 112211 | B | .50 | 212.50 | .50 | 212.50 | 12/27/11 Investigative research. |
| (5864) | | | | | | | | |
| Timekeeper: JAMES HOLOHAN | | | | | | | | |
| 3511404 | 6739 | 112211 | B | 1.00 | 235.00 | 1.00 | 235.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Robert Coffaro | | | | | | | | |
| 3511381 | 6755 | 112211 | B | 2.00 | 470.00 | 2.00 | 470.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |
| 3511406 | 6739 | 112311 | B | 2.00 | 470.00 | 2.00 | 470.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Robert Coffaro | | | | | | | | |
| 3511383 | 6755 | 112311 | B | 2.00 | 470.00 | 2.00 | 470.00 | 12/27/11 Investigative Research |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |

```
3511384 6755  112511 B    4.00    940.00    4.00    940.00    12/27/11 Investigative Research
        (ASC)
        Timekeeper: Andrew McDonald
3511387 6755  112711 B    6.00   1410.00    6.00   1410.00    12/27/11 Investigative Research
        (ASC)
        Timekeeper: Andrew McDonald
3511410 6739  112811 B    2.00    470.00    2.00    470.00    12/27/11 Investigative Research
        (ASC)
        Timekeeper: Robert Coffaro
3511389 6755  112811 B    3.00,   705.00    3.00    705.00    12/27/11 Investigative Research
        (ASC)
        Timekeeper: Andrew McDonald
3488653 6145  112911 B    2.00    680.00    2.00    680.00    12/27/11 Research on emails and instant messages in
        (6145)                                                         Relativity.
        Timekeeper: IGNATIUS LICATO
3511412 6739  112911 B    5.00   1175.00    5.00   1175.00    12/27/11 Investigative Research
        (ASC)
        Timekeeper: Robert Coffaro
3511390 6755  112911 B    6.00   1410.00    6.00   1410.00    12/27/11 Investigative Research
        (ASC)
        Timekeeper: Andrew McDonald
3494734 6145  113011 B    2.00    680.00    2.00    680.00    12/27/11 Research on emails.
        (6145)
        Timekeeper: IGNATIUS LICATO
3511414 6739  113011 B    5.00   1175.00    5.00   1175.00    12/27/11 Investigative Research
        (ASC)
        Timekeeper: Robert Coffaro
3511184 6779  113011 B   10.00   2700.00   10.00   2700.00    12/27/11 Investigative research.
        (ASC)
        Timekeeper: Kenneth L. Cain
                                                 ----------
                        FEE SUBTOTAL               61825.00
                                                 ----------
```

*-----COST ENTRIES-----*

| INDEX | DATE STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER | BILL DATE |
|-------|-----------|--------|-------------|------|-------|---------|-----------|
| 2373901 | 103111 B | 50.40 | OFFICIAL RECORDS SEARCH - - VENDOR: RJC PROFESSIONAL SERVICES, INC. IRB RECORD SEARCH/REPORTS FROM 10/1/11-10/31/11, INV # 1079, DATE 10/31/11 | 01 | 5864 | 298264 | 12/27/11 |
| 2373902 | 103111 B | 9.47 | OFFICIAL RECORDS SEARCH - - VENDOR: RJC PROFESSIONAL SERVICES, INC. LOCATEPLUS RECORD SEARCH/REPORTS FROM 10/1/11-10/31/11, INV # 1079, DATE 10/31/11 | 01 | 5864 | 298264 | 12/27/11 |
| 2373907 | 110111 B | 164.00 | OFFICIAL RECORDS SEARCH - - VENDOR: PERSONAL INVESTIGATIONS, INC. IRB RECORD SEARCH/REPORTS FROM 10/17/11 TO 10/31/11, INV # 110111, DATE 11/1/11 | 01 | 5864 | 298265 | 12/27/11 |

```
                  ----------
                    223.87
                  ----------
```

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . . . .    5057.50
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . . . .      89.00


( ) BILL COSTS AND FEES              ( ) DO NOT BILL

( ) BILL FEES ONLY                   ( ) CLOSE FILE

( ) BILL COSTS ONLY                  ( ) FINAL BILL

## KBTF Group llc

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

February 3, 2012

The following report is a description of the work and hours spent conducting an investigation during the months of December 2011 and January 2012.
The investigation was conducted by KBTF group.

RE:    Lehman Brothers

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the months of December 2011 and January 2012.
**Invoice#1200499**

| | | |
|---|---|---|
| 12/01/2011 | 2-Investigator 9.00 hours @ 235.00 an hour | 2115.00 |
| 12/02/2011 | 2-Investigator 10.00 hours @ 235.00 an hour | 2350.00 |
| 12/04/2011 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |
| 12/05/2011 | 2-Investigator 6.00 hours @ 235.00 an hour | 1410.00 |
| 12/06/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 12/06/2011 | 1-Investigator 1.50 hours @ 340.00 an hour | 510.00 |
| 12/06/2011 | 2-Investigator 10.00 hours @ 235.00 an hour | 2350.00 |
| 12/07/2011 | 1-Investigator 1.50 hours @ 425.00 an hour | 637.50 |
| 12/07/2011 | 2-Investigator 9.00 hours @ 235.00 an hour | 2115.00 |
| 12/08/2011 | 2-Investigator 10.00 hours @ 235.00 an hour | 2350.00 |
| 12/09/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 12/09/2001 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 12/09/2011 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |
| 12/12/2011 | 1-Investigator 1.00 hours @235.00 an hour | 235.00 |
| 12/13/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 12/13/2011 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 12/13/2011 | 1-Investigator 1.00 hours @ 235.00 an hour | 235.00 |
| 12/15/2011 | 1-Investigator 2.00 hours@ 235.00 an hour | 470.00 |

KBTF Group llc

| Date | Description | Amount |
|---|---|---|
| 12/15/2011 | 1-Investigator 9.75 hours @ 270.00 an hour | 2632.50 |
| 12/16/2011 | 1-Investigator 3.00 hours @ 235.00 an hour | 705.00 |
| 12/19/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 12/19/2011 | 1-Investigator 1.00 hours @ 235.00 an hour | 235.00 |
| 12/20/2011 | 1-Investigator .50 hours @ 340.00 an hour | 510.00 |
| 12/20/2011 | 2-Investigator 10.00 hours @ 235.00 an hour | 2350.00 |
| 12/21/2011 | 3-Investigator 20.00 hours @235.00 an hour | 4700.00 |
| 12/22/2011 | 1-Investigator 2.50 hours @ 340.00 an hour | 850.00 |
| 12/22/2011 | 2-Investigator 12.00 hours @ 235.00 an hour | 2820.00 |
| 12/23/2011 | 1-Investigator 1.00 hours @ 340.00 an hour | 340.00 |
| 12/23/2011 | 2-Investigator 12.00 hours @ 235.00 an hour | 2820.00 |
| 12/27/2011 | 2-Investigator 16.00 hours @ 235.00 an hour | 3760.00 |
| 12/28/2011 | 2-Investigator 14.00 hours @ 235.00 an hour | 3290.00 |
| 12/29/2011 | 2-Investigator 12.00 hours @ 235.00 an hour | 2820.00 |
| 12/30/2011 | 2-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 12/31/2011 | 1-Investigator 10.00 hours @ 270.00 an hour | 2700.00 |
| 01/03/2012 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 01/04/2012 | 1-Investigator 2.50 hours @ 355.00 an hour | 887.50 |
| 01/04/2012 | 1-Investigator 2.00 hours @ 235.00 an hour | 470.00 |
| 01/05/2012 | 1-Investigator 1.00 hours @ 445.00 an hour | 445.00 |
| 01/05/2012 | 1-Investigator 3.00 hours @ 235.00 an hour | 705.00 |
| 01/06/2012 | 1-Investigator 1.00 hours @ 355.00 an hour | 355.00 |
| 01/06/2012 | 1-Investigator 2.00 hours @ 235.00 an hour | 470.00 |
| 01/09/2012 | 1-Investigator 2.00 hours @ 355.00 an hour | 710.00 |
| 01/09/2012 | 2-Investigator 10.00 hours @ 235.00 an hour | 2350.00 |
| 01/11/2012 | 1-Investigator 1.50 hours @ 355.00 an hour | 532.50 |
| 01/11/2012 | 2-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 01/12/2012 | 1-Investigator 1.50 hours @ 445.00 an hour | 667.50 |
| 01/12/2012 | 1-Investigator 1.50 hours @ 355.00 an hour | 532.50 |
| 01/13/2012 | 1-Investigator 2.00 hours @ 355.00 an hour | 710.00 |
| 01/13/2012 | 2-Investigator 10.00 hours @ 235.00 an hour | 2350.00 |
| 01/15/2012 | 1-Investigator 5.00 hours @ 270.00 an hour | 1350.00 |
| 01/17/2012 | 1-Investigator .50 hours @ 445.00 an hour | 222.50 |
| 01/17/2012 | 1-Investigator 2.00 hours @ 235.00 an hour | 470.00 |
| 01/19/2012 | 1-Investigator .50 hours @ 445.00 an hour | 222.50 |
| 01/19/2012 | 1-Investigator 5.00 hours @ 235.00 an hour | 1175.00 |
| 01/20/2012 | 1-Investigator 1.50 hours @ 355.00 an hour | 532.50 |
| 01/20/2012 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |
| 01/20/2012 | 1-Investigator 10.25 hours @ 270.00 an hour | 2767.50 |

| Total Hours/Amount | 292.50 | $73,905.00 |
|---|---|---|

| Disbursements | | 89.00 |
|---|---|---|

KBTF GROUP LLC

Sales Tax                                      6,559.07

**Total Amount Due**                    $80,553.07

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

INVOICE NUMBER 1200499                    January 31, 2012

RE: Lehman Brothers Holdings Inc.

FOR INVESTIGATIVE SERVICES rendered for the month of JANUARY 2012

| | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 01/31/2012 Investigative Duties. | 228.00 | 235.00 | 53,580.00 |
| 01/31/2012 Investigative Duties. | 35.00 | 270.00 | 9,450.00 |
| 01/31/2012 Investigative Duties. | 10.50 | 340.00 | 3,570.00 |
| 01/31/2012 Investigative Duties. | 12.00 | 355.00 | 4,260.00 |
| 01/31/2012 Investigative Duties. | 3.50 | 425.00 | 1,487.50 |
| 01/31/2012 Investigative Duties. | 3.50 | 445.00 | 1,557.50 |
| TOTAL HOURS/AMOUNT | 292.50 | | $73,905.00 |
| TOTAL DISBURSEMENTS | | | $89.00 |

Kasowitz, Benson, Torres & Friedman
Page    2

| | |
|---|---|
| FEES | $73,905.00 |
| DISBURSEMENTS | 89.00 |
| SALES TAX | 6,559.07 |
| **TOTAL AMOUNT DUE** | $80,553.07 |

KBTF GROUP LLC IS A SUBSIDIARY COMPANY OF THE LAW FIRM
KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

DATE: 02/02/12 09:04:43 PRO FORMA STATEMENT AS OF 123111 FOR FILE (X09114001) X09114001          #259727(84487)   Page 17 (1)

*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc.

*-----CLIENT INFORMATION-----*          --CLIENT NUMBER--   --ORIGINATING--   --BILLING--   --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP      444444            5864            5864            5401
                                                          J HOLOHAN        J HOLOHAN      M KASOWITZ

*-----TIME ENTRIES-----*

|  |  |  | | WORKED | | BILLED | | | |
| INDEX | INIT | DATE | STAT | HOURS | AMOUNT | HOURS | AMOUNT | CUMULATIVE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 3536611 | 6739 | 120111 | B | 5.00 | 1175.00 | 5.00 | 1175.00 | 1175.00 | INVESTIGATIVE RESEARCH |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Robert Coffaro | | | | | | | |
| 3536582 | 6755 | 120111 | B | 4.00 | 940.00 | 4.00 | 940.00 | 2115.00 | INVESTIGATIVE RESEARCH |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Andrew McDonald | | | | | | | |
| 3536613 | 6739 | 120211 | B | 6.00 | 1410.00 | 6.00 | 1410.00 | 3525.00 | INVESTIGATIVE RESEARCH |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Robert Coffaro | | | | | | | |
| 3536583 | 6755 | 120211 | B | 4.00 | 940.00 | 4.00 | 940.00 | 4465.00 | INVESTIGATIVE RESEARCH |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Andrew McDonald | | | | | | | |
| 3536585 | 6755 | 120411 | B | 4.00 | 940.00 | 4.00 | 940.00 | 5405.00 | INVESTIGATIVE RESEARCH |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Andrew McDonald | | | | | | | |
| 3536615 | 6739 | 120511 | B | 4.00 | 940.00 | 4.00 | 940.00 | 6345.00 | INVESTIGATIVE RESEARCH |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Robert Coffaro | | | | | | | |
| 3536587 | 6755 | 120511 | B | 2.00 | 470.00 | 2.00 | 470.00 | 6815.00 | INVESTIGATIVE RESEARCH |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Andrew McDonald | | | | | | | |
| 3511235 | 5864 | 120611 | B | .50 | 212.50 | .50 | 212.50 | 7027.50 | Investigative research. |
| (5864) | | | | | | | | | |
| | | Timekeeper: JAMES HOLOHAN | | | | | | | |
| 3511271 | 6145 | 120611 | B | 1.50 | 510.00 | 1.50 | 510.00 | 7537.50 | Research on Lehman Brothers. |
| (6145) | | | | | | | | | |
| | | Timekeeper: IGNATIUS LICATO | | | | | | | |
| 3536617 | 6739 | 120611 | B | 2.00 | 470.00 | 2.00 | 470.00 | 8007.50 | INVESTIGATIVE RESEARCH |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Robert Coffaro | | | | | | | |
| 3536574 | 6760 | 120611 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 9887.50 | INVESTIGATIVE RESEARCH |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Eugene Murray | | | | | | | |
| 3511234 | 5864 | 120711 | B | 1.50 | 637.50 | 1.50 | 637.50 | 10525.00 | Investigative research. |
| (5864) | | | | | | | | | |
| | | Timekeeper: JAMES HOLOHAN | | | | | | | |
| 3536619 | 6739 | 120711 | B | 3.00 | 705.00 | 3.00 | 705.00 | 11230.00 | INVESTIGATIVE RESEARCH |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Robert Coffaro | | | | | | | |
| 3536589 | 6755 | 120711 | B | 6.00 | 1410.00 | 6.00 | 1410.00 | 12640.00 | INVESTIGATIVE RESEARCH |
| (ASC) | | | | | | | | | |
| | | Timekeeper: Andrew McDonald | | | | | | | |

DATE: 02/02/12 09:04:43 PRO FORMA STATEMENT AS OF 123111 FOR FILE (K09114001) K09114001          #259727(84487)   Page 18 (2)

```
3536622 6739  120811 B    6.00   1410.00    6.00  1410.00    14050.00 INVESTIGATIVE RESEARCH
       (ASC)
       Timekeeper: Robert Coffaro
3536590 6755  120811 B    4.00    940.00    4.00   940.00    14990.00 INVESTIGATIVE RESEARCH
       (ASC)
       Timekeeper: Andrew McDonald
3514097 5864  120911 B     .50    212.50     .50   212.50    15202.50 Investigation.
       (5864)
       Timekeeper: JAMES HOLOHAN
3511270 6145  120911 B    2.00    680.00    2.00   680.00    15882.50 Research in Relativity on Lehman subjects.
       (6145)
       Timekeeper: IGNATIUS LICATO
3536591 6755  120911 B    4.00    940.00    4.00   940.00    16822.50 INVESTIGATIVE RESEARCH
       (ASC)
       Timekeeper: Andrew McDonald
3536626 6739  121211 B    1.00    235.00    1.00   235.00    17057.50 INVESTIGATIVE RESEARCH
       (ASC)
       Timekeeper: Robert Coffaro
3514096 5864  121311 B     .50    212.50     .50   212.50    17270.00 Investigative research.
       (5864)
       Timekeeper: JAMES HOLOHAN
3511272 6145  121311 B    2.00    680.00    2.00   680.00    17950.00 Research on Lehman productions in Relativity.
       (6145)
       Timekeeper: IGNATIUS LICATO
3536628 6739  121311 B    1.00    235.00    1.00   235.00    18185.00 INVESTIGATIVE RESEARCH
       (ASC)
       Timekeeper: Robert Coffaro
3536596 6755  121511 B    2.00    470.00    2.00   470.00    18655.00 INVESTIGATIVE RESEARCH
       (ASC)
       Timekeeper: Andrew McDonald
3536633 6779  121511 B    9.75   2632.50    9.75  2632.50    21287.50 INVESTIGATIVE RESEARCH
       (ASC)
       Timekeeper: Kenneth L. Cain
3536708 6739  121611 B    3.00    705.00    3.00   705.00    21992.50 INVESTIGATIVE RESEARCH
       (ASC)
       Timekeeper: Robert Coffaro
3514098 5864  121911 B     .50    212.50     .50   212.50    22205.00 Investigative research.
       (5864)
       Timekeeper: JAMES HOLOHAN
3536712 6739  121911 B    1.00    235.00    1.00   235.00    22440.00 INVESTIGATIVE RESEARCH
       (ASC)
       Timekeeper: Robert Coffaro
3514123 6145  122011 B    1.50    510.00    1.50   510.00    22950.00 Research on subjects reports and email
       (6145)                                                         retrieved in Relativity.
       Timekeeper: IGNATIUS LICATO
3536714 6739  122011 B    2.00    470.00    2.00   470.00    23420.00 INVESTIGATIVE RESEARCH
       (ASC)
       Timekeeper: Robert Coffaro
3536678 6755  122011 B    8.00   1880.00    8.00  1880.00    25300.00 INVESTIGATIVE RESEARCH
       (ASC)
       Timekeeper: Andrew McDonald
3536715 6739  122111 B    8.00   1880.00    8.00  1880.00    27180.00 INVESTIGATIVE RESEARCH
       (ASC)
       Timekeeper: Robert Coffaro
```

DATE: 02/02/12 09:04:43 PRO FORMA STATEMENT AS OF 123111 FOR FILE (K09114001) K09114001          #259727(84487)   Page 19 (3)

```
3536679 6755  122111 B     8.00   1880.00     8.00   1880.00      29060.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Andrew McDonald
3536650 6760  122111 B     4.00    940.00     4.00    940.00      30000.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Eugene Murray
3514124 6145  122211 B     2.50    850.00     2.50    850.00      30850.00 Reviewed Lehman docs.
         (6145)
         Timekeeper:  IGNATIUS LICATO
3536716 6739  122211 B     8.00   1880.00     8.00   1880.00      32730.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Robert Coffaro
3536680 6755  122211 B     4.00    940.00     4.00    940.00      33670.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Andrew McDonald
3529754 6145  122311 B     1.00    340.00     1.00    340.00      34010.00 Research on Lehman case in Relativity.
         (6145)
         Timekeeper:  IGNATIUS LICATO
3536717 6739  122311 B     8.00   1880.00     8.00   1880.00      35890.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Robert Coffaro
3536681 6755  122311 B     4.00    940.00     4.00    940.00      36830.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Andrew McDonald
3536718 6739  122711 B     8.00   1880.00     8.00   1880.00      38710.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Robert Coffaro
3536682 6755  122711 B     8.00   1880.00     8.00   1880.00      40590.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Andrew McDonald
3536719 6739  122811 B     6.00   1410.00     6.00   1410.00      42000.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Robert Coffaro
3536683 6755  122811 B     8.00   1880.00     8.00   1880.00      43880.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Andrew McDonald
3536721 6739  122911 B     4.00    940.00     4.00    940.00      44820.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Robert Coffaro
3536684 6755  122911 B     8.00   1880.00     8.00   1880.00      46700.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Andrew McDonald
3536723 6739  123011 B     5.00   1175.00     5.00   1175.00      47875.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Robert Coffaro
3536685 6755  123011 B     3.00    705.00     3.00    705.00      48580.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Andrew McDonald
3536704 6779  123111 B    10.00   2700.00    10.00   2700.00      51280.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Kenneth L. Cain
3544577 6739  010312 B     8.00   1880.00     8.00   1880.00      53160.00 INVESTIGATIVE RESEARCH
         (ASC)
         Timekeeper:  Robert Coffaro
```

DATE: 02/02/12 09:04:43 PRO FORMA STATEMENT AS OF 123111 FOR FILE (K09114001) K09114001                #259727{84487}    Page 20 {4}

```
3529753 6145  010412 B    2.50    887.50    2.50    887.50    54047.50 Document research in Relativity.
        (6145)
        Timekeeper:  IGNATIUS LICATO
3544578 6739  010412 B    2.00    470.00    2.00    470.00    54517.50 INVESTIGATIVE RESEARCH
        (ASC)
        Timekeeper:  Robert Coffaro
3538394 5864  010512 B    1.00    445.00    1.00    445.00    54962.50 Investigative research.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3544580 6739  010512 B    3.00    705.00    3.00    705.00    55667.50 INVESTIGATIVE RESEARCH
        (ASC)
        Timekeeper:  Robert Coffaro
3532418 6145  010612 B    1.00    355.00    1.00    355.00    56022.50 Document research on Lehman Brothers case.
        (6145)
        Timekeeper:  IGNATIUS LICATO
3544582 6739  010612 B    2.00    470.00    2.00    470.00    56492.50 INVESTIGATIVE RESEARCH
        (ASC)
        Timekeeper:  Robert Coffaro
3532419 6145  010912 B    2.00    710.00    2.00    710.00    57202.50 Document research
        (6145)
        Timekeeper:  IGNATIUS LICATO
3544584 6739  010912 B    2.00    470.00    2.00    470.00    57672.50 INVESTIGATIVE RESEARCH
        (ASC)
        Timekeeper:  Robert Coffaro
3545478 6755  010912 B    8.00   1880.00    8.00   1880.00    59552.50 INVESTIGATIVE RESEARCH
        (ASC)
        Timekeeper:  Andrew McDonald
3533264 6145  011012 B    1.50    532.50    1.50    532.50    60085.00 Document and email research. Preparation and
        (6145)                                                         review of weekly Lehman Brothers rumor report.
        Timekeeper:  IGNATIUS LICATO
3544586 6739  011012 B    3.00    705.00    3.00    705.00    60790.00 INVESTIGATIVE RESEARCH
        (ASC)
        Timekeeper:  Robert Coffaro
3545480 6755  011012 B    5.00   1175.00    5.00   1175.00    61965.00 INVESTIGATIVE RESEARCH
        (ASC)
        Timekeeper:  Andrew McDonald
3538393 5864  011212 B    1.50    667.50    1.50    667.50    62632.50 Investigative research.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3538427 6145  011212 B    1.50    532.50    1.50    532.50    63165.00 Research on documents and phone numbers
        (6145)                                                         affiliated with Lehman Brothers.
        Timekeeper:  IGNATIUS LICATO
3538428 6145  011312 B    2.00    710.00    2.00    710.00    63875.00 Document research
        (6145)
        Timekeeper:  IGNATIUS LICATO
3544595 6739  011312 B    4.00    940.00    4.00    940.00    64815.00 INVESTIGATIVE RESEARCH
        (ASC)
        Timekeeper:  Robert Coffaro
3545485 6755  011312 B    6.00   1410.00    6.00   1410.00    66225.00 INVESTIGATIVE RESEARCH
        (ASC)
        Timekeeper:  Andrew McDonald
3544599 6779  011512 B    5.00   1350.00    5.00   1350.00    67575.00 INVESTIGATIVE RESEARCH
        (ASC)
        Timekeeper:  Kenneth L. Cain
```

DATE: 02/02/12 09:04:43 PRO FORMA STATEMENT AS OF 123111 FOR FILE (K09114001) K09114001          #259727(84487)   Page 21 (5)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3538392 | 5864 | 011712 B | .50 | 222.50 | .50 | 222.50 | 67797.50 Investigative duties. |
| | (5864) | | | | | | |
| | Timekeeper: JAMES NOLOHAN | | | | | | |
| 3545493 | 6755 | 011712 B | 2.00 | 470.00 | 2.00 | 470.00 | 68267.50 INVESTIGATIVE RESEARCH |
| | (ASC) | | | | | | |
| | Timekeeper: Andrew McDonald | | | | | | |
| 3538391 | 5864 | 011912 B | .50 | 222.50 | .50 | 222.50 | 68490.00 Investigative research. |
| | (5864) | | | | | | |
| | Timekeeper: JAMES NOLOHAN | | | | | | |
| 3545494 | 6755 | 011912 B | 5.00 | 1175.00 | 5.00 | 1175.00 | 69665.00 INVESTIGATIVE RESEARCH |
| | (ASC) | | | | | | |
| | Timekeeper: Andrew McDonald | | | | | | |
| 3538426 | 6145 | 012012 B | 1.50 | 532.50 | 1.50 | 532.50 | 70197.50 Document research in Relativity. |
| | (6145) | | | | | | |
| | Timekeeper: IGNATIUS LICATO | | | | | | |
| 3545495 | 6755 | 012012 B | 4.00 | 940.00 | 4.00 | 940.00 | 71137.50 INVESTIGATIVE RESEARCH |
| | (ASC) | | | | | | |
| | Timekeeper: Andrew McDonald | | | | | | |
| 3545456 | 6779 | 012012 B | 10.25 | 2767.50 | 10.25 | 2767.50 | 73905.00 INVESTIGATIVE RESEARCH |
| | (ASC) | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | |

```
                                        ----------
                FEE SUBTOTAL              73905.00
                                        ----------
```

*-----COST ENTRIES-----*

| INDEX | DATE STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|
| 2406477 | 123111 B | 89.00 | OFFICIAL RECORDS SEARCH - - VENDOR: GM | 01 | 5864 | 300761 |
| | | | INVESTIGATIONS, INC. IRB RECORD SEARCH/REPORTS | | | |
| | | | ON 12/6/11, INV # 123111, DATE 12/31/11 | | | |

```
                ----------
                    89.00
                ----------
```

```
        TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .   22625.00
        COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .       0.00
```

```
        ( ) BILL COSTS AND FEES            ( ) DO NOT BILL
        ( ) BILL FEES ONLY                 ( ) CLOSE FILE
        ( ) BILL COSTS ONLY                ( ) FINAL BILL
```