---

**THE THREE HUNDRED TWENTY-NINTH OMNIBUS OBJECTION TO CLAIMS SEEKS TO RECLASSIFY AS UNSECURED CLAIMS CERTAIN PORTIONS OF FILED PROOFS OF CLAIM ASSERTED AS PRIORITY. PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT LEHMAN BROTHERS HOLDINGS INC.'S COUNSEL, KYLE J. ORTIZ, AT 212-310-8392.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Lehman Brothers Holdings Inc.
and certain of its affiliates

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | : | 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |

---------------------------------------------------------------x

### NOTICE OF HEARING ON THREE HUNDRED TWENTY-NINTH OMNIBUS OBJECTION TO CLAIMS (MISCLASSIFIED CLAIMS)

      **PLEASE TAKE NOTICE** that on July 10, 2012, Lehman Brothers Holdings Inc.

("LBHI" and the "Plan Administrator"), as Plan Administrator, under the Modified Third

Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc and Its Affiliated Debtors (the

"Plan") for the entities in the above referenced chapter 11 cases (collectively, the "Chapter 11 Entities"), filed its three hundred twenty-ninth omnibus objection to claims (the "Three Hundred Twenty-Ninth Omnibus Objection to Claims"), and that a hearing (the "Hearing") to consider the Three Hundred Twenty-Ninth Omnibus Objection to Claims will be held before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **August 23, 2012 at 10:00 a.m. (Eastern Time)**, or as soon thereafter as counsel may be heard.

      **PLEASE TAKE FURTHER NOTICE** that any responses to the Three Hundred Twenty-Ninth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court: (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 and its amendments (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on: (i) the Chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for LBHI, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); and (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York, 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); so as to be so filed and received by no

US_ACTIVE:\44042096\4\58399.0011

later than **August 9, 2012 at 4:00 p.m. (Eastern Time)** (the "<u>Response Deadline</u>").

       **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Three Hundred Twenty-Ninth Omnibus Objection to Claims or any

claim set forth thereon, the Plan Administrator may, on or after the Response Deadline, submit to

the Bankruptcy Court an order substantially in the form of the proposed order annexed to the

Three Hundred Twenty-Ninth Omnibus Objection to Claims, which order may be entered with

no further notice or opportunity to be heard offered to any party.

Dated: July 10, 2012
      New York, New York

                             /s/ Robert J. Lemons
                             Robert J. Lemons

                             WEIL, GOTSHAL & MANGES LLP
                             767 Fifth Avenue
                             New York, New York 10153
                             Telephone: (212) 310-8000
                             Facsimile: (212) 310-8007

                             Attorneys for Lehman Brothers Holdings Inc.
                             and certain of its affiliates

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Lehman Brothers Holdings Inc.
and certain of its affiliates

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
In re                                         :   Chapter 11 Case No.
                                              :
LEHMAN BROTHERS HOLDINGS INC., et al.,        :   08-13555 (JMP)
                                              :
                    Debtors.                  :   (Jointly Administered)
-------------------------------------------------------------------x
```

**THREE HUNDRED TWENTY-NINTH**
**OBJECTION TO CLAIMS (MISCLASSIFIED CLAIMS)**

**THIS THREE HUNDRED TWENTY-NINTH OBJECTION SEEKS TO RECLASSIFY AS UNSECURED CLAIMS CERTAIN PORITIONS OF FILED PROOFS OF CLAIM ASSERTED AS PRIORITY.  PARTIES RECEIVING THIS THREE HUNDRED TWENTY-NINTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT LEHMAN BROTHERS HOLDINGS INC.'S COUNSEL, KYLE J. ORTIZ, AT 212-310-8392.**

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI" and the "Plan Administrator"),

as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of

Lehman Brothers Holdings Inc. and Its Affiliated Debtors (the "Plan") for the entities in

the above referenced chapter 11 cases in the above referenced chapter 11 cases

(collectively, "Chapter 11 Entities"), respectfully represents:

### Relief Requested

1.      The Plan Administrator files this three hundred twenty-ninth omnibus

objection to claims (the "Three Hundred Twenty-Ninth Omnibus Objection to Claims")

pursuant to section 502 of title 11 of the United States Code (the "Bankruptcy Code"),

Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and

this Court's order approving procedures for filing of omnibus objections to proofs of

claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664],

seeking to reclassify the claims listed on Exhibit A hereto.  The proposed order (the

"Proposed Order") is annexed hereto.

2.      The Plan Administrator has examined the proofs of claim identified

on Exhibit A attached hereto (the "Misclassified Claims"), in which the claimants allege

that all or a portion of the claim is entitled to administrative, secured, and/or priority

status.  The Plan Administrator has determined that, although some portion of the

Misclassified Claims may[1] be entitled to priority status, some of the Misclassified Claims

---

[1] LBHI is not at this time taking any position as to whether any of the Misclassified Claims listed
on Exhibit A are in fact valid priority claims, or what portions of such claims may be entitled to
such status.  Rather, LBHI is seeking to reclassify the Excess Priority Portion of such claims to

assert priority status in an amount that exceeds the statutory maximum of $10,950 set

forth in section 507(a)(4) of the Bankruptcy Code for which a priority claim may be

asserted (the "507(a)(4) Cap").  Additionally, some of the Misclassified Claims

mistakenly assert claims for alleged unpaid prepetition wages as administrative or

secured claims (the "Mischaracterized Claims") when such claims, if valid, would be at

best priority claims.  Accordingly, the Plan Administrator is seeking to reclassify (i) any

Mischaracterized Claims as priority claims up to the 507(a)(4) Cap and as general

unsecured claims for any amount in excess of the 507(a)(4) Cap, and (ii) the priority

portion of the remaining Misclassified Claims that exceeds the 507(a)(4) Cap (the

"Excess Priority Portion") to general unsecured claims and to reflect the same on the

Court's claims register.  This objection is solely to reclassify improperly asserted claims

and the Plan Administrator reserves its right to object to the claims listed on Exhibit A on

all other grounds.

### Jurisdiction

3.    This Court has jurisdiction to consider this matter pursuant to 28

U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

4.    Commencing on September 15, 2008 and periodically thereafter,

LBHI and certain of its subsidiaries commenced with this Court voluntary cases under

chapter 11 of title 11 of the Bankruptcy Code.  The Chapter 11 Entities' chapter 11 cases

---

bring the portion of the Misclassified Claims asserted as priority within the 507(a)(4) Cap (as
defined below).

US_ACTIVE:\44042096\4\58399.0011

have been consolidated for procedural purposes only and are being jointly administered

pursuant to Bankruptcy Rule 1015(b).

5.     On January 14, 2010, the Court entered the Procedures Order, which

authorizes the filing of omnibus objections to no more than 500 claims at a time, on

various grounds, including those set forth in Bankruptcy Rule 3007 and those additional

ground set forth in the Procedures Order.

6.     On December 6, 2011, the Court approved and entered an order

confirming the Plan.  The Plan became effective on March 6, 2012.

7.     Pursuant to the Plan, the Plan Administrator is authorized to impose

and prosecute objections to claims filed against the Chapter 11 Entities.

### The Misclassified Claims Improperly Seek Either Secured or Priority Status

8.     The Plan Administrator has reviewed each of the claims identified on

Exhibit A and has determined that the portion of such claims asserted as entitled to

priority status exceeds the 507(a)(4) Cap.  Additionally, certain of the claims assert

administrative or secured status for unpaid wages when such claims, if valid, would be

afforded at best priority status up to the 507(a)(4) Cap and general unsecured status for

any portion of the claim in excess of the 507(a)(4) Cap as opposed to administrative or

secured status.

9.     A filed proof of claim is "deemed allowed, unless a party in interest .

. . objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's

essential allegations is asserted, the claimant has the burden to demonstrate the validity of

the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re*

*Adelphia Commnc'ns Corp.*, Ch. 11 case No. 02-41729 (REG), 2007 Bankr. LEXIS 660,

7

at *15 (Bankr. S.D.N.Y. Feb. 20, 2007), *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539
(Bankr. S.D.N.Y. 2000).

　　　　10.　Section 507(a)(4) of the Bankruptcy Code states that fourth priority
will be afforded to allowed unsecured claims for, among other things, wages, salaries, or
commissions "earned within 180 days before the date of the filing," ***but*** "***only*** to the
extent of $10,950."[2]　Some of the Misclassified Claims assert priority claims that exceed
this clear statutory limit.　Additionally, the Mischaracterized Claims (a subset of the
Misclassified Claims) assert that claims for wages allegedly earned within 180 days
before LBHI's chapter 11 petition date are entitled to administrative or secured status.
Section 507(a)(4) of the Bankruptcy Code dictates that such claims, if valid, would be
classified as priority claims up to the 507(a)(4) Cap and general unsecured claims for any
amount in excess of the 507(a)(4) Cap, rather than as administrative or secured claims.
The claimants have asserted no grounds to support allowance of administrative or secured
claims.

　　　　11.　The effective date for the Plan has occurred and distributions have
begun.　It would be inequitable and inappropriate for holders of Misclassified Claims
subject to this objection to receive distribution in the class of priority claims for the
Excess Priority Portion of their claims.

　　　　12.　Accordingly, to preserve the Bankruptcy Code's intended order of
priority and to prevent possible improper recovery, the Plan Administrator requests entry
of the Proposed Order, reclassifying Mischaracterized Claims as priority up to the

---

[2] The 507(a)(4) Cap increased to $11,725 for cases filed after April 1, 2012, however, at the time
of the filing of LBHI's chapter 11 petition the 507(a)(4) Cap was $10,950.

US_ACTIVE:\44042096\4\58399.0011

507(a)(4) Cap and as general unsecured claims for any amount in excess of the 507(a)(4)

Cap, and the Excess Priority Portions of the remaining Misclassified Claims as general

unsecured claims in accordance with the Bankruptcy Code.

**Reservation of Rights**

13.    The Plan Administrator and the Chapter 11 Entities reserve all their

rights to object on any other basis to any Misclassified Claim or any portion of any

Misclassified Claim for which the court does not grant the relief requested herein.

**Notice**

14.    No trustee has been appointed in these chapter 11 cases.  Notice of

this Three Hundred Twenty-Ninth Omnibus Objection to Claims has been provided to: (i)

each claimant listed on <u>Exhibit A</u>; (ii) the U.S. Trustee for Region 2; (iii) the Securities

and Exchange Commission; (iv) the Internal Revenue Service; and (v) the United States

Attorney for the Southern District of New York, in accordance with the Amended Order

Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 1015(c) and

9007 Implementing Certain Notice and Case Management Procedures, dated February

13, 2009 [ Docket No. 2837] and the Procedures Order.  The Plan Administrator submits

that such notice is sufficient and no other or further notice need be provided.

US_ACTIVE:\44042096\4\58399.0011

15.    No previous request for the relief sought herein has been made by the

Plan Administrator or the Debtors to this or any other court.

WHEREFORE the Plan Administrator respectfully requests entry of an

order granting the relief requested herein and such other further relief as is just.

Dated: July 10, 2012
        New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Lehman Brothers Holdings
Inc. and certain of its affiliates

US_ACTIVE:\44042096\4\58399.0011

Exhibit A

OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 1 | ABERNATHY, GREGG | 25533 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $74,990.77 | | | $74,990.77 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$64,040.77** | | **$74,990.77** |
| 2 | ANDERSON, IAN W. | 12809 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $85,781.92 | | | $85,781.92 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$74,831.92** | | **$85,781.92** |
| 3 | ANTONCIC, MADELYN | 16516 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $477,386.90 | $9,727,184.10 | | $10,204,571.00 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$10,193,621.00** | | **$10,204,571.00** |
| 4 | ASHE, KATHLEEN M | 12141 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $278,040.00 | | | $278,040.00 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$267,090.00** | | **$278,040.00** |
| 5 | ASHWELL, LAUREN W. | 67726 | 11/15/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | $90,658.95 | | $90,658.95 | | | $181,317.90 |
| | | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$170,367.90** | | **$181,317.90** |
| 6 | AXELROD, STUART | 11253 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $20,000.00 | | | $20,000.00* |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$9,050.00** | | **$20,000.00*** |
| 7 | BANCHETTI, RICCARDO | 20313 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $2,500,000.00 | $23,540,000.00 | | $26,040,000.00 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$26,029,050.00** | | **$26,040,000.00** |
| 8 | BAQUERO,TARA E. | 8198 | 8/13/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | $200,000.00 | | $100,000.00 | $400,000.00 | | $700,000.00 |
| | | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$689,050.00** | | **$700,000.00** |
| 9 | BARDEHLE, CHRISTIAN | 14851 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $15,139.66 | | | $15,139.66 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$4,189.66** | | **$15,139.66** |
| 10 | BARICEVIC, JOANNA M. | 13426 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $56,000.00 | | | $56,000.00* |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$45,050.00** | | **$56,000.00*** |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 11 BARICEVIC, JOANNA M. | 13429 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $56,105.79 | | | $56,105.79 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$45,155.79** | | **$56,105.79** |
| 12 BESS, DONNA E. | 26341 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $105,000.00 | | | $105,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$94,050.00** | | **$105,000.00** |
| 13 BORGES, IDALIA | 11265 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $86,805.82 | | | $86,805.82 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$75,855.82** | | **$86,805.82** |
| 14 BROADBENT, WILLIAM S. | 9971 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $849,686.28 | | | $849,686.28 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$838,736.28** | | **$849,686.28** |
| 15 CALLIES, GUILLEMETTE | 5733 | 7/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $12,482.00 | | | $12,482.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,532.00** | | **$12,482.00** |
| 16 CAMPBELL, ROBERT H | 7596 | 8/7/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,109,942.27 | | | $1,109,942.27 * |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,098,992.27** | | **$1,109,942.27 *** |
| 17 CARPENTER, THERESA J. | 18145 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $43,433.95 | | $43,433.95 | | | $86,867.90 |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$75,917.90** | | **$86,867.90** |
| 18 CARPENTER, THERESA J. | 67688 | 10/13/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $51,555.84 | | | $51,555.84 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$40,605.84** | | **$51,555.84** |
| 19 CHAMBERLAIN, DANIELLE | 29542 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $57,500.00 | | | $57,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$46,550.00** | | **$57,500.00** |
| 20 CHAN, LORI | 67020 | 8/13/10 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $35,651.00 | $382,343.37 | | $417,994.37 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$407,044.37** | | **$417,994.37** |

OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|------------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 21 CHANG, ALFREDO Y. | 29576 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $130,965.20 | | | $130,965.20 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$120,015.20** | | **$130,965.20** |
| 22 COHEN, DARIAN J. | 16153 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $428,550.00 | | | $428,550.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$417,600.00** | | **$428,550.00** |
| 23 COOPER, JAMSHED | 343 | 10/22/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $525,000.00 | | | $525,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$514,050.00** | | **$525,000.00** |
| 24 COVEY, DAVID J. | 19815 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $419,312.18 | $207,680.70 | | $626,992.88 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$616,042.88** | | **$626,992.88** |
| 25 CRAMER, REBEKAH W. | 13126 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $10,950.00 | | $10,950.00 | | | $21,900.00 |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$10,950.00** | | **$21,900.00** |
| 26 CRASTON, EDMUND ANTHONY | 17879 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $211,200.00 | $3,307,327.65 | | $3,518,527.65 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$3,507,577.65** | | **$3,518,527.65** |
| 27 CREMIN, PATRICK G. | 10101 | 9/2/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,946.00 | $163,448.00 | | $175,394.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$164,444.00** | | **$175,394.00** |
| 28 CUNNINGHAM, KEVIN F. | 17302 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $643,822.00 | | | $643,822.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$632,872.00** | | **$643,822.00** |
| 29 DAS, NACHIKETA | 27231 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $33,694.21 | $555,237.86 | | $588,932.07 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$577,982.07** | | **$588,932.07** |
| 30 DE JESUS, NESTOR E | 34492 | 9/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $750,555.00 | | | $750,555.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$739,605.00** | | **$750,555.00** |

OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 31  DELANEY, STEVEN G | 11442 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $522,000.00 | | | $522,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$511,050.00** | | **$522,000.00** |
| 32  DELLARUSSO, RICHARD J. | 4319 | 1/30/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $112,876.55 | | | $112,876.55 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$101,926.55** | | **$112,876.55** |
| 33  DESFORGES, MATHIEU | 14260 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $124,524.17 | | | $124,524.17 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$113,574.17** | | **$124,524.17** |
| 34  DEWAN, JOAN M | 5675 | 7/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,394.88 | $11,394.88 | | $22,789.76 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$11,839.76** | | **$22,789.76** |
| 35  DICCIANNI, CHARLES | 12314 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $96,068.00 | | | $96,068.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$85,118.00** | | **$96,068.00** |
| 36  DOUGLAS,DOROTHEA | 15265 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $39,581.46 | | | $39,581.46 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$28,631.46** | | **$39,581.46** |
| 37  DYBECK, DONALD C. | 11327 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $29,133.33 | | | $29,133.33 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$18,183.33** | | **$29,133.33** |
| 38  DYBECK, DONALD C. | 11328 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $29,133.33 | | | $29,133.33 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$18,183.33** | | **$29,133.33** |
| 39  DYBECK, DONALD C. | 11329 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $29,133.33 | | | $29,133.33 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$18,183.33** | | **$29,133.33** |
| 40  DYER, ROBERT C. | 28012 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $252,069.00 | $10,000.00 | | $262,069.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$251,119.00** | | **$262,069.00** |

## OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 41 ERTMANN, JAMES | 19193 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $14,287.59 | $118,959.00 | | $133,246.59 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$122,296.59** | | **$133,246.59** |
| 42 ESTATE OF GERRY REILLY | 3923 | 4/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $12,000.00 | $2,088,000.00 | | $2,100,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$2,089,050.00** | | **$2,100,000.00** |
| 43 FALLTRICK, BARRY J | 12733 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $14,504.05 | | | $14,504.05 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$3,554.05** | | **$14,504.05** |
| 44 FORSTER, DENNIS E | 6325 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $322,352.79 | | | $322,352.79 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$311,402.79** | | **$322,352.79** |
| 45 FREEMAN,ROGER A. | 23880 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $50,000.00 | | | $50,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$39,050.00** | | **$50,000.00** |
| 46 GABBAY, MARK | 11075 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $13,375.00 | $21,002.57 | | $34,377.57 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$23,427.57** | | **$34,377.57** |
| 47 GABELMAN, RICK L | 6238 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $31,108.80 | | | $31,108.80 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$20,158.80** | | **$31,108.80** |
| 48 GABELMAN, RICK L | 6239 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $87,178.66 | | | $87,178.66 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$76,228.66** | | **$87,178.66** |
| 49 GAMBARDELLA, LISA | 67812 | 12/22/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $22,105.00 | | | $22,105.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$11,155.00** | | **$22,105.00** |
| 50 GARDNER, JAMES | 6512 | 7/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $107,217.18 | | | $107,217.18 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$96,267.18** | | **$107,217.18** |

* - Indicates claim contains unliquidated and/or undetermined amounts

OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 51  GARDNER, JAMES | 6590 | 7/29/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $64,353.28 | | | $64,353.28 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$53,403.28** | | **$64,353.28** |
| 52  GENNA, MICHAEL | 246 | 10/17/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $38,076.54 | | | $38,076.54 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$27,126.54** | | **$38,076.54** |
| 53  GOLLIN, MARK D. | 15134 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $792,128.00 | | | $792,128.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$781,178.00** | | **$792,128.00** |
| 54  GRECO, JOHN | 599 | 11/12/08 | Lehman Brothers Commodity Services Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $572,928.75 | | | $572,928.75 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$561,978.75** | | **$572,928.75** |
| 55  GREENWAY, LISA K | 16285 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $93,876.00 | | | $93,876.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$82,926.00** | | **$93,876.00** |
| 56  GREZO,CHARLOTTE BRERETON | 12755 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $309,400.00 | $866,170.00 | | $1,175,570.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,164,620.00** | | **$1,175,570.00** |
| 57  GROSS, BRIAN M. | 28018 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $104,414.00 | | | $104,414.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$93,464.00** | | **$104,414.00** |
| 58  HABER, SANFORD A. | 22132 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $183,350.85 | | | $183,350.85 * |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$172,400.85** | | **$183,350.85 *** |
| 59  HAJDUKIEWICZ, RICHARD S. | 4554 | 5/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,600,000.00 | | | $1,600,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,589,050.00** | | **$1,600,000.00** |
| 60  HEALY, MICHAEL C | 31874 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $18,119.85 | | | $18,119.85 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$7,169.85** | | **$18,119.85** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

OMNIBUS OBJECTION 329: EXHIBIT A – MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS- TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 61  HEIN, MARK W. | 4241 | 5/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $23,547.40 | | | $23,547.40 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$12,597.40** | | **$23,547.40** |
| 62  HLAVEK, RUDOLPH | 7957 | 8/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $115,000.00 | | | $115,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$104,050.00** | | **$115,000.00*** |
| 63  HOAR, NICK JOHN | 30475 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $26,201.89 | $363,591.23 | | $389,793.12 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$378,843.12** | | **$389,793.12** |
| 64  HOLLEB, THOMAS J. | 66496 | 4/2/10 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $2,358,400.00 | | | $2,358,400.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$2,347,450.00** | | **$2,358,400.00** |
| 65  HOM, MICHAEL C. | 12939 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $25,000.00 | | | $25,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$14,050.00** | | **$25,000.00** |
| 66  HOM, MICHAEL C. | 12940 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $189,892.00 | | | $189,892.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$178,942.00** | | **$189,892.00** |
| 67  HOWARD, NICHOLAS P. | 28279 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,192,226.03 | $55,380.00 | | $3,247,606.03 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $55,380.00 | | $55,380.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $3,192,226.03 | None | | $3,192,226.03 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$3,181,276.03** | | **$3,192,226.03** |
| | | | The portion of Claim 28279 relating to Warrant Claims was ordered Allowed on the Two Hundred Eighty-First Omnibus Objection to Claims (Docket 28373). | | | | | | |
| 68  IMPERATO, JASON | 6623 | 7/29/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $105,497.63 | | | $105,497.63 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$94,547.63** | | **$105,497.63** |
| 69  IRAGORRI, JULIAN | 64991 | 11/6/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $2,841,142.00 | | | $2,841,142.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$2,830,192.00** | | **$2,841,142.00** |

* - Indicates claim contains unliquidated and/or undetermined amounts

OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 70  JAO, ANDREA T. | 5340 | 7/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $107,253.00 | | | $107,253.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$96,303.00** | | **$107,253.00** |
| 71  JARDINIANO, MATRILLA | 5903 | 7/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$59,050.00** | | **$70,000.00** |
| 72  JARDINIANO, MATRILLA | 5904 | 7/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$59,050.00** | | **$70,000.00** |
| 73  JUDD, IAN | 6286 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $25,870.00 | | | $25,870.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$14,920.00** | | **$25,870.00** |
| 74  KARETSKAYA, NATASHA | 1084 | 11/25/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $25,000.00 | | | $25,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$14,050.00** | | **$25,000.00** |
| 75  KENNEY, JUDITH ANN | 13929 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $790,327.00 | | | $790,327.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$779,377.00** | | **$790,327.00** |
| 76  KLINGER, JEFFREY M. | 6256 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $500,000.00 | | | $500,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$489,050.00** | | **$500,000.00** |
| 77  KOLLYDAS, PETER | 6494 | 7/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $12,500.00 | | | $12,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,550.00** | | **$12,500.00** |
| 78  KOLLYDAS, PETER | 6495 | 7/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $28,250.38 | | | $28,250.38 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$17,300.38** | | **$28,250.38** |
| 79  KRASNOPOLSKY, DAVID | 27297 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $25,832.18 | | | $25,832.18 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$14,882.18** | | **$25,832.18** |

* - Indicates claim contains unliquidated and/or undetermined amounts

OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 80  KRIEGER, KAREN M. SIMON | 18087 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $225,396.55 | | | $225,396.55 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$214,446.55** | | **$225,396.55** |
| 81  KUYKENDALL, CHARLES L | 5487 | 7/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $348,273.95 | $348,273.95 | | $696,547.90 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$685,597.90** | | **$696,547.90** |
| 82  LATIFA, DEBBARH | 25874 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $38,115.00 | | | $38,115.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$27,165.00** | | **$38,115.00** |
| 83  LEVY, STEWART F. | 14342 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $288,662.33 | | | $288,662.33 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$277,712.33** | | **$288,662.33** |
| 84  LIHUA, GAO | 7299 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $100,000.00 | | | $100,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$89,050.00** | | **$100,000.00** |
| 85  LIOTTI, FABIO | 15120 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $593,024.00 | $2,926,198.00 | | $3,519,222.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$3,508,272.00** | | **$3,519,222.00** |
| 86  LIOTTI, FABIO | 25895 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $593,024.00 | $2,926,198.00 | | $3,519,222.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$3,508,272.00** | | **$3,519,222.00** |
| 87  LIU, AMY | 67779 | 12/6/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $19,371.00 | | | $19,371.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$8,421.00** | | **$19,371.00** |
| 88  LOPRETE, BECKY | 27356 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,806.00 | | | $11,806.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$856.00** | | **$11,806.00** |
| 89  LUKEN, PATRICIA M. | 22763 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $17,654.00 | $199,090.00 | | $216,744.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$205,794.00** | | **$216,744.00** |

* - Indicates claim contains unliquidated and/or undetermined amounts

OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 90 LYONS, FREDERICK W. | 68033 | 3/2/12 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$59,050.00** | | **$70,000.00** |
| 91 MAJOR JR., CHARLES E | 7272 | 8/3/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $158,150.00 | | | $158,150.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$147,200.00** | | **$158,150.00** |
| 92 MANNINO, JOSEPH | 67940 | 3/2/12 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$59,050.00** | | **$70,000.00** |
| 93 MARNEY, LESLEY N | 11107 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,315.00 | | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$10,365.00** | | **$21,315.00** |
| 94 MARNEY, LESLEY N | 12047 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $166,115.00 | | | $166,115.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$155,165.00** | | **$166,115.00** |
| 95 MARSHALL, NIKKI A. | 23723 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $160,483.71 | | | $160,483.71 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$149,533.71** | | **$160,483.71** |
| 96 MARSHALL, NIKKI A. | 23724 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $77,286.68 | | | $77,286.68 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$66,336.68** | | **$77,286.68** |
| 97 MARTINELLI, JOHN E. | 67833 | 12/28/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,961.00 | | | $21,961.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$11,011.00** | | **$21,961.00** |
| 98 MARTYN, LYNETTE | 13351 | 9/16/09 | CES Aviation LLC | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $100,000.00 | | | $100,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$89,050.00** | | **$100,000.00** |
| 99 MCCARTHY, BRIAN M. | 35446 | 9/29/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $151,000.00 | $151,000.00 | | $302,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$291,050.00** | | **$302,000.00** |

* - Indicates claim contains unliquidated and/or undetermined amounts

OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 100 MCCARTHY, LAWRENCE E | 66392 | 3/15/10 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $4,500,083.35 | | Undetermined | Undetermined | | $4,500,083.35* |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$4,489,133.35** | | **$4,500,083.35*** |
| 101 MCCOOEY, KEVIN C. | 10370 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $378,851.13 | | | $378,851.13 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$367,901.13** | | **$378,851.13** |
| 102 MCGUINN, EDWIN JR. | 13286 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $290,000.00 | | | $290,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$279,050.00** | | **$290,000.00** |
| 103 MCLAUGHLIN, MARY DEIRDRE | 11434 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $24,696.00 | | | $24,696.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$13,746.00** | | **$24,696.00** |
| 104 METAXAS, JAMES | 12996 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $47,253.48 | | | $47,253.48 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$36,303.48** | | **$47,253.48** |
| 105 MEYER, JAMES P. | 32398 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $53,000.00 | | | $53,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$42,050.00** | | **$53,000.00** |
| 106 MISCHLER, VINCENT | 32557 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $704,789.18 | | | $704,789.18 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$693,839.18** | | **$704,789.18** |
| 107 MO KAN LI | 67780 | 12/6/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $19,942.31 | | | $19,942.31 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$8,992.31** | | **$19,942.31** |
| 108 MORRISON, ROBERT D. | 7716 | 8/7/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $45,210.61 | | | $45,210.61 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$34,260.61** | | **$45,210.61** |
| 109 MOSS, STEPHEN | 67665 | 9/19/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $584,657.66 | | | $584,657.66 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$573,707.66** | | **$584,657.66** |

* - Indicates claim contains unliquidated and/or undetermined amounts

OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|------------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 110 MOSS, STEPHEN | 67677 | 10/4/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $584,657.66 | | | $584,657.66 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$573,707.66** | | **$584,657.66** |
| 111 MOUNTFORD, ROBERT C | 11388 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,764.91 | | | $11,764.91 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$814.91** | | **$11,764.91** |
| 112 MUINOS, BARBARA | 11043 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $41,105.00 | | | $41,105.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$30,155.00** | | **$41,105.00** |
| 113 MURRAY, THOMSON C JR. | 10767 | 9/8/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $28,628.66 | | | $28,628.66 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$17,678.66** | | **$28,628.66** |
| 114 NASH, ANTHONY A. | 5942 | 7/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $20,101.14 | | | $20,101.14 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$9,151.14** | | **$20,101.14** |
| 115 NEDEV, BORIS | 22803 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $194,817.00 | | | $194,817.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$183,867.00** | | **$194,817.00** |
| 116 NETZEL, GAVIN R | 12806 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,010.00 | | | $11,010.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$60.00** | | **$11,010.00** |
| 117 NINEHAM, STEWART K. | 1951 | 1/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,091,529.00 | | | $1,091,529.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,080,579.00** | | **$1,091,529.00** |
| 118 O'CONNOR, MATTHEW PATRICK | 513 | 11/6/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $125,000.00 | | | $125,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$114,050.00** | | **$125,000.00** |
| 119 O'MARA, MICHAEL J. | 17872 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $308,382.00 | | | $308,382.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$297,432.00** | | **$308,382.00** |

* - Indicates claim contains unliquidated and/or undetermined amounts

OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNTS | | | |
| 120 OH, MIRIAM Y. | 15220 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $57,032.85 | | | $57,032.85 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$46,082.85** | | **$57,032.85** |
| 121 PETRILLI, ANNAMARTA | 13713 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $60,337.28 | | | $60,337.28 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$49,387.28** | | **$60,337.28** |
| 122 PLASKETT, RODNEY A. | 5063 | 7/1/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $62,290.47 | | | $62,290.47 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$51,340.47** | | **$62,290.47** |
| 123 POCZA, ROD | 324 | 10/20/08 | Lehman Brothers Commodity Services Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $330,000.00 | Undetermined | | $330,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$319,050.00** | | **$330,000.00*** |
| 124 PRESTON, GERAINT N | 19576 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $125,728.00 | $77,872.00 | | $203,600.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$192,650.00** | | **$203,600.00** |
| 125 RAMALLO, HENRY | 17607 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $8,654,989.94 | | | $8,654,989.94 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$8,644,039.94** | | **$8,654,989.94** |
| 126 RAYNER, RUTH J. | 36598 | 10/6/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | Undetermined | | $97,415.00 | | | $97,415.00* |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$86,465.00** | | **$97,415.00*** |
| 127 REGAN, DAVID T. | 24577 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $19,250.00 | | | $19,250.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$8,300.00** | | **$19,250.00** |
| 128 ROBSON-CANTY, GERALDINE D. | 20289 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,659.84 | | | $21,659.84 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$10,709.84** | | **$21,659.84** |
| 129 ROPNER, HENRY | 5614 | 7/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $16,625.00 | | | $16,625.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$5,675.00** | | **$16,625.00** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|------------|-------------|-----------------|---------|----------|-----------|--------|-------|
| | | | | | | AMOUNTS | | | |
| 130 ROTHBORT, LONNIE | 3107 | 2/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $12,000.00 | $841,846.11 | | $853,846.11 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$842,896.11** | | **$853,846.11** |
| 131 RUSSELL, MARK | 31225 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $300,957.00 | $2,121,406.00 | | $2,422,363.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$2,411,413.00** | | **$2,422,363.00** |
| 132 SAMARI, OREN | 28652 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $12,223.00 | | | $12,223.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,273.00** | | **$12,223.00** |
| 133 SANTORO,VITO | 32308 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $16,384.00 | $640,731.00 | | $657,115.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$646,165.00** | | **$657,115.00** |
| 134 SARKAR, AMIT K | 34872 | 9/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,076,963.23 | | | $3,076,963.23 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$3,066,013.23** | | **$3,076,963.23** |
| 135 SCHOENHERR, CHARLES | 12945 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $74,952.00 | $74,952.00 | | $149,904.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$138,954.00** | | **$149,904.00** |
| 136 SCHREIBER, RUSSELL | 13321 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $240,098.00 | Undetermined | | $240,098.00 * |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$229,148.00** | | **$240,098.00** * |
| 137 SCHUSTER, CHRISTIANE | 11369 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,662,921.00 | | | $1,662,921.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,651,971.00** | | **$1,662,921.00** |
| 138 SCHWAB, STEVEN B | 11540 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $455,210.00 | | | $455,210.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$444,260.00** | | **$455,210.00** |
| 139 SCOTT, ERIC A. | 14399 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $25,384.59 | | | $25,384.59 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$14,434.59** | | **$25,384.59** |

OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 140 SCOTT, ERIC A. | 14400 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $25,384.59 | | | $25,384.59 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$14,434.59** | | **$25,384.59** |
| 141 SHAH, NIRAJ | 10365 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $17,758.97 | | $10,950.00 | | | $28,708.97 |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$17,758.97** | | **$28,708.97** |
| 142 SHEE, ABHIJIT | 9997 | 9/1/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $17,000.00 | | | $17,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$6,050.00** | | **$17,000.00** |
| 143 SHEFFER, SCOTT T. | 1681 | 1/12/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | $1,272,115.40 | Undetermined | | | $1,272,115.40* |
| | | | **CLAIM AS MODIFIED** | | **None** | **$10,950.00** | **$1,261,165.40** | | **$1,272,115.40*** |
| 144 SHI, ZHIYONG | 4618 | 5/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $23,900.00 | $312,705.00 | | $336,605.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$325,655.00** | | **$336,605.00** |
| 145 SKINNER, MICHAEL L. | 8419 | 8/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $52,307.64 | | | $52,307.64 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$41,357.64** | | **$52,307.64** |
| 146 SMITH, WILLIAM C | 6147 | 7/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $106,680.10 | | | $106,680.10 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$95,730.10** | | **$106,680.10** |
| 147 SOMMA, GREGG | 24373 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $13,000.00 | $107,563.00 | | $120,563.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$109,613.00** | | **$120,563.00** |
| 148 STEINBERG, DARRYL | 31185 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,538.00 | $445,287.00 | | $456,825.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$445,875.00** | | **$456,825.00** |
| 149 STIPO, MICHAEL | 15580 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $775,590.22 | | | $775,590.22 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$764,640.22** | | **$775,590.22** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 150 SUTTON, JULIAN R | 35055 | 9/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $778,003.52 | | | $778,003.52 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$767,053.52** | | **$778,003.52** |
| 151 TAYLOR,CHRISTOPHE R C | 34879 | 9/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $28,888.89 | | | $28,888.89 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$17,938.89** | | **$28,888.89** |
| 152 TEMEL, TULUG T. | 40791 | 10/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $2,693,326.13 | | | $2,693,326.13 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$2,682,376.13** | | **$2,693,326.13** |
| 153 TERRANOVA, THOMAS | 67935 | 3/1/12 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$59,050.00** | | **$70,000.00** |
| 154 TESCHNER, STEFAN | 14852 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $171,684.72 | | | $171,684.72 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$160,734.72** | | **$171,684.72** |
| 155 ULYANENKO, ANDREY | 26198 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $14,450.00 | | | $14,450.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$3,500.00** | | **$14,450.00** |
| 156 VASHISHT, VISHAL | 2354 | 1/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $175,000.00 | | | $175,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$164,050.00** | | **$175,000.00** |
| 157 WALESCH, JAY E | 23899 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $80,258.46 | | | $80,258.46 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$69,308.46** | | **$80,258.46** |
| 158 WARD, PETER | 9915 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,966,452.00 | | | $1,966,452.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,955,502.00** | | **$1,966,452.00** |
| 159 WARDELL, JEFFERY K. | 24545 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $50,638.80 | | | $50,638.80 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$39,688.80** | | **$50,638.80** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 329: EXHIBIT A - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 160 WEBER, ANDREW | 66938 | 7/14/10 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $71,434.67 | | | $71,434.67 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$60,484.67** | | **$71,434.67** |
| 161 WEBER, ANDREW | 66940 | 7/14/10 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $32,829.00 | | | $32,829.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$21,879.00** | | **$32,829.00** |
| 162 WEST, DAVID | 15205 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $138,598.70 | | | $138,598.70 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$127,648.70** | | **$138,598.70** |
| 163 WRIGHT, T S | 25605 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $350,000.00 | | | $350,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$339,050.00** | | **$350,000.00** |
| 164 YEUNG, BRIAN | 67791 | 12/1/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $22,175.77 | | | $22,175.77 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$11,225.77** | | **$22,175.77** |
| 165 YOSHIMURA, ROBIN K. | 30552 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $160,689.00 | | | $160,689.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$149,739.00** | | **$160,689.00** |
| | | | TOTAL ASSERTED | $4,572,226.27 | $1,562,774.35 | $56,461,021.01 | $52,990,841.42 | $0.00 | $115,586,863.05 |
| | | | TOTAL NOT SUBJECT TO OBJECTION | 0.00 | 0.00 | 0.00 | 55,380.00 | 0.00 | 55,380.00 |
| | | | TOTAL SUBJECT TO OBJECTION | 4,572,226.27 | 1,562,774.35 | 56,461,021.01 | 52,935,461.42 | 0.00 | 115,531,483.05 |
| | | | **TOTAL CLAIM AS MODIFIED** | **$0.00** | **$0.00** | **$1,806,750.00** | **$113,724,733.05** | **$0.00** | **$115,531,483.05** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                           :        **Chapter 11 Case No.**
                                                :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :        **08-13555 (JMP)**
                                                :
                            **Debtors.**        :        **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING THREE HUNDRED TWENTY-NINTH OMNIBUS OBJECTION TO CLAIMS (MISCLASSIFIED CLAIMS)

Upon the three hundred twenty-ninth omnibus objection to Claims, dated July 10, 2012 (the "Three Hundred Twenty-Ninth Omnibus Objection to Claims"),[3] of Lehman Brothers Holdings Inc. ("LBHI" and the "Plan Administrator"), as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors (the "Plan") in accordance with Rule 3007(d) of the Federal Rules of Bankruptcy Procedure and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], seeking to reclassify Misclassified Claims as unsecured claims, all as more fully described in the Three Hundred Twenty-Ninth Omnibus Objection to Claims; and due and proper notice of the Three Hundred Twenty-Ninth Omnibus Objection to Claims having been provided to: (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; and (v) the United States Attorney for the Southern District of New York, and (vi) all other parties entitled to notice in accordance with the procedures set forth in the second amended order

---

[3]    Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Three Hundred Twenty-Ninth Omnibus Objection to Claims.

US_ACTIVE:\44042096\4\58399.0011

entered on June 17, 2010 governing case management and administrative procedures for

these cases [Docket No. 9635], and it appearing that no other or further notice need be

provided; and the Court having found and determined that the relief sought in the Three

Hundred Twenty-Ninth Omnibus Objection to Claims is in the best interests of the

Chapter 11 Entities, their estates, creditors, and all parties in interest and that the legal

and factual bases set forth in the Three Hundred Twenty-Ninth Omnibus Objection to

Claims establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Three Hundred Twenty-Ninth

Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that the Mischaracterized Claims listed on Exhibit 1 annexed

hereto are reclassified as priority claims up to the 507(a)(4) Cap and as general unsecured

claims for all amounts in excess of the 507(a)(4) Cap, in each case as indicated in Exhibit

1; and it is further

ORDERED that the Excess Priority Portion of each other Misclassified

Claim listed on Exhibit 1 annexed hereto is hereby reclassified as a general unsecured

nonpriority claim, in each case as indicated in Exhibit 1; and it is further

ORDERED that the Court-appointed claims agent is authorized and

directed to reclassify the Misclassified Claims (including the Mischaracterized Claims)

pursuant to this Order; and it is further

12

ORDERED that all of the Chapter 11 Estates' rights to object to the

Misclassified Claims (including the Mischaracterized Claims) listed on <u>Exhibit 1</u> on any

other grounds are reserved in full and unaltered by this Order; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on

any claims listed on <u>Exhibit A</u> annexed to the Three Hundred Twenty-Ninth Omnibus

Objection to Claims that is not listed on <u>Exhibit 1</u> annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.

Dated: _____, 2012
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

13

US_ACTIVE:\44042096\4\58399.0011