**GIBSON, DUNN & CRUTCHER LLP**
Wayne P.J. McArdle
Telephone House
2-4 Temple Avenue
London EC4Y 0HB
Telephone: +44 (0)20 7071-4000
Facsimile: +44 (0)20 7070-4244

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------------x
                                                :
**In re**                                       :    **Chapter 11 Case No.**
                                                :
**LEHMAN BROTHERS HOLDINGS INC., et al.**       :    **08-13555 (JMP)**
                                                :
                            **Debtors.**        :    **(Jointly Administered)**
                                                :
                                                :
-----------------------------------------------------------------------x

**THIS SUMMARY SHEET APPLIES TO:**

  **X**   All Debtors

## SUMMARY SHEET PURSUANT TO THE UNITED STATES TRUSTEE GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330

Name of Applicant:                      GIBSON, DUNN & CRUTCHER, LLP

Date of Retention:                      September 15, 2008 (as ordinary course
                                        professional); September 1, 2009 (as 327(e)
                                        professional)[1]

-----------------------------

[1]  Gibson, Dunn & Crutcher, LLP was retained in these cases *nunc pro tunc* to September 15, 2008 as an ordinary course professional pursuant to this Court's *Order Pursuant to Sections 105(a), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business*, dated November 5, 2008 [Docket No. 1394].  Subsequently, Gibson, Dunn & Crutcher, LLP was retained as special counsel pursuant to section 327(e) of the Bankruptcy Code *nunc pro tunc* to September 1, 2009 pursuant to this Court's *Order Pursuant to Section 327(e) of the Bankruptcy Code Authorizing the Employment and*

[Footnote continued on next page]

| | |
|---|---|
| Date of Entry of Order Authorizing Employment: | November 5, 2008 *nunc pro tunc* to September 15, 2008 (ordinary course professional); June 25, 2010 *nunc pro tunc* to September 1, 2009 (327(e) professional) |
| Period for Which Compensation and Reimbursement is Sought: | September 1, 2009 through March 6, 2012 |
| Amount of Compensation Sought As Actual, Necessary and Reasonable:[2] | $4,828,716.78[3] |
| Amount of Expense Reimbursement Sought as Actual, Necessary, and Reasonable:[4] | $79,969.04 |
| This is: | The Final Application as a 327(e) Professional |
| Blended Rate of Professionals (Including Paraprofessionals): | $677.13 |

---

[Footnote continued from previous page]

*Retention of Gibson, Dunn & Crutcher LLP, As Special Counsel to the Debtors,* Nunc Pro Tunc *to September 1, 2009* [Docket No. 9857].

[2] This amount reflects the aggregate amount of fees requested after giving effect to voluntary reductions. The aggregate amount of fees requested based on Gibson Dunn's seven prior interim applications along with any amendments and supplements thereto prior to giving effect to any court orders or stipulations agreeing to a reduction in fees or expenses is actually $5,095,555.63 in fees. [See Docket Nos. 8381, 8849, 10776, 13456, 15005, 15219, 16109, 17222, 19619, 23377, and 28004.] A detailed explanation of amounts requested, voluntary reductions, court orders approving fees and disbursements, stipulations between Gibson Dunn and the Fee Committee, and outstanding amounts is set forth below in the Application.

[3] Each interim fee application contained costs and expenses that were billed in both U.S. Dollars and British Pounds. Amounts billed in British Pounds were converted to U.S. Dollars using the conversion rate in effect on the last day of each interim fee application period. For individual conversion rates, please see the individual interim fee applications at Docket Nos. 8381, 10776, 13456, 17222, 19619, 23377, and 28004. For the purposes of this application, all amounts are in U.S. Dollars and represent the U.S. Dollar amounts after giving effect to any conversion of British Pounds to U.S. Dollars in the interim fee applications.

[4] This amount reflects the aggregate amount of disbursements requested after giving effect to voluntary reductions. The aggregate amount of disbursements requested based on Gibson Dunn's seven prior interim applications along with any amendments and supplements thereto prior to giving effect to any court orders or stipulations agreeing to a reduction in fees or expenses is actually $83,657.77 in disbursements. [See Docket Nos. 8381, 8849, 10776, 13456, 15005, 15219, 16109, 17222, 19619, 23377, and 28004.] A detailed explanation of amounts requested, voluntary reductions, court orders approving fees and disbursements, stipulations between Gibson Dunn and the Fee Committee, and outstanding amounts is set forth below in the Application.

Blended Rate of Professionals                    $699.13
(Excluding Paraprofessionals):

## PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES IN USD

### From September 1, 2009 through March 6, 2012[5]

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | AVERAGE RATE[6] | AMOUNT |
|------|----------|---------------------|--------------------|-------|-----------------|--------|
| Aleksander, Nicholas P.B. | Partner - Tax/Probate | 1986 UK | 2/5/2001 | 4.30 | $ 986.16 | $ 4,240.47 |
| Arash, Dora | Partner - Tax/Probate | 1995 CA | 10/13/1997 | 1.00 | $ 730.00 | $ 730.00 |
| Barabas, James | Partner - Corporate | 1998 UK | 1/2/2007 | 5.80 | $ 931.14 | $ 5,400.62 |
| Budd, Thomas M. | Partner - Corporate | 1989 UK | 3/7/2005 | 1.50 | $ 1,027.00 | $ 1,540.50 |
| Busch III, Joseph P. | Partner - Litigation | 1976 CA | 6/1/1976 | 1.40 | $ 910.00 | $ 1,274.00 |
| Campbell, Gregory A. | Partner - Corporate | 1999 UK | 6/2/2008 | 69.50 | $ 794.53 | $ 55,219.76 |
| Delauriere, Jerome | Partner - Corporate | 1998 FR | 9/1/2005 | 0.50 | $ 805.80 | $ 402.90 |
| Doris, Patrick | Partner - Litigation | 1999 UK | 3/14/2011 | 2.70 | $ 937.88 | $ 2,532.27 |
| Feuer, Joel A. | Partner - Litigation | 1981 CA | 6/1/1981 | 0.50 | $ 875.00 | $ 437.50 |
| Fischer-Appelt, Dorothee | Partner - Corporate | 2001 UK | 11/27/2006 | 17.20 | $ 894.77 | $ 15,390.10 |
| Fleury, Benoit | Partner - Corporate | 1998 FR | 2/9/2000 | 2.90 | $ 907.33 | $ 2,631.25 |

---

[5]  Each interim fee application contained costs and expenses that were billed in both U.S. Dollars and British Pounds.  Amounts billed in British Pounds were converted to U.S. Dollars using the conversion rate in effect on the last day of each interim fee application period.  For individual conversion rates, please see the individual interim fee applications at Docket Nos. 8381, 10776, 13456, 17222, 19619, 23377, and 28004.  For the purposes of this application, all amounts are in U.S. Dollars and represent the U.S. Dollar amounts after giving effect to any conversion of British Pounds to U.S. Dollars in the interim fee applications.

[6]  From September 1, 2009 through March 6, 2012, the rates for certain Gibson Dunn professionals changed.  Rates in this table represent an average for the entire period based on total U.S. Dollars divided by total hours.

| Forbes, Amy R. | Partner - Real Estate | 1984 CA | 6/1/1984 | 163.15 | $ 881.15 | $ 143,759.00 |
|---|---|---|---|---|---|---|
| McArdle, Wayne PJ | Partner - Corporate | 1995 UK | 6/16/2001 | 1,831.20 | $ 1,032.27 | $ 1,890,298.82 |
| McHenry, Thomas J.P. | Partner - Litigation | 1987 CA | 1/19/1999 | 1.80 | $ 860.00 | $ 1,548.00 |
| Mehraban, Darius J. | Partner - Corporate | 1999 NY | 5/31/2005 | 0.60 | $ 837.40 | $ 502.44 |
| Neil, Allan Robert W. | Partner - Litigation | 2001 UK | 10/6/2005 | 21.30 | $ 676.55 | $ 14,410.60 |
| Newman, Samuel A. | Partner - Corporate | 2001 CA | 9/4/2001 | 2.20 | $ 627.50 | $ 1,380.50 |
| Pecheck, Mark S. | Partner - Real Estate | 1984 CA | 6/1/1984 | 0.20 | $ 875.00 | $ 175.00 |
| Robe, Jean-Philippe | Partner - Corporate | 1993 FR | 1/3/2000 | 10.80 | $ 932.97 | $ 10,076.09 |
| Rocher, Philip | Partner - Litigation | 1981 UK | 8/1/2005 | 89.70 | $ 1,030.07 | $ 92,397.42 |
| Sagayam, Selina Shanti | Partner - Corporate | 2003 UK | 1/17/2007 | 19.00 | $ 922.36 | $ 17,524.75 |
| Schwing, Austin V. | Partner - Litigation | 2000 CA | 11/6/2000 | 23.10 | $ 635.00 | $ 14,668.50 |
| Sharf, Jesse | Partner - Real Estate | 1986 CA | 6/1/1986 | 27.70 | $ 912.11 | $ 25,265.50 |
| Thomas, Andrew S.V. | Partner - Corporate | 1990 UK | 5/1/2000 | 16.95 | $ 968.75 | $ 16,420.31 |
| Rahnema, Shireen B. | Of Counsel - Real Estate | 1998 CA | 2/6/2006 | 71.60 | $ 650.00 | $ 46,540.00 |
| Shapiro, Jesse I. | Of Counsel - Real Estate | 2006 CA | 9/12/2005 | 34.00 | $ 617.88 | $ 21,008.00 |
| Aleshire, Daniel J. | Associate - Real Estate | 2009 CA | 11/30/2009 | 7.20 | $ 366.81 | $ 2,641.00 |
| Arnaoutova, Joulia | Associate - Real Estate | 2007 CA | 8/6/2007 | 75.00 | $ 481.10 | $ 36,082.50 |
| Baghdasarian, Serineh | Associate - Real Estate | 2006 CA | 9/5/2006 | 6.00 | $ 470.00 | $ 2,820.00 |
| Ball, Daniel D. | Associate - Real Estate | 2002 CA | 10/7/2002 | 0.90 | $ 652.78 | $ 587.50 |
| Boelke, Janna M. | Associate - Real Estate | 2003 CA | 10/7/2003 | 2.00 | $ 570.00 | $ 1,140.00 |
| Bohne, Kelly Anne | Associate - Litigation | 2010 CA | 9/2/2008 | 33.40 | $ 345.00 | $ 11,523.00 |
| Campbell, Victor | Associate - Corporate | 2007 UK | 10/8/2007 | 30.75 | $ 519.25 | $ 15,966.94 |
| Champion, Douglas Martin | Associate - Real Estate | 2006 CA | 9/5/2006 | 121.30 | $ 540.01 | $ 65,503.00 |
| Chen, Joy | Associate - Corporate | 2011 UK | 10/10/2011 | 5.50 | $ 509.38 | $ 2,801.57 |
| Egdal, David S. | Associate - Real Estate | 2003 CA | 11/3/2003 | 411.00 | $ 605.35 | $ 248,799.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fabrizio, Carol Ann | Associate - Real Estate | 2008 CA | 11/3/2008 | 152.70 | $ | 401.42 | $ | 61,297.50 |
| Floyd, Charles Patrick | Associate - Litigation | 2006 TX | 9/5/2006 | 23.80 | $ | 470.00 | $ | 11,186.00 |
| Garber, Sarah R. | Associate - Real Estate | 2009 CA | 11/16/2009 | 96.80 | $ | 369.11 | $ | 35,730.00 |
| Goharian, Niloufar | Associate - Corporate | 2007 UK | 10/3/2005 | 34.50 | $ | 620.00 | $ | 21,390.00 |
| Graves, Jeremy Lee | Associate - Litigation | 2012 CO | 10/6/2008 | 265.70 | $ | 476.45 | $ | 126,593.00 |
| Greer-Stapleton, Leila | Associate - Corporate | 2011 UK | 10/10/2011 | 102.20 | $ | 509.38 | $ | 52,058.23 |
| Holecek, Michael J. | Associate - Unassigned | 2011 CA | 9/19/2011 | 8.30 | $ | 275.00 | $ | 2,282.50 |
| Horowitz, Daniel | Associate - Corporate | 2010 NY | 11/30/2009 | 64.20 | $ | 535.00 | $ | 34,347.00 |
| Katzir, Danielle A. | Associate - Real Estate | 2004 CA | 11/1/2004 | 2.00 | $ | 595.00 | $ | 1,190.00 |
| Kidd, Allison Hamstra | Associate - Real Estate | 2008 CA | 11/3/2008 | 5.70 | $ | 415.00 | $ | 2,365.50 |
| Lestor, Kelsey M. | Associate - Real Estate | 2007 CA | 10/1/2007 | 21.40 | $ | 421.03 | $ | 9,010.00 |
| Makker, Sonam | Associate - Real Estate | 2008 CA | 9/2/2008 | 0.50 | $ | 345.00 | $ | 172.50 |
| Maxwell, Leanne Kathleen | Associate - Labor & Employment | 2008 TX | 11/3/2008 | 1.50 | $ | 415.00 | $ | 622.50 |
| Mayhew, Linn Nathalie | Associate - Corporate | 2007 UK | 1/1/2008 | 51.70 | $ | 522.77 | $ | 27,027.03 |
| More, Farshad E. | Associate - Real Estate | 2003 CA | 9/2/2003 | 240.70 | $ | 593.56 | $ | 142,871.00 |
| Muno, Christopher L. | Associate - Real Estate | 2010 CA | 11/30/2009 | 4.20 | $ | 360.00 | $ | 1,512.00 |
| Oldham, John Andrew | Associate - Real Estate | 2006 UK | 10/2/2006 | 2.20 | $ | 600.40 | $ | 1,320.88 |
| Organ, Jonathan | Associate - Corporate | 2008 UK | 9/22/2008 | 22.50 | $ | 456.75 | $ | 10,276.88 |
| Prest, Charlotte | Associate - Corporate | 2007 FR | 11/12/2007 | 1.20 | $ | 403.23 | $ | 483.88 |
| Radoycheva, Milena | Associate - Corporate | 2006 UK | 10/9/2006 | 550.75 | $ | 552.38 | $ | 304,226.02 |
| Randall, Erika Ruth | Associate - Real Estate | 2006 CA | 9/5/2006 | 14.60 | $ | 492.50 | $ | 7,190.50 |
| Roost, Hedley | Associate - Corporate | 2007 UK | 6/28/2010 | 292.40 | $ | 596.91 | $ | 174,535.98 |
| Shanks, Eleanor K. R. | Associate - Corporate | 2006 UK | 3/6/2006 | 163.00 | $ | 692.43 | $ | 112,866.58 |
| Smith, Julie A. | Associate - Corporate | 2006 TX | 9/5/2006 | 11.20 | $ | 470.00 | $ | 5,264.00 |

| Souza, Travis Scott | Associate - Corporate | 2008 TX | 9/2/2008 | 1.80 | $ 345.00 | $ 621.00 |
|---|---|---|---|---|---|---|
| Szczurek, Michael | Associate - Real Estate | 2009 CA | 11/30/2009 | 20.40 | $ 360.00 | $ 7,344.00 |
| Thompson, Stephen | Associate - Corporate | 2009 UK | 4/20/2009 | 25.25 | $ 457.25 | $ 11,545.56 |
| Tran, Edward A. | Associate - Corporate | 2010 UK | 1/4/2010 | 101.70 | $ 685.70 | $ 69,735.70 |
| Tyrrell, Jeffrey D. | Associate - Real Estate | 2006 CA | 10/17/2005 | 40.30 | $ 495.15 | $ 19,954.50 |
| Vigil, Claire L. | Associate - Real Estate | 2006 CA | 4/25/2005 | 26.00 | $ 595.52 | $ 15,483.50 |
| Wasser, Lesley V. | Associate - Real Estate | 2005 CA | 10/17/2005 | 4.60 | $ 620.00 | $ 2,852.00 |
| Watson, Douglas | Associate - Litigation | 2007 UK | 6/28/2010 | 1,389.20 | $ 603.70 | $ 838,664.85 |
| Watt, Howard | Associate - Corporate | 2006 UK | 12/3/2007 | 13.80 | $ 527.16 | $ 7,274.85 |
| Weber, Erica Hewes | Associate - Real Estate | 2006 CA | 11/6/2006 | 0.10 | $ 470.00 | $ 47.00 |
| Weir, Michael | Associate - Corporate | 2002 UK | 6/13/2005 | 155.60 | $ 666.50 | $ 103,707.40 |
| Wheater, Jennifer | Associate - Tax/Probate | 1995 UK | 4/7/2008 | 2.20 | $ 766.30 | $ 1,685.86 |
| Yoon, David | Associate - Corporate | 2006 UK | 9/4/2006 | 17.80 | $ 528.55 | $ 9,408.18 |
| Ze, Jay | Associate - Corporate | 2007 UK | 9/3/2007 | 0.50 | $ 485.75 | $ 242.88 |
| Zellen, Michael Andrew | Associate - Real Estate | 2008 CA | 10/1/2007 | 9.60 | $ 406.56 | $ 3,903.00 |
| Hymanson, Irene | Senior Paralegal - Real Estate | N/A | 11/2/1987 | 5.15 | $ 355.92 | $ 1,833.00 |
| Contreras, Jennifer M. | Paralegal - Corporate | N/A | 2/23/2004 | 52.70 | $ 304.28 | $ 16,035.50 |
| DeBartolo, James D. | Paralegal - Corporate | N/A | 7/6/2010 | 120.60 | $ 241.87 | $ 29,169.00 |
| Evans, Paul | Paralegal - Litigation | N/A | 5/28/2009 | 188.40 | $ 294.25 | $ 55,436.23 |
| Farrag, Sherif | Paralegal - Corporate | N/A | 6/17/2009 | 105.00 | $ 245.00 | $ 25,725.00 |
| Hoxie, Deborah D. | Paralegal - Real Estate | N/A | 2/15/1996 | 70.00 | $ 325.05 | $ 22,753.25 |
| Kutija, Iva | Paralegal - Corporate | N/A | 3/22/2011 | 8.10 | $ 294.48 | $ 2,385.31 |
| Maple, Nicholas | Paralegal - Litigation | N/A | 11/16/2009 | 1.50 | $ 272.27 | $ 408.41 |
| Neill, Caroline | Paralegal - Corporate | N/A | 2/10/2011 | 5.50 | $ 345.53 | $ 1,900.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Simperingham, Aaron | Paralegal - Litigation | N/A | 1/19/2010 | 17.70 | $ | 265.20 | $ | 4,694.13 |
| John, Leila A. | Summer Associate - Unassigned | N/A | 5/21/2012 | 0.70 | $ | 245.00 | $ | 171.50 |
| King, Robert | Corporate Research Manager - Research & Information Mngmt | N/A | 11/6/2000 | 0.50 | $ | 185.00 | $ | 92.50 |
| Minott, Claudette | Research Manager - Research & Information Mngmt | N/A | 3/18/2002 | 5.30 | $ | 298.69 | $ | 1,583.05 |
| Nelson, Reed T. | Research Manager - Research & Information Mngmt | N/A | 10/9/1995 | 0.40 | $ | 213.90 | $ | 85.56 |
| Page, Bette Jo | Research Analyst - Research & Information Mngmt | N/A | 3/3/1986 | 0.20 | $ | 180.00 | $ | 36.00 |
| **TOTAL:** | | | | **7,638.00** | **$** | | | **5,174,237.90** |
| **Total After 51% Discount on Matter 280** | | | | | **$** | | | **5,095,555.63** |

**Total Professional Hours:**...................7,056.25
**Total Paraprofessional Hours**..............581.75
**Total Hours:** .......................................7,638.00
**Total Fee Amount:**.....................$5,095,555.63[7]
**Blended Rate:** .....................................$677.13
**Excluding Paraprofessional Hours:**....$699.13

---

[7] This amount reflects the aggregate amount of fees requested based on Gibson Dunn's seven prior interim applications along with any amendments and supplements thereto prior to giving effect to any court orders or stipulations agreeing to a reduction in fees. [See Docket Nos. 8381, 8849, 10776, 13456, 15005, 15219, 16109, 17222, 19619, 23377, and 28004.] After giving effect to any court orders or stipulations agreeing to a reduction in fees, Gibson Dunn requests $4,828,716.78 in fees. A detailed explanation of amounts requested, voluntary reductions, court orders approving fees and disbursements, stipulations between Gibson Dunn and the Fee Committee, and outstanding amounts is set forth below in the Application.

**GIBSON, DUNN & CRUTCHER LLP**
Wayne P.J. McArdle
Telephone House
2-4 Temple Avenue
London EC4Y 0HB
Telephone: +44 (0)20 7071-4000
Facsimile: +44 (0)20 7070-4244

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------------x
                                                          :
In re                                                     :          **Chapter 11 Case No.**
                                                          :
**LEHMAN BROTHERS HOLDINGS INC., et al.**                 :          **08-13555 (JMP)**
                                                          :
                                  **Debtors.**            :          **(Jointly Administered)**
                                                          :
                                                          :
-----------------------------------------------------------------------x

**THIS APPLICATION APPLIES TO:**

  **X**   All Debtors

### FINAL APPLICATION OF GIBSON, DUNN & CRUTCHER LLP, AS A 327(E) PROFESSIONAL, FOR ALLOWANCE OF FINAL COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES <u>INCURRED FROM SEPTEMBER 1, 2009 THROUGH MARCH 6, 2012</u>

Gibson, Dunn & Crutcher LLP ("<u>Gibson Dunn</u>"), a professional providing services to

Lehman Brothers Holdings, Inc. ("<u>LBHI</u>") and its affiliated debtors in the above-referenced

chapter 11 cases, as debtors and debtors in possession (collectively, the "<u>Debtors</u>"), files pursuant

to sections 330(a) and 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>") and

Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), this

application (the "<u>Application</u>") for final allowance of compensation for professional services

performed by Gibson Dunn for the period from September 1, 2009 through March 6, 2012

(the "Final Compensation Period"), and for reimbursement of its actual and necessary expenses incurred during the Final Compensation Period.  Gibson Dunn respectfully represents:

## JURISDICTION

1.      This Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334.  Consideration of this Application is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  Venue of this case is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409, respectively.  The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## GENERAL BACKGROUND

2.      Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases were consolidated for procedural purposes only and were jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors were authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

4.      On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A trustee appointed under SIPA (the "SIPC Trustee") is administering LBI's estate.

2

5.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.

6.      On December 5, 2011, the Debtors filed the Modified Third Amended Joint Chapter 11 Plan (as subsequently supplemented, amended or modified, the "Plan") and disclosure statement (the "Disclosure Statement") [Docket Nos. 23023-1].  On December 6, 2011, the Court entered an order confirming the Plan [Docket No. 23023].

7.      Gibson Dunn began performing legal services on behalf of the Debtors as an Ordinary Course Professional pursuant to this Court's *Order Pursuant to Sections 105(a), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business*, dated November 5, 2008 [Docket No. 1394] (the "OCP Order").  In accordance with the procedures set forth in the OCP Order, such retention became effective *nunc pro tunc* to September 15, 2008 upon the filing of the affidavit of Jesse Sharf [Docket No. 2444] and the expiration of the relevant objection period.  Subsequently, Gibson Dunn was retained as special counsel pursuant to section 327(e) of the Bankruptcy Code *nunc pro tunc* to September 1, 2009 pursuant to this Court's *Order Pursuant to Section 327(e) of the Bankruptcy Code Authorizing the Employment and Retention of Gibson, Dunn & Crutcher LLP, As Special Counsel to the Debtors,* Nunc Pro Tunc *to September 1, 2009* [Docket No. 9857].

## SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

8.      This Application is Gibson Dunn's final application for compensation and reimbursement of expenses as a 327(e) professional in these chapter 11 cases.

3

9.      Gibson Dunn prepared this Application in accordance with the *Amended Guidelines for Fees and Disbursements of Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on April 19, 1995 (the "Local Guidelines"), the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, adopted on January 30, 1996 (the "UST Guidelines"), this Court's *Third Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 4165] (the "Interim Compensation Order"), and this Court's *Order Appointing Fee Committee and Approving Fee Protocol* [Docket No. 3651] (the "Fee Protocol Order," and together with the Local Guidelines, the UST Guidelines, and the Interim Compensation Order, the "Guidelines").  Pursuant to the Local Guidelines, a certification regarding compliance with the Guidelines is annexed hereto as Exhibit A.

10.     Pursuant to the Plan, this Application does not request compensation or fees or reimbursement of expenses for any time after the Effective Date.  During the Final Compensation Period, Gibson Dunn attorneys and paraprofessionals expended a total of 7,638.00 hours for which compensation is requested.  Over the course of the Final Compensation Period, Gibson Dunn has submitted to the Court seven interim fee applications (each, an "Interim Application").  In the seven Interim Applications, Gibson Dunn requested

$5,095,555.63[8] in fees and $83,657.77 in disbursements or $5,179,213.40[9] in total fees and disbursements (the "Total Requested Amount").

11.    For Gibson Dunn's first Interim Application (the "First Application") for the period of September 1, 2009 through January 31, 2010 (the "First Interim Application Period"), Gibson Dunn originally requested $380,329.25 and £381,060.50 in fees and $5,695.16 and £3,890.00 in disbursements [See Docket No. 8381].  Subsequently, Gibson Dunn amended the First Application to revise the initial amount of fees requested to $380,282.25 and £353,938.50 and disbursements requested to $4,762.39 and £3,890.00 [See Docket No. 8849].  After giving effect to the exchange rate in effect on the last day of the First Interim Application Period, Gibson Dunn requested $934,933.93 in total fees and $11,724.66 in total disbursements or $946,658.59 for the First Interim Application Period.  After negotiations with the Fee Committee, Gibson Dunn and the Fee Committee agreed to $877,382.11 in total fees and $11,534.25 in total disbursements or $888,916.36 in total fees and disbursements for the First Interim Application Period.  This Court entered an order awarding such amounts [See Docket

---

[8]  Each Interim Application contained costs and expenses that were billed in both U.S. Dollars and British Pounds. Amounts billed in British Pounds were converted to U.S. Dollars using the conversion rate in effect on the last day of the Interim Application period for each Interim Application.  For individual conversion rates, please see the individual Interim Applications at Docket Nos. cited in the text of this Application.  For the purposes of this Application, all amounts are in U.S. Dollars and represent the U.S. Dollar amounts after giving effect to any conversion of British Pounds to U.S. Dollars in the Interim Applications.

[9]  This amount reflects the aggregate amount of fees and disbursements requested based on Gibson Dunn's seven prior interim applications along with any amendments and supplements thereto prior to giving effect to any court orders or stipulations agreeing to a reduction in fees or disbursements.  [See Docket Nos. 8381, 8849, 10776, 13456, 15005, 15219, 16109, 17222, 19619, 23377, and 28004.]  A detailed explanation of amounts requested, voluntary reductions, court orders approving fees and disbursements, stipulations between Gibson Dunn and the Fee Committee, and outstanding amounts is set forth below in the Application.

No. 11237].  This represented a voluntary reduction of $57,742.23 (the "First Application Reduction").  To date, Gibson Dunn's records indicate that Gibson Dunn has received $826,438.74 in receipts relating to the First Application Period.  Accordingly, Gibson Dunn is still owed $62,477.62 (the "First Application Shortfall").

12.    For Gibson Dunn's second Interim Application (the "Second Application") for the period of February 1, 2010 through May 31, 2010 (the "Second Interim Application Period") Gibson Dunn originally requested $771,797.53 in fees and $12,644.51 in disbursements [See Docket No. 10776].  Subsequently, Gibson Dunn amended the Second Application (the "Second Application Amendment") to decrease the fees it requested to $753,182.43 [See Docket No. 15005].  Subsequent to the Second Application Amendment, Gibson Dunn filed a supplemental application (the "Supplemental Application") to increase the fees requested during Second Interim Application Period by $52,938.78 [See Docket 15219].  After giving effect to the Second Application Amendment and the Supplemental Application, Gibson Dunn requested $806,121.21 in fees and $12,644.51 in disbursements or $818,765.72 in total for the Second Interim Application Period.  After negotiations with the Fee Committee, Gibson Dunn and the Fee Committee agreed that Gibson Dunn should be awarded $651,642.23 in fees and $10,422.29 in disbursements for expenses.  The $651,642.23 in fees reflected the reduction of fees pursuant to the Second Application Amendment, but it did not reflect the increase in fees pursuant to the Supplemental Application.  On May 21, 2011, this Court entered an order awarding $651,642.23 in fees and $10,422.29 in disbursements [See Docket No. 16972].  On August 1, 2011, Gibson Dunn and the Fee Committee entered into a stipulation (the "Second Supplemental Stipulation") agreeing to reduce the fees requested in the Supplemental

6

Application to $51,236.12 [See Docket No. 18976].  Accordingly, for the Second Interim

Application Period, after giving effect to the Second Application Amendment and the

Supplemental Application, Gibson Dunn has been awarded by the Court (or agreed to with the

Fee Committee) $702,878.35 in total fees and $10,422.29 in disbursements or $713,300.64 in

total fees and disbursements, which represents a voluntary reduction of $105,465.08

(the "Second Application Reduction").  To date, Gibson Dunn's records indicate that Gibson

Dunn has received $580,447.91 in receipts relating to the Second Interim Application Period.

Accordingly, Gibson Dunn is still owed $132,822.73 with respect to the Second Interim

Application Period (the "Second Application Shortfall").

13.    For Gibson Dunn's third Interim Application (the "Third Application") for the

period of June 1, 2010 through September 30, 2010 (the "Third Interim Application Period")

Gibson Dunn originally requested $793,428.99 in fees and $4,060.21[10] in disbursements [See

Docket No. 13465].  Subsequently, Gibson Dunn amended the Third Application (the "Third

Application Amendment") to decrease the fees it requested by $97,090.54 [See Docket No.

16109].  After giving effect to the Third Application Amendment, Gibson Dunn requested

$696,338.45 in fees and $4,060.21 in disbursements for the Third Interim Application Period or

$700,398.66 in total fees and disbursements.  After negotiations with the Fee Committee,

_____

[10] This number represents the disbursements reflected in Gibson Dunn's Third Application and the subsequent
court order approving the Third Application compensation.  For a reason not known to Gibson Dunn, Gibson
Dunn's underlying support for the Third Application disbursements indicates Gibson Dunn is owed $4,770.04.
For the purposes of requesting reimbursement of disbursements under this Application, Gibson Dunn shall use
the lower amount ($4,060.21), however, Exhibit C and Exhibit F, which are based off of Gibson Dunn's
computer records, reflect the higher amount.

Gibson Dunn and the Fee Committee agreed that Gibson Dunn should be awarded $696,037.45 in fees and $3,995.49 in disbursements or $700,032.94 in total fees and disbursements. The Court entered an order approving such amounts [See Docket No. 23261]. The amount awarded represents a voluntary reduction of $365.72 (the "Third Application Reduction"). To date, Gibson Dunn's records indicate that Gibson Dunn has been paid in full for the Third Interim Application Period.

14.    For Gibson Dunn's fourth Interim Application (the "Fourth Application") for the period of October 1, 2010 through January 31, 2011 (the "Fourth Interim Application Period") Gibson Dunn originally requested $975,829.94 in fees and $11,255.34 in disbursements or $987,085.28 in total for fees and disbursements [See Docket No. 17222]. After negotiations with the Fee Committee, Gibson Dunn and the Fee Committee agreed that Gibson Dunn should be awarded $917,347.99 in fees and $11,080.07 in disbursements or $928,428.06 in total fees and disbursements. The Court entered an order approving such amounts [See Docket No. 23261]. Such amount represents a voluntary reduction of $58,657.22 (the "Fourth Application Reduction"). To date, Gibson Dunn's records indicate that Gibson Dunn has received $932,666.42 in receipts relating to the Fourth Interim Application Period [See Docket 23265]. Accordingly, Gibson Dunn received an excess of $4,238.36 for the Fourth Interim Application Period (the "Excess Fourth Application Amount").

15.    For Gibson Dunn's fifth Interim Application (the "Fifth Application") for the period of February 1, 2011 through May 31, 2011 (the "Fifth Interim Application Period") Gibson Dunn originally requested $683,708.76 in fees and $16,475.21 in disbursements or $700,183.97 in total for fees and disbursements [See Docket No. 19619]. After negotiations

with the Fee Committee, Gibson Dunn and the Fee Committee stipulated that Gibson Dunn

should be awarded $664,101.39 in fees and $16,211.15 in disbursements or $680,312.54 in total

fees and disbursements [See Docket No. 26024]. Such amount represents a voluntary reduction

of $19,871.43 (the "Fifth Application Reduction"). To date, Gibson Dunn's records indicate

that Gibson Dunn has received $576,194.28 in receipts relating to the Fifth Interim Application

Period. Accordingly, Gibson Dunn is still owed $104,118.26 with respect to the Fifth Interim

Application Period (the "Fifth Application Shortfall").

16.    For Gibson Dunn's sixth Interim Application (the "Sixth Application") for the

period of June 1, 2011 through September 30, 2011 (the "Sixth Interim Application Period")

Gibson Dunn originally requested $498,467.37 in fees and $23,679.76 in disbursements or

$522,147.13 in total for fees and disbursements [See Docket No. 23377]. After negotiations

with the Fee Committee, Gibson Dunn and the Fee Committee stipulated that Gibson Dunn

should be awarded $470,813.53 in fees and $22,907.71 in disbursements or $493,721.24 in total

fees and disbursements [See Docket No. 27726]. Such amount represents a voluntary reduction

of $28,425.89 (the "Sixth Application Reduction"). To date, Gibson Dunn's records indicate

that Gibson Dunn has received $423,754.86 in receipts relating to the Sixth Interim Application

Period. Accordingly, Gibson Dunn is still owed $69,966.38 with respect to the Fifth Interim

Application Period (the "Sixth Application Shortfall").

17.    For Gibson Dunn's seventh Interim Application (the "Seventh Application") for

the period October 1, 2011 through March 6, 2012 (the "Seventh Interim Application Period")

Gibson Dunn has requested $500,155.96 in fees and $3,818.08 in disbursements or $503,974.04

in total for fees and disbursements [See Docket No. 28004].    To date, Gibson Dunn's records

indicate that Gibson Dunn has received $402,786.86 in receipts relating to the Seventh Interim Application Period. In accordance with the Interim Compensation Order, such amount represents approximately 80% of all invoiced time billed by Gibson Dunn on its monthly fee statements during the Seventh Interim Application Period and approximately 100% of all disbursements billed by Gibson Dunn on its monthly fee statements during the Seventh Interim Application Period. Accordingly, Gibson Dunn is still owed $101,187.18 with respect to the Seventh Interim Application Period (the "Seventh Application Shortfall").

18.    In this Application, Gibson Dunn requests $4,828,716.78 in fees and $79,969.04 disbursements or $4,908,685.82 in total fees and disbursements (the "Final Requested Amount"). The Final Requested Amount is comprised of the amounts ordered by the Court for the First Application, Second Application, Third Application and Fourth Application (as set forth above), the amounts the Fee Committee and Gibson Dunn stipulated to (as set forth above) for the Fifth Application and Sixth Application and the amount requested by Gibson Dunn for the Seventh Application (as set forth above). The Final Requested Amount represents a reduction of $266,838.85 in fees and $3,688.73 in disbursements or $270,527.58 in fees and disbursements from the Total Requested Amount (collectively, the "Voluntary Reduction Amount") or 5.223% of the Total Requested Amount.

19.    As of the Date of this Application, Gibson Dunn has received $4,442,352.01 in compensation and reimbursement for fees and disbursements (the "Received Amount") incurred during this Application Period. Accordingly, pending approval of the Court, Gibson Dunn is still owed $466,333.81 in fees and disbursements (representing the difference between the Final Requested Amount and Received Amount).

10

20.     There is no agreement or understanding between Gibson Dunn and any other person for the sharing of compensation to be received for services rendered in these cases.

21.     Gibson Dunn's fees in these cases were billed in accordance with its existing billing rates and procedures.  The rates Gibson Dunn charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are the same rates Gibson Dunn charges for professional and paraprofessional services rendered in comparable non-bankruptcy matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive international legal market.

22.     Save as described above, Gibson Dunn did not take any voluntary reductions or writeoffs with respect to this Application.  While not a reduction or writeoff, Gibson Dunn did discount the amounts billed to the "Suncal General" Matter (Matter # 00280, discussed below) by 51%, which reflected the fact that the Debtor entities only provided 49% of the funds involved in the matter.

23.     Pursuant to the UST Guidelines, annexed hereto as Exhibit B is a schedule setting forth:  (a) all Gibson Dunn professionals and paraprofessionals who have performed services in these chapter 11 cases during the Final Compensation Period; (b) the capacities in which each such individual is employed by Gibson Dunn; (c) the department in which each such individual practices; (d) the hourly rates charged by Gibson Dunn for services performed by each such individual over the Final Compensation Period; (e) the aggregate number of hours expended by each such individual on behalf of the Debtors during the Final Compensation Period and (f) the year in which each professional was first licensed to practice law.

11

24.     Annexed hereto as Exhibit C is a schedule specifying the categories of expenses for which Gibson Dunn is seeking reimbursement and the total amount of reimbursement requested for each such expense category.

25.     Pursuant to the UST Guidelines, annexed hereto as Exhibit D is a summary by project category of the services performed by Gibson Dunn during the Final Compensation Period.

26.     Gibson Dunn maintains computerized records of the time spent by all Gibson Dunn attorneys and paraprofessionals in connection with its representation of the Debtors. Subject to redaction for attorney-client privilege where necessary to protect the Debtors and their estates, copies of such computerized records for the Final Compensation Period are attached hereto as Exhibit E, copies of Gibson Dunn's disbursement records for the Final Compensation Period are annexed hereto as Exhibit F.  Pursuant to a request by the Fee Committee, Gibson Dunn maintains records tracking the total time spent by each individual Gibson Dunn attorney and paraprofessional on a particular matter for the Final Compensation Period, copies of Gibson Dunn's records tracking the total amount of time spent by each individual Gibson Dunn attorney or paraprofessional are annexed here to as Exhibit G.

27.     Gibson Dunn reserves the right to supplement or amend this Application prior to the date set by this Court for hearing this Application to request additional compensation for professional services rendered and reimbursement of expenses incurred during the Final Compensation Period or to modify any information or disclosure contained in this Application.

## SERVICES RENDERED BY GIBSON DUNN

28.     The description of services below summarizes the primary services rendered by Gibson Dunn, and highlights the benefits conferred upon the Debtors and their estates and

12

creditors as a result of Gibson Dunn's services.  The U.S. Dollar amounts below for each matter

below represent the aggregate U.S. Dollar amounts after giving effect to the conversion of

British Pounds to U.S. Dollars in each Interim Application.  In addition, the U.S. Dollar

amounts below do not factor in any voluntary reductions agreed to by Gibson Dunn and the Fee

Committee or ordered by this Court.

## A.    WAIKOLOA (MATTER #00185)

(Total Hours:  1.2  Total Fees:  $1,009.50)

29.    Time billed to this matter represented work performed in representing the Debtors

in determining whether their co-member could purchase other land in vicinity of a project

owned by a limited liability company which was owned by the Debtor and another member.

## B.    PHX TECH (MATTER # 00196)

(Total Hours:  99.60  Total Fees:  $53,272.00)

30.    The Debtors made a mezzanine loan in the amount of $6,500,000.00 in July 2006.

During 2009, the borrower under the mezzanine loan threatened litigation against the Debtors

for their alleged failure to fund protective advances that the borrower asserted the Debtors were

required to fund and asserted that such failure resulted in the Debtors not being able to enforce

the debt (the "Protective Advance Allegations").  Subsequently, the mezzanine loan matured in

the fall of 2009 and it became apparent that the borrower's wholly owned subsidiary was going

to default on its mortgage loan.  The Debtors and the lender under the mortgage loan were

parties to an intercreditor agreement which provides that the mezzanine loan was subordinate to

the mortgage loan and, following a mortgage loan default, the mezzanine lender was not entitled

to be paid on its mezzanine loan unless the mortgage loan was repaid in full.

31.    With the impending default on the mortgage loan, the Debtors elected to enter into a settlement agreement (the "Settlement") with the mortgage borrower pursuant to which the borrower would release all claims against the Debtors, the Debtors would receive a payment of approximately $550,000.00, the borrower would pay all of lender's attorney fees (up to $110,000.00), and the Debtors would agree to transfer the loan to an affiliate of the borrower if the borrower caused the mortgage lender to terminate the intercreditor agreement.

32.    Gibson Dunn represented the Debtors to (i) defend against the Protective Advance Allegations, (ii) negotiate and document the Settlement, and (iii) negotiate and document the assignment and the termination of the intercreditor agreement.

## C.    LOS CABOS (MATTER #00209)

(Total Hours:  14.60  Total Fees:  $5,150.00)

33.    Time billed to this matter represented work performed in representing the Debtors in reviewing loan documents and legal opinions in connection with the related property.

## D.    CENTRA LAS VEGAS (MATTER # 00249)

(Total Hours:  0.50  Total Fees:  $157.50)

34.    Time billed to this matter by Gibson Dunn represented work performed in connection with assisting the Debtors in their efforts to (1) address certain events of default under a Building Loan Agreement dated 17 May 2007 (the "Pilot Loan Agreement") and (2) ensure that its indirect subsidiary, LB NV-740 Pilot LLC ("LB Pilot"), had complied with its obligations, and protected its rights pursuant to a joint venture agreement dated 17 May 2007 (the "Pilot JV Agreement") between LB Pilot and Centra NV-740 Pilot LLC.

35.    During the Final Compensation Period, Gibson Dunn provided advice to the Debtors on the Loan Agreement and the Pilot JV Agreement, including addressing various

14

events of default and other matters under the Loan Agreement and the Pilot JV Agreement and

exiting the joint venture.

**E.      CENTRA CLARK COUNTY (MATTER # 00263)**

(Total Hours: 0.70  Total Fees:  $623.00)

36.      Time billed to this matter related to Gibson Dunn's representation of the Debtors

in connection with working out and restructuring debt and equity investments in Clark County,

Nevada.

**F.      OCP (MATTER # 00271)**

(Total Hours:  2.70  Total Fees:  $1,537.00)

37.      Time billed to this matter is related to Gibson Dunn's representation of the

Debtors in connection with the acquisition of the Warner Center property at 6101 Variel in Los

Angeles, together with a joint venture with DS Ventures.  Gibson Dunn initially negotiated a

purchase contract for the property.  Gibson Dunn also drafted and negotiated various agreements

that governed the Debtors' portion of the deposit made by the buyer under the purchase contract,

so that the Debtors could force DS Ventures to either terminate the contract and get the deposit

back or proceed without the Debtors after reimbursing the Debtors for their portion of the

deposit.  Gibson Dunn also drafted and negotiated an LLC agreement between the Debtors and

DS Ventures.  When the Debtors eventually decided to not make an equity investment in the

property but to instead make a mezzanine loan to DS Ventures, Gibson Dunn drafted and

negotiated the mezzanine loan documents with DS Ventures.

**G.      SUNCAL GENERAL (MATTER # 00280)**

(Total Hours:  431.25  Total Fees:  $202,668.46)

38.    Time spent on this matter involved serving as local land use and development counsel with respect to 13 different Suncal development projects, each in a different stage of development.  Gibson Dunn's work included further analysis on (i) the entitlement and permitting history for the Suncal Property and (ii) the Debtors' potential rights and obligation under the development agreements applicable to the projects.

## F.    VILLA MASTER (MATTER # 00323)

(Total Hours:  13.80  Total Fees:  $6,873.00)

39.    Time billed on this matter related to Gibson Dunn's representation of one of the Debtors' affiliates in workout discussions with its partner.

## H.    VCC WORKOUT (MATTER # 00324)

(Total Hours:  313.60  Total Fees:  $165,869.75)

40.    Time billed on this matter was in connection with Gibson Dunn's representation of the Debtors and various subsidiaries of PAMI LLC (the "LB Members") in the restructuring and work-out of various mortgage loans and/or joint ventures with subsidiaries of Venture Corporation (the "VCC Members") whereby multiple LB Members received an assignment of membership interests in the joint ventures from the VCC Members, and two LB Members assigned their membership interests in the joint ventures to a subsidiary of the VCC Members.

## I.    CAPSTONE (MATTER # 00325)

(Total Hours:  30.30  Total Fees:  $14,205.50)

41.    Time spent on this matter involved advising the Debtors on the scope of remedies available to affiliates of the Debtors.  This involved an analysis of the group structure and relevant documents.

### J.    EXCALIBUR (MATTER # 00326)

(Total Hours:  2,369.45  Total Fees:  $1,675,599.65)

42.    Time billed to this matter by Gibson Dunn represented work performed in connection with assisting the Debtors in their efforts to obtain control (the "LB RE Transaction") over the primary asset of LB RE Financing No. 3 Limited (in administration), a private limited company incorporated and registered in England and Wales ("LB RE").  LBHI is the primary creditor of LB RE, which was in administration (insolvency proceedings) in the United Kingdom.[11]  LB RE was the holder of a €722,181,000 Class B Note due 2054 (the "B Note") issued by Excalibur Funding No. 1 PLC ("Excalibur"), an orphan special purpose vehicle that Lehman Brothers created in May 2008 to issue real estate backed commercial debt obligations.  Pursuant to the LB RE Transaction, LBHI (i) gained control over most of the commercial decisions relating to the B Note, (ii) secured the right to recover from LB RE amounts advanced to it in respect of the B Note, in priority to any other claims of creditors, and (iii) obtained the right, in certain circumstances, to acquire the B Note (or shares of LB RE).  The Debtors benefited from the LB RE Transaction in a number of ways which were articulated in the *Debtors' Motion Pursuant to Sections 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 6004 for Authorization to Enter Into Agreements to Provide Funding to LB RE Financing No. 3 Limited (in administration) in Connection with Certain Real Estate Investments* [Docket No. 5651] (the "LB RE Transaction Approval Motion").

---

[11]  LBHI was directly and indirectly entitled to approximately 98.1% of LB RE's estate

43.    During the Final Compensation Period, Gibson Dunn advised LBHI on the legal issues arising from the proposal to take control over commercial issues relating to the B Note and assisted with the drafting and negotiation of the underlying documents for the LB RE Transaction including (among others) a detailed term sheet for the transaction, a facility agreement, an option agreement, an advisory agreement, a power of attorney, a letter of indemnity, an account charge security document, a B Note charge security document and a declaration of trust.

44.    Gibson Dunn also advised on issues in connection with some of the collateral debt obligations owned by Excalibur including (i) CEREP III Investment D Sarl, where a substantial cash amount belonging to the borrower was trapped in an account of Lehman Brothers International (Europe) Limited (in its role as custodian) instead of being released to Excalibur as debt service, (ii) Queensbridge House, where LBHI sought legal advice on acquiring the senior loan from Excalibur through a joint venture with the current equity owners of Queensbridge House, and (iii) an alleged event of default under the Drapers Gardens loan, and implications for the calculations of the coverage tests under the Excalibur securitization documents.  Gibson Dunn also advised in connection with the allegations by the Issuer that LB RE had failed to fund monies committed under the B Note Committed Subscription Agreement and potential implications of such alleged failure to fund.

**K.    1000 ISLANDS MALL RESTRUCTURING (MATTER # 00327)**

(Total Hours:  55.45  Total Fees:  $38,059.09)

18

45.     Time billed to this matter by Gibson Dunn represented work performed in connection with assisting the Debtors in their efforts to recover amounts due to Lehman Commercial Paper Inc. ("LCPI") from 1000 Islands Mall Finance Company Inc.

46.     Pursuant to a senior credit agreement dated 25 July 2007  (the "Senior Credit Agreement") between, amongst others, Lehman Brothers Canada Holdings Inc. and Boultbee Canada Holdings Inc, as borrowers (the "Senior Borrowers"), DekaBank Deutsche Girozentrale, as lender (the "Senior Lender") and certain guarantors, the Senior Lender made available to the Senior Borrowers a secured term loan facility in an amount of CAN$37,725,000 (the "Senior Loan").

47.     Pursuant to a mezzanine credit agreement dated 25 July 2007  (the "Mezzanine Credit Agreement") between, amongst others, 1000 Islands Mall Finance Company Inc., as borrower (the "Mezzanine Borrower"), LCPI, as lender (the "Mezzanine Lender"), Lehman Brothers International (Europe), as administrative agent and 1000 Islands Mall LP, as guarantor, the Mezzanine Lender made available to the Mezzanine Borrower a secured term loan facility in an amount of CAN$8,627,925 (the "Mezzanine Loan").

48.     In accordance with the terms of an intercreditor agreement dated 25 July 2007 (the "Intercreditor Agreement"), between, amongst others, the Senior Borrowers, the Senior Lender, the Mezzanine Borrower and the Mezzanine Lender, the amounts owed to the Mezzanine Lender under the Mezzanine Credit Agreement were subordinated to the amounts owed to the Senior Lender under the Senior Credit Agreement.

49.     The Senior Borrowers defaulted under the Senior Credit Agreement by failing to meet their payment obligations and by failing to comply with certain other covenants.  In

accordance with the Senior Credit Agreement, the Senior Lender notified the Senior Borrowers of the occurrence of events of default and requested that such events of default be promptly remedied.  The Senior Lender informed the Senior Borrowers that it reserved its right to accelerate the Senior Loan

50.    An event of default under the Senior Loan would have given rise to a default under the Mezzanine Loan.  In addition, the Mezzanine Borrower had failed to meet its payment obligations under the Mezzanine Loan.  In accordance with the Mezzanine Loan Agreement, the Mezzanine Lender notified the Mezzanine Borrower of the events of default and requested that such events of default were promptly remedied.  The Mezzanine Lender informed the Mezzanine Borrowers that it had reserved its right to accelerate the Mezzanine Loan.

51.    During the Final Compensation Period, work undertaken by Gibson Dunn lawyers included reviewing the Mezzanine Credit Agreement, the Senior Credit Agreement and the Intercreditor Agreement and advising on enforcement issues, assisting in the preparation of reservation of rights letters and advising on strategies for acquiring the Senior Loan.

## L.    CRV II - FORECLOSURE (MATTER # 00328)

(Total Hours:  55.35  Total Fees:  $11,604.75)

52.    Time billed to this matter represented work performed in representing the Debtors in the foreclosure of a deed of trust secured by real property located in Riverside County, California.

## M.    THUNDERBIRD (MATTER # 00329)

(Total Hours:  26.65  Total Fees:  $18,455.25)

53.    Time billed to this matter by Gibson Dunn represented work performed in
connection with (i) a loan agreement dated 7 October 2005 (subsequently amended and restated
on 10 April 2007) in respect of a €22,900,000 investment facility and a €5,769,826 capex
facility relating to a portfolio of properties in Berlin, Germany entered into by (among others)
LCPI (as original lender) and Phoenix II Mixed H Sarl and affiliates thereof (as borrowers and
guarantors) (the "Firebird Loan") and (ii) a loan agreement dated 29 June 2006 (last amended
and restated on 19 October 2006) in respect of a €129,267,180 acquisition facility and a
€14,804,849 capex facility relating to a portfolio of fifty-five properties in Germany entered
into by (among others) LCPI (as original lender) and Thunderbird B Sarl and affiliates thereof
(as borrowers) (the "Thunderbird Loan").  Pursuant to a master sale loan agreement dated 12
April 2007 (the "Master Sale Loan Agreement"), the Firebird Loan and the Thunderbird Loan
(among others) were sold by LCPI to Windermere X CMBS Limited ("Windermere") with the
exception of undrawn (at that time) parts of the capex facilities of each of the loans, which were
approximately €4,897,317 for the Firebird Loan (the "Firebird Capex Loan") and €13,383,014
for the Thunderbird Loan (the "Thunderbird Capex Loan").  The Firebird Capex Loan has since
been drawn down in full by the borrowers.

54.    During the Final Compensation Period, work undertaken by Gibson Dunn lawyers
included reviewing the Firebird and Thunderbird Loans and related documentation, and
advising the Debtors on their its rights under the loan documentation, and advising the Debtors
on requests by the borrowers for extensions of the maturity dates for the Firebird and
Thunderbird Loans, with the result that the Debtors recovered 100% of the principal and interest
under the Firebird and Thunderbird Loans.

**N.    EL CENTRO - FORECLOSURE (MATTER # 00330)**

(Total Hours:  26.35  Total Fees:  $11,604.75)

55.    Time billed to this matter represented work performed in connection with representing the Debtors in the foreclosure of a deed of trust secured by real property located in El Centro, California.

**O.    SILVERLEAF (MATTER # 00331)**

(Total Hours:  37.50  Total Fees:  $24,427.93)

56.    Time billed to this matter by Gibson Dunn represented work performed in connection with assisting the Debtors in their efforts to ensure that their subsidiary, LB Greenleaf Opportunity LLC ("LB Greenleaf"), had complied with its obligations, and remedied any continuing events of default pursuant to a joint venture agreement dated 20 July 2007 (the "Greenleaf JV Agreement") between LB Greenleaf, Silverleaf Business Solutions, LLC and Greenleaf Holding Ltd.

57.    During the Final Compensation Period, Gibson Dunn provided advice to the Debtors on the Greenleaf JV Agreement and related documents and advised in connection with the consequences under the Greenleaf JV Agreement of the Chapter 11 proceedings, including potential events of default and strategies for dealing with events of default and exiting the joint venture.  Gibson Dunn also provided advice to LBHI on the sale by LB Greenleaf of its interests in the joint venture to Silverleaf, including advising on the sale documents and assisting with completion of the sale.

**P.    CENTRA (MATTER # 00332)**

(Total Hours:  364.65  Total Fees:  $ 192,856.50)

58.     Time billed to this matter by Gibson Dunn represented work performed in connection with assisting the Debtors in their efforts to (1) address certain events of default under a Building Loan Agreement dated 1 December 2006 (the "<u>Tirador Loan Agreement</u>") and (2) ensure that its indirect subsidiary, LB Tirador LLC ("<u>LB Tirador</u>"), had complied with its obligations, and protected its rights pursuant to a joint venture agreement dated 1 December 2006 (the "<u>Tirador JV Agreement</u>") between LB Tirador and Centra Tirador LLC.

59.     During the Final Compensation Period, Gibson Dunn provided advice to the Debtors in connection with the Tirador Loan Agreement and the Tirador JV Agreement, including addressing various events of default and other matters under the Tirador Loan Agreement and the Tirador JV Agreement, noticing and conducting a trustee's sale of real property securing the loan (the "<u>Tirador Property</u>"), addressing matters related to the ownership and operation of the Tirador Property (including responding to various purchase offers made in respect of thereof) and exiting the joint venture.

## Q.     RE HOLDINGS STRATEGY ADVICE (MATTER # 00334)

(Total Hours:  608.15 Total Fees:  $ 490,622.19)

60.     Time billed to this matter by Gibson Dunn represented work performed assisting the Debtors in their consideration of various strategies for seeking to gain greater control over LB UK RE Holdings Limited and Lehman Brothers (PTG) Limited (the "<u>UK Entities</u>"), both of which are currently in Administration in the United Kingdom.  The Debtors were, directly and indirectly, the most significant creditors of the UK Entities.  The UK Entities held, directly or indirectly, interests in various real estate and real estate assets based in the UK and the rest of Europe.  The Debtors wanted to assume greater control over the assets held by the UK Entities. Gibson Dunn's work also involved considering various legal issues arising out of administration

of the UK Entities, and developing a strategy for dealing with the administrators and other

creditors (through a formal insolvency process under the Insolvency Act (1986) as amended

known as a company voluntary arrangement).  Gibson Dunn's work included instructing and

briefing barristers in the UK on a potential application under Rule 74 of Schedule B1 to the

Insolvency Act (UK) to have the UK Administrators of the UK Entities removed and replaced,

and attending various meetings with the UK Administrators to persuade them to propose

company voluntary arrangements for the UK Entities.  Gibson Dunn prepared detailed draft

proposals, an outline of the CVA plan and an outline of the witness statement that would be

submitted in support of the Rule 74 application by LBHI.  Gibson Dunn understands that

discussions between LBHI and the UK Administrator are ongoing.

## R.    RETENTION AND FEE APPLICATIONS (MATTER #00335)

(Total Hours:   832.50 Total Fees:  $ 405,984.86)

61.    Time billed to this matter by Gibson Dunn represented work performed in

connection with preparing Gibson Dunn's retention and fee applications to be filed with the

Court and in performing other tasks related to Gibson Dunn's obligations as a retained

professional.

## S.    CEREP III CUSTODY ISSUE (MATTER #00336)

(Total Hours:   176.60 Total Fees:  $ 136,933.35)

62.    Time billed to this matter by Gibson Dunn represented worked performed in

connection with assisting the Debtors with the disposal of their interests in LB Lux RE

Holdings Sarl, the joint venture partner in CEREP III Investment D Sarl.  This included advice

on all aspects of the disposal including drafting and commenting on transfer agreements and

24

releases, negotiating ancillary documents and advising on various legal issues related to the transfer.

## T.    CENTRA PILOT RESTRUCTURING (MATTER # 00337)

(Total Hours:   266.50 Total Fees:  $ 151,247.00)

63.    Time billed to this matter by Gibson Dunn represented work performed in connection with assisting the Debtors in their efforts to (1) address certain events of default under Pilot Loan Agreement and (2) ensure that its indirect subsidiary, LB Pilot, has complied with its obligations, and protected its rights pursuant to the Pilot JV Agreement.

64.    During the Final Compensation Period, Gibson Dunn provided advice to the Debtors in connection with the Pilot Loan Agreement and the Pilot JV Agreement, including addressing various events of default and other matters under the Pilot Loan Agreement and the Pilot JV Agreement, noticing and conducting a trustee's sale of real property securing the loan (the "Pilot Property"), addressing matters related to the ownership and operation of the Pilot Property (including responding to various purchase offers made in respect of thereof) and exiting the joint venture.

## U.    LAS ALDEAS (MATTER #00338)

(Total Hours:   38.40 Total Fees:  $ 25,477.50)

65.    Time billed to this matter represented work performed in connection with the review and assessment of the status of the entitlements for a residential project located in unincorporated Imperial County, within the sphere of influence of the City of El Centro, California (the "Project"), partly owned by a subsidiary of LBHI, CRV Lerno-Verhaegen L.P. (the "Developer"), including review of a proposed settlement of litigation that was filed by the school district challenging the Project entitlements.

25

V.    **LEHMAN BROTHERS FINANCING LIMITED (MATTER #00339)**

(Total Hours:  44.20 Total Fees:  $ 30,330.68)

66.    Time billed to this matter by Gibson Dunn represented work performed in connection with advising the Debtors on the Lehman Brothers Financing Limited's ("LBF") position (as vendor of certain collateralized loan obligations) in Windermere XIV CMBS Limited ("Windermere XIV") in view of Windermere XIV threatening to file a statutory demand against LBF as a result of LBF (allegedly) failing to make reimbursement payments to Windermere XIV pursuant to the terms of a master sale agreement entered into by (among others) Windermere XIV, LBF and Lehman Brothers International (Europe) on November 28, 2007.

W.    **WINDERMERE XIV RESTRUCTURING (MATTER #00340)**

(Total Hours:  150.20 Total Fees:  $107,499.58)

67.    Time billed to this matter by Gibson Dunn represented work performed in connection with the Debtors' indirect interest in securities issued by Windermere XIV CMBS Limited (the "Issuer"), and in particular advising on the process under the relevant documents for the removal of the servicer of the loan portfolio owned by the Issuer.

X.    **EXCALIBER – GENERAL MATTERS (MATTER #00341)**

(Total Hours:  481.50 Total Fees:  $390,920.59)

68.    Time billed to this matter by Gibson Dunn represented work performed in connection with assisting the Debtors in their capacity as advisors to LB RE, and issues related to the B Note held by LB RE.  This included advice to LBHI, as advisor to LB RE, on the sale of the B Note to Deutsche Bundesbank, the termination of all court proceedings relating thereto,

26

the exchange of release agreements by all relevant parties to the proceedings and advising the
directors of LBF of the impact of the transaction on LBF.

## Y.    PROJECT YELLOW (MATTER #00342)

(Total Hours:  15.80 Total Fees:  $13,445.60)

69.    Time billed to this matter by Gibson Dunn represented work performed in
connection with assisting the Debtors in connection with a loan by LBHI to Yellow Real Estate
Limited ("Yellow") dated 18 September 2007 in the principal amount of £532,540,663.97
(the "Yellow Loan") and the drafting of a proposal to the directors of Yellow to exchange the
remaining balance of the Yellow Loan for equity in Yellow.

## Z.    DEVONSHIRE HOUSE (MATTER #00343)

(Total Hours:  246.10  Total Fees:  $197,618.64)

70.    Time billed to this matter by Gibson Dunn represented work performed in
connection with assisting the Debtors to understand their rights as indirect majority shareholder
in Devonshire Realty Investments I Limited ("DRIL").  DRIL is a joint venture with three
shareholders: LB Devonshire LLC (the Debtors' investment vehicle), Devonshire Realty
Investments II Limited and MIRELF III Devonshire LLC.  Through a structure of trusts and
other companies, DRIL owns the property known as Devonshire House (London).  Gibson
Dunn's advice extended to how to structure a transaction for a sale by the Debtors of their
indirect shareholding in DRIL, as well as how to effect a change in the asset manager of the
property indirectly held by DRIL.  Gibson Dunn prepared a detailed memorandum analyzing
the joint venture agreement and related agreements, and outlining the issues that would arise in
connection with (i) a sale by LBHI of its interests in DRIL, and (ii) the removal of the asset

manager.  Gibson Dunn advised on the passing of the Majority Decision to replace the asset

manager and related matters.

## AA.    EXCALIBER – PROCEEDINGS FOR DECLARATION (MATTER #00344)

(Total Hours:  695.70 Total Fees:  $496,129.26)

71.    Time billed to this matter by Gibson Dunn represented work performed in

connection with proceedings ("Part 8 Proceedings") commenced by LB RE in the High Court of

England under Part 8 of the CPR, pursuant to which LB RE was seeking a declaration in respect

of the correct interpretation of the trust deed (the "Trust Deed") under which the trustee in the

Excalibur transaction issued the A and B Notes.  LBHI was the primary creditor of LB RE.   LB

RE was the holder of the B Note issued by Excalibur.  The Debtors benefited from the LB RE

Transaction in a number of ways which were articulated in the Debtors' LB RE Transaction

Approval Motion.  Some of the benefits included direct benefits such as ensuring that the B Note

was being effectively managed and indirect benefits such as creating synergies with other parties

that had an interest in the underlying loan portfolio.  Gibson Dunn advised the Debtors (and

LBRE) on all aspects of the Part 8 Proceedings, including preparing pleadings, witness

statements and related documents, instructing barristers in respect of the hearing before Briggs, J.

in the High Court of England and reviewing and commenting on skeleton arguments prepared by

the barristers.  Gibson Dunn also provided advice to the Debtors (and UK RE) on the decision of

Briggs, J. (which ruled in favor of the Debtors and UK RE) and the subsequent matter of costs of

the Part 8 Proceedings.

**BB.    PROPOSED SALE OF VINTNER'S PLACE (MATTER #00345)**

(Total Hours:  83.80  Total Fees:  $66,416.13)

72.    Time billed to this matter by Gibson Dunn represented work performed in connection with the proposed disposal of the Debtors' indirect majority interest in Vintner Bidco SCA, which indirectly owns the commercial property in London know as Vintners Place. Vintners Bidco SCA is a joint venture between Vintners Sarl and LB Vintners Bridge (Luxembourg) Sarl.  The Debtors own, indirectly, 100% of LB Vintners Bridge and 90% of Vintners Sarl.  Gibson Dunn prepared a detailed memorandum analyzing the joint venture agreement and related agreements, and outlining the legal issues that would arise in connection with any sale of Vintner Bidco SCA.

**CC.    KNUTSON (MATTER #00346)**

(Total Hours:  5.50  Total Fees:  $3,716.00)

73.    Time billed to this matter by Gibson Dunn represented work performed in connection with an analysis of the legal issues arising in connection with a loan that was being made by an affiliate of the Debtors.  Gibson Dunn drafted and/or commented on the loan documents and security documents, including a deed of trust to secure the loan.

**DD.    COEUR DEFENSE (MATTER #00347)**

(Total Hours:  78.10  Total Fees:  $77,947.26)

74.    Time billed to this matter by Gibson Dunn represented work performed in connection with assisting the Debtors to understand and assess the safeguard proceedings in France in relation to Heart of La Defense SAS ("HOLD") and its holding company Dame Luxembourg Sarl ("Dame Lux").  HOLD owns the commercial property in Paris known as "Coeur Defense".  The Debtors have an indirect interest in HOLD, through their interests in LB

UK RE Holdings Limited (in administration).  Gibson Dunn also advised the Debtors on legal

issues arising out of draft proposals received by Dame Lux in respect of a potential settlement

of the safeguard proceedings.

**EE.    90 LONG ACRE (MATTER #00348)**

(Total Hours:  71.20  Total Fees:  $56,139.60)

75.    Time billed to this matter by Gibson Dunn represented work performed in

connection with the Debtors' indirect interest in the commercial property known as 90 Long

Acre.  In particular, Gibson Dunn advised the Debtors on potential exit strategies and analyzed

relevant documents related thereto, including a joint venture agreement and syndication deed.

The Debtors interest in 90 Long Acre (the "Property") was held through LB Long Acre LP,

which holds approximately 45% of the shares and shareholder loans in Long Acre Realty

Investments I Limited which, in turn, owns indirectly the Property.  Gibson Dunn prepared a

detailed memorandum analyzing the provisions of the joint venture agreement and the

syndication deed related to a sale of the Property.

## ALLOWANCE OF COMPENSATION

76.    Section 330 of the Bankruptcy Code authorizes the bankruptcy court to award a

trustee, examiner, ombudsman or professional employed pursuant to 11 U.S.C. § 327

reasonable compensation for services and reimbursement of expenses.  Specifically, section 330

of the Bankruptcy Code provides as follows:

(a)(1) After notice to the parties in interest and to the United States Trustee and a
hearing, and subject to sections 326, 328, and 329, the court may award to a
trustee . . . or a professional person employed under section 327 or 1103 —

(A)    reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

(B)    reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

77.    Section 330(a)(3) of the Bankruptcy Code provides that in determining the amount of reasonable compensation to be awarded, the Court should consider the nature, extent, and value of the services rendered to the estate, taking into account all relevant factors, including:

(A)    the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A)-(F).

78.    As analyzed below, Gibson Dunn submits that the elements governing awards of compensation justify the allowance requested.

**(1)    The Time and Labor Required**

31

79.    During the Final Compensation Period, 7,638.00 recorded hours have been expended by Gibson Dunn's partners, counsel, associates and paraprofessionals in providing the requested professional services.  Exhibits B, D, and E attached hereto detail the time and labor expended by Gibson Dunn on behalf of the Debtors.  Gibson Dunn has made every effort to coordinate its efforts with those of the Debtors' bankruptcy counsel so as to avoid any duplication of efforts.  The number of hours spent by Gibson Dunn is commensurate with the defined tasks Gibson Dunn has performed.

### (2)    The Rates Charged for Such Services

80.    During the Final Compensation Period, Gibson Dunn's hourly billing rates ranged from $610.00 to $1074.47 per hour for partners, $275.00 to $776.30 for staff attorneys, of counsels and associates, and $180.00 to $360.00 for paraprofessionals.  Based on the recorded hours expended by Gibson Dunn's attorneys and paraprofessionals, the billing rate for Gibson Dunn's services was $667.13.

81.    The amounts charged to the Debtors for the particular services rendered approximate the rates charged to other clients of Gibson Dunn for such services.  Indeed, if the firm's retention in these matters were not pursuant to the Bankruptcy Code, Gibson Dunn would charge the Debtors and expect to receive, on a current basis, an amount at least equal to the amounts requested herein for the professional services rendered.

82.    In connection with the provision of its legal services, Gibson Dunn has sought, within the parameters required for effective legal representation, to minimize legal expenses. Moreover, consistent with its belief that strict fee management inures to the benefit of the Debtors, their creditors, the Court, and ultimately the public, Gibson Dunn diligently monitored the integrity of its bills.  Gibson Dunn carefully reviewed the entries of all professionals and

32

paraprofessionals who worked on these cases to determine the reasonableness of the monthly totals for services rendered.

### (3)    The Necessity of the Services and the Benefit to the Estate

83.    As detailed above, the services Gibson Dunn provided to the Debtors have conferred substantial benefit on the Debtors' estates.  Gibson Dunn's services to the Debtors have also served the desired goal of allowing for continuity of service in these non-bankruptcy matters.  This has allowed Debtors' bankruptcy counsel to focus on issues more closely related to the reorganization of Debtors' operations.

### (4)    Customary Compensation

84.    Gibson Dunn relies on the Court's experience and knowledge with respect to the compensation awards in similar cases.  Given that frame of reference, Gibson Dunn submits that, in light of the circumstances of the case and the substantial benefits derived from Gibson Dunn's assistance, compensation in the amount requested is fair and reasonable.

### (5)    Whether Services Were Performed In a Reasonable Amount of Time

85.    Gibson Dunn represents and can demonstrate to this Court that the services were performed in a reasonable amount of time, given the complexity of the issues involved and the many and varied legal issues facing the Debtors.  Gibson Dunn's detailed and thorough contemporaneous time records demonstrate that the time expended on various tasks was necessary and appropriate to the vigorous representation of the Debtors.  From the earliest stages of Gibson Dunn's involvement in the case, every attempt was made to limit the hours worked to the lowest amount feasible, and to avoid duplication of effort and other unnecessary costs.  On occasion, Gibson Dunn attorneys rendered services on behalf of the Debtors under time constraints.  Moreover, during the Final Compensation Period, Gibson Dunn attorneys

33

were required to perform services on behalf of the Debtors to the preclusion of other firm
matters and clients.

### (6)    Board Certification

86.    Because the services provided by Gibson Dunn were, by design, primarily non-
bankruptcy in nature, Gibson Dunn submits that board certification in bankruptcy law is not a
particularly relevant factor.  In preparing this Application and when otherwise appropriate,
however, the Gibson Dunn attorneys performing services for the Debtors did employ the
assistance of experienced attorneys in Gibson Dunn's bankruptcy department.

### (7)    Whether Compensation is Reasonable

87.    Gibson Dunn's services have been rendered in a highly efficient manner by
attorneys who have achieved a high degree of expertise in their respective fields.  The skill and
competency of the Gibson Dunn attorneys who have represented the Debtors are amply
demonstrated by the results achieved in these cases.  Gibson Dunn's highly professional and
expert group of attorneys has ensured that the representation of the Debtors has progressed in an
efficient and expeditious manner.

88.    Gibson Dunn thus represents and can demonstrate that the compensation sought
for the services rendered and expenses incurred in connection with these chapter 11 cases is
reasonable and commensurate with those rates charged by comparably skilled practitioners.

89.    Gibson Dunn's fee request is based upon the normal hourly rates that Gibson
Dunn charges its non-bankruptcy clients.  Taking into consideration the time and labor spent,
the nature and extent of the representation, and the nature of these proceedings, Gibson Dunn
believes the allowance asked is reasonable.

90.    Based upon Gibson Dunn's blended hourly rate of $667.13 for professionals

(including paraprofessionals) and $699.13 (excluding paraprofessionals), Gibson Dunn submits

that its rates are comparable to those prevailing in the relevant international market.  Therefore,

Gibson Dunn's fees are fair and reasonable.

91.    Based on the factors to be considered under sections 330 and 331 of the

Bankruptcy Code, the results Gibson Dunn has achieved to date more than justify allowance in

full of Gibson Dunn's compensation and reimbursement request.

## DISBURSEMENTS

92.    For the Final Compensation Period, Gibson Dunn requests reimbursement of

$79,969.04[12] for reasonable and necessary out-of-pocket expenses incurred on behalf of the

Debtors.  Exhibit C attached hereto is a summary of such expenses, and Exhibit F attached

hereto details each of the actual expenses incurred by Gibson Dunn on behalf of the Debtors

during the Final Compensation Period.  Each of the charges reflected on Exhibits C and F is

based on the actual and necessary expenses incurred by Gibson Dunn, in the exercise of

reasonable discretion, on behalf of the Debtors.

93.    Gibson Dunn's normal billing rates do not take these expenses into consideration.

Rather, Gibson Dunn bills each expense to the applicable client.  A prime example of the

---

[12]  This amount reflects the aggregate amount of disbursements requested after giving effect to voluntary
reductions.  The aggregate amount of disbursements requested based on Gibson Dunn's seven prior interim
applications along with any amendments and supplements thereto prior to giving effect to any court orders or
stipulations agreeing to a reduction in fees or expenses is actually $83,657.77 in disbursements.  [See Docket
Nos. 8381, 8849, 10776, 13456, 15005, 15219, 16109, 17222, 19619, 23377, and 28004.]  A detailed
explanation of amounts requested, voluntary reductions, court orders approving fees and disbursements,
stipulations between Gibson Dunn and the Fee Committee, and outstanding amounts is set forth above.

rationale for such an approach are photocopying expenses.  Because of the great disparity

between the photocopying requirements of different clients, it is virtually impossible to absorb

photocopying costs fairly and equitably into Gibson Dunn's normal billing rates.  Accordingly,

Gibson Dunn charges each client for photocopying expenses separately.  Photocopies are billed

at $.10 or £.07 per page (as applicable).  Similarly, Gibson Dunn charges each client separately

for telephone, postage, overnight courier, travel expenses, computerized legal research, and

messenger services, in each case at Gibson Dunn's cost.  Gibson Dunn does not charge for

incoming or outgoing facsimile transmissions.

94.     Gibson Dunn does not include the amortization of the cost of any investment,

equipment, or capital outlay in its charges for these services.

95.     Any services billed by a third party vendor, with the exception of certain

computerized research charges, are charged to the Debtors in the precise amount billed to and

paid by Gibson Dunn.  Like many large law firms, Gibson Dunn has negotiated a special

arrangement with computerized research companies under which Gibson Dunn pays a flat rate

monthly fee for computerized research services.  Consistent with its general policy of billing

out-of-pocket expenses only to clients for whom the use of such services is required, Gibson

Dunn separately charges each client for computerized research.  To account for such charges

and pass through Gibson Dunn's cost savings resulting from its special arrangements, Gibson

Dunn charges those clients for whom such services are required up to eighty percent of the rates

charged by the computerized research company to the general public for such services.  These

charges are intended to cover Gibson Dunn's direct costs for computerized research.  A

determination of Gibson Dunn's actual direct cost for computerized research, however, is

dependent on both the volume of the research performed and the total expenses attributable to such research on an annual basis. As a result, it is possible that Gibson Dunn will ultimately realize a discount greater than the twenty percent or more passed on to the client.

96.    Gibson Dunn has made reasonable efforts to minimize its disbursements in these cases. Each of the expenses incurred by Gibson Dunn in providing professional services to the Debtors was necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and creditors.

WHEREFORE, Gibson Dunn requests (a) that allowance be made to it in the sum of $4,828,716.78 in as compensation for necessary professional services rendered to the Debtors for the Final Compensation Period and the sum of $79,969.04 for reimbursement of actual necessary costs and expenses incurred during that Period, (b) that the Debtors be authorized and directed to promptly pay Gibson Dunn the sum of $466,333.81 (which represents the difference between the allowed compensation and expense reimbursement and the amount previously paid by the Debtors) and (c) further requests such other and further relief as this Court may deem just and proper.

Dated:    July 13, 2012              **GIBSON, DUNN & CRUTCHER LLP**
          London, England

                                     /s/ Wayne P.J. McArdle
                                     By:  Wayne P.J. McArdle
                                     Telephone House
                                     2-4 Temple Avenue
                                     London EC4Y 0HB
                                     Telephone: +44 (0)20 7071-4000
                                     Facsimile: +44 (0)20 7070-4244

                                     Special Counsel to the Debtors
                                     and Debtors in Possession

# **EXHIBIT A**

## **CERTIFICATION OF WAYNE P.J. MCARDLE**

**GIBSON, DUNN & CRUTCHER LLP**
Wayne P.J. McArdle
Telephone House
2-4 Temple Avenue
London EC4Y 0HB
Telephone: +44 (0)20 7071-4000
Facsimile: +44 (0)20 7070-4244

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                                   :
**In re**                                    :          **Chapter 11 Case No.**
                                                                   :
**LEHMAN BROTHERS HOLDINGS INC., et al.**    :          **08-13555 (JMP)**
                                                                   :
                        **Debtors**          :          **(Jointly Administered)**
                                                                   :
                                                                   :
-------------------------------------------------------------------x

**THIS CERTIFICATION APPLIES TO:**

  **X**   All Debtors

**CERTIFICATION UNDER GUIDELINES IN RESPECT OF APPLICATION OF
GIBSON, DUNN & CRUTCHER LLP, AS 327(e) PROFESSIONALS, FOR
ALLOWANCE OF FINAL COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED FROM SEPTEMBER 1, 2009 THROUGH MARCH 6, 2012**

I, Wayne P.J. McArdle, hereby certify that:

1.       I am a partner with the applicant firm, Gibson, Dunn & Crutcher LLP ("Gibson

Dunn").  I submit this certification in accordance with the *Amended Guidelines for Fees and*

*Disbursements of Professionals in Southern District of New York Bankruptcy Cases*, adopted by

the Court on April 19, 1995 (the "Local Guidelines"), the *United States Trustee Guidelines for*

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11*

*U.S.C. § 330*, adopted on January 30, 1996 (the "UST Guidelines"), this Court's *Third Amended*

*Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule*

*2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of*

*Expenses of Professionals* [Docket No. 4165] (the "Interim Compensation Order"), and this

Court's *Order Appointing Fee Committee and Approving Fee Protocol* [Docket No. 3651] (the

"Fee Protocol Order," and together with the Local Guidelines, the UST Guidelines, and the

Interim Compensation Order, the "Guidelines").

2.      This certification is made in respect to Gibson Dunn's application, dated July 5,

2012 (the "Application"), for final compensation and reimbursement of expenses for the period

from September 1, 2009 through March 6, 2012 (the "Final Compensation Period"), in

accordance with the Guidelines.

3.      In respect of Section A.1 of the Local Guidelines, I certify that:

    a.      I have read the Application;

    b.      to the best of my knowledge, information, and belief formed after
        reasonable inquiry, the fees and disbursements sought fall within the Local
        Guidelines;

    c.      the fees and disbursements sought are billed at rates in accordance with
        practices customarily employed by Gibson Dunn and generally accepted
        by Gibson Dunn's clients; and

    d.      in providing a reimbursable service, Gibson Dunn does not make a profit
        on that service, whether the service is performed by Gibson Dunn in-house
        or through a third party.

4.      In respect of Section A.2 of the Local Guidelines, I certify that Gibson Dunn has

provided the Debtors and the official committee of unsecured creditors with a statement of its

fees and disbursements accrued during the previous month for all months during the Final

Compensation Period.

5.      In respect of Section A.3 of the Local Guidelines, I certify that the Debtors, the

Creditors' Committee, the chairman of the Fee Committee (as defined in the Fee Protocol

Order), and the United States Trustee for the Southern District of New York will receive a copy

of this Application.

Dated: July 5, 2012          **GIBSON, DUNN & CRUTCHER LLP**
      London, England

          /s/ Wayne P.J. McArdle
          By:  Wayne P.J. McArdle
          Telephone House
          2-4 Temple Avenue
          London EC4Y 0HB
          Telephone: +44 (0)20 7071-4000
          Facsimile: +44 (0)20 7070-4244

          Special Counsel to the Debtors
          and Debtors in Possession

## EXHIBIT B

**SUMMARY OF PROFESSIONAL COMPENSATION SOUGHT (BY TIMEKEEPER)**

**FROM SEPTEMBER 1, 2009 THROUGH MARCH 31, 2012**

**(see attached)**

**Breakdown By Timekeeper**

| Timekeeper | Position | Year Admitted To Bar | Date of Employment | 2009 Hours | 2009 Rate | 2010 Hours | 2010 Rate | 2011 Hours | 2011 Rate | 2012 Hours | 2012 Rate | Total Hours | Avg. Rate | 2009 Amount | 2010 Amount | 2011 Amount | 2012 Amount | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aleksander, Nicholas P.B. | Partner - Tax/Probate | 1986 UK | 2/5/2001 | 1.50 | 968.75 | 1.30 | 906.25 | 1.50 | 1,072.81 | - | N/A | 4.30 | 986.16 | 1,453.13 | 1,178.13 | 1,609.22 | - | 4,240.47 |
| Aleshire, Daniel J. | Associate - Real Estate | 2009 CA | 11/30/2009 | - | N/A | 6.50 | 360.00 | 0.70 | 430.00 | - | N/A | 7.20 | 366.81 | - | 2,340.00 | 301.00 | - | 2,641.00 |
| Arash, Dora | Partner - Tax/Probate | 1995 CA | 10/13/1997 | - | N/A | 1.00 | 730.00 | - | N/A | - | N/A | 1.00 | 730.00 | - | 730.00 | - | - | 730.00 |
| Arnaoutova, Joulia | Associate - Real Estate | 2007 CA | 8/6/2007 | 56.50 | 470.00 | 18.50 | 515.00 | - | N/A | - | N/A | 75.00 | 481.10 | 26,555.00 | 9,527.50 | - | - | 36,082.50 |
| Baghdasarian, Serineh | Associate - Real Estate | 2006 CA | 9/5/2006 | 6.00 | 470.00 | - | N/A | - | N/A | - | N/A | 6.00 | 470.00 | 2,820.00 | - | - | - | 2,820.00 |
| Ball, Daniel D. | Associate - Real Estate | 2002 CA | 10/7/2002 | - | N/A | 0.40 | 625.00 | 0.50 | 675.00 | - | N/A | 0.90 | 652.78 | - | 250.00 | 337.50 | - | 587.50 |
| Barabas, James | Partner - Corporate | 1998 UK | 1/2/2007 | 0.60 | 860.25 | 0.90 | 921.97 | 4.30 | 942.95 | - | N/A | 5.80 | 931.14 | 516.15 | 829.77 | 4,054.70 | - | 5,400.62 |
| Boelke, Janna M. | Associate - Real Estate | 2003 CA | 10/7/2003 | 2.00 | 570.00 | - | N/A | - | N/A | - | N/A | 2.00 | 570.00 | 1,140.00 | - | - | - | 1,140.00 |
| Bohne, Kelly Anne | Associate - Litigation | 2010 CA | 9/2/2008 | 33.40 | 345.00 | - | N/A | - | N/A | - | N/A | 33.40 | 345.00 | 11,523.00 | - | - | - | 11,523.00 |
| Budd, Thomas M. | Partner - Corporate | 1989 UK | 3/7/2005 | - | N/A | 1.50 | 1,027.00 | - | N/A | - | N/A | 1.50 | 1,027.00 | - | 1,540.50 | - | - | 1,540.50 |
| Busch III, Joseph P. | Partner - Litigation | 1976 CA | 6/1/1976 | - | N/A | - | N/A | 1.40 | 910.00 | - | N/A | 1.40 | 910.00 | - | - | 1,274.00 | - | 1,274.00 |
| Campbell, Gregory A. | Partner - Corporate | 1999 UK | 6/2/2008 | 22.15 | 782.75 | 39.25 | 769.40 | 8.10 | 948.50 | - | N/A | 69.50 | 794.53 | 17,337.91 | 30,198.97 | 7,682.88 | - | 55,219.76 |
| Campbell, Victor | Associate - Corporate | 2007 UK | 10/8/2007 | 30.75 | 519.25 | - | N/A | - | N/A | - | N/A | 30.75 | 519.25 | 15,966.94 | - | - | - | 15,966.94 |
| Champion, Douglas Martin | Associate - Corporate | 2008 CA | 9/5/2006 | 1.70 | 470.00 | 57.40 | 515.00 | 62.20 | 565.00 | - | N/A | 121.30 | 540.01 | 799.00 | 29,561.00 | 35,143.00 | - | 65,503.00 |
| Chen, Joy | Associate - Corporate | 2011 UK | 10/10/2011 | - | N/A | - | N/A | 2.50 | 509.38 | 3.00 | 509.38 | 5.50 | 509.38 | - | - | 1,273.44 | 1,528.13 | 2,801.57 |
| Contreras, Jennifer M. | Paralegal - Corporate | N/A | 2/23/2004 | 13.70 | 290.00 | 24.50 | 300.00 | 14.50 | 325.00 | - | N/A | 52.70 | 304.28 | 3,973.00 | 7,350.00 | 4,712.50 | - | 16,035.50 |
| DeBartolo, James D. | Paralegal - Corporate | N/A | 7/6/2010 | - | N/A | 37.80 | 235.00 | 82.80 | 245.00 | - | N/A | 120.60 | 241.87 | - | 8,883.00 | 20,286.00 | - | 29,169.00 |
| Delauriere, Jerome | Partner - Corporate | 1998 FR | 9/1/2005 | - | N/A | 0.50 | 805.80 | - | N/A | - | N/A | 0.50 | 805.80 | - | 402.90 | - | - | 402.90 |
| Doris, Patrick | Partner - Litigation | 1999 UK | 3/14/2011 | - | N/A | - | N/A | 2.70 | 937.88 | - | N/A | 2.70 | 937.88 | - | - | 2,532.27 | - | 2,532.27 |
| Egdal, David S. | Associate - Real Estate | 2003 CA | 11/3/2003 | 91.00 | 570.00 | 316.30 | 615.00 | 3.70 | 650.00 | - | N/A | 411.00 | 605.35 | 51,870.00 | 194,524.50 | 2,405.00 | - | 248,799.50 |
| Evans, Paul | Paralegal - Litigation | N/A | 5/28/2009 | - | N/A | 29.70 | 288.29 | 158.70 | 295.36 | - | N/A | 188.40 | 294.25 | - | 8,562.15 | 46,874.07 | - | 55,436.23 |
| Fabrizio, Carol Ann | Associate - Real Estate | 2008 CA | 11/3/2008 | 34.50 | 345.00 | 114.60 | 415.00 | 3.60 | 510.00 | - | N/A | 152.70 | 401.42 | 11,902.50 | 47,559.00 | 1,836.00 | - | 61,297.50 |
| Farrag, Sherif | Paralegal - Corporate | N/A | 6/17/2009 | - | N/A | 105.00 | 245.00 | - | N/A | - | N/A | 105.00 | 245.00 | - | 25,725.00 | - | - | 25,725.00 |
| Feuer, Joel A. | Partner - Litigation | 1981 CA | 6/1/1981 | - | N/A | 0.50 | 875.00 | - | N/A | - | N/A | 0.50 | 875.00 | - | 437.50 | - | - | 437.50 |
| Fischer-Appelt, Dorothee | Partner - Corporate | 2001 UK | 11/27/2006 | - | N/A | 17.20 | 894.77 | - | N/A | - | N/A | 17.20 | 894.77 | - | 15,390.10 | - | - | 15,390.10 |
| Fleury, Benoit | Partner - Corporate | 1998 FR | 2/9/2000 | - | N/A | - | N/A | 2.90 | 907.33 | - | N/A | 2.90 | 907.33 | - | - | 2,631.25 | - | 2,631.25 |
| Floyd, Charles Patrick | Associate - Litigation | 2006 TX | 9/5/2006 | 23.80 | 470.00 | - | N/A | - | N/A | - | N/A | 23.80 | 470.00 | 11,186.00 | - | - | - | 11,186.00 |
| Forbes, Amy R. | Partner - Real Estate | 1984 CA | 6/1/1984 | 16.25 | 840.00 | 102.00 | 875.00 | 44.90 | 910.00 | - | N/A | 163.15 | 881.15 | 13,650.00 | 89,250.00 | 40,859.00 | - | 143,759.00 |
| Garber, Sarah R. | Associate - Real Estate | 2009 CA | 11/16/2009 | 12.80 | 360.00 | 71.40 | 360.00 | 12.60 | 430.00 | - | N/A | 96.80 | 369.11 | 4,608.00 | 25,704.00 | 5,418.00 | - | 35,730.00 |
| Goharian, Niloufar | Associate - Corporate | 2007 UK | 10/3/2005 | 34.50 | 620.00 | - | N/A | - | N/A | - | N/A | 34.50 | 620.00 | 21,390.00 | - | - | - | 21,390.00 |
| Graves, Jeremy Lee | Associate - Litigation | 2012 CO | 10/6/2008 | 68.00 | 400.00 | 141.70 | 490.00 | 56.00 | 535.00 | - | N/A | 265.70 | 476.45 | 27,200.00 | 69,433.00 | 29,960.00 | - | 126,593.00 |
| Greer-Stapleton, Leila | Associate - Corporate | 2011 UK | 10/10/2011 | - | N/A | - | N/A | 41.40 | 509.38 | 60.80 | 509.38 | 102.20 | 509.38 | - | - | 21,088.17 | 30,970.06 | 52,058.23 |
| Holecek, Michael J. | Associate - Unassigned | 2011 CA | 9/19/2011 | - | N/A | 8.30 | 275.00 | - | N/A | - | N/A | 8.30 | 275.00 | - | 2,282.50 | - | - | 2,282.50 |
| Horowitz, Daniel | Associate - Corporate | 2010 NY | 11/30/2009 | - | N/A | - | N/A | 64.20 | 535.00 | - | N/A | 64.20 | 535.00 | - | - | 34,347.00 | - | 34,347.00 |
| Hoxie, Deborah D. | Paralegal - Real Estate | N/A | 2/15/1996 | 37.25 | 315.00 | 22.15 | 330.00 | 10.60 | 350.00 | - | N/A | 70.00 | 325.05 | 11,733.75 | 7,309.50 | 3,710.00 | - | 22,753.25 |
| Hymanson, Irene | Senior Paralegal - Real Estate | N/A | 11/2/1987 | 0.25 | 330.00 | 0.90 | 345.00 | 4.00 | 360.00 | - | N/A | 5.15 | 355.92 | 82.50 | 310.50 | 1,440.00 | - | 1,833.00 |
| John, Leila A. | Summer Associate - Unassigned | N/A | 5/21/2012 | - | N/A | 0.70 | 245.00 | - | N/A | - | N/A | 0.70 | 245.00 | - | 171.50 | - | - | 171.50 |
| Katzir, Danielle A. | Associate - Real Estate | 2004 CA | 11/1/2004 | - | N/A | 2.00 | 595.00 | - | N/A | - | N/A | 2.00 | 595.00 | - | 1,190.00 | - | - | 1,190.00 |
| Kidd, Allison Hamstra | Associate - Real Estate | 2008 CA | 11/3/2008 | - | N/A | 5.70 | 415.00 | - | N/A | - | N/A | 5.70 | 415.00 | - | 2,365.50 | - | - | 2,365.50 |
| King, Robert | Corporate Research Manager - Research & Information Mngmt | N/A | 11/16/2000 | - | N/A | 0.50 | 185.00 | - | N/A | - | N/A | 0.50 | 185.00 | - | 92.50 | - | - | 92.50 |
| Kutija, Iva | Paralegal - Corporate | N/A | 3/22/2011 | - | N/A | - | N/A | 1.30 | 294.48 | 6.80 | 294.48 | 8.10 | 294.48 | - | - | 382.83 | 2,002.46 | 2,385.31 |
| Lestor, Kelsey M. | Associate - Real Estate | 2007 CA | 10/1/2007 | 16.40 | 400.00 | 5.00 | 490.00 | - | N/A | - | N/A | 21.40 | 421.03 | 6,560.00 | 2,450.00 | - | - | 9,010.00 |
| Makker, Sonam | Associate - Real Estate | 2008 CA | 9/2/2008 | 0.50 | 345.00 | - | N/A | - | N/A | - | N/A | 0.50 | 345.00 | 172.50 | - | - | - | 172.50 |
| Maple, Nicholas | Paralegal - Litigation | N/A | 11/16/2009 | - | N/A | 1.50 | 272.27 | - | N/A | - | N/A | 1.50 | 272.27 | - | 408.41 | - | - | 408.41 |
| Maxwell, Leanne Kathleen | Associate - Labor & Employment | 2008 TX | 11/3/2008 | - | N/A | 1.50 | 415.00 | - | N/A | - | N/A | 1.50 | 415.00 | - | 622.50 | - | - | 622.50 |
| Mayhew, Linn Nathalie | Associate - Corporate | 2007 UK | 1/1/2008 | 36.75 | 519.25 | 14.95 | 531.41 | - | N/A | - | N/A | 51.70 | 522.77 | 19,082.44 | 7,944.59 | - | - | 27,027.03 |
| McArdle, Wayne P.J | Partner - Corporate | 1995 UK | 6/18/2001 | 182.70 | 972.33 | 742.10 | 1,007.96 | 771.80 | 1,062.48 | 134.60 | 1,074.47 | 1,831.20 | 1,032.27 | 177,645.13 | 748,005.27 | 820,025.44 | 144,622.99 | 1,890,298.82 |
| McHenry, Thomas J.P. | Partner - Litigation | 1987 CA | 1/19/1999 | - | N/A | 1.80 | 860.00 | - | N/A | - | N/A | 1.80 | 860.00 | - | 1,548.00 | - | - | 1,548.00 |
| Mehraban, Darius J. | Partner - Corporate | 1999 NY | 5/31/2005 | - | N/A | 0.60 | 837.40 | - | N/A | - | N/A | 0.60 | 837.40 | - | 502.44 | - | - | 502.44 |
| Minott, Claudette | Research Manager - Research & Information Mngmt | N/A | 3/18/2002 | - | N/A | 2.40 | 296.13 | 2.90 | 300.81 | - | N/A | 5.30 | 298.69 | - | 710.71 | 872.34 | - | 1,583.05 |
| More, Farshad E. | Associate - Real Estate | 2003 CA | 9/2/2003 | 126.40 | 570.00 | 99.20 | 615.00 | 15.10 | 650.00 | - | N/A | 240.70 | 593.56 | 72,048.00 | 61,008.00 | 9,815.00 | - | 142,871.00 |
| Muno, Christopher L. | Associate - Real Estate | 2010 CA | 11/30/2009 | - | N/A | 4.20 | 360.00 | - | N/A | - | N/A | 4.20 | 360.00 | - | 1,512.00 | - | - | 1,512.00 |
| Neil, Allan Robert W. | Partner - Litigation | 2001 UK | 10/6/2005 | 9.70 | 666.50 | 11.60 | 684.96 | - | N/A | - | N/A | 21.30 | 676.55 | 6,465.05 | 7,945.55 | - | - | 14,410.60 |
| Neill, Caroline | Paralegal - Real Estate | N/A | 2/10/2011 | - | N/A | - | N/A | 5.50 | 345.53 | - | N/A | 5.50 | 345.53 | - | - | 1,900.44 | - | 1,900.44 |
| Nelson, Reed T. | Research Manager - Research & Information Mngmt | N/A | 10/9/1995 | - | N/A | - | N/A | 0.40 | 213.90 | - | N/A | 0.40 | 213.90 | - | - | 85.56 | - | 85.56 |
| Newman, Samuel A. | Partner - Corporate | 2001 CA | 9/4/2001 | 1.50 | 610.00 | 0.70 | 665.00 | - | N/A | - | N/A | 2.20 | 627.50 | 915.00 | 465.50 | - | - | 1,380.50 |
| Oldham, John Andrew | Associate - Real Estate | 2008 UK | 10/22/2006 | - | N/A | 2.20 | 600.40 | - | N/A | - | N/A | 2.20 | 600.40 | - | 1,320.88 | - | - | 1,320.88 |
| Organ, Jonathan | Associate - Corporate | 2008 UK | 9/22/2008 | - | N/A | 22.50 | 456.75 | - | N/A | - | N/A | 22.50 | 456.75 | - | 10,276.88 | - | - | 10,276.88 |
| Page, Bette Jo | Research Analyst - Research & Information Mngmt | N/A | 3/3/1986 | 0.20 | 180.00 | - | N/A | - | N/A | - | N/A | 0.20 | 180.00 | 36.00 | - | - | - | 36.00 |
| Prest, Charlotte | Associate - Corporate | 2007 FR | 11/12/2007 | - | N/A | 1.20 | 403.23 | - | N/A | - | N/A | 1.20 | 403.23 | - | 483.88 | - | - | 483.88 |
| Radoycheva, Milena | Associate - Real Estate | 2006 UK | 10/9/2006 | 204.40 | 551.47 | 346.35 | 552.93 | - | N/A | - | N/A | 550.75 | 552.38 | 112,719.85 | 191,506.17 | - | - | 304,226.02 |
| Rahnema, Shireen B. | Associate - Real Estate | 1998 CA | 2/6/2006 | - | N/A | 71.60 | 650.00 | - | N/A | - | N/A | 71.60 | 650.00 | - | 46,540.00 | - | - | 46,540.00 |
| Randall, Erika Ruth | Associate - Real Estate | 2006 CA | 9/5/2006 | 7.30 | 470.00 | 7.30 | 515.00 | - | N/A | - | N/A | 14.60 | 492.50 | 3,431.00 | 3,759.50 | - | - | 7,190.50 |
| Robe, Jean-Philippe | Partner - Corporate | 1993 FR | 1/3/2000 | - | N/A | - | N/A | 2.80 | 915.29 | 8.00 | 939.16 | 10.80 | 932.97 | - | - | 2,562.80 | 7,513.30 | 10,076.09 |
| Rocher, Philip | Partner - Litigation | 1981 UK | 8/1/2005 | 3.20 | 968.75 | 84.30 | 1,032.11 | 2.20 | 1,041.04 | - | N/A | 89.70 | 1,030.07 | 3,100.00 | 87,007.13 | 2,290.29 | - | 92,397.42 |
| Roost, Hedley | Associate - Real Estate | 2007 UK | 6/28/2010 | - | N/A | 167.20 | 588.25 | 125.20 | 608.47 | - | N/A | 292.40 | 596.91 | - | 98,355.71 | 76,180.27 | - | 174,535.98 |
| Sagayam, Selina Shanti | Partner - Corporate | 2003 UK | 1/17/2007 | - | N/A | 18.50 | 921.80 | 0.50 | 942.95 | - | N/A | 19.00 | 922.36 | - | 17,053.28 | 471.48 | - | 17,524.75 |
| Schwing, Austin V. | Partner - Litigation | 2000 CA | 11/6/2000 | 23.10 | 635.00 | - | N/A | - | N/A | - | N/A | 23.10 | 635.00 | 14,668.50 | - | - | - | 14,668.50 |
| Shanks, Eleanor K. R. | Associate - Corporate | 2006 UK | 3/6/2006 | - | N/A | - | N/A | 65.10 | 692.43 | 111.60 | 692.43 | 176.70 | 692.43 | - | - | 35,591.06 | 77,275.52 | 112,866.58 |
| Shapiro, Jesse I. | Of Counsel - Real Estate | 2006 CA | 9/12/2005 | 27.30 | 610.00 | 6.70 | 650.00 | - | N/A | - | N/A | 34.00 | 617.88 | 16,653.00 | 4,355.00 | - | - | 21,008.00 |
| Sharf, Jesse | Partner - Real Estate | 1986 CA | 6/1/1986 | 11.80 | 890.00 | 14.30 | 925.00 | 1.60 | 960.00 | - | N/A | 27.70 | 912.71 | 10,502.00 | 13,227.50 | 1,536.00 | - | 25,265.50 |
| Simpengham, Aaron | Paralegal - Litigation | N/A | 1/19/2010 | - | N/A | 16.30 | 266.08 | 1.40 | 255.00 | - | N/A | 17.70 | 265.20 | - | 4,337.13 | 357.00 | - | 4,694.13 |
| Smith, Julie A. | Associate - Real Estate | 2006 TX | 9/5/2006 | 11.20 | 470.00 | - | N/A | - | N/A | - | N/A | 11.20 | 470.00 | 5,264.00 | - | - | - | 5,264.00 |
| Souza, Travis Scott | Associate - Litigation | 2009 CA | 9/2/2008 | 1.80 | 345.00 | - | N/A | - | N/A | - | N/A | 1.80 | 345.00 | 621.00 | - | - | - | 621.00 |
| Szczurek, Michael | Associate - Corporate | 2009 UK | 11/30/2009 | 1.30 | 360.00 | 19.10 | 360.00 | - | N/A | - | N/A | 20.40 | 360.00 | 468.00 | 6,876.00 | - | - | 7,344.00 |
| Thomas, Andrew S.V. | Partner - Corporate | 1999 UK | 5/1/2000 | 16.40 | 968.75 | 0.55 | 968.75 | - | N/A | - | N/A | 16.95 | 968.75 | 15,887.50 | 532.81 | - | - | 16,420.31 |
| Thompson, Stephen | Associate - Corporate | 2009 UK | 4/20/2009 | 25.25 | 457.25 | - | N/A | - | N/A | - | N/A | 25.25 | 457.25 | 11,545.56 | - | - | - | 11,545.56 |
| Tran, Edward A. | Associate - Corporate | 2009 UK | 1/4/2010 | - | N/A | 101.70 | 685.70 | - | N/A | - | N/A | 101.70 | 685.70 | - | 69,735.70 | - | - | 69,735.70 |
| Tyrrell, Jeffrey D. | Associate - Real Estate | 2006 CA | 10/17/2005 | 40.00 | 495.00 | 0.30 | 515.00 | - | N/A | - | N/A | 40.30 | 495.15 | 19,800.00 | 154.50 | - | - | 19,954.50 |

**Breakdown By Timekeeper**

| Timekeeper | Position | Year Admitted To Bar | Date of Employment | 2009 Hours | 2009 Rate | 2010 Hours | 2010 Rate | 2011 Hours | 2011 Rate | 2012 Hours | 2012 Rate | Total Hours | Avg. Rate | 2009 Amount | 2010 Amount | 2011 Amount | 2012 Amount | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vigil, Claire L. | Associate - Real Estate | 2006 CA | 4/25/2010 | - | N/A | 25.70 | 595.00 | 0.30 | 640.00 | - | N/A | 26.00 | 595.52 | - | 15,291.50 | 192.00 | - | 15,483.50 |
| Wasser, Lesley V. | Associate - Real Estate | 2005 CA | 10/17/2005 | - | N/A | - | N/A | 4.60 | 620.00 | - | N/A | 4.60 | 620.00 | - | - | 2,852.00 | - | 2,852.00 |
| Watson, Douglas | Associate - Litigation | 2007 UK | 6/28/2010 | - | N/A | 533.50 | 589.79 | 855.70 | 612.38 | - | N/A | 1,389.20 | 603.70 | - | 314,651.73 | 524,013.12 | - | 838,664.85 |
| Watt, Howard | Associate - Corporate | 2006 UK | 12/3/2007 | - | N/A | 13.80 | 527.16 | - | N/A | - | N/A | 13.80 | 527.16 | - | 7,274.85 | - | - | 7,274.85 |
| Weber, Erica Hewes | Associate - Real Estate | 2006 CA | 11/6/2006 | 0.10 | 470.00 | - | N/A | - | N/A | - | N/A | 0.10 | 470.00 | 47.00 | - | - | - | 47.00 |
| Weir, Michael | Associate - Corporate | 2002 UK | 6/13/2005 | 155.60 | 666.50 | - | N/A | - | N/A | - | N/A | 155.60 | 666.50 | 103,707.40 | - | - | - | 103,707.40 |
| Wheater, Jennifer | Associate - Tax/Probate | 1995 UK | 4/7/2008 | - | N/A | 2.20 | 766.30 | - | N/A | - | N/A | 2.20 | 766.30 | - | 1,685.86 | - | - | 1,685.86 |
| Yoon, David | Associate - Corporate | 2006 UK | 9/4/2006 | - | N/A | 17.80 | 528.55 | - | N/A | - | N/A | 17.80 | 528.55 | - | 9,408.18 | - | - | 9,408.18 |
| Ze, Jay | Associate - Corporate | 2007 UK | 9/3/2007 | - | N/A | 0.50 | 485.75 | - | N/A | - | N/A | 0.50 | 485.75 | - | 242.88 | - | - | 242.88 |
| Zellen, Michael Andrew | Associate - Real Estate | 2008 CA | 10/1/2007 | 8.90 | 400.00 | 0.70 | 490.00 | - | N/A | - | N/A | 9.60 | 406.56 | 3,560.00 | 343.00 | - | - | 3,903.00 |
| | | | | 1,398.45 | | 3,488.25 | | 2,426.50 | | 324.80 | | 7,638.00 | | 840,605.80 | 2,320,817.01 | 1,748,902.60 | 263,912.48 | 5,174,237.90 |
| | | | | | | | | | | | | | | | Grand Total After 51% Discount on Matter 280* | | | 5,095,555.86 |

* Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects
which were funded by Lehman affiliates. Debtor entities provided approximately 49% of the funds. At the request of the Debtors,
Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51% beginning October 2010.

## EXHIBIT C

**SUMMARY OF EXPENSE REIMBURSEMENTS SOUGHT**

**ACTUAL AND NECESSARY DISBURSEMENTS
INCURRED BY GIBSON, DUNN & CRUTCHER LLP FROM SEPTEMBER 1, 2009
THROUGH MARCH 31, 2012**

| DISBURSEMENT | AMOUNT |
|---|---|
| Certified Copies | $ 874.25 |
| Court Fees | $ 97.08 |
| Document Retrieval Service | $ 114.76 |
| Electronic Subscriptions | $ 73.67 |
| Filing Fees | $ 748.07 |
| Freight and Shipping | $ 1,169.55 |
| In House Duplication | $ 22,199.34 |
| In House Duplication - .10 USD or .07 GBP per copy | $ 1,166.95 |
| In House Duplication ($.10 or .07GBP)/page | $ 1,792.88 |
| Long Distance Service | $ 1.78 |
| Meals | $ 153.86 |
| Messenger and Courier Expense | $ 4,319.20 |
| On-Line Research (Lexis) | $ 586.99 |
| On-Line Research (Westlaw) | $ 3,280.90 |
| On-Line Research Nexis - Main | $ 404.42 |
| Outside Attorney | $ 891.75 |
| Outside Process Server | $ 1,301.46 |
| Outside Services/Consultants | $ 877.00 |
| Postage | $ 11.27 |
| Publications - Initials Purchase | $ 185.63 |
| Searches-(UCC & Others) | $ 3,533.29 |
| Secretary Support | $ 20.00 |
| Specialized Research/Filing Fees | $ 29,161.12 |
| Telephone Charges | $ 2,489.15 |
| Travel - Parking | $ 25.63 |
| Travel - Taxi & Other Modes/Miles | $ 9,613.22 |
| **TOTAL** | **$ 85,093.21** |
| **Total After 51% Discount on Matter 280** | **$ 84,376.28** |

## EXHIBIT D

**SUMMARY OF PROFESSIONAL COMPENSATION SOUGHT (BY MATTER)**

## SUMMARY OF SERVICES BY TASK CODE FOR SERVICES
## RENDERED FROM SEPTEMBER 1, 2009 THROUGH MARCH 31, 2012

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 52279.00185 | Waikoloa | 1.20 | $ 1,009.50 |
| 52279.00196 | Phx Tech | 99.60 | $ 53,272.00 |
| 52279.00209 | Los Cabos Loan | 14.60 | $ 5,150.00 |
| 52279.00249 | Centra Las Vegas | 0.50 | $ 157.50 |
| 52279.00254 | Troxler | 0.10 | $ 47.00 |
| 52279.00263 | Centra Clark County | 0.70 | $ 623.00 |
| 52279.00271 | OCP | 2.70 | $ 1,537.00 |
| 52279.00280 | SunCal General | 431.25 | $ 281,350.50 |
| 52279.00323 | Villa Master | 13.80 | $ 6,873.00 |
| 52279.00324 | VCC Workout | 313.60 | $ 165,869.75 |
| 52279.00325 | Capstone | 30.30 | $ 14,205.50 |
| 52279.00326 | Excalibur - Proceedings Relating to Tran | 2,369.45 | $ 1,675,599.65 |
| 52279.00327 | 1000 Islands Mall Restructuring | 55.45 | $ 38,059.09 |
| 52279.00328 | CRV II - Foreclosure | 55.35 | $ 32,711.75 |
| 52279.00329 | Thunderbird | 26.65 | $ 18,455.25 |
| 52279.00330 | El Centro - Foreclosure | 26.35 | $ 11,604.75 |
| 52279.00331 | Silverleaf | 37.50 | $ 24,427.93 |
| 52279.00332 | Centra Tirador Restructuring | 364.65 | $ 192,856.50 |
| 52279.00334 | RE Holdings Strategy Advice | 608.15 | $ 490,622.19 |
| 52279.00335 | Fee Applications/Fee Retentions | 832.50 | $ 405,984.86 |
| 52279.00336 | CEREP III Custody Issues | 176.60 | $ 136,933.35 |
| 52279.00337 | Centra Pilot Restructuring | 266.50 | $ 151,247.00 |
| 52279.00338 | Las Aldeas | 38.40 | $ 25,477.50 |
| 52279.00339 | Lehman Brothers Financing Limited | 44.20 | $ 30,330.68 |
| 52279.00340 | Windermere XIV Restructuring | 150.20 | $ 107,499.58 |
| 52279.00341 | Excalibur – General Matters | 481.50 | $ 390,920.59 |
| 52279.00342 | Project Yellow | 15.80 | $ 13,445.60 |
| 52279.00343 | Devonshire House | 246.10 | $ 197,618.64 |
| 52279.00344 | Excalibur - Proceedings for Declaration | 695.70 | $ 496,129.26 |
| 52279.00345 | Proposed Sale of Vintner's Place | 83.80 | $ 66,416.13 |
| 52279.00346 | Knutson | 5.50 | $ 3,716.00 |
| 52279.00347 | Coeur Defense | 78.10 | $ 77,947.26 |
| 52279.00348 | 90 Long Acre | 71.20 | $ 56,139.60 |
| **TOTAL** | | **7,638.00** | **$ 5,174,237.90** |
| **Total After 51% Discount on Matter 280** | | | **$ 5,095,555.63** |

**EXHIBIT E**

**CONTEMPORANEOUS TIME RECORDS**

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00185 | Waikoloa | 02/15/11 | Sharf, Jesse | 0.20 | 192.00 | Telephone conference with C. Bley (.1); reviewing documents and exchange of emails (.1). |
| 52279 | 00185 | Waikoloa | 02/15/11 | Ball, Daniel D. | 0.50 | 337.50 | Review LLC agreements regarding ability to purchase adjacent property (.3); email correspondence to J. Sharf re same (.2). |
| 52279 | 00185 | Waikoloa | 02/16/11 | Sharf, Jesse | 0.50 | 480.00 | Reviewing documents (.3); email to C. Bley (.2). |
| **00185 Total** | | | | | **1.20** | **1,009.50** | |
| 52279 | 00196 | Phx Tech | 09/24/09 | Shapiro, Jesse I. | 0.30 | 183.00 | Attend to non-waiver letter |
| 52279 | 00196 | Phx Tech | 09/24/09 | Tyrrell, Jeffrey D. | 1.90 | 940.50 | Review proposed Broker Agreement and request letter; draft non waiver letter; review and revise non waiver letter; multiple emails with J. Shapiro regarding non waiver letter. |
| 52279 | 00196 | Phx Tech | 10/15/09 | Sharf, Jesse | 0.20 | 178.00 | Exchange of emails. |
| 52279 | 00196 | Phx Tech | 10/15/09 | Shapiro, Jesse I. | 2.80 | 1,708.00 | Prepare for and attend multiple conference calls with Lehman re status; review of inter-creditor agreement and loan documents re same; draft memorandum re rights and remedies of lender |
| 52279 | 00196 | Phx Tech | 10/15/09 | Tyrrell, Jeffrey D. | 3.00 | 1,485.00 | Review correspondence; email J. Shapiro; review loan documents; research and compose email regarding remedies to excess project cash flow. |
| 52279 | 00196 | Phx Tech | 10/16/09 | Sharf, Jesse | 0.50 | 445.00 | Reviewing memo; conference call. |
| 52279 | 00196 | Phx Tech | 10/16/09 | Shapiro, Jesse I. | 1.10 | 671.00 | Prepare for and attend conference call re state of borrower's claims; attend to memo to Lehman re guaranty and inter-creditor agreement |
| 52279 | 00196 | Phx Tech | 10/16/09 | Tyrrell, Jeffrey D. | 1.10 | 544.50 | Review and revise email to A. Gupta regarding remedies to excess project cash flow; teleconference with Lehman and Weil; review loan documents; email J. Shapiro. |
| 52279 | 00196 | Phx Tech | 10/19/09 | Shapiro, Jesse I. | 0.30 | 183.00 | Attend to letters |
| 52279 | 00196 | Phx Tech | 10/19/09 | Tyrrell, Jeffrey D. | 2.50 | 1,237.50 | Review loan documents; email J. Shapiro; draft, review and revise correspondence to Borrower/Guarantor; multiple emails. |
| 52279 | 00196 | Phx Tech | 10/21/09 | Sharf, Jesse | 0.20 | 178.00 | Exchange of emails. |
| 52279 | 00196 | Phx Tech | 10/21/09 | Shapiro, Jesse I. | 1.00 | 610.00 | Prepare for and attend multiple conference calls re status and rights and remedies; review of documents re same |
| 52279 | 00196 | Phx Tech | 10/21/09 | Tyrrell, Jeffrey D. | 1.80 | 891.00 | Review loan documents; teleconference with J. Shapiro; multiple emails. |
| 52279 | 00196 | Phx Tech | 10/22/09 | Sharf, Jesse | 0.20 | 178.00 | Exchange of emails. |
| 52279 | 00196 | Phx Tech | 10/22/09 | Makker, Sonam | 0.50 | 172.50 | Review records per J. Tyrrell. |
| 52279 | 00196 | Phx Tech | 10/22/09 | Tyrrell, Jeffrey D. | 1.50 | 742.50 | Review loan documents and intercreditor; teleconference with J. Shapiro; multiple emails. |
| 52279 | 00196 | Phx Tech | 10/23/09 | Sharf, Jesse | 0.20 | 178.00 | Exchange of emails. |
| 52279 | 00196 | Phx Tech | 10/23/09 | Shapiro, Jesse I. | 0.80 | 488.00 | Prepare for and attend multiple conference calls with A. Gupta, R. Garvin and J. Tyrrell re status and collateral |
| 52279 | 00196 | Phx Tech | 10/23/09 | Tyrrell, Jeffrey D. | 0.60 | 297.00 | Teleconference with A. Gupta. |
| 52279 | 00196 | Phx Tech | 10/25/09 | Tyrrell, Jeffrey D. | 0.50 | 247.50 | Review loan documents; email J. Shapiro. |
| 52279 | 00196 | Phx Tech | 10/26/09 | Sharf, Jesse | 0.70 | 623.00 | Exchange of emails. |
| 52279 | 00196 | Phx Tech | 10/26/09 | Shapiro, Jesse I. | 1.20 | 732.00 | Attend to default letters; prepare for and attend conference calls with A. Gupta, R. Garvin and J. Tyrrell re lenders rights and remedies |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | **Time Details** | | | |
| 52279 | 00196 | Phx Tech | 10/26/09 | Tyrrell, Jeffrey D. | 1.80 | 891.00 | Draft notice to Senior Lender; review and revise notice to depository bank; email J. Shapiro. |
| 52279 | 00196 | Phx Tech | 10/27/09 | Shapiro, Jesse I. | 0.40 | 244.00 | Email communication and telephone conference A. Gupta and J. Tyrrell re default letters |
| 52279 | 00196 | Phx Tech | 10/27/09 | Sharf, Jesse | 0.20 | 178.00 | Exchange of emails. |
| 52279 | 00196 | Phx Tech | 10/27/09 | Tyrrell, Jeffrey D. | 1.40 | 693.00 | Review and revise notice to depository bank; email A. Gupta; prepare transmittals of notices to borrower, senior lender and depository bank; multiple emails. |
| 52279 | 00196 | Phx Tech | 10/28/09 | Tyrrell, Jeffrey D. | 0.80 | 396.00 | Multiple teleconferences with K. Seely at Wachovia regarding operating account; teleconference with J. Shapiro; teleconference with A. Gupta; multiple emails. |
| 52279 | 00196 | Phx Tech | 11/02/09 | Shapiro, Jesse I. | 0.50 | 305.00 | Attend to lock box issues; email communication and telephone conference A. Gupta re same; email communication and telephone conference J. Tyrrell re same |
| 52279 | 00196 | Phx Tech | 11/02/09 | Tyrrell, Jeffrey D. | 0.40 | 198.00 | Multiple telephone conferences with Wachovia staff regarding operating account balance. |
| 52279 | 00196 | Phx Tech | 11/04/09 | Shapiro, Jesse I. | 0.40 | 244.00 | Email communication and telephone conference J. Tyrrell re mezzanine loan and lock box |
| 52279 | 00196 | Phx Tech | 11/04/09 | Tyrrell, Jeffrey D. | 0.80 | 396.00 | Review loan documents; email A. Gupta; telephone conference with J.Shapiro. |
| 52279 | 00196 | Phx Tech | 11/05/09 | Sharf, Jesse | 0.20 | 178.00 | Reviewing correspondence. |
| 52279 | 00196 | Phx Tech | 11/09/09 | Shapiro, Jesse I. | 0.40 | 244.00 | Attend to letters from borrower and lender response |
| 52279 | 00196 | Phx Tech | 11/09/09 | Tyrrell, Jeffrey D. | 2.20 | 1,089.00 | Review loan documents; email J. Shapiro; draft and distribute email to A. Gupta. |
| 52279 | 00196 | Phx Tech | 11/10/09 | Tyrrell, Jeffrey D. | 0.60 | 297.00 | Teleconference with A. Gupta; teleconference with A. Shapiro; multiple emails. |
| 52279 | 00196 | Phx Tech | 11/11/09 | Shapiro, Jesse I. | 1.00 | 610.00 | Attend to settlement |
| 52279 | 00196 | Phx Tech | 11/11/09 | Tyrrell, Jeffrey D. | 0.80 | 396.00 | Attend to fee estimate; multiple emails. |
| 52279 | 00196 | Phx Tech | 11/12/09 | Sharf, Jesse | 0.20 | 178.00 | Telephone conference with J. Shapiro; exchange of emails. |
| 52279 | 00196 | Phx Tech | 11/12/09 | Shapiro, Jesse I. | 0.90 | 549.00 | Attend to settlement negotiations |
| 52279 | 00196 | Phx Tech | 11/12/09 | Tyrrell, Jeffrey D. | 0.90 | 445.50 | Teleconference with A. Gupta, J. Shapiro & R. Garvin; teleconference with J. Shapiro; multiple emails. |
| 52279 | 00196 | Phx Tech | 11/13/09 | Sharf, Jesse | 0.20 | 178.00 | Exchange of emails. |
| 52279 | 00196 | Phx Tech | 11/13/09 | Lestor, Kelsey M. | 2.90 | 1,160.00 | Conference call regarding settlement proposal; draft Settlement Agreement |
| 52279 | 00196 | Phx Tech | 11/13/09 | Shapiro, Jesse I. | 1.50 | 915.00 | Prepare for and attend conference calls re settlement; prepare summary of same |
| 52279 | 00196 | Phx Tech | 11/13/09 | Tyrrell, Jeffrey D. | 2.00 | 990.00 | Multiple teleconferences with Lehman and Crown; teleconference with J. Shapiro; teleconference with K. Lestor; draft email summary of proposed settlement transaction. |
| 52279 | 00196 | Phx Tech | 11/14/09 | Lestor, Kelsey M. | 4.20 | 1,680.00 | Draft Settlement Agreement |
| 52279 | 00196 | Phx Tech | 11/14/09 | Shapiro, Jesse I. | 0.20 | 122.00 | Email communication and telephone conference A. Gupta re settlement |
| 52279 | 00196 | Phx Tech | 11/15/09 | Lestor, Kelsey M. | 2.10 | 840.00 | Draft Settlement Agreement and email same to J. Shapiro |
| 52279 | 00196 | Phx Tech | 11/17/09 | Shapiro, Jesse I. | 1.60 | 976.00 | Attend to settlement issues; email communication and telephone conference A. Gupta and R. Garvin re same |
| 52279 | 00196 | Phx Tech | 11/17/09 | Sharf, Jesse | 0.20 | 178.00 | Telephone conference with J. Shapiro. |
| 52279 | 00196 | Phx Tech | 11/17/09 | Lestor, Kelsey M. | 1.30 | 520.00 | Draft Settlement Agreement |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00196 | Phx Tech | 11/18/09 | Lestor, Kelsey M. | 4.10 | 1,640.00 | Revise Settlement Agreement per J. Shapiro's comments; review cash management provisions in loan documents and email correspondence with J. Shapiro regarding same |
| 52279 | 00196 | Phx Tech | 11/18/09 | Shapiro, Jesse I. | 1.10 | 671.00 | Prepare for and attend multiple conference calls |
| 52279 | 00196 | Phx Tech | 11/19/09 | Lestor, Kelsey M. | 1.80 | 720.00 | Revise Settlement Agreeement and email same to client and Borrower's counsel |
| 52279 | 00196 | Phx Tech | 11/19/09 | Shapiro, Jesse I. | 1.50 | 915.00 | Attend to settlement agreement |
| 52279 | 00196 | Phx Tech | 11/23/09 | Shapiro, Jesse I. | 0.20 | 122.00 | Email communication and telephone conference M. Taylor and A. Gupta re settlement agreement |
| 52279 | 00196 | Phx Tech | 11/24/09 | Shapiro, Jesse I. | 0.40 | 244.00 | Attend to settlement agreement |
| 52279 | 00196 | Phx Tech | 11/25/09 | Shapiro, Jesse I. | 1.80 | 1,098.00 | Attend to review of comments to settlement agreement; email communication and telephone conference M. Taylor and A. Gupta re same |
| 52279 | 00196 | Phx Tech | 11/25/09 | Tyrrell, Jeffrey D. | 2.80 | 1,386.00 | Multiple emails; teleconference with M. Taylor and J. Shapiro; teleconference with A. Gupta and J. Shapiro; review and revise settlement agreement. |
| 52279 | 00196 | Phx Tech | 11/26/09 | Tyrrell, Jeffrey D. | 1.30 | 643.50 | Review and revise settlement agreement; multiple emails. |
| 52279 | 00196 | Phx Tech | 11/30/09 | Shapiro, Jesse I. | 0.60 | 366.00 | Attend to settlement agreement |
| 52279 | 00196 | Phx Tech | 11/30/09 | Tyrrell, Jeffrey D. | 0.50 | 247.50 | Review and revise settlement agreement. |
| 52279 | 00196 | Phx Tech | 12/01/09 | Tyrrell, Jeffrey D. | 2.50 | 1,237.50 | Review and revise settlement agreement; multiple emails. |
| 52279 | 00196 | Phx Tech | 12/01/09 | Shapiro, Jesse I. | 0.80 | 488.00 | Attend to settlement agreement; email communication and telephone conference A. Gupta and J. Tyrrell |
| 52279 | 00196 | Phx Tech | 12/02/09 | Tyrrell, Jeffrey D. | 0.70 | 346.50 | Review borrower comments to settlement agreement; review and revise settlement agreement; multiple emails. |
| 52279 | 00196 | Phx Tech | 12/02/09 | Shapiro, Jesse I. | 0.90 | 549.00 | Attend to settlement agreement; email communication and telephone conference J. Tyrrell |
| 52279 | 00196 | Phx Tech | 12/03/09 | Tyrrell, Jeffrey D. | 4.20 | 2,079.00 | Review borrower comments to settlement agreement; prepare signature pages; review and revise settlement agreement; multiple emails; teleconference with all parties; teleconference with J. Shapiro. |
| 52279 | 00196 | Phx Tech | 12/03/09 | Shapiro, Jesse I. | 2.00 | 1,220.00 | Review comments to settlement agreement; prepare for and attend conference call re same |
| 52279 | 00196 | Phx Tech | 12/04/09 | Tyrrell, Jeffrey D. | 0.50 | 247.50 | Teleconference with J. Shapiro; multiple emails regarding settlement agreement. |
| 52279 | 00196 | Phx Tech | 12/07/09 | Shapiro, Jesse I. | 0.40 | 244.00 | Attend to closing issues |
| 52279 | 00196 | Phx Tech | 12/08/09 | Shapiro, Jesse I. | 0.50 | 305.00 | Attend to settlement agreement issues and opinions |
| 52279 | 00196 | Phx Tech | 12/08/09 | Tyrrell, Jeffrey D. | 1.70 | 841.50 | Teleconference with J. Shapiro; review and revise Settlement Agreement. |
| 52279 | 00196 | Phx Tech | 12/09/09 | Shapiro, Jesse I. | 0.50 | 305.00 | Attend to closing issues |
| 52279 | 00196 | Phx Tech | 12/11/09 | Shapiro, Jesse I. | 0.60 | 366.00 | Attend to settlement agreement |
| 52279 | 00196 | Phx Tech | 12/15/09 | Shapiro, Jesse I. | 0.60 | 366.00 | Attend to settlement agreement |
| 52279 | 00196 | Phx Tech | 12/21/09 | Shapiro, Jesse I. | 0.50 | 305.00 | Attend to opinion |
| 52279 | 00196 | Phx Tech | 12/21/09 | Tyrrell, Jeffrey D. | 0.70 | 346.50 | Review and mark legal opinion regarding Settlement Agreement; multiple emails. |
| 52279 | 00196 | Phx Tech | 12/22/09 | Tyrrell, Jeffrey D. | 0.50 | 247.50 | Attend to distribution of final original Settlement Agreement; multiple emails. |
| 52279 | 00196 | Phx Tech | 12/24/09 | Shapiro, Jesse I. | 0.50 | 305.00 | Attend to opinion |
| 52279 | 00196 | Phx Tech | 01/04/10 | Tyrrell, Jeffrey D. | 0.30 | 154.50 | Attend to legal opinion; teleconference with J. Shapiro. |
| 52279 | 00196 | Phx Tech | 01/13/10 | Shapiro, Jesse I. | 0.30 | 195.00 | Attend to assignment issues |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00196 | Phx Tech | 01/14/10 | Lestor, Kelsey M. | 0.20 | 98.00 | Review requirements in Settlement Agreement for assignment of loan; email correspondence with J. Shapiro regarding same |
| 52279 | 00196 | Phx Tech | 01/28/10 | Sharf, Jesse | 0.20 | 185.00 | Telephone conference with J. Shapiro; reviewing and revising term of IC Agreement. |
| 52279 | 00196 | Phx Tech | 01/28/10 | Shapiro, Jesse I. | 0.80 | 520.00 | Attend to termination agreement; email communication and telephone conference Lehman re same; email communication and telephone conference M. Taylor re same |
| 52279 | 00196 | Phx Tech | 01/29/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails with J. shapiro regarding settlement. |
| 52279 | 00196 | Phx Tech | 01/29/10 | Shapiro, Jesse I. | 0.80 | 520.00 | Attend to termination agreement; email communication and telephone conference Lehman re same; email communication and telephone conference M. Taylor re same |
| 52279 | 00196 | Phx Tech | 02/01/10 | Lestor, Kelsey M. | 0.40 | 196.00 | Review Assignment and Assumption and email client regarding delivery of original Note and copies of other Mezzanine Loan Documents |
| 52279 | 00196 | Phx Tech | 02/02/10 | Lestor, Kelsey M. | 3.40 | 1,666.00 | Review Assignment and Assumption Agreement and send comments regarding same to M. Taylor; email correspondence and client regarding signature pages to Assignment and Assumption Agreement and Termination of Intercreditor Agreement; draft Allonge and email same to M. Taylor and client; draft transmittal letter to M. Taylor regarding delivery of Mezzanine Loan Documents |
| 52279 | 00196 | Phx Tech | 02/02/10 | Shapiro, Jesse I. | 1.80 | 1,170.00 | Attend to assignment closing. |
| 52279 | 00196 | Phx Tech | 02/03/10 | Lestor, Kelsey M. | 0.20 | 98.00 | Email correspondence with client and M. Taylor regarding status of signature pages |
| 52279 | 00196 | Phx Tech | 02/03/10 | Shapiro, Jesse I. | 0.50 | 325.00 | Attend to Assignment Closing. |
| 52279 | 00196 | Phx Tech | 02/05/10 | Lestor, Kelsey M. | 0.10 | 49.00 | Email client's signature pages to Assignment and Assumption and Termination of Intercreditor Agreement to M. Taylor |
| 52279 | 00196 | Phx Tech | 02/09/10 | Lestor, Kelsey M. | 0.20 | 98.00 | Email correspondence with client regarding delivery of original signatures and original note; email correspondence with M. Taylor regarding signatures to Assignment and Assumption and Termination of Intercreditor Agreement |
| 52279 | 00196 | Phx Tech | 02/09/10 | Shapiro, Jesse I. | 0.10 | 65.00 | Attend to post closing items |
| 52279 | 00196 | Phx Tech | 02/10/10 | Lestor, Kelsey M. | 0.20 | 98.00 | Review fully-executed copies of Assignment and Assumption and Termination of Intercreditor Agreement and email same to client |
| 52279 | 00196 | Phx Tech | 02/22/10 | Shapiro, Jesse I. | 0.50 | 325.00 | Email communication and telephone conference K. Noethen re settlement agreement |
| 52279 | 00196 | Phx Tech | 03/08/10 | Lestor, Kelsey M. | 0.10 | 49.00 | Email assignment documents to R. Garvin at TriMont |
| 52279 | 00196 | Phx Tech | 03/23/10 | Shapiro, Jesse I. | 0.40 | 260.00 | Email communication and telephone conference J. Pomerantz of Lehman re 1099 form tax issue re timing of settlement agreement and cancellation of debt income |
| 52279 | 00196 | Phx Tech | 08/02/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails with client. |
| 52279 | 00196 | Phx Tech | 08/02/10 | Shapiro, Jesse I. | 1.50 | 975.00 | Email communication A. Gupta of Lehman re proofs of claim filed by borrower and affiliates (.3); review of proofs of claim to ascertain whether underlying claims were released pursuant to prior settlement agreement (.8); review of settlement agreement release language re same (.4) |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | **00196 Total** | | | | **99.60** | **53,272.00** | |
| 52279 | 00209 | Los Cabos Loan | 06/28/11 | Hymanson, Irene | 2.00 | 720.00 | Emails with J. Sharf and K. Whitehead at Gardere Wynne Sewell regarding original loan documents needed for loan modification (.20); order all files from storage (.10); telephone conference and emails with K. Whitehead regarding files to be deliveredto conference room (.20); review files for US and Mexico documents and diligence items (.60); telephone conference with K. Whitehead regarding findings (.20); arrange for copies of all CDs in file (.30); email K. Whitehead first amendment documents (.10); log in email from K. Whitehead with distribution for CD sets (.10); prepare transmittal and send out CDs (.20). |
| 52279 | 00209 | Los Cabos Loan | 06/30/11 | Hymanson, Irene | 0.50 | 180.00 | Emails with K. Whitehead regarding retaining the loan materials for another week; arrange for conference room extension; meet with D. Hoxie to arrange for coverage during my time off; email K. Whitehead et al D. Hoxie's contact information. |
| 52279 | 00209 | Los Cabos Loan | 07/05/11 | Hoxie, Deborah D. | 6.00 | 2,100.00 | Emails regarding availability of opposing counsel representative and loan servicer representatives onsite visit for an initial assessment of Gibson Dunn's Tesoro files (.8); provide assistance to representatives regarding the same (1.4); review files and locate additional materials (3.4); arrange for production of specific items located by opposing counsel; email distribute copies of located documents (.4). |
| 52279 | 00209 | Los Cabos Loan | 07/07/11 | Hymanson, Irene | 0.80 | 288.00 | Emails with K. Whitehead regarding 2007 loan modification documents and original documents for buyer (.4); discussion with D. Hoxie regarding original documents previously found (.2); email K. Whitehead letter from Mexico counsel delivering original note and documents to Lehman and D. Hoxie's list of original documents; emails with K. Whitehead and D. Hoxie regarding same (.2). |
| 52279 | 00209 | Los Cabos Loan | 07/07/11 | Hoxie, Deborah D. | 1.30 | 455.00 | Discuss issues with I. Hymanson (.2); review archives and locate letter regarding delivery of original documents; review closing binders for original closing documents (1.0); emails K. Whitehead regarding location of various original documents (.1). |
| 52279 | 00209 | Los Cabos Loan | 07/08/11 | Hymanson, Irene | 0.50 | 180.00 | Discussion with D. Hoxie regarding additional original documents for K. Whitehead (.3); arrange for files to be moved to a new conference room (.2). |
| 52279 | 00209 | Los Cabos Loan | 07/08/11 | Hoxie, Deborah D. | 2.30 | 805.00 | Review all files for any and all originals (1.3); arrange for production of original documents (.2); draft letter to K. Whitehead regarding all originals (.8). |
| 52279 | 00209 | Los Cabos Loan | 08/17/11 | Hymanson, Irene | 0.20 | 72.00 | Emails with K. Whitehead regarding additional opinions not delivered to her (10); email D. Hoxie to request assistance with search (.10). |
| 52279 | 00209 | Los Cabos Loan | 08/19/11 | Hoxie, Deborah D. | 1.00 | 350.00 | Review files for additional legal opinions (.4); research re Hastings opinions (.4); correspondence with K. Whitehead of Gardere Wynne Sewell LLP re same (.1). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | **00209 Total** | | | | **14.60** | **5,150.00** | |
| 52279 | 00249 | Centra Las Vegas | 09/29/09 | Hoxie, Deborah D. | 0.25 | 78.75 | Meet with D. Egdal regarding title datedowns and searches. |
| 52279 | 00249 | Centra Las Vegas | 09/30/09 | Hoxie, Deborah D. | 0.25 | 78.75 | Review archives and order title materials and closing documents. |
| | **00249 Total** | | | | **0.50** | **157.50** | |
| 52279 | 00254 | Troxler | 10/01/09 | Weber, Erica Hewes | 0.10 | 47.00 | Correspond about conference call with Lehman real estate consultant. |
| | **00254 Total** | | | | **0.10** | **47.00** | |
| 52279 | 00263 | Centra Clark County | 09/25/09 | Sharf, Jesse | 0.70 | 623.00 | Conference call. |
| | **00263 Total** | | | | **0.70** | **623.00** | |
| 52279 | 00271 | OCP | 11/23/09 | Arnaoutova, Joulia | 0.70 | 329.00 | Review closing documents to answer B. Ocampo's questions regarding guaranties |
| 52279 | 00271 | OCP | 03/02/10 | Hymanson, Irene | 0.50 | 172.50 | Emails with J. Sharf regarding title date down and recent foreclosure; order files; obtain online property profile; emails with M. Owens at First American to request documents recorded in connection with foreclosure; log in notice of default and notice of trustee's sale; review files for intercreditor agreements; email J. Sharf Lehman/OCP intercreditor agreement and mezzanine loan agreement; email B. Ocampo recorded foreclosure documents. |
| 52279 | 00271 | OCP | 03/02/10 | Sharf, Jesse | 0.50 | 462.50 | Exchange of emails with B. Ocampo and I. Hymanson regarding foreclosure; reviewing loan and intercreditor documents. |
| 52279 | 00271 | OCP | 03/04/10 | Hymanson, Irene | 0.20 | 69.00 | Emails with J. Sharf and B. Ocampo regarding foreclosure notices; re-send recorded notices to B. Ocampo et al; order all record center files and check for notices; email B. Ocampo no notices in our files and only the trustee's sale gaurantee will list parties to receive notices. |
| 52279 | 00271 | OCP | 03/05/10 | Sharf, Jesse | 0.20 | 185.00 | Review Intercreditor Agreement; exchange of emails with O'Campo. |
| 52279 | 00271 | OCP | 03/09/10 | Ball, Daniel D. | 0.40 | 250.00 | Review intercreditor agreement. |
| 52279 | 00271 | OCP | 03/10/10 | Hymanson, Irene | 0.20 | 69.00 | Log in copy of recorded trustee's deed and forward to B. Ocampo et al. |
| | **00271 Total** | | | | **2.70** | **1,537.00** | |
| 52279 | 00280 | SunCal General | 09/01/09 | Randall, Erika Ruth | 1.70 | 799.00 | Prepare summary of existing and expiring entitlements for SunCal development projects. |
| 52279 | 00280 | SunCal General | 09/03/09 | Champion, Douglas Martin | 0.20 | 94.00 | E-mail to client, GDC working group re new developments at Marblehead Coastal Project |
| 52279 | 00280 | SunCal General | 09/22/09 | Champion, Douglas Martin | 0.50 | 235.00 | E-mails with N. Camerek, A. Forbes, S. Rahnema re Ritter Ranch SCE easement; e-mail to GDC working group re bankruptcy proceeding |
| 52279 | 00280 | SunCal General | 09/22/09 | Forbes, Amy R. | 0.50 | 420.00 | Conference with D. Champion regarding SCE easement issues and status. |
| 52279 | 00280 | SunCal General | 09/23/09 | Champion, Douglas Martin | 0.50 | 235.00 | Review of and updates to internal working group re status of Lehman/SunCal bankruptcy litigation |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00280 | SunCal General | 10/07/09 | Forbes, Amy R. | 2.00 | 1,680.00 | Telephone conference with Nellie C.; review papers filed by Bond Safeguard; review memorandum on subdivision agreements not running with the land; telephone conference regarding same. Discuss potential for Lehman liability under subdivision agreements in each jurisdiction. |
| 52279 | 00280 | SunCal General | 10/08/09 | Forbes, Amy R. | 2.50 | 2,100.00 | Review papers from Arche Bonding Company; work on response to Lehman regarding arguments from surety bond holders. Explain why subdivision agreements do not run with the land and therefore sucessor owner should have no liability. |
| 52279 | 00280 | SunCal General | 10/09/09 | Fabrizio, Carol Ann | 5.30 | 1,828.50 | Review A. Forbes' changes/edits to memo regarding subdivision bonds running with the land, the objections to Lehman's proposal filed by bonding companies, and certain cases cited by bonding companies; draft notes on the same; draft responses to the bonding companies' objections using case law, equity arguments, the memorandum, and the bond chart; review, edit, and proof the same; draft cover email to A. Forbes; send to her for review and/or questions. |
| 52279 | 00280 | SunCal General | 10/09/09 | Forbes, Amy R. | 0.50 | 420.00 | Review response to bond claims; draft email summarizing research results |
| 52279 | 00280 | SunCal General | 10/12/09 | Fabrizio, Carol Ann | 3.80 | 1,311.00 | Re-write and edit Lehman/SunCal memo regarding subdivision agreements running with the land per A. Forbes's instructions; correspond with her regarding the same; perform additional research on new unpublished case law that is in our favor; add arguments regarding the same into memorandum; proof the memo and send to A. Forbes for review. |
| 52279 | 00280 | SunCal General | 10/20/09 | Forbes, Amy R. | 0.75 | 630.00 | Telephone conference with Camerik regarding status of bankruptcy and response regarding bonds. |
| 52279 | 00280 | SunCal General | 11/06/09 | Champion, Douglas Martin | 0.50 | 235.00 | Review of right-of-entry permit for SunCal Fairway Canyon, LLC |
| 52279 | 00280 | SunCal General | 11/06/09 | Randall, Erika Ruth | 0.50 | 235.00 | Review Grant Deed, Offers of Dedication and Permits for Oak Valley Phase 3 Linear Park, Wetlands Mitigation Area and Recovery Well Site. |
| 52279 | 00280 | SunCal General | 11/06/09 | Forbes, Amy R. | 1.00 | 840.00 | Begin review of proposed dedication documents. Determine whether it is in Lehman's interest to allow the dedications to go forward as proposed by Suncal. |
| 52279 | 00280 | SunCal General | 11/09/09 | Forbes, Amy R. | 1.50 | 1,260.00 | Review dedication agreement comments and license agreement. Review map of location of dedications. Review entitlements to determine the source of the obligation to dedicate. |
| 52279 | 00280 | SunCal General | 11/09/09 | Randall, Erika Ruth | 3.20 | 1,504.00 | Review Grant Deed, Offers of Dedication and Permits for Oak Valley Phase 3 Linear Park, Wetlands Mitigation Area and Recovery Well Site; prepare summary of issues regarding the same. |
| 52279 | 00280 | SunCal General | 11/11/09 | Forbes, Amy R. | 1.50 | 1,260.00 | Telephone conference with Nellie C.; follow-up with problems with proposed dedications; review draft email summary of issues. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00280 | SunCal General | 11/12/09 | Forbes, Amy R. | 2.00 | 1,680.00 | Telephone conference with A. Wilson and Pej; discuss problems with maintenance, grant deed and monitoring well; update issues list dedications; revise issue summary; transmit memorandum regarding dedications. |
| 52279 | 00280 | SunCal General | 12/01/09 | Forbes, Amy R. | 1.00 | 840.00 | Review revisions to application to respond to the concerns raised previoulsy; review deed issue. |
| 52279 | 00280 | SunCal General | 12/02/09 | Randall, Erika Ruth | 1.30 | 611.00 | Review Grant Deed, Offers of Dedication and Permits for Oak Valley Phase 3 Linear Park, Wetlands Mitigation Area and Recovery Well Site; telephone conference with A. Forbes  regarding the same. |
| 52279 | 00280 | SunCal General | 12/03/09 | Forbes, Amy R. | 0.50 | 420.00 | Pull together email with comments on deeds; review draft. |
| 52279 | 00280 | SunCal General | 12/04/09 | Forbes, Amy R. | 1.00 | 840.00 | Respond to email from Andy Cook, counsel to Suncal; review conditions of approval regarding maintenance. |
| 52279 | 00280 | SunCal General | 12/08/09 | Forbes, Amy R. | 0.50 | 420.00 | Look over response regarding Fairway Canyon Park to determine extent of Lehman's liability |
| 52279 | 00280 | SunCal General | 12/08/09 | Randall, Erika Ruth | 0.60 | 282.00 | Review Grant Deed, Offers of Dedication and Permits for Oak Valley Phase 3 Linear Park, Wetlands Mitigation Area and Recovery Well Site. |
| 52279 | 00280 | SunCal General | 12/16/09 | Forbes, Amy R. | 0.50 | 420.00 | Respond to inquiry from Andy Cook regarding Lehman's continuin concerns |
| 52279 | 00280 | SunCal General | 12/18/09 | Forbes, Amy R. | 0.50 | 420.00 | Various emails regarding Fairway documents and approvals. |
| 52279 | 00280 | SunCal General | 01/26/10 | Randall, Erika Ruth | 3.40 | 1,751.00 | Review Agreement to Transfer and Amend Streambed Alteration Permit for SunCal Heartland and Memorandum of Understanding between SunCal Heartland and the City of Beaumont. |
| 52279 | 00280 | SunCal General | 02/01/10 | Forbes, Amy R. | 1.50 | 1,312.50 | Pull Beaumont files to determine where 1602 permit falls in scheme of permitting; review MOU. |
| 52279 | 00280 | SunCal General | 02/02/10 | Forbes, Amy R. | 3.20 | 2,800.00 | Review Beaumont materials; telephone conferences regrading resource permits and impact of MOU obligations; pull and review Beaumont memorandum; try to determine if other improvements besides bridge require touching wetlands. |
| 52279 | 00280 | SunCal General | 02/03/10 | Forbes, Amy R. | 3.00 | 2,625.00 | Review need for biological mitigation in original entitlements; draft email with summary of thoughts. |
| 52279 | 00280 | SunCal General | 02/04/10 | Forbes, Amy R. | 1.00 | 875.00 | Telephone conference with Camerick; telephone conference with Wilson; review streambed alteration issues. |
| 52279 | 00280 | SunCal General | 02/08/10 | Forbes, Amy R. | 1.50 | 1,312.50 | Telephone conference regarding preparing for call with Lehman; continue review of possible issues. |
| 52279 | 00280 | SunCal General | 02/09/10 | Champion, Douglas Martin | 1.50 | 772.50 | Review of file; call with K. Strlekar re Fidelity re update to Beaumont Heights PTR; meeting with A. Forbes re same; e-mail to R. Brusco, A. Wilson re same |
| 52279 | 00280 | SunCal General | 02/09/10 | Forbes, Amy R. | 3.50 | 3,062.50 | Telephone conference regarding streambed permit; examine options; telephone conference with Hugh Hewitt; telephone conference with Suncal; follow up calls; review old permit maps; conference with D. Champion regarding tracking down deed to mitigationproperty. |
| 52279 | 00280 | SunCal General | 02/16/10 | Champion, Douglas Martin | 0.50 | 257.50 | Review of Blue Harbor access agreement issue |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00280 | SunCal General | 02/16/10 | Forbes, Amy R. | 2.50 | 2,187.50 | Follow-up on Beaumont; telephone conference with Bley; telephone conference with Hewitt; review PacPoint access; telephone conference with Pej regarding access and PacPoint; email Bley regarding deed to city in Beaumont; telephone conference with Hewitt; review access issues. |
| 52279 | 00280 | SunCal General | 02/17/10 | Champion, Douglas Martin | 0.10 | 51.50 | E-mail to S. Rahnema re status of Pacifica |
| 52279 | 00280 | SunCal General | 02/17/10 | Rahnema, Shireen B. | 4.10 | 2,665.00 | Review documents regarding Pacifica and easement issue; telephone and email communication with City of San Clemente, N. Camerick regarding Marblehead settlement; meeting and email communication with A. Forbes regarding Pacifica. |
| 52279 | 00280 | SunCal General | 02/17/10 | Forbes, Amy R. | 2.50 | 2,187.50 | Various telephone conferences; telephone conference with Camerik regarding PacPoint; discuss Marblehead settlement; pull bond settlement in San Clemente; go over PacPoint obligations; call with Greene to better understand requests. |
| 52279 | 00280 | SunCal General | 02/18/10 | Rahnema, Shireen B. | 5.10 | 3,315.00 | Review CC&Rs, annexation documents, PSA and related documents regarding Pacifica; email and telephone communication with A. Forbes regarding easement and annexation issues regarding Pacifica; review draft easement deed and designation as merchant builder. |
| 52279 | 00280 | SunCal General | 02/18/10 | Forbes, Amy R. | 0.70 | 612.50 | Review PacPointe issues. |
| 52279 | 00280 | SunCal General | 02/19/10 | Rahnema, Shireen B. | 0.70 | 455.00 | Email communication with M. Greene and A. Forbes regarding Pacifica; telephone conference call with D. Champion regarding Del Rio; research regarding Del Rio. |
| 52279 | 00280 | SunCal General | 02/19/10 | Champion, Douglas Martin | 1.00 | 515.00 | Review of Acquisition Agreement for Del Rio DFC and collateral materials; discussion with A. Forbes re same |
| 52279 | 00280 | SunCal General | 02/19/10 | Forbes, Amy R. | 1.00 | 875.00 | Conference with D. Champion regarding Del Rio issues with assignment of CFD proceeds; discuss PacPointe issues. |
| 52279 | 00280 | SunCal General | 02/21/10 | Champion, Douglas Martin | 1.00 | 515.00 | Review of Acquisition Agreement for Del Rio CFD |
| 52279 | 00280 | SunCal General | 02/22/10 | Rahnema, Shireen B. | 1.30 | 845.00 | Meeting with A. Forbes regarding Pacifica easement issues; review documents regarding same. |
| 52279 | 00280 | SunCal General | 02/22/10 | Forbes, Amy R. | 2.00 | 1,750.00 | Telephone conference with Hewitt; team Lehman call; telephone conference with Wilson; telephone conference with Camerik; review access. |
| 52279 | 00280 | SunCal General | 02/23/10 | Rahnema, Shireen B. | 3.20 | 2,080.00 | Review CC&Rs regarding Pacifica easement issues; telephone and email communication with A. Forbes regarding same; research and draft email communication to P. Razavilar and N. Camerick regarding Pacifica status and strategy; telephone communication with M. Greene regarding Pacifica status; review PSA. |
| 52279 | 00280 | SunCal General | 02/23/10 | Forbes, Amy R. | 2.00 | 1,750.00 | Try to determine status of streets; telephone conference with Camerik to go over possible HOA issues; review previous easements; telephone conference with Deborah Spencer regarding issues dedicating streets. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00280 | SunCal General | 02/24/10 | Rahnema, Shireen B. | 5.10 | 3,315.00 | Research regarding Pacifica and HOA acceptance; review documents from D. Spencer; email communication with A. Forbes regarding same; conference call with N. Camerick, A. Wilson, D. Spencer and A. Forbes regarding Pacifica easements and annexation issues; review and comment on proposed designation as merchant builder; review PSA to Laing regarding access issues; review Pacifica annexation documents; email communications with A. Forbes regarding annexation documents and easement proposal. |
| 52279 | 00280 | SunCal General | 02/24/10 | Forbes, Amy R. | 2.70 | 2,362.50 | Call with team regarding PacPointe; telephone conference with Hewitt; follow-up with Andrew Wilson; conference with S. Rahnema regarding street easement; go over access solutions; send email regarding Heartland; telephone conference with Greene, counsel for buyer. |
| 52279 | 00280 | SunCal General | 02/25/10 | Rahnema, Shireen B. | 2.50 | 1,625.00 | Review Pacifica CC&Rs, annexation documents and PSA regarding new west proposals; email communications with A. Forbes regarding same. |
| 52279 | 00280 | SunCal General | 02/26/10 | Rahnema, Shireen B. | 2.00 | 1,300.00 | Telephone and email communication with A. Forbes regarding Pacifica annexation, easement and merchant builder issues; research regarding same. |
| 52279 | 00280 | SunCal General | 02/26/10 | Forbes, Amy R. | 1.50 | 1,312.50 | Discuss PacPointe street issues with S. Rahnema; telephone conference with Andrew Wilson regarding Beaumont mitigation; review need for City consent to CC&R annexation. |
| 52279 | 00280 | SunCal General | 03/01/10 | Rahnema, Shireen B. | 1.80 | 1,170.00 | Review and revise New West Merchant Builder designation regarding Pacifica; email communication with P. Razavilar and M. Greene regarding same; review proposed consent to annexation regarding Pacifica; email communication regarding same. |
| 52279 | 00280 | SunCal General | 03/01/10 | Forbes, Amy R. | 1.00 | 875.00 | Go over merchant builder issue and form and other requests. |
| 52279 | 00280 | SunCal General | 03/02/10 | Rahnema, Shireen B. | 0.60 | 390.00 | Email communication with M. Greene, P. Razavilar, A. Forbes and team regarding Pacifica merchant builder designation, consent and annexation. |
| 52279 | 00280 | SunCal General | 03/02/10 | Forbes, Amy R. | 0.70 | 612.50 | Continue to review issues on annexation and deannexation. |
| 52279 | 00280 | SunCal General | 03/03/10 | Forbes, Amy R. | 1.50 | 1,312.50 | Review Heartland mitigation contract and new edits from trustee; collect and transmit comments on same. |
| 52279 | 00280 | SunCal General | 03/04/10 | Rahnema, Shireen B. | 0.60 | 390.00 | Email communication with M. Greene and D. Cottle of New West regarding Blue Harbor annexation and Pacifica; review annexation proposal regarding Pacifica. |
| 52279 | 00280 | SunCal General | 03/10/10 | Rahnema, Shireen B. | 2.30 | 1,495.00 | Telephone and email communication with M. Greene regarding Pacifica and New West requests regarding annexation termination, profit participation agreement, consent to annexation and merchant builder designation; email communication to A. Wilson, N. Camerick, P. Razavilar and D. Spencer regarding same. |
| 52279 | 00280 | SunCal General | 03/10/10 | Forbes, Amy R. | 1.00 | 875.00 | Review Beaumont contract revisions; review PacPoint easements issues. |

| | | | | | | Time Details | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00280 | SunCal General | 03/11/10 | Rahnema, Shireen B. | 1.90 | 1,235.00 | Telephone conference calls with A. Forbes and P. Razavilar regarding Pacifica and requests from New West regarding termination to annexation, profit participation and consent to annexation; email communication with P. Razavilar and A. Wilison regarding same; email communication with D. Cottle and M. Greene regarding New West / Pacifica termination to annexation; review documents regarding same. |
| 52279 | 00280 | SunCal General | 03/12/10 | Rahnema, Shireen B. | 1.20 | 780.00 | Review Pacifica CC&Rs and related documents regarding requests from New West for easement, merchant designation and annexation. |
| 52279 | 00280 | SunCal General | 03/15/10 | Rahnema, Shireen B. | 4.20 | 2,730.00 | Research and review documents regarding Pacifica annexation, de-annexation and grant of easement; telephone and email communication with D. Spencer, D. Cottle, M. Greene, P. Razavilar, A. Forbes and team regarding requests from New West regarding Pacifica. |
| 52279 | 00280 | SunCal General | 03/16/10 | Rahnema, Shireen B. | 1.10 | 715.00 | Draft email regarding Pacifica and New West's requests for de-annexation, annexation, easements and board membership; review documents from D. Cottle and D. Spencer regarding same; research regarding de-annexation. |
| 52279 | 00280 | SunCal General | 03/17/10 | Rahnema, Shireen B. | 5.20 | 3,380.00 | Research and review Pacifica CC&Rs, profit participation agreement, supplemental annexations and related draft easements and documents regarding New West's requests regarding merchant builder designation, de-annexation, annexation, board membership and related issues; email communication with A. Forbes, D. Cottle and M. Greene regarding same; draft email communication to A. Wilson, N. Camerick, P. Razavilar and team regarding Pacifica status and strategy. |
| 52279 | 00280 | SunCal General | 03/18/10 | Rahnema, Shireen B. | 0.70 | 455.00 | Telephone conference call with A. Forbes regarding Pacifica status and strategy; review title report regarding easement issues; revise draft email communication regarding same. |
| 52279 | 00280 | SunCal General | 03/19/10 | Rahnema, Shireen B. | 3.20 | 2,080.00 | Telephone conference calls and email communication with D. Spencer and D. Cottle regarding Pacifica New West requests regarding access easement, de-annexation and annexation; meeting and email communication with A. Forbes regarding same; review documents regarding same. |
| 52279 | 00280 | SunCal General | 03/19/10 | Forbes, Amy R. | 0.50 | 437.50 | Go over Blue Harbor Street issues. |
| 52279 | 00280 | SunCal General | 03/22/10 | Rahnema, Shireen B. | 1.20 | 780.00 | Review title report regarding Pacifica lots and New West proposals regarding de-annexation, annexation and access easements; email communications with D. Cottle regarding same. |
| 52279 | 00280 | SunCal General | 03/23/10 | Rahnema, Shireen B. | 2.70 | 1,755.00 | Email communication with A. Forbes regarding Pacifica status and strategy regarding New West requests for access easements and annexation; review subdivision improvement agreement, street access map and related document from D. Cottle; telephone communication with D. Cottle regarding same; review title report. |

| | | | | | | Time Details | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00280 | SunCal General | 03/24/10 | Rahnema, Shireen B. | 2.10 | 1,365.00 | Conference call with D. Cottle regarding Pacifica and New West request for access easement and annexation; review tract map regarding Pacifica and related documents sent by D. Cottle regarding New West and Pacifica; review draft Pacifica documents and exhibits from New West including easement and annexation. |
| 52279 | 00280 | SunCal General | 03/25/10 | Rahnema, Shireen B. | 1.30 | 845.00 | Review and revise Pacifica documents from New West regarding access easement, merchant builder designation, termination and annexation; telephone conference call with D. Cottle regarding same. |
| 52279 | 00280 | SunCal General | 03/26/10 | Rahnema, Shireen B. | 2.30 | 1,495.00 | Revise Pacifica easement deed from New West; meeting with A. Forbes regarding same; telephone conference calls with D. Cottle and D. Spencer regarding same. |
| 52279 | 00280 | SunCal General | 03/26/10 | Forbes, Amy R. | 0.50 | 437.50 | Go over revised easement requests with S. Rahnema; go over deannexation. |
| 52279 | 00280 | SunCal General | 03/29/10 | Rahnema, Shireen B. | 2.80 | 1,820.00 | Email communication with D. Cottle regarding Pacifica New West requests regarding annexation, easement deed and termination; revise email communication to A. Wilson, N. Camerick and team regarding same; review and research tract map, CC&Rs and related documents regarding same. |
| 52279 | 00280 | SunCal General | 03/30/10 | Rahnema, Shireen B. | 4.20 | 2,730.00 | Meeting with A. Forbes regarding Pacifica easement deed and annexation requests from New West; email communication with D. Cottle regarding same; research and review documents regarding same; revise draft easement deed; email communication with A. Forbes regarding easement deed. |
| 52279 | 00280 | SunCal General | 03/30/10 | Forbes, Amy R. | 1.00 | 875.00 | Conference with S. Rahnema; go over package of asks. |
| 52279 | 00280 | SunCal General | 03/31/10 | Rahnema, Shireen B. | 2.60 | 1,690.00 | Meeting with A. Forbes regarding Pacifica easement deed proposed by New West; revise easement deed; email communication with A. Wilson, N. Camerick, P. Razavilar, D. Spencer and D. Cottle regarding Pacifica New West requests, easement deed, annexation and merchant builder designation. |
| 52279 | 00280 | SunCal General | 03/31/10 | Champion, Douglas Martin | 0.10 | 51.50 | Meeting with S. Rahnema re Pacific Point |
| 52279 | 00280 | SunCal General | 04/01/10 | Rahnema, Shireen B. | 4.70 | 3,055.00 | Email communication with D. Cottle and M. Greene regarding Pacifica and requests from New West regarding easement deed, PPA and related documents; telephone conference call with N. Camerick, P. Razavilar and D. Spencer regarding Pacifica New West requests; revise Pacifica easement deed; research and review Pacifica documents regarding same; email communication with A. Forbes and D. Champion regarding same. |
| 52279 | 00280 | SunCal General | 04/02/10 | Rahnema, Shireen B. | 0.90 | 585.00 | Email communication with A. Forbes, M. Greene, D. Cottle and D. Champion regarding Pacifica New West proposed easement deed; telephone communication with A. Forbes and D. Champion regarding Pacifica status and strategy; research regarding Pacifica CC&Rs. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |


| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00280 | SunCal General | 04/02/10 | Forbes, Amy R. | 1.00 | 875.00 | Various emails and telephone conferences regarding PacPoint and granting of easement to the streets; review, research on transferability of declarant status. |
| 52279 | 00280 | SunCal General | 04/09/10 | Champion, Douglas Martin | 0.40 | 206.00 | Review of LVPP/New West CC&Rs and JMBM analysis of same re issue of who is "Declarant" at Pacific Point for purposes of designating merchant homebuilders |
| 52279 | 00280 | SunCal General | 04/13/10 | Champion, Douglas Martin | 0.50 | 257.50 | E-mail to D. Cottle re open issues with Pacific Point CC&Rs and next steps for Lehman approval of operative documents; meeting with A. Forbes re same; e-mail to Lehman re same |
| 52279 | 00280 | SunCal General | 04/13/10 | Forbes, Amy R. | 4.00 | 3,500.00 | Review Jeffer memo regarding nontransfer of "declarants" rights; review civil code on covenants running with the land; continue to try to resolve PacPoint easement and transfer issues regarding granting of access; discuss open issues with D. Champion; review email to Deborah Cottle regarding delay in granting easement; prepare fee application materials; review emails to Deborah Cottle regarding easements and transfer of declarant rights. |
| 52279 | 00280 | SunCal General | 04/14/10 | Champion, Douglas Martin | 0.30 | 154.50 | Call with D. Cottle re open issues with Pacific Point CC&Rs and next steps for Lehman approval of operative documents; call with A. Forbes re outcome of same |
| 52279 | 00280 | SunCal General | 05/04/10 | Forbes, Amy R. | 0.50 | 437.50 | Review request from New West Homes to alter easement. |
| 52279 | 00280 | SunCal General | 05/05/10 | Champion, Douglas Martin | 0.50 | 257.50 | Call with Lehman, Weil re next steps with New West to obtain approvals for Merchant Builder designation and associates annexation/deannexation/easement issues; e-mails to A. Forbes re preparation for same |
| 52279 | 00280 | SunCal General | 05/05/10 | Forbes, Amy R. | 1.00 | 875.00 | Follow up on status of New West Homes requests; review license of gate to homeowners association; reconcile easement to New West with licensee; discus sopen issues list with D. Champion; telephone conference with team. |
| 52279 | 00280 | SunCal General | 05/06/10 | Forbes, Amy R. | 1.00 | 875.00 | Work on putting together complete package of final documents reflecting Lehman's position. |
| 52279 | 00280 | SunCal General | 05/10/10 | Forbes, Amy R. | 4.50 | 3,937.50 | Final review of execution documents; go over e-mails from New West Homes requesting further edits; conference with New West representative; edit easements and revise to delete unacceptable changes from New West; telephone conference with Drew; reviewindemnity and release language requested by New West; telephone conference with Debbie and New West. |
| 52279 | 00280 | SunCal General | 05/11/10 | Champion, Douglas Martin | 1.30 | 669.50 | Clean-up and transmittal of documents for Pacifica (Merchant Builder Designation: Termination and Notice of Annexation; Annexation, Lots 1-4, 10-15 & 42; Annexaction, Lots 43-46; and Easement Deed); meeting with A. Forbes re same; e-mail to Weil, client re same; e-mail to D. Cottle/NWH re same |
| 52279 | 00280 | SunCal General | 05/11/10 | Forbes, Amy R. | 0.50 | 437.50 | Respond to e-mails re revised documents; draft e-mail to New West Homes re why edits weren't noted. |
| 52279 | 00280 | SunCal General | 05/18/10 | Champion, Douglas Martin | 1.00 | 515.00 | E-mail to Debby Cottle/NWH regarding status of Lehman review of annexation/easement documentation; conversation with A. Forbes re same |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00280 | SunCal General | 05/18/10 | Forbes, Amy R. | 1.50 | 1,312.50 | Respond to Deborah Cottle's email; go over NWI objections; review final response with D. Champion. |
| 52279 | 00280 | SunCal General | 05/19/10 | Champion, Douglas Martin | 0.30 | 154.50 | Follow-up with Debby Cottle/NWH regarding status of Lehman review of annexation/easement documentation; conversation with A. Forbes re same |
| 52279 | 00280 | SunCal General | 05/19/10 | Forbes, Amy R. | 1.00 | 875.00 | Telephone conference with Cottle; go over edits where Lehman refused to follow NWI position. |
| 52279 | 00280 | SunCal General | 05/20/10 | Champion, Douglas Martin | 0.50 | 257.50 | E-mail with D. Wilson re original documents for transmittal to NWH; e-mail to D. Cottle re same |
| 52279 | 00280 | SunCal General | 05/25/10 | Champion, Douglas Martin | 0.10 | 51.50 | E-mail to D. Wilson re status of original NWH documents |
| 52279 | 00280 | SunCal General | 06/18/10 | Garber, Sarah R. | 0.80 | 288.00 | Perform research regarding new general permit for dischargers of storm water associated with construction. |
| 52279 | 00280 | SunCal General | 06/20/10 | Champion, Douglas Martin | 0.30 | 154.50 | E-mail to Lehman, Weil re Pacific Point, Construction General Permit Order 2009-0009-DWQ |
| 52279 | 00280 | SunCal General | 06/20/10 | Garber, Sarah R. | 0.60 | 216.00 | Perform research regarding new general permit for dischargers of storm water associated with construction and draft summary regarding same. |
| 52279 | 00280 | SunCal General | 06/21/10 | Forbes, Amy R. | 0.50 | 437.50 | Review NOI/grading issue for Pac Point; review material from D. Champion and S. Garber. |
| 52279 | 00280 | SunCal General | 06/22/10 | Garber, Sarah R. | 0.30 | 108.00 | Draft email regarding storm water runoff permitting. |
| 52279 | 00280 | SunCal General | 06/22/10 | Champion, Douglas Martin | 0.50 | 257.50 | Conference call with Lehman RE, LBHI re changes to CA stormwater permitting regime and applicability to Pacifica REO asset |
| 52279 | 00280 | SunCal General | 06/22/10 | Forbes, Amy R. | 0.50 | 437.50 | Exchange emails with D. Champion regarding filing of NOI for grandfathering. |
| 52279 | 00280 | SunCal General | 06/24/10 | Garber, Sarah R. | 1.00 | 360.00 | Review and revise storm water permit NOI (.8); conference with D. Champion regarding same (.2). |
| 52279 | 00280 | SunCal General | 06/24/10 | McHenry, Thomas J.P. | 1.80 | 1,548.00 | Review storm water certification and signatory requirements, definition of legally responsible person, potential penalties for noncompliance; e-mail D. Champion regarding same; telephone call with D. Champion regarding same. |
| 52279 | 00280 | SunCal General | 06/24/10 | Champion, Douglas Martin | 0.80 | 412.00 | Review with T. McHenry, S. Garber of issues related to stormwater permitting requirements for PAcific REO asset |
| 52279 | 00280 | SunCal General | 06/25/10 | Garber, Sarah R. | 0.30 | 108.00 | Revise NOI for storm water permit. |
| 52279 | 00280 | SunCal General | 06/25/10 | Champion, Douglas Martin | 0.50 | 257.50 | E-mails with P. Razavilar re status of Pacific NOI for stormwater permit (0.2); meeting with S. Garber re open research items for sale (0.3) |
| 52279 | 00280 | SunCal General | 06/28/10 | Champion, Douglas Martin | 0.10 | 51.50 | Follow-up with P. Razavilar re status of Pacifica NOI filing |
| 52279 | 00280 | SunCal General | 06/28/10 | Forbes, Amy R. | 0.50 | 437.50 | Go over NOI issues and process for extending permits. |
| 52279 | 00280 | SunCal General | 07/16/10 | Champion, Douglas Martin | 0.10 | 51.50 | Follow-up with d. Cottle, D. Spencer re status of recordable documents for New West |
| 52279 | 00280 | SunCal General | 07/16/10 | Forbes, Amy R. | 0.50 | 437.50 | Review request for Pac Point documents; telephone conference regarding status. |
| 52279 | 00280 | SunCal General | 07/29/10 | Forbes, Amy R. | 2.50 | 2,187.50 | Team call regarding entitlement issues related to acquisition of title out of bankruptcy (1.5); pull memos and files for relevant projects to begin date down on permits and entitlement (1.0). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00280 | SunCal General | 07/30/10 | Forbes, Amy R. | 2.00 | 1,750.00 | Telephone conference with various associates to pull together previous diligence (1.0); review issues for each property (1.0). |
| 52279 | 00280 | SunCal General | 10/01/10 | Forbes, Amy R. | 0.50 | 437.50 | Review contracts proposed for assignment and assess pros and cons (0.5). |
| 52279 | 00280 | SunCal General | 10/01/10 | Forbes, Amy R. | 1.00 | 875.00 | Review title reports to determine list of title matters to be assigned as part of the bankruptcy plan process (0.4); assess whether subdivision agreements are desirable to keep based upon status of completion of project subdivision work (0.6). |
| 52279 | 00280 | SunCal General | 10/01/10 | Forbes, Amy R. | 0.50 | 437.50 | Conference with Weil bankruptcy teamto discuss whether certain agreements should be rejected (0.5). |
| 52279 | 00280 | SunCal General | 10/04/10 | Forbes, Amy R. | 1.00 | 875.00 | Telephone conference with Lehman team and Nellie Camerik to sort out whether subdivision agreements should be rejected in bankruptcy plan. |
| 52279 | 00280 | SunCal General | 10/05/10 | Garber, Sarah R. | 4.00 | 1,440.00 | Review executory contracts in respect of assets of voluntary and involuntary debtors to determine contracts to be rejected in bankruptcy proceedings. |
| 52279 | 00280 | SunCal General | 10/06/10 | Champion, Douglas Martin | 0.20 | 103.00 | Meet with S. Garber to discuss status of service list for Trustee Debtor filing. |
| 52279 | 00280 | SunCal General | 10/06/10 | Garber, Sarah R. | 1.50 | 540.00 | Review executory contracts in respect of assets of voluntary and involuntary debtors to determine contracts to be rejected in bankruptcy proceedings. |
| 52279 | 00280 | SunCal General | 10/06/10 | Forbes, Amy R. | 1.00 | 875.00 | Discussion with Rob Briscoe and Nellie Camerik regarding Arch settlement as it pertains to assumption of subdivision agreements and discuss ramifications. |
| 52279 | 00280 | SunCal General | 10/07/10 | Garber, Sarah R. | 4.40 | 1,584.00 | Review executory contracts in respect of assets of voluntary and involuntary debtors to determine contracts to be rejected in bankruptcy proceedings. |
| 52279 | 00280 | SunCal General | 10/08/10 | Champion, Douglas Martin | 1.00 | 515.00 | Review draft service list for Trustee Debtors (0.9); transmit draft service list to J. Kim, N. Camerik (0.1) |
| 52279 | 00280 | SunCal General | 10/08/10 | Garber, Sarah R. | 3.50 | 1,260.00 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | SunCal General | 10/08/10 | Forbes, Amy R. | 0.30 | 262.50 | Review service list to respond to query from J. Kim of Pachulski and N. Cameric of Weil as to which public agencies require notice (0.3). |
| 52279 | 00280 | SunCal General | 10/08/10 | Forbes, Amy R. | 0.30 | 262.50 | Review list of possible agreements to be assigned (0.3). |
| 52279 | 00280 | SunCal General | 10/11/10 | Garber, Sarah R. | 2.30 | 828.00 | Locate executory contracts per list prepared by Weil. |
| 52279 | 00280 | SunCal General | 10/11/10 | Champion, Douglas Martin | 1.40 | 721.00 | Review executory contracts for involuntary debtors in light of possible rejection in bankruptcy |
| 52279 | 00280 | SunCal General | 10/12/10 | Lestor, Kelsey M. | 0.20 | 98.00 | Locate Delta Coves Permit Responsibility Assignment and email same to D. Champion and S. Garber. |
| 52279 | 00280 | SunCal General | 10/12/10 | Champion, Douglas Martin | 0.30 | 154.50 | E-mail to K. Lestor, E. Randall and S. Kim re unlocatable documents in GDC files as related to review of documents disclosed in bankruptcy plan |
| 52279 | 00280 | SunCal General | 10/13/10 | Garber, Sarah R. | 3.80 | 1,368.00 | Locate and review executory contracts per list prepared by Weil. |
| 52279 | 00280 | SunCal General | 10/14/10 | Garber, Sarah R. | 0.50 | 180.00 | Locate executory contracts per list prepared by Weil. |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | **Time Details** | | |
| 52279 | 00280 | SunCal General | 10/14/10 | Champion, Douglas Martin | 0.50 | 257.50 | Review of document audit prepared in connection with review of executory contracts to be considered for rejection in bankruptcy plan |
| 52279 | 00280 | SunCal General | 10/14/10 | Forbes, Amy R. | 1.00 | 875.00 | Read and review executory contract list and back-up documents to determine if rejection of these document would have an adverse imapact on the eventual planned development. |
| 52279 | 00280 | SunCal General | 10/15/10 | Forbes, Amy R. | 0.50 | 437.50 | Review 1981 case on subdivision agreements and vested rights (San in bankruptcy context (San Clemente Estates) in connection with ability to complete land projects where Suncal had defaulted under subdivision agreements (0.3) and advise our local bankruptcy counsel (0.2). |
| 52279 | 00280 | SunCal General | 10/15/10 | Forbes, Amy R. | 1.00 | 875.00 | Discuss documents and approach for handling in bankruptcy plan, particularly agreements related to permits. |
| 52279 | 00280 | SunCal General | 10/19/10 | Garber, Sarah R. | 4.30 | 1,548.00 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | SunCal General | 10/19/10 | Champion, Douglas Martin | 5.60 | 2,884.00 | Review possible executory land use contracts (3.0); meet w/ A. Forbes to discuss possible executory land use contracts (1.4); analyze additional executory contracts under consideration as part of bankruptcy plan (1.0); e-mail A. Forbes re same (0.2). |
| 52279 | 00280 | SunCal General | 10/19/10 | Forbes, Amy R. | 1.00 | 875.00 | Meet with D. Champion to review list of documents to be rejected (1.00). |
| 52279 | 00280 | SunCal General | 10/19/10 | Forbes, Amy R. | 0.80 | 700.00 | Review utility contracts to see implication to development of cancellation (0.8). |
| 52279 | 00280 | SunCal General | 10/20/10 | Champion, Douglas Martin | 1.80 | 927.00 | Review of Marblehead entitlement documents considered for rejection in bankruptcy plan (0.6); e-mail to N. Camerik, J. Markum re same (0.1); call w/ N. Camerik, J. Markum, A. Forbes re executory contracts to be considered for rejection in bankruptcyplan (1.1). |
| 52279 | 00280 | SunCal General | 10/20/10 | Forbes, Amy R. | 2.00 | 1,750.00 | Review update of title exceptions related to involuntary bankruptcy properties (.3); read terms and conditions of each exception to determine whether a particular item should be rejected in bankruptcy (0.6); telephone conversation with N. Camerik, D. Champion and J. Markum (1.1). |
| 52279 | 00280 | SunCal General | 10/21/10 | Champion, Douglas Martin | 0.90 | 463.50 | Review of SDG&E contracts to assess whether same may be cancelled by utility provider (0.4); call w/ N. Camerik, J. Markum re treatment of utility contracts in bankruptcy plan (0.3); e-mail w/ N. Camerik, J. Markum re treatment of utility contracts in bankruptcy plan (0.2). |
| 52279 | 00280 | SunCal General | 10/25/10 | Garber, Sarah R. | 0.60 | 216.00 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | SunCal General | 10/26/10 | Champion, Douglas Martin | 1.50 | 772.50 | Review of executory contracts for possible rejection in bankruptcy plan |
| 52279 | 00280 | SunCal General | 10/26/10 | Forbes, Amy R. | 0.30 | 262.50 | Review new documents from Weil regarding entitlement review (0.3). |
| 52279 | 00280 | SunCal General | 10/26/10 | Forbes, Amy R. | 0.50 | 437.50 | Review responses on contracts and accept or reject and utility agreements (0.5) |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00280 | SunCal General | 10/28/10 | Garber, Sarah R. | 4.10 | 1,476.00 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | SunCal General | 10/31/10 | Garber, Sarah R. | 5.20 | 1,872.00 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | SunCal General | 11/01/10 | Garber, Sarah R. | 2.40 | 864.00 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | SunCal General | 11/02/10 | Garber, Sarah R. | 1.50 | 540.00 | Revise service list per D. Champion comments. |
| 52279 | 00280 | SunCal General | 11/03/10 | Champion, Douglas Martin | 1.50 | 772.50 | Call w/ A. Blaustein re factual inquiries surrounding pre-closing of 2008 transaction between Lehman and SunCal (0.2); review of file for relevant documents to be used in bankruptcy court filing (1.0); e-mails w/ A. Blaustein regarding same (0.3). |
| 52279 | 00280 | SunCal General | 11/04/10 | Forbes, Amy R. | 1.00 | 875.00 | Review the service list for entitlement documents with D. Champion (0.5); revise underlying commitments to determine whether they should be rejected (0.5). |
| 52279 | 00280 | SunCal General | 11/05/10 | Forbes, Amy R. | 0.50 | 437.50 | Telephone conference with N. Camerik regarding rejection of subdivision improvement agreements and whether they are recourse. |
| 52279 | 00280 | SunCal General | 11/07/10 | Champion, Douglas Martin | 0.80 | 412.00 | Review of 2009 subdivision improvement agreement/performance bond chart in light of inquiries from Weil Gotshal re same (0.5); e-mail to internal working group re need to review development agreements for issues related to subdivision improvements (0.3) |
| 52279 | 00280 | SunCal General | 11/08/10 | Champion, Douglas Martin | 5.00 | 2,575.00 | Meeting with E. Randall and C. Vigil to discuss research of DAs and SIAs to determine outstanding obligations in DAs and remedies for failure to complete same (1.0); review of underlying agreements referenced in SunCal bankruptcy filing to assess need for and damages from rejection (4.0). |
| 52279 | 00280 | SunCal General | 11/08/10 | Garber, Sarah R. | 1.90 | 684.00 | Review development agreements. |
| 52279 | 00280 | SunCal General | 11/08/10 | Vigil, Claire L. | 1.90 | 1,130.50 | Meet with E. Randall and D. Champion re analysis of subdivision improvement agreement (1.0); review development agreements in order to complete assignment regarding obligations set forth therein (.9) |
| 52279 | 00280 | SunCal General | 11/08/10 | Randall, Erika Ruth | 1.00 | 515.00 | Meet with D. Champion and C. Vigil re analysis of subdivision improvements agreements and development agreements. |
| 52279 | 00280 | SunCal General | 11/09/10 | Champion, Douglas Martin | 4.00 | 2,060.00 | Review of underlying agreements referenced in SunCal bankruptcy filing to assess need for and damages from rejection |
| 52279 | 00280 | SunCal General | 11/09/10 | Forbes, Amy R. | 2.20 | 1,925.00 | Work on review of potential executory contracts (0.5); review Summit Valley agreements (0.5); review utility agreements (0.7); review Summit Valley Conservation contracts and reimbursement agreement (0.5). |
| 52279 | 00280 | SunCal General | 11/10/10 | Garber, Sarah R. | 1.80 | 648.00 | Review files regarding executory contracts per request by Weil. |
| 52279 | 00280 | SunCal General | 11/10/10 | Forbes, Amy R. | 0.70 | 612.50 | Review Bickford executory contracts, including subdivision agreements. |
| 52279 | 00280 | SunCal General | 11/11/10 | Champion, Douglas Martin | 3.90 | 2,008.50 | Review of underlying agreements referenced in SunCal bankruptcy filing to assess need for and damages from rejection |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00280 | SunCal General | 11/11/10 | Randall, Erika Ruth | 2.90 | 1,493.50 | Prepare analysis of Subdivision Improvements Agreements and Development Agreements. |
| 52279 | 00280 | SunCal General | 11/12/10 | Champion, Douglas Martin | 2.10 | 1,081.50 | Meeting with A. Forbes re Voluntary Debtors Contract Review chart in anticipation of upcoming meeting (1.5); revision of same chart (0.5); transmittal of same chart to N. Camerik, J. Markum (0.1) |
| 52279 | 00280 | SunCal General | 11/12/10 | Forbes, Amy R. | 2.50 | 2,187.50 | Review chart for executory contracts to be assured (0.4); discuss various issues for each property (0.6); review development agreement remedies chart (0.4); edit development agreement remedies chart (0.6); edit question and answer memorandum regarding impact of assuming defaulted subdivision agreement (0.5). |
| 52279 | 00280 | SunCal General | 11/15/10 | Champion, Douglas Martin | 1.50 | 772.50 | Call with N. Camerik, J. Markum, and A. Forbes re analysis of executory contracts for voluntary debtors |
| 52279 | 00280 | SunCal General | 11/15/10 | Forbes, Amy R. | 1.50 | 1,312.50 | Telephone conference with N. Camerik, D. Champion and J. Markum to review chart regarding contracts and exceptions applicable to each project. |
| 52279 | 00280 | SunCal General | 11/16/10 | Champion, Douglas Martin | 1.00 | 515.00 | Revision of Voluntary Debtors executory contracts chart |
| 52279 | 00280 | SunCal General | 11/16/10 | Forbes, Amy R. | 1.00 | 875.00 | Review revised chart of voluntary debtor contract review. |
| 52279 | 00280 | SunCal General | 11/17/10 | Vigil, Claire L. | 1.50 | 892.50 | Review development agreements and draft summary chart of such development agreements for delivery to bankruptcy counsel. |
| 52279 | 00280 | SunCal General | 11/17/10 | Champion, Douglas Martin | 1.50 | 772.50 | Revision of development agreement analysis chart |
| 52279 | 00280 | SunCal General | 11/17/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Conference with D. Champion regarding bond chart (0.1); edit bond spreadsheet (0.2) |
| 52279 | 00280 | SunCal General | 11/17/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Conference with D. Champion regarding bond table (0.1); have changes made to bond table (0.2) |
| 52279 | 00280 | SunCal General | 11/17/10 | Forbes, Amy R. | 1.50 | 1,312.50 | Review Ritter DA to understand ramification of default letter from City (1.0); draft email on how to respond (0.5). |
| 52279 | 00280 | SunCal General | 11/18/10 | Fabrizio, Carol Ann | 1.10 | 456.50 | Review changes to bond summary spreadsheet (0.2); edit bond summary tables (0.8); conference with D. Champion regarding bond summary table (0.1). |
| 52279 | 00280 | SunCal General | 11/18/10 | Forbes, Amy R. | 0.50 | 437.50 | Work on DA default issue. |
| 52279 | 00280 | SunCal General | 11/19/10 | Champion, Douglas Martin | 1.70 | 875.50 | Meeting with A. Forbes regarding analysis of obligations and default provisions under existing Development Agreements (0.5); review of Ritter Ranch Development Agreement default notice from City of Palmdale (0.2); e-mail to A. Forbes analyzing default provisions and remedies under Ritter Ranch Development Agreement (1.0). |
| 52279 | 00280 | SunCal General | 11/19/10 | Forbes, Amy R. | 2.50 | 2,187.50 | Review Ritter default letter with N. Camerik (0.4); pull general plan (0.6); review and edit chart regarding DA and subdivision agreements (1.5). |
| 52279 | 00280 | SunCal General | 11/23/10 | Garber, Sarah R. | 0.10 | 36.00 | Correspondence to A. Blaustein regarding draft assignment documents. |
| 52279 | 00280 | SunCal General | 11/24/10 | Champion, Douglas Martin | 0.30 | 154.50 | Review of revisions to Development Agreement analysis chart |
| 52279 | 00280 | SunCal General | 11/24/10 | Vigil, Claire L. | 0.40 | 238.00 | Review comments to chart of A. Forbes (.2); revise chart to incorporate comments of A. Forbes (.1); correspond with D. Champion re same (.1). |
| 52279 | 00280 | SunCal General | 11/28/10 | Vigil, Claire L. | 0.50 | 297.50 | Finalize summary of entitlements table. |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00280 | SunCal General | 11/29/10 | Forbes, Amy R. | 1.50 | 1,312.50 | Telephone conference with Robert Orgel regarding Ritter Ranch DA status (0.5); read DA and related approvals (0.5); conference with D. Champion regarding current general plan (0.5). |
| 52279 | 00280 | SunCal General | 11/29/10 | Champion, Douglas Martin | 1.00 | 515.00 | Analysis of Ritter Ranch DA, Palmdale General Plan and Ritter Ranch Specific Plan to analyze City's rights to extend the term of the Ritter Ranch DA |
| 52279 | 00280 | SunCal General | 11/30/10 | Champion, Douglas Martin | 0.20 | 103.00 | Review of Development Agreement analysis chart |
| 52279 | 00280 | SunCal General | 11/30/10 | Forbes, Amy R. | 1.50 | 1,312.50 | Review issue of Ritter Ranch default and DA extension with Briscoe, Camerik and Bley (1.0); discuss strategy for responding to City (0.5). |
| 52279 | 00280 | SunCal General | 12/02/10 | Forbes, Amy R. | 0.50 | 437.50 | Various telephone conferences and emails to go over Palmdale response and default. |
| 52279 | 00280 | SunCal General | 12/03/10 | Forbes, Amy R. | 1.00 | 875.00 | Work on DA chart with remedies and cross-default issues spelled out. |
| 52279 | 00280 | SunCal General | 12/06/10 | Forbes, Amy R. | 0.20 | 175.00 | Telephone conference with D. Champion and J Markham at Weil regarding chart status and issues to be resolved. |
| 52279 | 00280 | SunCal General | 12/07/10 | Champion, Douglas Martin | 0.20 | 103.00 | E-mail to A. Forbes re SPE lender entities for Northlake and Oak Valley. |
| 52279 | 00280 | SunCal General | 12/08/10 | Champion, Douglas Martin | 1.40 | 721.00 | Review of certain Development Agreements with respect to incorporation of other project approvals by reference (1.0); preparation of e-mail to A. Forbes outlining changes to review chart (0.4) |
| 52279 | 00280 | SunCal General | 12/08/10 | Forbes, Amy R. | 0.50 | 437.50 | Review revised DA analysis and summary of issues. |
| 52279 | 00280 | SunCal General | 12/09/10 | Champion, Douglas Martin | 0.90 | 463.50 | Meeting w/ A. Forbes re Development Agreement analysis chart (0.5); revision of same (0.3); transmittal of same to N. Camerik, J. Markum (0.1) |
| 52279 | 00280 | SunCal General | 12/09/10 | Fabrizio, Carol Ann | 0.10 | 41.50 | Correspond with D. Champion regarding bond chart. |
| 52279 | 00280 | SunCal General | 12/09/10 | Forbes, Amy R. | 1.00 | 875.00 | Review and compare default provisions in DA's to determine if City can sue to enforce sub obligations through DA (0.7); review chart with N. Camerik at Weil (0.3). |
| 52279 | 00280 | SunCal General | 12/13/10 | Champion, Douglas Martin | 0.60 | 309.00 | Review of Delta Coves Options relating to U.S. Army Corps of Engineers 404 Permit |
| 52279 | 00280 | SunCal General | 12/14/10 | Champion, Douglas Martin | 1.00 | 515.00 | Calculations of relative investments of Lehman entities in SunCal projects |
| 52279 | 00280 | SunCal General | 12/28/10 | Champion, Douglas Martin | 1.30 | 669.50 | Review of Arch and Bond Safeguard mediation briefs (1.0); internal call w/. A. Forbes re issues raised by mediation briefs (0.2); e-mail to N. Camerik re same (0.1). |
| 52279 | 00280 | SunCal General | 12/28/10 | Forbes, Amy R. | 1.00 | 875.00 | Read briefs from bond companies in mediation. |
| 52279 | 00280 | SunCal General | 01/03/11 | Forbes, Amy R. | 0.80 | 728.00 | Go over rights of bond companies to demand unjust enrichment; review cases on point. |
| 52279 | 00280 | SunCal General | 01/04/11 | Champion, Douglas Martin | 1.50 | 847.50 | Call with N. Camerik, J. Markum, A. Forbes re status of bankruptcy plan mediation and issues raised in connection therewith (1.5) |
| 52279 | 00280 | SunCal General | 01/04/11 | Champion, Douglas Martin | 0.40 | 226.00 | Review of e-mails from Weil Gosthal re status of land exchanges in Emerald Meadows project (0.4) |
| 52279 | 00280 | SunCal General | 01/04/11 | Forbes, Amy R. | 1.30 | 1,183.00 | Telephone conference with N. Camerik and team to go over papers filed by boding companies. |

| | | | | | Time Details | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00280 | SunCal General | 01/04/11 | Forbes, Amy R. | 0.80 | 728.00 | Telephone conference with N. Camerik regarding Emerald Meadows and subdivision issues. |
| 52279 | 00280 | SunCal General | 01/05/11 | Forbes, Amy R. | 0.50 | 455.00 | Telephone conference with N. Camerik and D. Champion to discuss bond mediation and issues raised; pull relevant cases (0.5). |
| 52279 | 00280 | SunCal General | 01/05/11 | Forbes, Amy R. | 0.50 | 455.00 | Read bond brief summary response (0.5). |
| 52279 | 00280 | SunCal Gesnral | 01/06/11 | Champion, Douglas Martin | 0.30 | 169.50 | Review of e-mails from Weil Gosthal re status of land exchanges in Emerald Meadows project |
| 52279 | 00280 | SunCal General | 01/06/11 | Forbes, Amy R. | 0.30 | 273.00 | Review response to "unjust enrichment" argument (.2); discuss need to replace bonds (.1). |
| 52279 | 00280 | SunCal General | 01/06/11 | Forbes, Amy R. | 0.80 | 728.00 | Go over development agreement obligations that Lehman would need to address without fail. |
| 52279 | 00280 | SunCal General | 01/10/11 | Champion, Douglas Martin | 2.50 | 1,412.50 | Transmittal to N. Camerik, J. Markum of responses to bond company arguments set forth in mediation briefs (1.0); review of file for Emerald Meadows to answer land exchange inquiries (1.0); e-mail to J. Markum re LA v Amwest case (0.5). |
| 52279 | 00280 | SunCal General | 01/11/11 | Forbes, Amy R. | 0.50 | 455.00 | Review memorandum outlining Emerald Meadows issues (.3); conference with D. Champion (.2). |
| 52279 | 00280 | SunCal General | 01/11/11 | Forbes, Amy R. | 0.50 | 455.00 | Prepare materials and case (.3); review to discuss with Weil lawyers (.2). |
| 52279 | 00280 | SunCal General | 01/11/11 | Forbes, Amy R. | 0.80 | 728.00 | Review responses to bond company arguments. |
| 52279 | 00280 | SunCal General | 01/11/11 | Forbes, Amy R. | 0.50 | 455.00 | Review and edit development agreement remedies and summary chart of risks. |
| 52279 | 00280 | SunCal General | 01/12/11 | Champion, Douglas Martin | 1.90 | 1,073.50 | Transmittal to N. Camerik, J. Markum of revised development agreement analysis (0.5); call w/ N. Camerik, J. Markum re land use issues to be discussed at mediation (1.4). |
| 52279 | 00280 | SunCal General | 01/12/11 | Forbes, Amy R. | 1.00 | 910.00 | Telephone conference with N. Camerik regarding Emerald Meadows issues and possible resolutions. |
| 52279 | 00280 | SunCal General | 01/13/11 | Champion, Douglas Martin | 0.40 | 226.00 | Response to inquiry from J. Markum re Seneca parcel land exchange at Oak Knoll |
| 52279 | 00280 | SunCal General | 01/14/11 | Champion, Douglas Martin | 1.80 | 1,017.00 | Call with J. Markum re required actions to record Emerald Meadows "I-Map" (0.3); e-mail to J. Markum re status of tentative maps at Emerald Meadows (0.5); review of Emerald Meadows entitlement file to prepare summary notes for discussion with Lehman(1.0). |
| 52279 | 00280 | SunCal General | 01/18/11 | Forbes, Amy R. | 1.00 | 910.00 | Telephone conference with Chris Bley to go over Emerald Meadows issues and how to resolve claims relative to unfulfilled subdivision. |
| 52279 | 00280 | SunCal General | 01/19/11 | Champion, Douglas Martin | 0.60 | 339.00 | Transmittal of revised responses to bond company mediation briefs to J. Markum. N. Camerik (.2); meeting with A. Forbes re same(.4). |
| 52279 | 00280 | SunCal General | 01/19/11 | Forbes, Amy R. | 0.80 | 728.00 | Telephone conference to review the "A" Map and "I" Map conditions to recordation with Chris Bley (0.8). |
| 52279 | 00280 | SunCal General | 01/19/11 | Forbes, Amy R. | 0.30 | 273.00 | Review summary of responses to bond company briefs (0.3). |
| 52279 | 00280 | SunCal General | 01/19/11 | Forbes, Amy R. | 0.80 | 728.00 | Review hurdles to recordation of Emerald Meadows maps (0.8). |
| 52279 | 00280 | SunCal General | 02/01/11 | Champion, Douglas Martin | 1.10 | 621.50 | Review of City of San Clemente proof of claim (.7); call with N. Camerik re same (.4). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00280 | SunCal General | 02/01/11 | Forbes, Amy R. | 0.30 | 273.00 | Respond to question regarding Marblehead proof of claim and possible damages. |
| 52279 | 00280 | SunCal General | 02/16/11 | Champion, Douglas Martin | 1.00 | 565.00 | Review of Emerald Meadows Settlement Agreement . |
| 52279 | 00280 | SunCal General | 02/16/11 | Forbes, Amy R. | 0.50 | 455.00 | Review Emerald Meadows map situation. |
| 52279 | 00280 | SunCal General | 02/17/11 | Forbes, Amy R. | 1.00 | 910.00 | Read Emerald Meadows entitlement history. |
| 52279 | 00280 | SunCal General | 02/23/11 | Champion, Douglas Martin | 1.30 | 734.50 | Call w/ N. Camerik, J. Markum, C. Bley, A. Forbes re issues arising from Emerald Meadows Settlement Agreement |
| 52279 | 00280 | SunCal General | 02/23/11 | Forbes, Amy R. | 3.30 | 3,003.00 | Review settlement agreement for Emerald Meadows (1.0); telephone conference with C. Bley, N. Camerik and team to discuss pros and cons and overall terms (1.3); review map approvals to determine whether infrastructure in settlement agreement precludes other development plans (.6) review conditions re same (.4). |
| 52279 | 00280 | SunCal General | 02/27/11 | Champion, Douglas Martin | 3.00 | 1,695.00 | Analysis of conditions of approval attached to Emerald Meadows Specific Plan and TTMs |
| 52279 | 00280 | SunCal General | 02/28/11 | Champion, Douglas Martin | 0.20 | 113.00 | Meeting w/ A. Forbes re issues arising from Emerald Meadows Settlement Agreement |
| 52279 | 00280 | SunCal General | 03/01/11 | Champion, Douglas Martin | 2.50 | 1,412.50 | Meeting with C. Bley, A. Forbes re Emerald Meadows I-Map (1.8); research of expiration date of map (0.7) |
| 52279 | 00280 | SunCal General | 03/01/11 | Forbes, Amy R. | 2.60 | 2,366.00 | Prepare for and attend meeting with Chris Bley (1.8); review settlement agreement requirements (.3); review Emerald Meadows situation, map expiration, conditions to record I map and strategy for approaching County (.5). |
| 52279 | 00280 | SunCal General | 03/02/11 | Champion, Douglas Martin | 0.20 | 113.00 | Call with C. Bley re Emerald Meadows I-Map and Conditions of Approval |
| 52279 | 00280 | SunCal General | 03/08/11 | Champion, Douglas Martin | 1.30 | 734.50 | Response to J. Markum re executory contracts (.2); response to J. Markum re entitlements memos on file (.2); review of file to locate summaries of entitlements documents (.5); call with A. Forbes re same (.4). |
| 52279 | 00280 | SunCal General | 03/08/11 | Forbes, Amy R. | 1.00 | 910.00 | Review entitlement materials to transmit in anticipation of possible revival of development (.2); review summary memos re same (.2); go over status of entitlement assessments for each property (.6). |
| 52279 | 00280 | SunCal General | 03/10/11 | Forbes, Amy R. | 1.30 | 1,183.00 | Work on analysis of Emerald Meadows settlement (.8); Telephone conference with C. Bley (.5). |
| 52279 | 00280 | SunCal General | 03/14/11 | Champion, Douglas Martin | 0.50 | 282.50 | Review of Motion to Approve Compromise Under Rule 9019 for Emerald Meadows. |
| 52279 | 00280 | SunCal General | 03/21/11 | Forbes, Amy R. | 0.30 | 273.00 | Respond to question about settlement agreement. |
| 52279 | 00280 | SunCal General | 03/22/11 | Champion, Douglas Martin | 1.00 | 565.00 | Team call regarding objection to Emerald Meadows settlement agreement |
| 52279 | 00280 | SunCal General | 03/22/11 | Forbes, Amy R. | 2.30 | 2,093.00 | Team call to review response to motion (1.0) and organize drafting (1.3). |
| 52279 | 00280 | SunCal General | 03/23/11 | Forbes, Amy R. | 0.30 | 273.00 | Review map conditions involving large capital outlays. |
| 52279 | 00280 | SunCal General | 03/23/11 | Forbes, Amy R. | 0.50 | 455.00 | Telephone conference with C. Bley regarding parcel map conditions and difficulty of implementing. |
| 52279 | 00280 | SunCal General | 03/24/11 | Forbes, Amy R. | 1.30 | 1,183.00 | Read first draft of objections. |
| 52279 | 00280 | SunCal General | 03/24/11 | Forbes, Amy R. | 0.80 | 728.00 | Start edits on fact section of brief. |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00280 | SunCal General | 03/28/11 | Forbes, Amy R. | 2.80 | 2,548.00 | Begin review of motion to oppose settlement agreement for Emerald Meadows (.3); ull conditions of approval (1.9); respond to questions regarding subdivision improvements (.6). |
| 52279 | 00280 | SunCal General | 03/28/11 | Champion, Douglas Martin | 1.00 | 565.00 | Comments to Emerald Meadows settlement objection |
| 52279 | 00280 | SunCal General | 03/29/11 | Forbes, Amy R. | 1.00 | 910.00 | Respond to Jonathan Kim's queries regarding subdivision process (.4); discuss state and local law governing map expiration (.6). |
| 52279 | 00280 | SunCal General | 03/29/11 | Champion, Douglas Martin | 0.50 | 282.50 | E-mails amongst working group re comments to Emerald Meadows settlement objection |
| 52279 | 00280 | SunCal General | 03/30/11 | Forbes, Amy R. | 2.40 | 2,184.00 | Research incorporation of Jurupa as a separate City to determine possible impact on I-Map finalization (.8); telephone conference with N. Camerik regarding edits to brief (.3); read and edit N. Camerik's revised brief (1.3). |
| 52279 | 00280 | SunCal General | 03/30/11 | Champion, Douglas Martin | 4.00 | 2,260.00 | All-hands call re objection to Emerald Meadows Settlement (1.0); revision of draft objection (3.0) |
| 52279 | 00280 | SunCal General | 03/31/11 | Champion, Douglas Martin | 3.00 | 1,695.00 | All-hands call re objection to Emerald Meadows Settlement (1.0); revision of draft objection (2.0) |
| 52279 | 00280 | SunCal General | 03/31/11 | Forbes, Amy R. | 3.30 | 3,003.00 | Review Nellie's revisions (1.1); transmit edits to D. Champion (.4); respond to emails on brief (.5); review and revise brief and correct reference to Map Act (1.3). |
| 52279 | 00280 | SunCal General | 04/01/11 | Champion, Douglas Martin | 1.50 | 847.50 | Emerald Meadows all-hands conference call regarding proposed settlement agreement and Lehman's objection to same |
| 52279 | 00280 | SunCal General | 04/06/11 | Forbes, Amy R. | 0.40 | 364.00 | Date down Emerald Meadows with D. Champion. |
| 52279 | 00280 | SunCal General | 04/06/11 | Forbes, Amy R. | 0.40 | 364.00 | Discuss with D. Champion appropriate conditions to settlement with church. |
| 52279 | 00280 | SunCal General | 04/07/11 | Champion, Douglas Martin | 0.70 | 395.50 | Call with N. Camerik, A. Forbes re Emerald Meadows settlement agreement |
| 52279 | 00280 | SunCal General | 04/08/11 | Champion, Douglas Martin | 0.30 | 169.50 | Meeting with A. Forbes re Emerald Meadows Settlement Agreement (0.2); e-mail to N. Camerik re same (0.1) |
| 52279 | 00280 | SunCal General | 04/08/11 | Forbes, Amy R. | 0.40 | 364.00 | Review revised settlement agreement. |
| 52279 | 00280 | SunCal General | 04/12/11 | Champion, Douglas Martin | 1.10 | 621.50 | Call with N. Camerik, J. Markum re proposed revisions to Emerald Meadows settlement agreement (1.0); meeting with A. Forbes re same (0.1) |
| 52279 | 00280 | SunCal General | 04/12/11 | Forbes, Amy R. | 0.40 | 364.00 | Review and discuss "cheat sheet" settlement terms. |
| 52279 | 00280 | SunCal General | 04/12/11 | Forbes, Amy R. | 0.70 | 637.00 | Brainstorm alternatives to filing of subdivision map and review County's codes regarding extension of subdivision map. |
| 52279 | 00280 | SunCal General | 04/13/11 | Forbes, Amy R. | 0.40 | 364.00 | Conference regarding how much flexibility is needed in implementing future subdivision infrastructure required to accommodate subdivision. |
| 52279 | 00280 | SunCal General | 04/15/11 | Forbes, Amy R. | 0.60 | 546.00 | Review settlement summary points. |
| 52279 | 00280 | SunCal General | 04/18/11 | Champion, Douglas Martin | 2.00 | 1,130.00 | All-hands call to discuss counterproposal for Emerald Meadows Settlement Agreement |
| 52279 | 00280 | SunCal General | 04/19/11 | Forbes, Amy R. | 0.30 | 273.00 | Telephone conference regarding Emerald Meadows. |
| 52279 | 00280 | SunCal General | 04/25/11 | Champion, Douglas Martin | 0.10 | 56.50 | Review of e-mails from R. Orgel, R. Brusco, SunCal re timeline for objection to proposed Emerald Meadow settlement |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00280 | SunCal General | 05/02/11 | Champion, Douglas Martin | 1.00 | 565.00 | Call with internal Lehman team to discuss next steps regarding rejection of executory contracts in bankruptcy proceeding. |
| 52279 | 00280 | SunCal General | 05/03/11 | Forbes, Amy R. | 0.30 | 273.00 | Date down with D. Champion on Emerald Meadows status and unresolved issues. |
| 52279 | 00280 | SunCal General | 05/03/11 | Forbes, Amy R. | 0.50 | 455.00 | Conference with D. Champion regarding emerald Meadows church lender. |
| 52279 | 00280 | SunCal General | 05/17/11 | Champion, Douglas Martin | 1.00 | 565.00 | Revision of ECCU settlement talking points. |
| 52279 | 00280 | SunCal General | 05/20/11 | Champion, Douglas Martin | 1.50 | 847.50 | Review and analysis of executor contracts for Ritter Ranch project. |
| 52279 | 00280 | SunCal General | 05/24/11 | Champion, Douglas Martin | 1.00 | 565.00 | Conference call with C. Deruelle, L. Zerbinopoulos of Weil Gotshal re chronology of events in September 2008 discussions between SunCal and Lehman (0.5); call with N. Camerik regarding same in relation to status of consents (0.5). |
| 52279 | 00280 | SunCal General | 05/24/11 | Forbes, Amy R. | 0.50 | 455.00 | Review Emerald Meadow related issues caused by church's lender's foreclosure. |
| 52279 | 00280 | SunCal General | 06/02/11 | Champion, Douglas Martin | 6.00 | 3,390.00 | Preparation for meeting with C. Bley, A. Wilson regarding executory contract analysis in respect of ongoing bankruptcy action (3.0); meeting with C. Bley, A. Wilson re same |
| 52279 | 00280 | SunCal General | 06/02/11 | Forbes, Amy R. | 1.50 | 1,365.00 | Review agenda with D. Champion for meeting regarding contracts and discuss categories of issues (.6); Attend meeting with D. Champion, Drew Wilson and Chris Bley to discuss status of executory contracts and bond settlements (.9). |
| 52279 | 00280 | SunCal General | 06/03/11 | Champion, Douglas Martin | 0.30 | 169.50 | Meeting with S. Garber re abstracts of School Mitigation Agreements for Northlake, Ritter Ranch, and Tesoro |
| 52279 | 00280 | SunCal General | 06/03/11 | Garber, Sarah R. | 0.20 | 86.00 | Conference with D. Champion regarding school mitigation agreements. |
| 52279 | 00280 | SunCal General | 06/07/11 | Garber, Sarah R. | 1.50 | 645.00 | Prepare abstract of school mitigation agreements for Ritter Ranch. |
| 52279 | 00280 | SunCal General | 06/08/11 | Champion, Douglas Martin | 2.00 | 1,130.00 | Review and revision of objection to Claim of City of San Clemente for damages under Development Agreement |
| 52279 | 00280 | SunCal General | 06/08/11 | Garber, Sarah R. | 1.30 | 559.00 | Prepare abstract of school mitigation agreements for Tesoro. |
| 52279 | 00280 | SunCal General | 06/08/11 | Forbes, Amy R. | 1.00 | 910.00 | Read brief on damages to be sustained by San Clemente if DA were terminated (.4); discuss response to brief with D. Champion (.3); provide edits re development agreement breach (.3). |
| 52279 | 00280 | SunCal General | 06/09/11 | Garber, Sarah R. | 0.50 | 215.00 | Revise abstracts of Tesoro and Ritter Ranch school mitigation agreements per D. Champion's comments. |
| 52279 | 00280 | SunCal General | 06/12/11 | Garber, Sarah R. | 2.20 | 946.00 | Review school mitigation agreements for Northlake. |
| 52279 | 00280 | SunCal General | 06/13/11 | Champion, Douglas Martin | 0.30 | 169.50 | Analysis of Johannson Ranch Certificate of Sale |
| 52279 | 00280 | SunCal General | 06/13/11 | Garber, Sarah R. | 1.60 | 688.00 | Draft abstract of Northlake school mitigation agreements. |
| 52279 | 00280 | SunCal General | 06/14/11 | Garber, Sarah R. | 1.20 | 516.00 | Draft abstract of Northlake school mitigation agreements. |
| 52279 | 00280 | SunCal General | 06/15/11 | Garber, Sarah R. | 2.80 | 1,204.00 | Finalize abstract of Northlake school mitigation agreements. |
| 52279 | 00280 | SunCal General | 06/16/11 | Champion, Douglas Martin | 0.80 | 452.00 | Review and revision of Northlake School Mitigation Agreement abstract (0.5); transmittal of same to C. Bley and A. Wilson (0.1); call w/ N. Camerik re subpoenas in In re Palmdale matter (0.2) |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00280 | SunCal General | 06/16/11 | Garber, Sarah R. | 0.20 | 86.00 | Telephone conference with D. Champion regarding Northlake school mitigation agreements. |
| 52279 | 00280 | SunCal General | 06/22/11 | Champion, Douglas Martin | 0.90 | 508.50 | Call with D. Ziehl re notice of deposition for In re Palmdale matter (0.3); e-mail to D. Ziehl with follow-up documents (0.1); call with C. Bley re Emerald Meadows settlement terms (0.2); mark-up of proposed settlement term sheet (0.3) |
| 52279 | 00280 | SunCal General | 06/24/11 | Champion, Douglas Martin | 0.60 | 339.00 | Edit proposed settlement terms for Emerald Meadows/Rubidoux (0.4); call w/ N. Camerik re same (0.2) |
| 52279 | 00280 | SunCal General | 06/29/11 | Champion, Douglas Martin | 0.30 | 169.50 | Call w/ E. Soto re motion to quash subpoena in In re Palmdale Hills bankruptcy matter |
| 52279 | 00280 | SunCal General | 06/30/11 | Champion, Douglas Martin | 1.00 | 565.00 | Call with S. Rodriguez re motion to quash subpoena in In re Palmdale Hills bankruptcy matter |
| 52279 | 00280 | SunCal General | 07/05/11 | Champion, Douglas Martin | 0.80 | 452.00 | Call with A. Blaustein, et al., at Weil Gotshal re discovery issues in In re Palmdale |
| 52279 | 00280 | SunCal General | 07/15/11 | Champion, Douglas Martin | 1.10 | 621.50 | Teleconference with E. Velez, E. Rutner and L. Zerbinopoulos of Weil Gotshal re potential discovery matters in In Re Palmdale litigation. |
| 52279 | 00280 | SunCal General | 07/18/11 | Champion, Douglas Martin | 1.20 | 678.00 | Call w/ Lehman and SunCal business and legal teams to discuss status of Emerald Meadows calls |
| 52279 | 00280 | SunCal General | 07/26/11 | Champion, Douglas Martin | 0.30 | 169.50 | Call w/ A. Blaustein re upcoming In re Palmdale depositions (0.2); e-mails w/ E. Rutner re Del Rio Development Agreement (0.1) |
| 52279 | 00280 | SunCal General | 07/28/11 | Champion, Douglas Martin | 0.20 | 113.00 | Call w/ E. Rutner re deposition prep concerning Del Rio project |
| 52279 | 00280 | SunCal General | 08/01/11 | Champion, Douglas Martin | 0.40 | 226.00 | Call w/ N. Camerik, J. Markum re rejection of subdivision improvement agreement in bankruptcy |
| 52279 | 00280 | SunCal General | 08/15/11 | Champion, Douglas Martin | 0.90 | 508.50 | Call w/ N. Camerik, J. Markum, R. Orgel re rejection of executory contracts in bankruptcy |
| 52279 | 00280 | SunCal General | 08/18/11 | Champion, Douglas Martin | 1.10 | 621.50 | Meeting w/ L. Zerbinopoulos, E. Velez re responses to SunCal interrogatories |
| 52279 | 00280 | SunCal General | 08/18/11 | Vigil, Claire L. | 0.30 | 192.00 | Telephone call with D. Champion and Weil Gotshal attorneys regarding Heartland Project [.1]; review file regarding bridge constructed in connection with Heartland [.2] |
| 52279 | 00280 | SunCal General | 08/26/11 | Champion, Douglas Martin | 0.10 | 56.50 | E-mail to L. Zerbinopoulos, N. Camerik re Marblehead utility consents. |
| 52279 | 00280 | SunCal General | 08/29/11 | Champion, Douglas Martin | 0.60 | 339.00 | Call with Weil Gotshal litigation team regarding factual questions surrounding SDG&E consents. |
| 52279 | 00280 | SunCal General | 08/29/11 | Forbes, Amy R. | 0.80 | 728.00 | Review materials from Weil regarding consents to SDGE (.2); review materials surrounding SDGE consent issues (.2); telephone conference with team regarding Suncal's allegations that Lehman failed to produce information (.4). |
| 52279 | 00280 | SunCal General | 08/30/11 | Champion, Douglas Martin | 0.10 | 56.50 | E-mail to E. Rutner re SDG&E contracts at Pacific Point. |
| 52279 | 00280 | SunCal General | 09/22/11 | Champion, Douglas Martin | 0.90 | 508.50 | Call with L. Zerbinopoulos (Weil) re draft declaration (0.2); mark-up of same (0.7) |
| 52279 | 00280 | SunCal General | 09/22/11 | Forbes, Amy R. | 0.20 | 182.00 | Go over D. Champion's comments to draft declaration. |
| 52279 | 00280 | SunCal General | 09/23/11 | Champion, Douglas Martin | 0.40 | 226.00 | Review and execution of final declaration |
| 52279 | 00280 | SunCal General | 10/11/11 | Champion, Douglas Martin | 0.10 | 56.50 | E-mail to J. Markum re missing Oak Valley documentation |
| 52279 | 00280 | SunCal General | 10/11/11 | Garber, Sarah R. | 1.10 | 473.00 | Email with J. Markum regarding oak valley joint financing agreement and settlement agreement. |

| | | | | | | | Time Details |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00280 | SunCal General | 10/13/11 | Champion, Douglas Martin | 0.50 | 282.50 | Call w/ A. Blaustein re testimony in October 24 bankruptcy hearing (0.3); e-mail to J. Busch (internal counsel) re same (0.2) |
| 52279 | 00280 | SunCal General | 10/13/11 | Forbes, Amy R. | 0.30 | 273.00 | Go over information for D. Champion's deposition. |
| 52279 | 00280 | SunCal General | 10/19/11 | Busch III, Joseph P. | 0.40 | 364.00 | Telephone conference with D. Champion and L. Zerbinopoulos re Monday's hearing. |
| 52279 | 00280 | SunCal General | 10/21/11 | Champion, Douglas Martin | 1.10 | 621.50 | Call w/ Weil team, J. Busch (GDC) to prepare for court appearance in bankruptcy hearing on Monday, October 24 (0.5); review of declaration, notes in anticipation of same |
| 52279 | 00280 | SunCal General | 10/21/11 | Busch III, Joseph P. | 1.00 | 910.00 | Review of Champion declaration and documents (.6); participate in conference call interview with D. Champion (.4). |
| | 00280 Total | | | | 431.25 | 281,350.50 | |
| | 51% Discounted Total* | | | | | 202,668.46 | |
| 52279 | 00323 | Villa Master | 09/08/09 | Sharf, Jesse | 0.20 | 178.00 | Comments on issues. |
| 52279 | 00323 | Villa Master | 09/09/09 | Sharf, Jesse | 0.20 | 178.00 | Email regarding comments. |
| 52279 | 00323 | Villa Master | 09/28/09 | Boelke, Janna M. | 1.25 | 712.50 | Revise Net Profits Agreement and Purchase Agreement. |
| 52279 | 00323 | Villa Master | 09/30/09 | Sharf, Jesse | 0.20 | 178.00 | Exchange of emails. |
| 52279 | 00323 | Villa Master | 10/02/09 | Boelke, Janna M. | 0.75 | 427.50 | Call with M. Ross; exchange emails regarding Villa Development's comments on draft documents. |
| 52279 | 00323 | Villa Master | 10/20/09 | Sharf, Jesse | 0.20 | 178.00 | Telephone conference with M. Ross. |
| 52279 | 00323 | Villa Master | 10/21/09 | Sharf, Jesse | 0.20 | 178.00 | Exchange of emails. |
| 52279 | 00323 | Villa Master | 10/22/09 | Sharf, Jesse | 0.20 | 178.00 | Exchange of emails. |
| 52279 | 00323 | Villa Master | 10/26/09 | Sharf, Jesse | 0.20 | 178.00 | Exchange of emails. |
| 52279 | 00323 | Villa Master | 11/19/09 | Zellen, Michael Andrew | 1.10 | 440.00 | Review of case history for Case No. BCY17393 summary to J. Sharf. |
| 52279 | 00323 | Villa Master | 11/19/09 | Page, Bette Jo | 0.20 | 36.00 | Search for documents filed in LA Superior Court case for M. Zellen |
| 52279 | 00323 | Villa Master | 11/20/09 | Zellen, Michael Andrew | 3.00 | 1,200.00 | Review of pending complaint; analysis of factual issues presented; summary to Brian Gross. |
| 52279 | 00323 | Villa Master | 11/21/09 | Zellen, Michael Andrew | 3.00 | 1,200.00 | Draft summary of legal options pertaining to breach of guaranty complaint filed by CNB against guarantors. |
| 52279 | 00323 | Villa Master | 11/23/09 | Zellen, Michael Andrew | 0.80 | 320.00 | Review litigation documents; draft summary for J. Sharf. |
| 52279 | 00323 | Villa Master | 11/25/09 | Sharf, Jesse | 0.20 | 178.00 | Reviewing documents. |
| 52279 | 00323 | Villa Master | 11/25/09 | Zellen, Michael Andrew | 1.00 | 400.00 | Review of proposed order; draft summary of same for B. Gross. |
| 52279 | 00323 | Villa Master | 01/12/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails with client regarding proposed settlement. |
| 52279 | 00323 | Villa Master | 01/12/10 | Zellen, Michael Andrew | 0.70 | 343.00 | Review GDC records per client request. |
| 52279 | 00323 | Villa Master | 02/04/10 | Sharf, Jesse | 0.20 | 185.00 | Conference call. |
| | 00323 Total | | | | 13.80 | 6,873.00 | |
| 52279 | 00324 | VCC Workout | 09/01/09 | Hoxie, Deborah D. | 1.50 | 472.50 | Continue review of updated title reports/information and insert comments/issues in title chart; email L. Johnson regarding LB/VCC Antioch issues. |
| 52279 | 00324 | VCC Workout | 09/01/09 | More, Farshad E. | 0.80 | 456.00 | Telephone call with N. Horsfield; exchange emails. |
| 52279 | 00324 | VCC Workout | 09/02/09 | Hoxie, Deborah D. | 1.25 | 393.75 | Continue review of updated title reports/information and insert comments/issues in title chart; review LB/VCC Antioch release document and note issues in title chart. |
| 52279 | 00324 | VCC Workout | 09/02/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; review loan documents. |

| | | | | | | | Time Details |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00324 | VCC Workout | 09/02/09 | Arnaoutova, Joulia | 3.90 | 1,833.00 | Draft protective advance letters; exchange emails re protective advances |
| 52279 | 00324 | VCC Workout | 09/03/09 | Hoxie, Deborah D. | 0.75 | 236.25 | Continue review of updated title reports/information and insert comments/issues in title chart. |
| 52279 | 00324 | VCC Workout | 09/04/09 | Hoxie, Deborah D. | 1.25 | 393.75 | Review of title reports/information; insert comments/issues in title chart; telephone conferences M. Owens regarding Lancaster policy and issues. |
| 52279 | 00324 | VCC Workout | 09/08/09 | Hoxie, Deborah D. | 1.00 | 315.00 | Edit title chart and email copy of same to F. Moré; email exchanges F. Moré regarding Elk Grove title review and issues; peruse title report and title chart for same; email exchanges L. Johnson regarding issues of same and update to title report. |
| 52279 | 00324 | VCC Workout | 09/08/09 | Arnaoutova, Joulia | 0.20 | 94.00 | Draft protective advance letters |
| 52279 | 00324 | VCC Workout | 09/08/09 | More, Farshad E. | 2.00 | 1,140.00 | Exchange emails; review documents and exchange emails with Weil Gotshal regarding same; review email from S. Farb and Settlement Agreement. |
| 52279 | 00324 | VCC Workout | 09/09/09 | Arnaoutova, Joulia | 2.30 | 1,081.00 | Draft protective advance and default letters for Vacaville and Hillcrest |
| 52279 | 00324 | VCC Workout | 09/09/09 | More, Farshad E. | 1.50 | 855.00 | Exchange emails; meet with J. Arnaoutova. |
| 52279 | 00324 | VCC Workout | 09/09/09 | Hoxie, Deborah D. | 1.25 | 393.75 | Review of title reports/information; insert comments/issues in title chart; telephone conferences M. Owens regarding Lancaster policy and issues. |
| 52279 | 00324 | VCC Workout | 09/10/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; attend to file. |
| 52279 | 00324 | VCC Workout | 09/10/09 | Hoxie, Deborah D. | 1.25 | 393.75 | Edit title chart and email copy of same to F. Moré; email exchanges F. Moré regarding Elk Grove title review and issues; peruse title report and title chart for same; email exchanges L. Johnson regarding status of update to Elk Grove title report, and copies of missing Eagle Ranch documents. |
| 52279 | 00324 | VCC Workout | 09/11/09 | More, Farshad E. | 2.50 | 1,425.00 | Exchange emails; telephone call with M. Lascher and N. Horsfield regarding Settlement Agreement and Elk Grove suit; review documents; review lien summary; exchange emails with D. Hoxie regarding same. |
| 52279 | 00324 | VCC Workout | 09/11/09 | Hoxie, Deborah D. | 1.00 | 315.00 | Email exchanges First American regarding status of Dublin and Elk Grove title information; email F. Moré regarding status of title and issues; review archives and locate escrow contact information for and a copy of Elk Grove policy; email same to C.Filipelli to request removal of Cemo Properties deed of trust. |
| 52279 | 00324 | VCC Workout | 09/14/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; review summary of lien searches. |
| 52279 | 00324 | VCC Workout | 09/15/09 | Hoxie, Deborah D. | 0.75 | 236.25 | Email regarding status of Dublin title information and Elk Grove title update; telephone conferences S. Ryan and M. Owens regarding status and issues of same; review Dublin reconveyance. |
| 52279 | 00324 | VCC Workout | 09/15/09 | More, Farshad E. | 1.40 | 798.00 | Exchange emails regarding Elk Grove; telephone call with A. Swing regarding same. |
| 52279 | 00324 | VCC Workout | 09/15/09 | Schwing, Austin V. | 1.10 | 698.50 | Review complaint and confer with F. More regarding same; prepare e-mail to C. Searl; research local rules regarding extension of response date. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00324 | VCC Workout | 09/15/09 | Arnaoutova, Joulia | 0.50 | 235.00 | Prepare protective advance letters |
| 52279 | 00324 | VCC Workout | 09/16/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; telephone call with A. Scwhing. |
| 52279 | 00324 | VCC Workout | 09/16/09 | Schwing, Austin V. | 0.60 | 381.00 | Review complaint; confer with C. Searl regarding extension of time to answer. |
| 52279 | 00324 | VCC Workout | 09/16/09 | Arnaoutova, Joulia | 0.20 | 94.00 | Prepare Hillcrest and Vacaville letters |
| 52279 | 00324 | VCC Workout | 09/16/09 | Hoxie, Deborah D. | 1.00 | 315.00 | Email regarding status of Dublin title information and Elk Grove title update; telephone conferences S. Ryan and M. Owens regarding status and issues of same; review additional title updates and edit title review chart. |
| 52279 | 00324 | VCC Workout | 09/17/09 | More, Farshad E. | 2.50 | 1,425.00 | Exchange emails; telephone calls with S. Farb, A. Scwhing, J. Sharf, J. Feuer. |
| 52279 | 00324 | VCC Workout | 09/17/09 | Schwing, Austin V. | 1.00 | 635.00 | Drat stipulation for extension of time to respond to complaint; analyze potential conflict of interest issue; review and edit conflict waiver. |
| 52279 | 00324 | VCC Workout | 09/17/09 | Arnaoutova, Joulia | 0.10 | 47.00 | Send out protective advance letters |
| 52279 | 00324 | VCC Workout | 09/17/09 | Hoxie, Deborah D. | 1.50 | 472.50 | Telephone conferences and email exchanges S. Ryan regarding Antioch and Elk Grove search and report issues; review additional updated reports and updated title chart. |
| 52279 | 00324 | VCC Workout | 09/18/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; finalize waiver; exchange emails regarding Settlement Agreement with M. Lascher and N. Horsfield. |
| 52279 | 00324 | VCC Workout | 09/18/09 | Schwing, Austin V. | 0.70 | 444.50 | Prepare stipulation for additional time to respond to complaint; coordinate filing of same. |
| 52279 | 00324 | VCC Workout | 09/18/09 | Hoxie, Deborah D. | 0.50 | 157.50 | Telephone conferences S. Ryan regarding Antioch and Elk Grove issues; peruse updated information. |
| 52279 | 00324 | VCC Workout | 09/21/09 | Schwing, Austin V. | 0.30 | 190.50 | Confer with F. More regarding strategy for resolution. |
| 52279 | 00324 | VCC Workout | 09/21/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; telephone call with N. Horsfield, M. Lascher and D. Herman. |
| 52279 | 00324 | VCC Workout | 09/21/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; telephone calls with N. Lascher and A. Scwhing; telephone call with S. Farb. |
| 52279 | 00324 | VCC Workout | 09/22/09 | Arnaoutova, Joulia | 0.70 | 329.00 | Review SPIC bond documents; meet with F. More |
| 52279 | 00324 | VCC Workout | 09/22/09 | Schwing, Austin V. | 0.40 | 254.00 | Examine purchase sale agreement. |
| 52279 | 00324 | VCC Workout | 09/22/09 | Hoxie, Deborah D. | 0.50 | 157.50 | Email exchanges and telephone conference S. Ryan regarding Elk Grove bond information; email exchanges F. Moré regarding status of Elk Grove lien. |
| 52279 | 00324 | VCC Workout | 09/22/09 | More, Farshad E. | 3.00 | 1,710.00 | Telephone calls with N. Horsfield, A. Scwhing, R. Hoyl, S. Farb, J. Arnaoutova and D. Hoxie. |
| 52279 | 00324 | VCC Workout | 09/23/09 | Hoxie, Deborah D. | 0.75 | 236.25 | Review C. Filipelli's comments regarding Elk Grove deed of trust and forward same to First American for title clean-up; telephone conference S. Ryan regarding status and issues. |
| 52279 | 00324 | VCC Workout | 09/23/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; telephone call with S. Farb and N. Horsfield. |
| 52279 | 00324 | VCC Workout | 09/24/09 | Schwing, Austin V. | 0.50 | 317.50 | Confer with Buyer's counsel regarding transaction; confer with F. More regarding case strategy. |
| 52279 | 00324 | VCC Workout | 09/24/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; telephone call with A. Scwhing; telephone call with M. Lascher and N. Horsfield. |
| 52279 | 00324 | VCC Workout | 09/24/09 | More, Farshad E. | 1.70 | 969.00 | Exchange emails; telephone call with M. Lascher and N. Horsfield. |
| 52279 | 00324 | VCC Workout | 09/24/09 | Hoxie, Deborah D. | 0.25 | 78.75 | Email exchanges S. Ryan regarding status of deed of trust lien on Elk Grove title. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00324 | VCC Workout | 09/25/09 | Arnaoutova, Joulia | 1.40 | 658.00 | Draft management agreement |
| 52279 | 00324 | VCC Workout | 09/25/09 | More, Farshad E. | 0.30 | 171.00 | Exchange emails. |
| 52279 | 00324 | VCC Workout | 09/25/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; telephone call with J. Arnaoutova; review and revise Management Agreement. |
| 52279 | 00324 | VCC Workout | 09/29/09 | Arnaoutova, Joulia | 2.50 | 1,175.00 | Revise management agreement per F. More's comments |
| 52279 | 00324 | VCC Workout | 09/29/09 | More, Farshad E. | 2.50 | 1,425.00 | Exchange emails; telephone calls with N. Horsfield and M. Lascher; review and comment on Management Agreement; telephone calls with N. Lascher and S. Stigliano. |
| 52279 | 00324 | VCC Workout | 09/29/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; telephone call with N. Horsfield. |
| 52279 | 00324 | VCC Workout | 09/30/09 | Schwing, Austin V. | 0.80 | 508.00 | Draft stipulation and declaration for extension of time to respond to the Complaint. |
| 52279 | 00324 | VCC Workout | 09/30/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; telephone call with A. Scwhing; telehone call with counsel at Weil. |
| 52279 | 00324 | VCC Workout | 09/30/09 | More, Farshad E. | 1.50 | 855.00 | Exchange emails; telephone call with N. Horsfield and counsel at weil; revise draft of PMA. |
| 52279 | 00324 | VCC Workout | 10/01/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; meet with J. Arnaoutova regarding settlement agreement. |
| 52279 | 00324 | VCC Workout | 10/01/09 | More, Farshad E. | 0.60 | 342.00 | Exchange emails; telephone calls with N. Horsfield and A. Schwing. |
| 52279 | 00324 | VCC Workout | 10/01/09 | Arnaoutova, Joulia | 0.60 | 282.00 | Meet with F. More to go over revisions to settlement agreement |
| 52279 | 00324 | VCC Workout | 10/02/09 | More, Farshad E. | 0.40 | 228.00 | Exchange emails. |
| 52279 | 00324 | VCC Workout | 10/02/09 | More, Farshad E. | 0.30 | 171.00 | Exchange emails. |
| 52279 | 00324 | VCC Workout | 10/02/09 | Schwing, Austin V. | 0.40 | 254.00 | Prepare stipulation and declaration for response to complaint. |
| 52279 | 00324 | VCC Workout | 10/06/09 | Arnaoutova, Joulia | 1.60 | 752.00 | Meeting with F. More re management agreement comments; revise management agreement |
| 52279 | 00324 | VCC Workout | 10/06/09 | More, Farshad E. | 2.00 | 1,140.00 | Exchange emails; telephone call with N. Horsfield, M. Lascher, J. Arnaoutova; review and revise Management Agreement. |
| 52279 | 00324 | VCC Workout | 10/06/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; review documents. |
| 52279 | 00324 | VCC Workout | 10/07/09 | Baghdasarian, Serineh | 2.20 | 1,034.00 | Review Manual of Procedures for SCIP program; discuss with F. More. |
| 52279 | 00324 | VCC Workout | 10/07/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; telephone call with N. Horsfield regarding SCIP bonds; review documents. |
| 52279 | 00324 | VCC Workout | 10/08/09 | More, Farshad E. | 0.40 | 228.00 | Exchange emails. |
| 52279 | 00324 | VCC Workout | 10/08/09 | More, Farshad E. | 3.00 | 1,710.00 | Exchange emails; telephone calls with N. Horsfield, A. Schwing; review documents and PSA. |
| 52279 | 00324 | VCC Workout | 10/09/09 | Sharf, Jesse | 0.20 | 178.00 | Conference with F. More. |
| 52279 | 00324 | VCC Workout | 10/09/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; telephone call with N. Horsfield; telephone call with S. Farb. |
| 52279 | 00324 | VCC Workout | 10/09/09 | More, Farshad E. | 1.30 | 741.00 | Exchange emails; telephone call with N. Horsfield; telephone call with J. Sharf; telephone call with S. Farb. |
| 52279 | 00324 | VCC Workout | 10/12/09 | More, Farshad E. | 4.00 | 2,280.00 | Exchange emails; review and comment on Settlement Agreement redraft. |
| 52279 | 00324 | VCC Workout | 10/12/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; telephone call with A. Schwing. |
| 52279 | 00324 | VCC Workout | 10/12/09 | Schwing, Austin V. | 0.80 | 508.00 | Review correspondence regarding liens on property; draft correspondence to Plaintiff's counsel regarding same; confer with Plaintiff's counsel regarding settlement. |

| | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00324 | VCC Workout | 10/13/09 | More, Farshad E. | 1.70 | 969.00 | Exchange emails; telephone call with N. Horsfield and M. Lascher; review and revise comments on Management Agreement. |
| 52279 | 00324 | VCC Workout | 10/13/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; telephone call with N. Horsfield and M. Lascher. |
| 52279 | 00324 | VCC Workout | 10/13/09 | Schwing, Austin V. | 2.00 | 1,270.00 | Draft settlement agreement. |
| 52279 | 00324 | VCC Workout | 10/14/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails. |
| 52279 | 00324 | VCC Workout | 10/14/09 | More, Farshad E. | 1.50 | 855.00 | Exchange emails; review and comment on Settlement Agreement. |
| 52279 | 00324 | VCC Workout | 10/14/09 | Schwing, Austin V. | 0.60 | 381.00 | Draft settlement agreement. |
| 52279 | 00324 | VCC Workout | 10/15/09 | More, Farshad E. | 1.50 | 855.00 | Exchange emails; telephone call with N. Horsfield, G. Taylor, J. Arnaoutova. |
| 52279 | 00324 | VCC Workout | 10/15/09 | More, Farshad E. | 1.50 | 855.00 | Exchange emails; telephone call with A. Schwing. |
| 52279 | 00324 | VCC Workout | 10/15/09 | Schwing, Austin V. | 2.60 | 1,651.00 | Draft settlement agreement; review purchase agreement; draft stipulation regarding response to the complaint; draft declaration regarding same. |
| 52279 | 00324 | VCC Workout | 10/15/09 | Arnaoutova, Joulia | 7.10 | 3,337.00 | Revise settlement agreement; revise management agreement |
| 52279 | 00324 | VCC Workout | 10/16/09 | More, Farshad E. | 2.00 | 1,140.00 | Exchange emails; review and revise Settlement Agreement and Property Management Agreement. |
| 52279 | 00324 | VCC Workout | 10/16/09 | More, Farshad E. | 0.80 | 456.00 | Exchange emails; telephone calls with A. Schwing and S. Farb. |
| 52279 | 00324 | VCC Workout | 10/16/09 | Schwing, Austin V. | 1.10 | 698.50 | Review transaction-related documents; draft stipulation and declaration regarding answer date; draft settlement agreement. |
| 52279 | 00324 | VCC Workout | 10/19/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails. |
| 52279 | 00324 | VCC Workout | 10/20/09 | Hoxie, Deborah D. | 0.50 | 157.50 | Email exchange F. Moré regarding Hillcrest entity documents; review closing files and locate copies of same; email DE formation documents to G. Taylor. |
| 52279 | 00324 | VCC Workout | 10/20/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; telephone call with N. Horsfield and S. Farb. |
| 52279 | 00324 | VCC Workout | 10/20/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; prepare for Closing; telephone call with N. Horsfield and S. Farb; review files for document requst from G. Taylor. |
| 52279 | 00324 | VCC Workout | 10/22/09 | More, Farshad E. | 0.40 | 228.00 | Exchange emails. |
| 52279 | 00324 | VCC Workout | 10/23/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; telephone call with S. Farb. |
| 52279 | 00324 | VCC Workout | 10/23/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; telephone call with S. Farb and A. Schwing. |
| 52279 | 00324 | VCC Workout | 10/26/09 | More, Farshad E. | 4.30 | 2,451.00 | Exchange emails; revise PMA and Settlement Agreement. |
| 52279 | 00324 | VCC Workout | 10/26/09 | More, Farshad E. | 0.20 | 114.00 | Exchange emails. |
| 52279 | 00324 | VCC Workout | 10/27/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; telephone call with S. Farb; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 10/28/09 | Arnaoutova, Joulia | 1.70 | 799.00 | Revise settlement agreement |
| 52279 | 00324 | VCC Workout | 10/28/09 | More, Farshad E. | 1.50 | 855.00 | Exchange emails; prepare for Closing; review Hillsboro escrow letter. |
| 52279 | 00324 | VCC Workout | 10/28/09 | More, Farshad E. | 0.60 | 342.00 | Exchange emails. |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | |
| 52279 | 00324 | VCC Workout | 10/29/09 | Schwing, Austin V. | 1.20 | 762.00 | Confer with Plaintiff's counsel regarding extension of time to respond to the complaint; confer with F. More regarding same; draft e-mail summary to client summarizing discussion with Plaintiff's counsel; draft stipulation and declaration to extend date for response to complaint. |
| 52279 | 00324 | VCC Workout | 10/29/09 | Arnaoutova, Joulia | 2.20 | 1,034.00 | Revise settlement agreement |
| 52279 | 00324 | VCC Workout | 10/29/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; telephone calls with A. Schwing. |
| 52279 | 00324 | VCC Workout | 10/29/09 | More, Farshad E. | 2.00 | 1,140.00 | Exchange emails; telephone calls with J. Arnaoutova; review and revise settlement documents. |
| 52279 | 00324 | VCC Workout | 10/30/09 | More, Farshad E. | 0.30 | 171.00 | Exchange emails. |
| 52279 | 00324 | VCC Workout | 10/30/09 | More, Farshad E. | 1.50 | 855.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 11/02/09 | Arnaoutova, Joulia | 0.90 | 423.00 | Prepare protective advance letter for Eagle Ranch; review certificate delivered in connection with settlement agreement |
| 52279 | 00324 | VCC Workout | 11/02/09 | More, Farshad E. | 1.50 | 855.00 | Exchange emails; review and revise Management Agreement; telephone call with M. Lascher and N. Horsfield. |
| 52279 | 00324 | VCC Workout | 11/03/09 | More, Farshad E. | 1.50 | 855.00 | Exchange emails; telephone call with N. H. Horsfield. |
| 52279 | 00324 | VCC Workout | 11/04/09 | Arnaoutova, Joulia | 0.70 | 329.00 | Review comments to settlement and management agreements |
| 52279 | 00324 | VCC Workout | 11/04/09 | More, Farshad E. | 0.80 | 456.00 | Exchange emails; telephone call with N. Horsfield. |
| 52279 | 00324 | VCC Workout | 11/05/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; telephone call with N. Lascher. |
| 52279 | 00324 | VCC Workout | 11/06/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 11/09/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; prepare for Closing; call with S. Farb. |
| 52279 | 00324 | VCC Workout | 11/09/09 | More, Farshad E. | 0.30 | 171.00 | Exchange emails. |
| 52279 | 00324 | VCC Workout | 11/10/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; prepare for Closing; meet with J. Arnaoutova; review and revise settlement agreement. |
| 52279 | 00324 | VCC Workout | 11/10/09 | Arnaoutova, Joulia | 1.10 | 517.00 | Meet with F. More re settlement agreement; revise settlement agreement |
| 52279 | 00324 | VCC Workout | 11/11/09 | Sharf, Jesse | 0.20 | 178.00 | Reviewing documents. |
| 52279 | 00324 | VCC Workout | 11/11/09 | More, Farshad E. | 0.80 | 456.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 11/11/09 | Arnaoutova, Joulia | 1.90 | 893.00 | Review search results, comment on certificates/resolutions; meet with F. More |
| 52279 | 00324 | VCC Workout | 11/12/09 | Hoxie, Deborah D. | 0.75 | 236.25 | Email exchanges regarding diligence searches and locations; order DE and CA states, and Orange and Clark counties diligence searches for LB Otay Mesa LLC and LB NEV–Centennial Hills LLC); email exchange V. Mitchell regarding DE bk search issues. |
| 52279 | 00324 | VCC Workout | 11/12/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails. |
| 52279 | 00324 | VCC Workout | 11/12/09 | Arnaoutova, Joulia | 1.00 | 470.00 | Revise settlement agreement; order searches; review and comment on Milpitas certificate |
| 52279 | 00324 | VCC Workout | 11/13/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails. |
| 52279 | 00324 | VCC Workout | 11/13/09 | More, Farshad E. | 0.70 | 399.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 11/13/09 | Schwing, Austin V. | 0.50 | 317.50 | Review correspondence regarding title; confer with plaintiff's counsel regarding settlement |
| 52279 | 00324 | VCC Workout | 11/16/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; preapre for Closing; telephone call with N. Horsfield and M. Lascher. |
| 52279 | 00324 | VCC Workout | 11/16/09 | Hoxie, Deborah D. | 0.50 | 157.50 | Peruse DE UCC search results and counties diligence results; distribute copies of same |
| 52279 | 00324 | VCC Workout | 11/17/09 | Baghdasarian, Serineh | 2.20 | 1,034.00 | Draft protective advance letters. |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00324 | VCC Workout | 11/17/09 | Schwing, Austin V. | 0.60 | 381.00 | Confer with plaintiff's counsel regarding settlement agreement. |
| 52279 | 00324 | VCC Workout | 11/17/09 | Arnaoutova, Joulia | 0.30 | 141.00 | Draft protective advance letters |
| 52279 | 00324 | VCC Workout | 11/17/09 | Hoxie, Deborah D. | 1.25 | 393.75 | Diligence searches; review results and distribute same; review several files for Lancaster and Palm Desert SS-4'; order additional materials |
| 52279 | 00324 | VCC Workout | 11/17/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; telephone call with A. Schwing. |
| 52279 | 00324 | VCC Workout | 11/17/09 | More, Farshad E. | 0.40 | 228.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 11/18/09 | Baghdasarian, Serineh | 1.10 | 517.00 | Draft capital contribution letters; draft Deed Of Trust reconveyances. |
| 52279 | 00324 | VCC Workout | 11/18/09 | Schwing, Austin V. | 1.30 | 825.50 | Draft settlement agreement. |
| 52279 | 00324 | VCC Workout | 11/18/09 | Arnaoutova, Joulia | 0.70 | 329.00 | Meet with S. Garber to discuss preparation of assignment of interests; review protective advance letters |
| 52279 | 00324 | VCC Workout | 11/18/09 | Garber, Sarah R. | 3.40 | 1,224.00 | Review settlement agreement; prepare assignment of membership interest for VCC transferors; conference with J. Arnaoutova regarding same. |
| 52279 | 00324 | VCC Workout | 11/18/09 | Hoxie, Deborah D. | 0.75 | 236.25 | Review files for Elk Grove deed of trust; contact First American regarding complete copy of same; locate reconveyance documents; email copies of same and Elk Grove deed of trust to S. Baghdasarian; locate SS-4's and email same to F. More |
| 52279 | 00324 | VCC Workout | 11/18/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; telephone call with A. Schwing; review Settlement Agreement. |
| 52279 | 00324 | VCC Workout | 11/18/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; review and revise settlement. |
| 52279 | 00324 | VCC Workout | 11/19/09 | Arnaoutova, Joulia | 0.20 | 94.00 | Prepare protective advance letters |
| 52279 | 00324 | VCC Workout | 11/19/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; telephone call with S. Farb. |
| 52279 | 00324 | VCC Workout | 11/20/09 | Schwing, Austin V. | 0.90 | 571.50 | Draft settlement agreement; conference with plaintiffs' counsel regarding same. |
| 52279 | 00324 | VCC Workout | 11/20/09 | Garber, Sarah R. | 2.20 | 792.00 | Draft assignment of membership interest from Lehman entities; email to J. Arnaoutova regarding same; revisions to assignment of membership agreements for VCC transferors. |
| 52279 | 00324 | VCC Workout | 11/20/09 | Sharf, Jesse | 0.20 | 178.00 | Reviewing correspondence; exchange of emails. |
| 52279 | 00324 | VCC Workout | 11/20/09 | Arnaoutova, Joulia | 0.20 | 94.00 | Distribute protective advance letter |
| 52279 | 00324 | VCC Workout | 11/20/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; review settlement agreement. |
| 52279 | 00324 | VCC Workout | 11/20/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; telephone call with S. Farb. |
| 52279 | 00324 | VCC Workout | 11/23/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emaikls; telephone calls with S. Newman, J. Halperin, N. Horsfield, M. Lascher. |
| 52279 | 00324 | VCC Workout | 11/23/09 | Arnaoutova, Joulia | 0.60 | 282.00 | Distribute protective advance letters; meet with F. More re settlement agreement; review and comment on partial conveyance documents (snoqualmie) |
| 52279 | 00324 | VCC Workout | 11/23/09 | Newman, Samuel A. | 1.00 | 610.00 | Prepare for conference with F. More regarding status. |
| 52279 | 00324 | VCC Workout | 11/23/09 | Hoxie, Deborah D. | 0.50 | 157.50 | Email exchanges regarding status of searches; locate copies of all and compile and email same to S. Farb |
| 52279 | 00324 | VCC Workout | 11/24/09 | More, Farshad E. | 1.70 | 969.00 | Exchange emails; telephone calls with S. Newman. |
| 52279 | 00324 | VCC Workout | 11/24/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 11/24/09 | Schwing, Austin V. | 2.30 | 1,460.50 | Draft stipulation and declaration in support of extension of time to file a responsive pleading to the complaint. |
| 52279 | 00324 | VCC Workout | 11/24/09 | Arnaoutova, Joulia | 0.10 | 47.00 | Review partial reconveyance documents |
| 52279 | 00324 | VCC Workout | 11/25/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; prepare for Closing; telephone call with N. Lascher and G. Taylor regarding bond assessments. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00324 | VCC Workout | 11/25/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 11/30/09 | More, Farshad E. | 0.70 | 399.00 | Exchange emails; telephone call with A. Schwing, R. Heyman, N. Horsfield, M. Lascher. |
| 52279 | 00324 | VCC Workout | 11/30/09 | More, Farshad E. | 1.50 | 855.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 11/30/09 | Schwing, Austin V. | 0.50 | 317.50 | Review settlement agreement; confer with F. More regarding payment of bonds; confer with plaintiff's counsel regarding same. |
| 52279 | 00324 | VCC Workout | 11/30/09 | Garber, Sarah R. | 0.40 | 144.00 | Review Certificates of Good Standing for VCC entities. |
| 52279 | 00324 | VCC Workout | 12/01/09 | More, Farshad E. | 1.40 | 798.00 | Exchange emails; telephone call with N. Horsfield and S. Farb. |
| 52279 | 00324 | VCC Workout | 12/01/09 | More, Farshad E. | 0.30 | 171.00 | Exchange emails; telephone call with S. Farb and N. Horsfield. |
| 52279 | 00324 | VCC Workout | 12/01/09 | Arnaoutova, Joulia | 1.00 | 470.00 | Revise settlement agreement |
| 52279 | 00324 | VCC Workout | 12/02/09 | Schwing, Austin V. | 1.00 | 635.00 | Review settlement statement; confer with plaintiff's counsel regarding same; confer with F. More regarding same. |
| 52279 | 00324 | VCC Workout | 12/02/09 | More, Farshad E. | 0.40 | 228.00 | Telephone call with N. Horsfield; exchange emails. |
| 52279 | 00324 | VCC Workout | 12/03/09 | Schwing, Austin V. | 1.90 | 1,206.50 | Confer with plaintiff's counsel regarding bond payment and settlement negotiation; draft settlement. |
| 52279 | 00324 | VCC Workout | 12/03/09 | Sharf, Jesse | 0.20 | 178.00 | Reviewing documents; exchange of emails. |
| 52279 | 00324 | VCC Workout | 12/03/09 | Garber, Sarah R. | 0.10 | 36.00 | Conference with J. Arnaoutova re changes to VCC assignments of interests. |
| 52279 | 00324 | VCC Workout | 12/03/09 | More, Farshad E. | 1.20 | 684.00 | Exchange emails; prepare for Closing; telephone calls with M. Lascher and N. Horsfield. |
| 52279 | 00324 | VCC Workout | 12/03/09 | More, Farshad E. | 1.30 | 741.00 | Exchange emails; prepare for Closing; telephone calls with N. Horsfield and A. Schwing. |
| 52279 | 00324 | VCC Workout | 12/03/09 | Arnaoutova, Joulia | 0.70 | 329.00 | Revise settlement agreement and property management agreement; meet with S. Garber re assignment agreements |
| 52279 | 00324 | VCC Workout | 12/04/09 | Garber, Sarah R. | 1.20 | 432.00 | Revise VCC assignments of interest. |
| 52279 | 00324 | VCC Workout | 12/04/09 | More, Farshad E. | 2.00 | 1,140.00 | Exchange emails; prepare for Closing; telephone calls with S. Farb and N. Horsfield; review and revise Settlement Agreement. |
| 52279 | 00324 | VCC Workout | 12/04/09 | More, Farshad E. | 1.50 | 855.00 | Exchange emails; prepare for Closing; telephone calls with N. Horsfield, S. Farb, A. Tresler, A. Schwing. |
| 52279 | 00324 | VCC Workout | 12/04/09 | Arnaoutova, Joulia | 0.90 | 423.00 | Review and comment on assignment agreements |
| 52279 | 00324 | VCC Workout | 12/07/09 | More, Farshad E. | 1.30 | 741.00 | Exchange emails; prepare for Closing; review settlement statement. |
| 52279 | 00324 | VCC Workout | 12/07/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; post-closing matters. |
| 52279 | 00324 | VCC Workout | 12/08/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 12/08/09 | Arnaoutova, Joulia | 1.80 | 846.00 | Revise settlement agreement; exchange emails re closing; prepare protective advance letters |
| 52279 | 00324 | VCC Workout | 12/09/09 | More, Farshad E. | 0.80 | 456.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 12/10/09 | Hymanson, Irene | 0.25 | 82.50 | Locate form of quitclaim deed for J. Arnaoutova; revise completed form and mark for revision. |
| 52279 | 00324 | VCC Workout | 12/10/09 | Szczurek, Michael | 0.30 | 108.00 | Received details of assignment from J. Arnatouva. |
| 52279 | 00324 | VCC Workout | 12/10/09 | Szczurek, Michael | 1.00 | 360.00 | Edited Assignments of Membership Interest for Lehaman Brothers; Extracted Signature pages and Combined into pdf; Sent finished product to J. Arnatouva. |
| 52279 | 00324 | VCC Workout | 12/10/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; prepare for Closing. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00324 | VCC Workout | 12/10/09 | Arnaoutova, Joulia | 3.80 | 1,786.00 | Draft stand-alone transaction documents in preparation for closing; prepare and distribute signature package; distribute protective advance letters |
| 52279 | 00324 | VCC Workout | 12/11/09 | More, Farshad E. | 2.30 | 1,311.00 | Exchange emails; revise documents; telephone calls with N. Horsfield and J. Arnaoutova. |
| 52279 | 00324 | VCC Workout | 12/11/09 | Arnaoutova, Joulia | 0.50 | 235.00 | Exchange emails re declarant's assignments and closing |
| 52279 | 00324 | VCC Workout | 12/12/09 | More, Farshad E. | 0.30 | 171.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 12/14/09 | Arnaoutova, Joulia | 2.30 | 1,081.00 | Meet with S. Garber re closing signature packet; revise ancillary agreements |
| 52279 | 00324 | VCC Workout | 12/14/09 | Garber, Sarah R. | 2.60 | 936.00 | Revise assignments of interest; prepare documents for client signature; conferences with J. Arnaoutova regarding same. |
| 52279 | 00324 | VCC Workout | 12/14/09 | More, Farshad E. | 2.50 | 1,425.00 | Exchange emails; prepare for Closing; telephone calls with N. Horsfield, J. Arnaoutova. |
| 52279 | 00324 | VCC Workout | 12/15/09 | More, Farshad E. | 2.60 | 1,482.00 | Exchange emails; prepare for Closing; telephone calls with N. Horsfield, J. Arnaoutova, A. Giorgianni. |
| 52279 | 00324 | VCC Workout | 12/15/09 | Arnaoutova, Joulia | 2.30 | 1,081.00 | Revise settlement agreement and property management agreement; exchange emails; meet with S. Garber re signature packet; review signature packet |
| 52279 | 00324 | VCC Workout | 12/16/09 | Garber, Sarah R. | 2.70 | 972.00 | Assemble and send documents to client for signature; conference with J. Arnaoutova regarding same. |
| 52279 | 00324 | VCC Workout | 12/16/09 | More, Farshad E. | 3.40 | 1,938.00 | Exchange emails; telephone calls with N. Horsfield, M. Lascher, A. Giorgianni, J. Arnaoutova; attend to filing; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 12/16/09 | Arnaoutova, Joulia | 0.90 | 423.00 | Coordinate closing; revise settlement agreement |
| 52279 | 00324 | VCC Workout | 12/17/09 | More, Farshad E. | 3.10 | 1,767.00 | Exchange emails; telephone calls with A. Giorgianni, J. Arnaoutova, N. Horsfiled; revise documents; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 12/17/09 | Arnaoutova, Joulia | 3.60 | 1,692.00 | Revise settlement agreement; review closing deliveries; call with A. Giorganni; coordinate closing |
| 52279 | 00324 | VCC Workout | 12/18/09 | Arnaoutova, Joulia | 1.00 | 470.00 | Revise settlement agreement; call with A. Giorganni; draft firpta |
| 52279 | 00324 | VCC Workout | 12/18/09 | More, Farshad E. | 1.00 | 570.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | VCC Workout | 12/21/09 | More, Farshad E. | 1.80 | 1,026.00 | Exchange emails; telephone calls with N. Horsfield, A. Giorgianni, J. Arnaoutova. |
| 52279 | 00324 | VCC Workout | 12/21/09 | Arnaoutova, Joulia | 1.60 | 752.00 | Review signature packages from VCC |
| 52279 | 00324 | VCC Workout | 12/22/09 | Arnaoutova, Joulia | 1.10 | 517.00 | Assemble final agreements |
| 52279 | 00324 | VCC Workout | 12/28/09 | Garber, Sarah R. | 0.20 | 72.00 | Revise membership interest assignments. |
| 52279 | 00324 | VCC Workout | 12/28/09 | Arnaoutova, Joulia | 1.60 | 752.00 | Assemble fully executed package of original documents for borrower |
| 52279 | 00324 | VCC Workout | 01/04/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with N. Horsfield and G. Taylor regarding work-out transaction; post-closing matters. |
| 52279 | 00324 | VCC Workout | 01/06/10 | Arnaoutova, Joulia | 0.80 | 412.00 | Prepare original document distribution for borrower; prepare slip page for settlement agreement; complete exhibits and annex of settlement agreement |
| 52279 | 00324 | VCC Workout | 01/07/10 | More, Farshad E. | 0.20 | 123.00 | Post-closing matters with N. Horsfield and G. Taylor regarding work-out transaction; exchange emails. |
| 52279 | 00324 | VCC Workout | 01/08/10 | Arnaoutova, Joulia | 0.30 | 154.50 | Answer G. Taylor's question regarding eves personal loan |
| 52279 | 00324 | VCC Workout | 01/08/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails with N. Horsfield and G. Taylor regarding work-out transaction; post-closing matters. |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00324 | VCC Workout | 01/11/10 | Arnaoutova, Joulia | 0.30 | 154.50 | Respond to G. Taylor's questions |
| 52279 | 00324 | VCC Workout | 01/18/10 | More, Farshad E. | 0.10 | 61.50 | Telephone call N. Horsfield regarding work-out transaction. |
| 52279 | 00324 | VCC Workout | 01/19/10 | Arnaoutova, Joulia | 2.80 | 1,442.00 | Prepare closing binder |
| 52279 | 00324 | VCC Workout | 01/21/10 | More, Farshad E. | 0.30 | 184.50 | Post-closing matters; exchange emails; telehone call with E. Siddons. |
| 52279 | 00324 | VCC Workout | 03/30/10 | Egdal, David S. | 0.30 | 184.50 | Communications with J. Sharf, F. More and S. Farb regarding service of process for LB/VPC Centennial Hills. |
| 52279 | 00324 | VCC Workout | 04/14/10 | More, Farshad E. | 0.50 | 307.50 | Telephone call with G. Taylor regarding Management Agreement and rights associated with settlement agreement. |
| 52279 | 00324 | VCC Workout | 04/15/10 | More, Farshad E. | 1.00 | 615.00 | Review Settlement Agreement. |
| 52279 | 00324 | VCC Workout | 04/16/10 | More, Farshad E. | 1.00 | 615.00 | Exchange emails regarding Management Agreement and Settlement Agreement, IP rights; telephneo call with G. Taylor and E. Siddons regarding same. |
| 52279 | 00324 | VCC Workout | 04/19/10 | Arnaoutova, Joulia | 1.00 | 515.00 | Draft amendment to property management agreement |
| 52279 | 00324 | VCC Workout | 04/19/10 | More, Farshad E. | 0.40 | 246.00 | Telephone call with E. Siddons regarding management agreement and settlement agreement with VCC and use of advertising materials and monument signs at properties. |
| 52279 | 00324 | VCC Workout | 04/20/10 | More, Farshad E. | 1.00 | 615.00 | Review and revise amendment to property management agreement; exchange emails with E. Siddons regarding same. |
| 52279 | 00324 | VCC Workout | 04/21/10 | More, Farshad E. | 0.50 | 307.50 | Revise amendment to property management agreement with VCC; telephone call with E. Siddons regarding same. |
| 52279 | 00324 | VCC Workout | 04/26/10 | More, Farshad E. | 0.40 | 246.00 | Review letter from Venture Corporation; telephone call with E. Siddons regarding same. |
| 52279 | 00324 | VCC Workout | 04/27/10 | More, Farshad E. | 0.30 | 184.50 | Review and comment on proposed new asset management agreement for VCC properties; exchange emails with E. Siddons regarding same. |
| 52279 | 00324 | VCC Workout | 04/28/10 | More, Farshad E. | 1.50 | 922.50 | Telephone call with E. Siddons, J. Ppomeranz and G. Taylor regarding draft asset management agreement. |
| 52279 | 00324 | VCC Workout | 04/29/10 | More, Farshad E. | 1.50 | 922.50 | Telephone call with E. Siddons, J. Pomeranz and G. Taylor regarding draft asset management agreement. |
| 52279 | 00324 | VCC Workout | 04/30/10 | More, Farshad E. | 1.00 | 615.00 | Prepare mark-up of voit draft management agreement. |
| 52279 | 00324 | VCC Workout | 05/01/10 | More, Farshad E. | 1.50 | 922.50 | Finalize mark-up of voit draft management agreement. |
| 52279 | 00324 | VCC Workout | 05/04/10 | More, Farshad E. | 1.50 | 922.50 | Revise draft management agreement per J. Pomeranz's comments; review and comment on consulting agreement. |
| 52279 | 00324 | VCC Workout | 05/05/10 | More, Farshad E. | 1.50 | 922.50 | Telephone call with J. Pomeranz and E. Siddons regarding management agreements and transition issues; draft notice regarding termination of VCC management agreement; review revised voit management agreement and insurance consultant's comments thereon. |
| 52279 | 00324 | VCC Workout | 05/06/10 | More, Farshad E. | 1.70 | 1,045.50 | Revise draft termination letter to vcc management agreement; comment on stark consulting agreement. |
| 52279 | 00324 | VCC Workout | 05/07/10 | More, Farshad E. | 1.30 | 799.50 | Revise Voit Asset Management Agreement and Stark Consulting Agreements; draft and exchange e-mails with E. Siddons regarding VCCc Management Agreement termination. |
| 52279 | 00324 | VCC Workout | 05/10/10 | Arnaoutova, Joulia | 1.00 | 515.00 | Prepare signature pages for management agreement |
| 52279 | 00324 | VCC Workout | 05/11/10 | More, Farshad E. | 0.40 | 246.00 | Review and comment on revised Voit Management Agreement. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00324 | VCC Workout | 05/12/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with E. Siddons regarding Voit Management Agreement. |
| 52279 | 00324 | VCC Workout | 05/12/10 | Arnaoutova, Joulia | 1.00 | 515.00 | Compile and circulate legal descriptions for each project under the management agreement |
| 52279 | 00324 | VCC Workout | 05/17/10 | More, Farshad E. | 0.70 | 430.50 | Exchange emails with E. Siddons and G. Taylor regarding Eagle Ranch partial sale; review documents related to same. |
| 52279 | 00324 | VCC Workout | 05/18/10 | More, Farshad E. | 0.40 | 246.00 | Review Eagle Ranch preliminary title report with respect to special assessments; exchange emails with G. Taylor regarding same. |
| 52279 | 00324 | VCC Workout | 05/27/10 | More, Farshad E. | 0.50 | 307.50 | Call with E. Siddons re: agents on condominium owner's associations |
| 52279 | 00324 | VCC Workout | 05/28/10 | More, Farshad E. | 1.00 | 615.00 | E-mail exchange with G. Taylor re: LB/VCC South San Jose organizational documents; e-mail exchange with E. Siddons and call with J. Aranoutova re: agreement for appointment as agent on board |
| 52279 | 00324 | VCC Workout | 05/30/10 | More, Farshad E. | 0.30 | 184.50 | E-mail exchange with J. Arnoutova re: Stark agreement draft |
| 52279 | 00324 | VCC Workout | 05/30/10 | Arnaoutova, Joulia | 1.30 | 669.50 | Draft consulting agreement |
| 52279 | 00324 | VCC Workout | 05/31/10 | More, Farshad E. | 0.80 | 492.00 | Review and revise Stark Consulting Agreement for provision of services on condominium boards |
| 52279 | 00324 | VCC Workout | 06/01/10 | More, Farshad E. | 0.50 | 307.50 | Exchange emails with G. Taylor regarding LB San Jose JV Agreement and E. Siddons regarding Stark Board Consulting Agreement. |
| 52279 | 00324 | VCC Workout | 06/03/10 | More, Farshad E. | 0.60 | 369.00 | Review comments from E. Siddons and J. Pomeranz on Stark Agreement (.30); call and exchange emails with J. Arnaoutova regarding same (30). |
| 52279 | 00324 | VCC Workout | 06/03/10 | Arnaoutova, Joulia | 0.10 | 51.50 | Exchange emails with F. More re: required revisions to Stark consulting agreement. |
| 52279 | 00324 | VCC Workout | 06/04/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with E. Siddons and J. Arnaoutova regarding Stark Agreement and voit amendment. |
| 52279 | 00324 | VCC Workout | 06/07/10 | Arnaoutova, Joulia | 2.20 | 1,133.00 | Revise Stark consulting agreement per Lehman comments |
| 52279 | 00324 | VCC Workout | 06/07/10 | More, Farshad E. | 0.30 | 184.50 | Review revised Stark Consulting Agreement (.10); exchange emails with E. Siddons and J. Arnaoutova re: same (.10). |
| 52279 | 00324 | VCC Workout | 06/09/10 | Arnaoutova, Joulia | 0.40 | 206.00 | Revise Stark consulting agreement |
| 52279 | 00324 | VCC Workout | 06/10/10 | Arnaoutova, Joulia | 2.00 | 1,030.00 | Draft Voit management amendment (1); revise stark consulting agreement (1). |
| 52279 | 00324 | VCC Workout | 06/10/10 | More, Farshad E. | 1.00 | 615.00 | Review and revise Stark Consulting Agreement and amendment to Voit Agreement re: appointment to HOA boards (.50); exchange emails with J. Pomeranz, E. Siddons and J. Arnaoutova re: same (.50). |
| 52279 | 00324 | VCC Workout | 06/11/10 | Arnaoutova, Joulia | 0.60 | 309.00 | Revise Voit amendment |
| 52279 | 00324 | VCC Workout | 06/11/10 | More, Farshad E. | 1.50 | 922.50 | Exchange emails withJ. Arnaoutova, E. Siddons and G. Taylor re: Stark and Voit Agreements (.20); review and revise Oceanside form of Purchase and Sale Agreement (1.30). |
| 52279 | 00324 | VCC Workout | 06/14/10 | More, Farshad E. | 2.60 | 1,599.00 | Review and revise oceanside purchase and sale agreement (1.0); calls with Greg Taylor re: same (.60); review revisions to stark agreement (1.0). |
| 52279 | 00324 | VCC Workout | 06/15/10 | More, Farshad E. | 1.70 | 1,045.50 | Call with J. Strockis, E. Simmons, G. Taylor and J. Pomeranz re: oceanside purchase and sale agreement. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00324 | VCC Workout | 06/16/10 | More, Farshad E. | 0.50 | 307.50 | Exchange e-mails with J. Pomeranz and E. Siddons re: oceanside purchase and sale agreement. |
| 52279 | 00324 | VCC Workout | 06/18/10 | More, Farshad E. | 1.00 | 615.00 | Revise voit amendment based on comments from J. Pomeranz and E. Siddons (.50); exchange e-mails with J. Pomeranz, E. Siddons and J. Arnaoutova re: same (.50). |
| 52279 | 00324 | VCC Workout | 06/28/10 | More, Farshad E. | 1.00 | 615.00 | Telephone calls ith E. Siddons and A. Forbes regarding Oceanside parking documents (0.5); exchange emails and telephone ocalls with A. Kidd regarding same (0.5). |
| 52279 | 00324 | VCC Workout | 06/28/10 | Kidd, Allison Hamstra | 1.00 | 415.00 | Confer with F. More regarding parking space inquiry. |
| 52279 | 00324 | VCC Workout | 06/29/10 | Arnaoutova, Joulia | 0.30 | 154.50 | Revise VCC consulting agreement |
| 52279 | 00324 | VCC Workout | 06/29/10 | Kidd, Allison Hamstra | 0.90 | 373.50 | Analyze property documents to determine number of parking spaces allocated to units proposed for sale to Pacific View Charter School. |
| 52279 | 00324 | VCC Workout | 06/29/10 | More, Farshad E. | 0.50 | 307.50 | Exchange emails with J. Arnaoutova and E. Siddons regarding revisions to Stark Agreement Amendment. |
| 52279 | 00324 | VCC Workout | 06/30/10 | Kidd, Allison Hamstra | 0.70 | 290.50 | Analyze CC&Rs for Ocean Ranch Condominium Project to determine parking allocation procedures (0.6); draft summary of same (0.1). |
| 52279 | 00324 | VCC Workout | 06/30/10 | More, Farshad E. | 1.00 | 615.00 | Review summary of issues from A. Kidd regarding parking at Oceanside (0.5); exchange emails with E. Siddons and J. Strokis regarding same (0.5). |
| 52279 | 00324 | VCC Workout | 07/15/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails with E. Siddons and A. Kidd regarding parking issues at Oceanside in connection with potential sale. |
| 52279 | 00324 | VCC Workout | 07/19/10 | Kidd, Allison Hamstra | 0.50 | 207.50 | Review PVCS parking space request and related documents. |
| 52279 | 00324 | VCC Workout | 07/19/10 | More, Farshad E. | 0.50 | 307.50 | Exchange emails with E. Siddons and J. Pomeranz regarding amendment to Voit Management Agreement and oceanside parking materials and documents; review same. |
| 52279 | 00324 | VCC Workout | 07/20/10 | Kidd, Allison Hamstra | 0.30 | 124.50 | Correspond with F. More regarding condominium parking spaces. |
| 52279 | 00324 | VCC Workout | 07/20/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails with A. Kidd regarding Oceanside parking issues in connection with sale. |
| 52279 | 00324 | VCC Workout | 07/21/10 | Kidd, Allison Hamstra | 1.40 | 581.00 | Participate in conference call with Lehman regarding parking spaces (0.7); review preliminary title report (0.3); confer with title company regarding parking spaces (0.4). |
| 52279 | 00324 | VCC Workout | 07/21/10 | More, Farshad E. | 3.00 | 1,845.00 | Exchange emails and conference calls with A. Kidd, E. Siddons, J. Agle, J. Pomeranz, G. Taylor and J. Strokis regarding Oceanside parking (2); exchange emails and telephone calls with E. Siddons, G. Taylor and J. Arnaoutova regarding Oceanside conveyance documents (1). |
| 52279 | 00324 | VCC Workout | 07/21/10 | Arnaoutova, Joulia | 0.10 | 51.50 | Meet with F. More regarding LB/VCC Oceanside conveyance documents received from title |
| 52279 | 00324 | VCC Workout | 07/21/10 | Arnaoutova, Joulia | 0.70 | 360.50 | Review conveyance documents and emails relating to conveyance documents |
| 52279 | 00324 | VCC Workout | 07/21/10 | Arnaoutova, Joulia | 0.30 | 154.50 | Meet with F. More regarding comments to conveyance documents |
| 52279 | 00324 | VCC Workout | 07/21/10 | Arnaoutova, Joulia | 0.40 | 206.00 | Call with J. Pomeranz, E. Siddons, F. More regarding closing logistics |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00324 | VCC Workout | 07/22/10 | More, Farshad E. | 2.00 | 1,230.00 | Exchange emails and telephone calls with E. Siddons and A. Kidd regarding Oceanside parking issues and closing logistics (1.5); exchange emails with E. Siddons and J. Arnaoutova regarding amendments to voit contracts (0.5). |
| 52279 | 00324 | VCC Workout | 07/22/10 | Arnaoutova, Joulia | 2.20 | 1,133.00 | Draft and distribute amendments to management agreement for 12 LB/VCC entities |
| 52279 | 00324 | VCC Workout | 07/22/10 | Kidd, Allison Hamstra | 0.90 | 373.50 | Confer with F. More regarding parking spaces (0.2); summarize parking space discrepancies in various condominium plan documents (0.7). |
| 52279 | 00324 | VCC Workout | 07/23/10 | More, Farshad E. | 0.40 | 246.00 | Exchange emails with Voit and A. Kidd regarding parking plan revisions at Oceanside. |
| 52279 | 00324 | VCC Workout | 07/26/10 | More, Farshad E. | 0.70 | 430.50 | Exchange emails with C. Leslie, A. Kidd, M. Vinti and J. Agle regarding Oceanside closing and related parking issues. |
| 52279 | 00324 | VCC Workout | 10/04/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with S. Farb and E. Siddons regarding VCC website and proposed resolution from R. Eves. |
| 52279 | 00324 | VCC Workout | 10/04/10 | Muno, Christopher L. | 3.10 | 1,116.00 | Retrieve organizational documents and foreign qualifications for various entities for prior deals. |
| 52279 | 00324 | VCC Workout | 10/07/10 | More, Farshad E. | 0.30 | 184.50 | Telephone call with S. Farb and exchange emails with S. Farb and E. Siddons regarding VCC website. |
| 52279 | 00324 | VCC Workout | 10/07/10 | Muno, Christopher L. | 1.10 | 396.00 | Retrieve addtional organizational documents and foreign qualifications from previous deals sent e-mail regarding same |
| 52279 | 00324 | VCC Workout | 11/17/10 | Sharf, Jesse | 0.20 | 185.00 | Review email and respond thereto. |
| 52279 | 00324 | VCC Workout | 11/17/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with E. Siddons and J. Sharf regarding R. Eves' request regarding Centennial Hills loan defaults. |
| | **00324 Total** | | | | **313.60** | **165,869.75** | |
| 52279 | 00325 | Capstone | 01/19/10 | More, Farshad E. | 0.30 | 184.50 | Telephone call with N. Horsfield; exchange emails with N. Horsfield and D. Grzkowiak. |
| 52279 | 00325 | Capstone | 01/20/10 | More, Farshad E. | 1.00 | 615.00 | Review Brawley equity and loan documents. |
| 52279 | 00325 | Capstone | 01/21/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with N. Horsfield, D. Grezeskowiak and J. Nastasi re CRV Brawley Meyers |
| 52279 | 00325 | Capstone | 01/22/10 | More, Farshad E. | 0.50 | 307.50 | Exchange emails with N. Horsfield, D. Grezeskowiak and J. Nastasi re CRV Brawley Meyers. |
| 52279 | 00325 | Capstone | 01/22/10 | Aleshire, Daniel J. | 0.90 | 324.00 | Email F. More re general partner dissolution; research California case law and statutes re effect of limited partner's dissolution on the status of the limited partnership with a remaining general partner. |
| 52279 | 00325 | Capstone | 01/24/10 | Aleshire, Daniel J. | 0.60 | 216.00 | Research California case law and statutes re effect of limited partner's dissolution on the status of the limited partnership with a remaining general partner. |
| 52279 | 00325 | Capstone | 01/25/10 | Aleshire, Daniel J. | 0.50 | 180.00 | Library research on California Corporations Cod eSections & Treatises relating to limited partnerships; email F. More re effect of partner dissolution on status of limited partnership in under California law. |
| 52279 | 00325 | Capstone | 01/25/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with N. Horsfield, D. Grezeskowiak and J. Nastasi re CRV Brawley Meyers; review D. Aleshire research. |
| 52279 | 00325 | Capstone | 01/26/10 | More, Farshad E. | 0.70 | 430.50 | Exchange emails with N. Horsfield, D. Grezeskowiak and J. Nastasi re CRV Brawley Meyers. |
| 52279 | 00325 | Capstone | 01/27/10 | Hoxie, Deborah D. | 0.50 | 165.00 | CA entity search and status and issues regarding same |

| | | | | | | Time Details |
| --- | --- | --- | --- | --- | --- | --- |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00325 | Capstone | 01/27/10 | More, Farshad E. | 1.00 | 615.00 | Exchange emails regarding dissolution and contributions. |
| 52279 | 00325 | Capstone | 01/27/10 | King, Robert | 0.50 | 92.50 | Research for D. Hoxie to determine state of incorporation for specified entity. |
| 52279 | 00325 | Capstone | 01/28/10 | Aleshire, Daniel J. | 0.60 | 216.00 | Review Limited Partnership Agreement with Innovative and email F. More re Innovative's right to approve or object to a decision or action by the other partners and requirements on partners to contribute additional capital. |
| 52279 | 00325 | Capstone | 01/28/10 | More, Farshad E. | 0.70 | 430.50 | Telephone call with J. Nastasi, N. Horsfield and Trimont; exchange emails; review partnership agreement. |
| 52279 | 00325 | Capstone | 01/30/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with N. Horsfield, D. Grezeskowiak and J. Nastasi re CRV Brawley Meyers. |
| 52279 | 00325 | Capstone | 02/01/10 | Aleshire, Daniel J. | 0.60 | 216.00 | Meeting with F. More re capital call letter; draft notice letter to Partners for capital call under partnership agreement for Capstone Residential Venture XXIV (GP/Brawley-Meyers) LLC. |
| 52279 | 00325 | Capstone | 02/02/10 | Aleshire, Daniel J. | 2.10 | 756.00 | Emails and correspondence with F. More re capital call letter; draft notice letter to Partners for capital call under partnership agreement for Capstone Residential Venture XXIV (GP/Brawley-Meyers) LLC; edit and revise letter per comments from F. More. |
| 52279 | 00325 | Capstone | 02/02/10 | More, Farshad E. | 0.90 | 553.50 | Exchange emails w/ N. Horsfield, J. Nastasi re: Capstone/Brawley organizational documents; telephone call with D. Aleshire re: same; review assignment documents from Lehman/Capstone 2009 transaction; review and comment on capital call notice for Capstone/Brawley entity.. |
| 52279 | 00325 | Capstone | 02/03/10 | Aleshire, Daniel J. | 0.20 | 72.00 | Review edits made by F. More to capital call letter; mark-up capital call letter and send to F. More; email final copy of capital call letter to clients at Lehman. |
| 52279 | 00325 | Capstone | 02/03/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with N. Horsfield, D. Grezeskowiak and J. Nastasi re CRV Brawley Meyers. |
| 52279 | 00325 | Capstone | 02/08/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails with N. Horsfield, D. Grezeskowiak and J. Nastasi re CRV Brawley Meyers. |
| 52279 | 00325 | Capstone | 02/08/10 | Aleshire, Daniel J. | 0.20 | 72.00 | Revise capital call letter for Capstone Residential Venture XXIV (GP/Brawley-Meyers) LLC; email finalized draft to F. More. |
| 52279 | 00325 | Capstone | 02/11/10 | More, Farshad E. | 0.50 | 307.50 | Exchange emails and telephone calls with N. Horsfield and J. Nastasi regarding buy-sell notices from 2009 Capstone transaction. |
| 52279 | 00325 | Capstone | 02/25/10 | More, Farshad E. | 1.00 | 615.00 | Review organizational document regarding Griffin; Exchange E-mails with N. Horsfield and J. Nastasi re: same. |
| 52279 | 00325 | Capstone | 02/26/10 | Szczurek, Michael | 1.10 | 396.00 | Meet with F. More; Compose Letter informing partner of requirement of notice to Client before any major decision; Submit to F. More |
| 52279 | 00325 | Capstone | 03/02/10 | More, Farshad E. | 0.50 | 307.50 | Revise letter to Griffin; exchange emails with J. Nastasi and N. Horsfield regarding same. |
| 52279 | 00325 | Capstone | 03/10/10 | Aleshire, Daniel J. | 0.40 | 144.00 | Emails with F. More re capital call letter for taxes due on Lehman/Brawley deal; revise previous capital call letter to Innovative and send F. More a new letter. |
| 52279 | 00325 | Capstone | 03/11/10 | More, Farshad E. | 0.30 | 184.50 | Review and revise capital call letter. |
| 52279 | 00325 | Capstone | 03/17/10 | More, Farshad E. | 0.50 | 307.50 | Telephone calls with N. Horsfield and J. Nastasi. |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | Time Details | | | |
| 52279 | 00325 | Capstone | 03/19/10 | Szczurek, Michael | 0.40 | 144.00 | Receive assignment from F. More; Review asset management letter from Capstone and email chain explaining project |
| 52279 | 00325 | Capstone | 03/22/10 | Szczurek, Michael | 0.60 | 216.00 | Compose Letter Agreement for F. More outlining Capstone Agreement with Lehman for compilation of records and books |
| 52279 | 00325 | Capstone | 03/22/10 | More, Farshad E. | 0.70 | 430.50 | Review and revise letter agreement regarding document delivery; telepone call with M. Szczurek. |
| 52279 | 00325 | Capstone | 04/01/10 | Szczurek, Michael | 0.90 | 324.00 | Meet with F. More; Read and review development management agreement |
| 52279 | 00325 | Capstone | 04/01/10 | More, Farshad E. | 1.00 | 615.00 | Exchange emails with D. Grzkowiak regarding dissolution of CRV 68; review organizational documents of CRV 68 and meet with M. Szczurek regarding same. |
| 52279 | 00325 | Capstone | 04/02/10 | Szczurek, Michael | 4.40 | 1,584.00 | Complete draft of Termination of Management Agreement and submit to F. More; Draft Dissolution agreement for Escondido LP and submit to F. More; Draft written consent of parent company dissolving all subsidiaries; submit to F. More for review; Compose email to D. Hoxie for dissolution certificates for various entity types |
| 52279 | 00325 | Capstone | 04/02/10 | More, Farshad E. | 1.00 | 615.00 | Meet with M. Szcurek regarding CRV Escondido 68 dissolution documents; review and revise same. |
| 52279 | 00325 | Capstone | 04/05/10 | Szczurek, Michael | 0.20 | 72.00 | Correspond with D. Hoxie; Meet with F. More; Email to D. Hoxie setting forth entity name and structure and reason for dissolution |
| 52279 | 00325 | Capstone | 04/07/10 | Hoxie, Deborah D. | 1.20 | 396.00 | Access DE and CA sites for applicable dissolution documents; complete online searches for name and formation verification; prepare CA domestic and foreign documents; research and review DE statute and draft cancellation certificate for general partnership. |
| 52279 | 00325 | Capstone | 04/08/10 | Hoxie, Deborah D. | 0.70 | 231.00 | Finalize DE dissolution certificates; email same and CA documents to M. Szczurek. |
| 52279 | 00325 | Capstone | 06/25/10 | Hoxie, Deborah D. | 0.30 | 99.00 | Telephone conference D. Fancher regarding execution of dissolution documents. |
| 52279 | 00325 | Capstone | 11/16/11 | More, Farshad E. | 0.60 | 390.00 | Telephone call with J. Nastasi and C. Click re: entity structures and dissolutions. |
| 52279 | 00325 | Capstone | 12/07/11 | More, Farshad E. | 0.50 | 325.00 | Review and comment on org charts for dissolution of entities (0.3); meet with C. Click re: same (0.2). |
| 52279 | 00325 | Capstone | 12/20/11 | More, Farshad E. | 0.30 | 195.00 | Exchange emails with C. Clyck re: organizational documents and dissolution matters. |
| | 00325 Total | | | | 30.30 | 14,205.50 | |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/01/09 | Weir, Michael | 0.50 | 333.25 | Emails to T Evans and P Coles. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/02/09 | McArdle, Wayne PJ | 3.50 | 3,390.63 | Engaged reviewing loan documents and discussing with M. Weir; office conference with G. Campbell and M. Weir on security over B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/02/09 | Campbell, Gregory A. | 1.00 | 782.75 | Discussion of trust versus security issues with W McArdle and M Weir and forwarding relevant case law for consideration. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/02/09 | Campbell, Victor | 1.00 | 519.25 | Emails and conversation with M. Weir;  review of initial comments from W. McArdle on facilities agreement;  emails with M. Weir and M. Radoycheva re structure charts. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |


| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/02/09 | Weir, Michael | 1.80 | 1,199.70 | Speaking with W. McArdle and G. Campbell; considering security issues; email to P. Coles. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/03/09 | Thompson, Stephen | 0.50 | 228.63 | Assisting Michael Weir to review the LBHI Loan Agreement Schedule 1 regarding Administrator and Administration documents to be provided as CP's evidencing valid appointment, authority to sign, and continuing appointment. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/03/09 | Campbell, Victor | 0.50 | 259.63 | Printing off structure charts and reviewing the same;  calls with M. Weir. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/03/09 | Weir, Michael | 2.90 | 1,932.85 | Speaking with W. McArdle; revising loan agreement; email to LBHI. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/04/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Finalise loan agreement; telephone conversation with P. Coles and J. Stott and liaise with M. Weir. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/04/09 | Weir, Michael | 3.00 | 1,999.50 | Correspondence with W. McArdle; call with P. Coles; revising loan agreement; email to Linklaters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/06/09 | McArdle, Wayne PJ | 2.00 | 1,937.50 | Review and revise Option Agreement for shares in LB UK Financing No. 3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/06/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Review and revise Advisory Agreement between LBHI and LB UK Financing No. 3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/06/09 | Campbell, Victor | 0.50 | 259.63 | Emails from M. Weir and W. McArdle;  call with S. Thompson;  emails with internal team. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/07/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Engaged finalising changes to Option Deed and Advisory Agreement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/07/09 | Campbell, Victor | 2.00 | 1,038.50 | Reviewing draft option agreement in respect of shares of LB UK Financing No 3 (1.0); call with S. Thompson (0.5); marking up option agreement, and reviewing amendments with S. Thompson (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/07/09 | Thompson, Stephen | 6.50 | 2,972.13 | Checking and processing W. McArdle's comments re. Advisory Agreement and Option Agreement (4.0), discussions with Wayne regarding the same (0.5), finalising amendments and sending to client for review (2.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/07/09 | Barabas, James | 0.20 | 172.05 | Discussing conduct of claim wording with S. Thompson. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/08/09 | Thompson, Stephen | 0.75 | 342.94 | Discussions with Wayne McArdle (0.5), emailing Advisory Agreement and Option Deed to Linklaters subject to client comment (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/08/09 | McArdle, Wayne PJ | 0.25 | 242.19 | Brief call with J. Stott (LBHI) on status and next steps. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/09/09 | Campbell, Victor | 4.25 | 2,206.81 | Commencing drafting first draft of B note charge security document to secure loan to LB UK Financing No. 3 (3.0), and research into the same (1.0);  carrying out research re Irish stock exchange and clearing system etc (0.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/10/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Engaged on various calls and emails. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/10/09 | Campbell, Victor | 4.75 | 2,466.44 | Commencing drafting first draft of B note charge security document, and research into the same;  carrying out research re Irish stock exchange and clearing system etc. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/11/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Engaged on documents list for P. Coles for LB UK Financing transaction. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/11/09 | Campbell, Victor | 1.25 | 649.06 | Progressing and completing initial drafts of account charge to secure loan to LB UK Financing No. 3 (1.0) and B note charge;  discussion with S. Thompson (0.2). |

| | | | | | Time Details | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/16/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Telephone conversation with J. Stott and LBHI team to discuss Cerep III proposal and related matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/17/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Office conference with N. Aleksander on tax issues surrounding purchase of loan (0.5); consider structure (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/17/09 | Thompson, Stephen | 0.50 | 228.63 | Reviewing email response from Tina Evans at Linklaters re. comments on initial drafts of documents for loan to LB UK Financing No. 3 sent out last week (0.4), and discussion with Michael Weir thereof (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/17/09 | Weir, Michael | 5.60 | 3,732.40 | Reviewing revised draft Option Agreement, Advisory Agreement and Facilities Agreement for loan to LB UK Financing No. 3 . |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/18/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Review documents for loan to LB UK Financing No. 3 with M. Weir and discuss changes made by PwC. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/18/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Office conference with M. Weir and call with J. Stott and P. Coles (LBHI) on PwC changes for loan to LB UK Financing No. 3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/18/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Further call with J. Stott (LBHI) on CEREP deal. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/18/09 | Weir, Michael | 3.50 | 2,332.75 | Speaking with W. McArdle regarding revised documents for loan to LB UK Financing No. 3 (0.5); call with J. Stott (0.5); speaking with V. Campbell regarding security documents (0.5); revise documents (2.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/21/09 | Campbell, Victor | 4.50 | 2,336.63 | Call with M. Weir, and brief re documents for loan to LB UK Financing No. 3 to be drafted (0.5);  checking Linklaters' comments on advisory agreement, facilities agreement and option agreement (0.5); amending draft account charge and draft charge over note in light of the same (1.5);  drafting deed of trust, reviewing precedent and standard nominee documents (1.0);  finalising first drafts of security documents and emailing to M. Weir for review (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/21/09 | Weir, Michael | 5.80 | 3,865.70 | Correspondence regarding outstanding issues relating to draft documents for loan to LB UK Financing No. 3 (1.5); calls with T. Evans and J. Stott (0.7); all parties conference call (0.8); reviewing draft Declaration ofTrust and Security Documents (2.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/21/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Engaged on CEREP III deal with M. Radoycheva. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/21/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Engaged reviewing email and discussing issues with M. Radoycheva on CEREP III (1.0); telephone conversation with J. Stott (LBHI 0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/21/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Revise and send note to LB on CEREP III deal. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/21/09 | Radoycheva, Milena | 8.10 | 4,457.03 | Cerep III: Reviewing various documents (including, among others, a facility agreement and a JV agreement) in connection with a proposed capital injection by way of loan or equity into Cerep III (5.5); internal meeting with W McArdle (1.0), call withJ Stott and P Coles (0.5), drafting an email with conclusions following the documents review (1.1). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/22/09 | Weir, Michael | 6.50 | 4,332.25 | Reviewing and amending draft Declaration of Trust and Security Documents for loan to LB UK Financing No. 3 (1.5); discussing proposed revisions with V. Campbell (0.5); revising Option, Advisory and Facilities Agreements (4.0); email to J. Stott (0.3); correspondence with T. Evans (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/22/09 | Campbell, Victor | 3.00 | 1,557.75 | Emails with M. Weir, and meeting with him re changes to suite of security documents for loan to LB UK Financing No. 3 (1.0); call with S. Thompson, checking LMA documents re currency clauses (0.5); amending charge over account per M. Weir comments(1.0); emails with document word processors re amending schedules to documents (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/23/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Telephone conversation with J. Stott on PwC tax point on option over shares of LB UK Financing No. 3 (0.4); discuss with N. Aleksander and revert to J. Stott (0.3); telephone conversation with J. Stott on CEREP III issues (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/23/09 | McArdle, Wayne PJ | 0.25 | 242.19 | Engaged re tax point. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/23/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Review Excalibur Offering Circular on Defaulting Obligation definition for CEREP III. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/23/09 | Campbell, Gregory A. | 1.00 | 782.75 | Cerep III review of document and discussion with W McArdle and M Radoycheva, including background of work and context of question. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/23/09 | Campbell, Gregory A. | 1.50 | 1,174.13 | Discussion of B note trust deed with M Weir (0.3); review of security documents and further discussion (0.7); discussion of gross up and context in facilities agreement; emails (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/23/09 | Campbell, Victor | 4.25 | 2,206.81 | Marking up B note charge document for loan to LB UK Financing No. 3 per comments from M. Weir, and producing redline of the same (1.5); marking up deed of trust per M. Weir's comments, redline (1.0); emailing three amended documents to M. Weir forreview (0.3); meeting with G. Campbell (0.5); meeting with M. Weir re his and G. Campbell's comments on trust document (0.9). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/23/09 | Weir, Michael | 6.80 | 4,532.20 | Revising Option Agreement, Advisory Agreement and Facilities Agreement for loan to LB UK Financing No. 3 (3.5); reviewing security documents (1.5); drafting PoA and Letter of Indemnity (1.0); correspondence regarding tax issues (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/23/09 | Thompson, Stephen | 6.00 | 2,743.50 | Processing amendments to and comments regarding Facilities Agreement, Advisory Agreement, Option Deed and ancillaries with Michael Weir for loan to LB UK Financing No. 3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/23/09 | Radoycheva, Milena | 2.60 | 1,430.65 | CEREP III: Engaged in connection with analysis of meaning of "Defaulted Obligation" and related pointsn (2.0), internal meetings with W McArdle and G Campbell, preparing an email with conclusions (0.6). |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/24/09 | Campbell, Victor | 3.75 | 1,947.19 | Marking up trust deed for loan to LB UK Financing No. 3 per M. Weir and G. Campbell's comments; emails and calls with S. Thompson re the same; finalising trust deed amendments, producing redline, and emailing to M. Weir;  meeting with M. Weir re further amendments to trust deed;  marking up document in light of the same, and additional clause, producing redline, and emailing to M. Weir. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/24/09 | Goharian, Niloufar | 5.00 | 3,100.00 | Revise account charge and charge over B Note for loan to LB UK Financing No. 3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/24/09 | Weir, Michael | 8.50 | 5,665.25 | Correspondence regarding tax issues (0.5); revising Option, Advisory and Facilities Agreements for loan to LB UK Financing No. 3 (5.0); drafting PoA and Letter of Indemnity (2.0); commenting on draft declaration of trust (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/24/09 | Thompson, Stephen | 5.50 | 2,514.88 | Processing amendments to and comments regarding Facilities Agreement, Advisory Agreement, Option Deed and ancillaries with Michael Weir for loan to LB UK Financing No. 3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/24/09 | Aleksander, Nicholas P.B. | 1.50 | 1,453.13 | Discuss tax issues with W. McArdle and M. Weir (0.3); call with PwC and report back to M. Weir (1.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/25/09 | Goharian, Niloufar | 4.00 | 2,480.00 | Internal meeting with G Campbell and M Weir (1.0) and drafting account charge for loan to LB UK Financing No. 3 (3.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/25/09 | Weir, Michael | 6.20 | 4,132.30 | Revising transaction documents for loan to LB UK Financing No. 3 (5.0); meeting to discuss security documents (1.0); email to Linklaters (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/25/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Review loan agreement, advisory agreement and option for loan to LB UK Financing No. 3 (0.7); provide comments to M. Weir (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/25/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Revise indemnity and PoA and discuss with M. Weir. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/25/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Discuss security with G. Campbell and call with J. Stott (LBHI) on tax point on option. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/25/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Attend call with Millbank (counsel for creditors' committee) to address issues in connection with loan to LB UK Financing No. 3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/25/09 | McArdle, Wayne PJ | 0.25 | 242.19 | Engaged re tax point on option over shares of LB UK Financing No. 3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/25/09 | Thompson, Stephen | 5.50 | 2,514.88 | Processing amendments to and comments regarding Facilities Agreement, Advisory Agreement, Option Deed and ancillaries with Michael Weir for loan to LB UK Financing No. 3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/25/09 | Radoycheva, Milena | 1.75 | 962.94 | Preparing for a call (0.5) and call with Milbank, J Stott and related parties in connection with the Excalibur proposal (0.8) and related emails (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/28/09 | Goharian, Niloufar | 6.00 | 3,720.00 | Drafting security documents for loan to LB UK Financing No. 3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/28/09 | Weir, Michael | 3.50 | 2,332.75 | Reviewing draft documents for loan to LB UK Financing No. 3 (2.5); amending Declaration of Trust (1.0). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/29/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Telephone conversation with J. Stott on transfer rights in respect of Excalibur B Note (0.4) and office conference with M. Weir (0.2) and further call with J. Stott (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/29/09 | Goharian, Niloufar | 4.50 | 2,790.00 | Drafting charge over B note and finalising all security documents for loan to LB UK Financing No. 3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/29/09 | Thomas, Andrew S.V. | 1.25 | 1,210.94 | Review charges for loan to LB UK Financing No. 3 and respond to N. Goharian. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/29/09 | Weir, Michael | 1.20 | 799.80 | Correspondence regarding open points on security for loan to LB UK Financing No. 3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/29/09 | Weir, Michael | 1.70 | 1,133.05 | Reviewing Charge over B Note and Charge over Administration Expense Reserve Account for loan to LB UK Financing No. 3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/30/09 | Campbell, Victor | 0.75 | 389.44 | Conversation with M. Weir (0.2); marking up trust deed for loan to LB UK Financing No. 3 with G. Campbell comments (0.3); call with M. Weir (0.2); producing redline and emailing docs to M Weir 0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/30/09 | Goharian, Niloufar | 1.00 | 620.00 | Discussing comments with M Weir and finalising charges over B note and administration expense account. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/30/09 | Radoycheva, Milena | 0.50 | 275.13 | Engaged on query regarding management of conflicts of interest under Advisory Agreement for LB UK Financing No. 3 as if FSA rules applied to the relevant person. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/30/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Engaged with P. Coles on B Note transfer rights (0.5); conference call with M. Bond and prepare email of proposed language (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/30/09 | Weir, Michael | 2.50 | 1,666.25 | Revising and commenting on security documents for loan to LB UK Financing No. 3 (2.0); emails regarding open points (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/01/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Telephone conversation with J. Stott regarding the transfer issue and potential for Issuer to B Note compel holder of B Note to transfer B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/01/09 | McArdle, Wayne PJ | 2.00 | 1,937.50 | Review and revise security documents (1.5); discuss with N. Goharian (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/01/09 | Goharian, Niloufar | 2.00 | 1,240.00 | Discussing comments with W McArdle (.5) and finalising security documents (1.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/01/09 | Campbell, Victor | 0.25 | 129.81 | Conversations with M. Weir (.2) and call with N. Goharian (.1) regarding security documents. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/01/09 | Weir, Michael | 4.70 | 3,132.55 | Drafting Declaration of Trust; revising security and transaction documents; correspondence regarding permitted transfer language. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/02/09 | Weir, Michael | 0.50 | 333.25 | Emails to J. Stott of LBHI and W. McArdle on status of documents for appointment of LBHI as advised in respect of B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/06/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Telephone conversation with J. Stott on Facilities Agreement and proposed amendment to related documents. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/06/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Engaged re new clause for Facility Agreement (.5); emails to M. Bond and J. Stott (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/06/09 | Weir, Michael | 0.60 | 399.90 | Correspondence with J. Stott regarding permitted transfer language and provisions re further financing. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/07/09 | Goharian, Niloufar | 0.50 | 310.00 | Amending security documents. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/07/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Engaged reviewing recent documents on B Note advising arrangement (.7); discuss with M. Radoycheva (.2) and call with J. Stott (.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/07/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Engaged on further changes to loan documents based upon comments of counsel for the unsecured conditions committee. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/07/09 | Radoycheva, Milena | 1.50 | 825.38 | Reviewing correspondence in connection with the B Noteholder's failure to fund and offer by the A Noteholder to acquire the B Note (1.0), meeting with W. McArdle to discuss the above (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/07/09 | Weir, Michael | 2.40 | 1,599.60 | Preparing revised draft loan agreement (2.0); speaking with W. McArdle & J. Stott (.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/08/09 | Weir, Michael | 0.90 | 599.85 | Correspondence with C. Taufatofua at Linklaters regarding revised documents. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/09/09 | Goharian, Niloufar | 1.00 | 620.00 | Considering Linklaters comments on security documents (.7) and revise to address outstanding issues (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/09/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Prepare for and attend call with UCC counsel (1.0) and prepare follow-up email (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/09/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Engaged reviewing OCP order (.5); email to M. Bond of Weil Gotshall (WGM) on Excalibur and role of GDC (.3); report to J. Blakemore and P. Coles (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/09/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Engaged briefing A. Neil and G. Campbell on specific performance issue and risk to B Note holder under B Note subscription Agreement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/09/09 | Campbell, Gregory A. | 0.50 | 391.38 | Emails with W Mcardle and A Neil on specific performance issue and risk to B Note holder under B Note subscription Agreement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/09/09 | Neil, Allan Robert W. | 1.00 | 666.50 | Strategy discussion with W. McArdle, discussing (1) terms of the B Note, (2) the background to the issue and (3) considering the issues arising regarding specific performance in the context of the administration (.8); conducting initial research into availability of specific performance in the circumstances of this case (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/09/09 | Weir, Michael | 3.80 | 2,532.70 | Call with C. Taufatofua to discuss outstanding points on transaction documents; reviewing revised drafts; email to J. Stott. Call with Milbank to discuss B. Note issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/12/09 | Goharian, Niloufar | 2.00 | 1,240.00 | Revision of security documents to reflect further comments from PWC and Linklaters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/12/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Engaged re various inquiries from Stott and Coles on committed B Note Subscription Agreement (1.0); telephone conversation with G. Campbell and A. Neil on enforcement issues (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/12/09 | McArdle, Wayne PJ | 3.00 | 2,906.25 | Engaged at PwC meeting on current position of B Note (2.0); follow-up session with J. Stott (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/12/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Prepare summary note of PWC meeting (.7) and circulate (.1). |

| | | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/12/09 | Neil, Allan Robert W. | 1.50 | 999.75 | Call with W. McArdle and G. Campbell in advance of W. McArdle meeting with Linklaters, discussing (1) terms of the B Note and the obligation to transfer and (2) difficulties involved in lifting the moratorium (.5); further call with W. McArdle regarding application of trust concepts on facts of case (.5); monitoring follow-up emails (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/12/09 | Campbell, Gregory A. | 2.50 | 1,956.88 | Speaking with A Neil on issue of ability of Excalibur to enforce certain provisions of subscription agreements (.5); consider law on administration moratoriums and Atlantic case (2.0) Computers/Paramount Airways. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/12/09 | Weir, Michael | 2.00 | 1,333.00 | Meeting with Linklaters and PWC to discuss LB RE 3 administration issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/12/09 | Radoycheva, Milena | 3.00 | 1,650.75 | Preparing for external meeting with (among others) PwC, Linklaters, J. Stott and A. Tong in connection with the B Note and related issue (2.0); follow up session with J. Stott (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/13/09 | Goharian, Niloufar | 0.50 | 310.00 | Discussing transfer of B Note/security issues with M Weir. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/13/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Prepare email to M. Bond of WGM on process and motion to approve Excalibur deal. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/13/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Engaged on conference call with M. Bond of WGM (.5) on Excalibur deal; follow up call with J. Stott (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/13/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Telephone conversation with B. Matthews on various matters related to Excalibur. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/13/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Telephone conversation with J. Stott to discuss Drapers Garden loan (.2); review offering memorandum and revert to J. Stott with advice (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/13/09 | Weir, Michael | 0.70 | 466.55 | Correspondence with J. Stott regarding outstanding commercial points on loan docs. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/13/09 | Radoycheva, Milena | 1.25 | 687.81 | Conference call with (among others) M. Bond, J. Stott and W. McArdle regarding court process for the approval of the transaction with the B Noteholder (.5); follow up call with J. Stott (.5), emails (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/13/09 | Radoycheva, Milena | 1.20 | 660.30 | Engaged with W. McArdle and J. Stott on query regarding calling an EoD on the Drapers loan (.2); review documents and consider implications for the calculation of the ICR test by virtue of the Drapers loan potentially becoming a 'defaulted obligation' (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/14/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Engaged on email to J. Stott re Draper's Garden and EOD issue. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/14/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Engaged reviewing B Note subscription agreement (.5) and discuss mapping of issues with M. Radoycheva (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/14/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Engaged re inquiry from Milbank (counsel for UCC) on Excalibur (.7); telephone conversation with J. Stott and P. Coles (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/14/09 | Neil, Allan Robert W. | 0.20 | 133.30 | Monitoring emails regarding next steps on issue of specific performance. |

| | | | | | | **Amount** | |
|---|---|---|---|---|---|---|---|
| **Client #** | **Matter #** | **Matter Name** | **Date** | **Timekeeper** | **Hours** | **(USD)** | **Narrative** |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/14/09 | Radoycheva, Milena | 8.90 | 4,897.23 | Internal meeting with W. McArdle (.5), reviewing underlying securitisation documents and preparing a 'leverage matrix' to show the main bargaining strengths and weaknesses of the B Noteholder vis-a-vis the A Noteholder, the Servicer, the Note Trustee and any other relevant parties within the securitisation structure (8.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/15/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Telephone conversation with J. Stott on status of motion and PWC email (.5); engaged re PwC email and claims against LBRE 3 (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/15/09 | Weir, Michael | 4.50 | 2,999.25 | Correspondence regarding intercompany indebtedness and third party claims; speaking with W. McArdle and P. Coles; revising transaction documents; emails to C. Farr of Weil Gotshal. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/15/09 | Radoycheva, Milena | 5.90 | 3,246.48 | Internal meeting with W. McArdle regarding various aspects of the Excalibur securitisation (1.0), adding further information onto the draft B Noteholder 'leverage matrix' (4.9). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/16/09 | Goharian, Niloufar | 1.50 | 930.00 | Drafting revised charges (1.0) and discussing issues with M. Weir (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/16/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Meeting with J. Stott on Draper's Garden (.7) and brief M. Radoycheva (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/16/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Meeting with J. Stott on Excalibur funds flow (.5) and send emails (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/16/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Telephone conversation with J. Stott on Draper's Garden issues including whether junior lenders are able to require senior lending consent to proposal from the borrower. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/16/09 | Weir, Michael | 5.80 | 3,865.70 | Revising transaction documents (Finance Agreement, Option Agreement, Advisory Agreement, Declaration of Trust, Letter of Indemnity and PoA); call with C. Taufatofua of Linklaters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/16/09 | Radoycheva, Milena | 4.50 | 2,476.13 | Drapers Gardens: Internal call with W. McArdle (.2), conference call with W. McArdle and J. Stott (.8), drafting a letter in connection with Drapers Gardens (3.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/18/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Attend further call with clients (J. Stott and P. Coles) and counsel for UCC on indemnity undertaking for Excalibur (1.0) and prepare notes of call (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/18/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Begin revising Draper's Garden letter. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/19/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Further revise Draper's Garden letter. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/19/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Engaged reviewing motion materials for application to approve Excalibur transition. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/19/09 | Barabas, James | 0.40 | 344.10 | Discussions with Wayne McArdle and advise re "finally determined" language and conduct of claims. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/19/09 | Radoycheva, Milena | 2.75 | 1,513.19 | Drapers Gardens: reviewing the Drapers Gardens underlying documentation (2.0) and further revising the letter proposed to be sent to the servicer (.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/19/09 | Weir, Michael | 3.20 | 2,132.80 | Correspondence regarding Bankruptcy Court application; correspondence regarding structuring issues with Milbank; calls with Linklaters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/20/09 | Radoycheva, Milena | 1.00 | 550.25 | Call with J Stott, PwC re LCPI claim against Excalibur (.8), emails (.2). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/20/09 | Radoycheva, Milena | 0.85 | 467.71 | Engaged reviewing documents in connection with appointment of special servicer for Drapers Gardens. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/20/09 | Weir, Michael | 3.40 | 2,266.10 | Call with C. Farr of Weil Gotshal; reviewing transaction documents; resolving structuring issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/21/09 | Weir, Michael | 3.50 | 2,332.75 | Call with T. Evans of Linklaters; resolving structuring issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/22/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Engaged revising Drapers letter (1.2); and send to J. Stott with cover email (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/22/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Telephone conversation with B. Matthews and J. Stott on various points relating to B Note (.8); office conference with M. Weir on next steps (.3); review decision of court on matter (.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/22/09 | Neil, Allan Robert W. | 0.30 | 199.95 | Emails with M. Radoycheva, regarding recent High Court judgment (.2); searching for copy of the judgment and forwarding to her (.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/22/09 | Radoycheva, Milena | 2.10 | 1,155.53 | Drapers Gardens: further revising the draft letter to Hatfield Philips (1.0), internal call with W McArdle (.5), emails (.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/22/09 | Weir, Michael | 4.20 | 2,799.30 | Reviewing Bankruptcy Ct. motion; call with Linklaters regarding outstanding issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/23/09 | Goharian, Niloufar | 2.00 | 1,240.00 | Conference call with Linklaters to discuss amendments to charges (.5); drafting new comments on the security agreements (1.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/23/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Engaged reviewing notices in respect of Excalibur and preparing mark-up. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/23/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Attend call to LBHI in respect of Excalibur (.8); further discuss with M. Weir (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/23/09 | Thomas, Andrew S.V. | 0.25 | 242.19 | Review charge with N. Goharian. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/23/09 | Radoycheva, Milena | 4.60 | 2,531.15 | Internal meeting with W McArdle (.5), reviewing certain provisions in the underlying documentation (2.5), revising the draft leverage matrix (1.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/23/09 | Radoycheva, Milena | 1.10 | 605.28 | Drapers Gardens: engaged on various queries from LBHI (.8), emails (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/23/09 | Radoycheva, Milena | 0.85 | 467.71 | Conference call with LBHI regarding the B Noteholder court motion and Drapers Gardens. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/23/09 | Weir, Michael | 6.90 | 4,598.85 | Reviewing revised Excalibur transaction documents; conference call with Linklaters; revising Bankruptcy Ct. motion; correspondence with Weil Gotshal. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/24/09 | Radoycheva, Milena | 2.75 | 1,513.19 | Revising the draft leverage matrix table (1.0), reviewing some of the relevant underlying documents and correspondence (1.5), circulating the draft matrix for internal review (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/25/09 | McArdle, Wayne PJ | 2.00 | 1,937.50 | Review motion materials for Excalibur and amend (1.5); emails and review of High Court decision on LBIE (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/25/09 | Weir, Michael | 1.50 | 999.75 | Reviewing Bankruptcy Court motion for Excalibur; email to Weil. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/26/09 | Goharian, Niloufar | 2.00 | 1,240.00 | Considering Linklaters comments and drafting revised versions of charges. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/26/09 | McArdle, Wayne PJ | 2.00 | 1,937.50 | Review LBIE judgment and report to client on decision (1.3); attend call with client on various matters (.7). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/26/09 | Radoycheva, Milena | 2.85 | 1,568.21 | Reviewing court decision regarding International Prime Brokerage Agreement (1.5), review of parts of the Custodian Agreement with LBIE (1.2), attend call with J. Stott of LBHI (.2), emails. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/26/09 | Weir, Michael | 5.70 | 3,799.05 | Reviewing revised draft transaction documents; preparing amended versions; conference call to discuss outstanding issues; correspondence with Weil Gotshal. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/27/09 | Goharian, Niloufar | 1.50 | 930.00 | Review of Linklaters additional comments on charges (1.0) and prepare final drafts (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/27/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Review final drafts of documents for Excalibur; deal with issues raised by UCC counsel (1.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/27/09 | Radoycheva, Milena | 1.25 | 687.81 | Drapers Gardens: Call with P Coles and A Tong regarding confidentiality provisions (1.0), emails (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/27/09 | Weir, Michael | 10.50 | 6,998.25 | Circulating revised versions of principal transaction documents; correspondence with Weil Gotshal; reviewing amendments to Bankruptcy Court motion; negotiating revisions with Linklaters; reviewing CPs; calls with Linklaters and LBHI. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/28/09 | Goharian, Niloufar | 1.00 | 620.00 | Review of Linklaters final comments on account charge and prepare execution versions for Excalibur. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/28/09 | McArdle, Wayne PJ | 2.50 | 2,421.88 | Engaged on closing matters for Excalibur (1.0); attend call on Drapers with P. Coles and A. Tong (1.0); various emails and calls (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/28/09 | Radoycheva, Milena | 1.50 | 825.38 | Conference call regarding Drapers Gardens (1.0) and emails (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/28/09 | Radoycheva, Milena | 0.60 | 330.15 | Emails relating to closing of Excalibur. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/28/09 | Weir, Michael | 10.80 | 7,198.20 | Finalising transaction documents for Excalibur; preparing for signing; calls with Linklaters; LBHI Weil Gotshal and Milbank; arranging execution; circulation signed documents. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/29/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Attend conference call to finalise letter to Hatfield Philips re Draper's Garden. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/29/09 | Radoycheva, Milena | 2.75 | 1,513.19 | Drapers Gardens: Conference call with W McArdle and J Stott (1.0), revising the letter to Hatfield Philips (1.5), emails (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/29/09 | Weir, Michael | 0.60 | 399.90 | Correspondence with Weil and Linklaters; reviewing CPs. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/30/09 | Radoycheva, Milena | 0.60 | 330.15 | Drapers Gardens queries, emails. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/02/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Telephone conversation with J. Stott on Draper's status. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/03/09 | Weir, Michael | 0.90 | 599.85 | Correspondence with T. Lockwood; letter enclosing original documents; speaking with J. Graves regarding Bankruptcy Court Motion. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/09/09 | Weir, Michael | 0.40 | 266.60 | Emails to T. Lockwood of Linklaters re exchange of originals and payment account details. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/10/09 | McArdle, Wayne PJ | 1.00 | 968.75 | At request of B. Matthews, engaged reading in to CEREP fees position (.7); telephone conversation with P. Manning at Simmons to understand fees position for other parties to PB Agreements (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/10/09 | Weir, Michael | 0.50 | 333.25 | Correspondence with T. Lockwood of Linklaters and J. Stott of LBHI regarding exchange of signed documents. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/11/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Review law on ability of administrator to charge custody fees. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/11/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Prepare email to B Matthews on custody fees and implications for CEREP. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/17/09 | Rocher, Philip | 0.30 | 290.63 | Discussion with W McArdle re potential application to court for declaratory relief to direct Lehman administrators to release collateral to CEREP, or by the client. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/17/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Meeting with P. Rocher to consider whether UK court would give directions on ownership of CEREP III assets held by LBIE (.3); email to client on position (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/17/09 | Weir, Michael | 2.40 | 1,599.60 | Correspondence regarding completion (0.6hrs); preparing final form documents (1.1hrs); speaking with Linklaters and with P. Coles (0.4hrs). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/18/09 | Weir, Michael | 3.00 | 1,999.50 | Finalising execution versions of transaction documents with Linklaters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/24/09 | Weir, Michael | 0.50 | 333.25 | Email to P. Coles of LBHI regarding completion arrangements. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/25/09 | Weir, Michael | 0.50 | 333.25 | Call with C. Taufatofua of Linklaters regarding completion process. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/26/09 | Weir, Michael | 0.50 | 333.25 | Speaking with P. Coles of LBHI regarding execution of documents. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/27/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Prepare for and attend call with P. Coles, J. Stott, A. Tong, M. Radoycheva and M. Weir on issues for handover. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/27/09 | Radoycheva, Milena | 1.00 | 550.25 | Conference call with P. Coles, J. Stott, W. McArdle, M. Weir and A. Tong in preparation for a handover meeting with PwC. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/27/09 | Weir, Michael | 1.00 | 666.50 | Preparing list of outstanding completion and post-completion matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/27/09 | Weir, Michael | 1.20 | 799.80 | Conference call with P. Coles and J. Stott to discuss next steps and hand over; emails to W. McArdle (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/30/09 | Radoycheva, Milena | 0.50 | 275.13 | Prepare draft agenda for handover meeting at PwC. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/30/09 | Weir, Michael | 1.80 | 1,199.70 | Preparing for satisfaction of conditions to drawdown under Facilities Agreement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/30/09 | Weir, Michael | 0.90 | 599.85 | Conference call with Linklaters regarding exchange of documents. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/30/09 | Weir, Michael | 1.30 | 866.45 | Arranging execution of documents and circulating signed originals. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/01/09 | McArdle, Wayne PJ | 2.50 | 2,421.88 | Prepare for and attend handover meeting with PwC and Linklaters and representatives of LBHI (J. Stott, P. Coles) and Alvarez & Marsal (B. Matthews). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/01/09 | Radoycheva, Milena | 2.50 | 1,375.63 | Preparing for and attending meeting with PwC, Linklaters and LBHI in connection with the handover of the management of the B Note from the registered B Noteholder to LBHI. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/01/09 | Radoycheva, Milena | 3.10 | 1,705.78 | Reviewing underlying documentation and preparing a first draft of a letter from the B Noteholder to the Servicer and other interested parties notifying them of the arrangements entered into between the B Noteholder and LBHI. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/01/09 | Weir, Michael | 2.80 | 1,866.20 | Meeting at Linklaters with PwC and LBHI to discuss post-completion requirements and next steps (2.5); prepare summary notes (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/02/09 | McArdle, Wayne PJ | 0.60 | 581.25 | Revise draft letter for PwC to send to interested parties (.5); discuss with M. Radoycheva (.1). |

| | | | | | | Time Details |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/02/09 | Radoycheva, Milena | 1.50 | 825.38 | Revising a letter from the B Noteholder to the Servicer and other interested parties notifying them of the arrangements entered into between the B Noteholder and LBHI (1.0), calls with J. Stott, P. Coles and A. Tong of LBHI in connection with the letter (.3), liaising with Linklaters in connection with having the letter agreed with PwC (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/02/09 | Weir, Michael | 1.70 | 1,133.05 | Amending form of notice to be sent to B Noteholders. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/03/09 | McArdle, Wayne PJ | 0.80 | 775.00 | Meeting with M. Radoycheva to discuss drawdown notice (.6); email to client on outstanding points (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/03/09 | McArdle, Wayne PJ | 0.80 | 775.00 | Consider changes to PwC letter (.5); telephone conversation with J. Stott to discuss letter (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/03/09 | McArdle, Wayne PJ | 1.60 | 1,550.00 | Meeting with M. Radoycheva to review proposed changes to Deed of Undertaking (1.0) and discuss with J. Stott and B. Matthews (.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/03/09 | Radoycheva, Milena | 1.50 | 825.38 | Meeting with W McArdle to review proposal changes to Deed of undertaking (1.0); Finalising a letter from the B Noteholder to the Servicer and other interested parties notifying them of the arrangements entered into between the B Noteholder and LBHI (.3), calls with T. Lockwood of Linklaters and P. Coles of LBHI in connection with the letter (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/03/09 | Radoycheva, Milena | 1.50 | 825.38 | Research into potential set-off rights that Excalibur Funding No. 1 plc may have against the B Noteholder (1.0); internal meeting with W. McArdle in connection with the B Noteholder's obligation to advance funds further to the issuance of a drawdownnotice by Excalibur in accordance with the B Notes Committed Subscription Agreement (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/04/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Emails with B. Matthews on various matters, including set-off issues (.7); office conference with M. Radoycheva on related matters (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/04/09 | Campbell, Gregory A. | 0.75 | 587.06 | Set off discussion with M Radoycheva. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/04/09 | Radoycheva, Milena | 1.10 | 605.28 | Further analysis on rights of set-off that Excalibur Funding No. 1 plc may have against the B Noteholder in connection with the B Noteholder failing to honour its funding obligations under the B Notes Committed Subscription Agreement (.4); internal call with G. Campbell in connection with this matter (.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/07/09 | Radoycheva, Milena | 3.75 | 2,063.44 | Drafting a memorandum on questions regarding B Noteholder's obligations to fund further to a drawdown notice served by Excalibur Funding No. 1 plc, rights of set-off, treatment of undrawn capex amounts on delayed drawdown obligations for the purposes of calculation par coverage tests and related matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/09/09 | McArdle, Wayne PJ | 0.70 | 678.13 | Review and revise note on B Note funding obligations (.5); discuss with M. Radoycheva (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/09/09 | Radoycheva, Milena | 1.50 | 825.38 | Internal meeting with W. McArdle in connection with various matters on Excalibur (.5), revising a memorandum on set-off, obligations to fund of the B Noteholder and related matters and circulating to LBHI in preparation for a conference call on suchmatters (1.0). |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/10/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Office conference with M. Radoycheva to consider funding issues for B Note holder. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/10/09 | McArdle, Wayne PJ | 0.80 | 775.00 | Attend call with J. Stott, B. Matthews, P. Coles and M. Radoycheva on Excalibur B Note holder matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/10/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Engaged re various calls and emails with J. Stott and M. Radoycheva on current position with A Note and other matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/10/09 | Radoycheva, Milena | 1.80 | 990.45 | Conference call with J. Stott, P. Coles and A. Tong on Excalibur B Noteholder matters (.8), review of the underlying documents on various points (.8); emails to J. Stott and W. McArdle (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/15/09 | McArdle, Wayne PJ | 3.00 | 2,906.25 | Prepare for and attend meeting with LBHI (J. Stott, P. Coles and A-M Tong), Alvarez & Marsal (B. Matthews) and PwC (D. Howell and M. Davis) to discuss various B Note matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/15/09 | Radoycheva, Milena | 3.00 | 1,650.75 | Prepare for and attend meeting with PwC and LBHI on B Noteholder matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/16/09 | McArdle, Wayne PJ | 2.00 | 1,937.50 | Engaged considering issue of PV test and exclusion of trapped cash (1.5); call with P. Coles, A. Tong and M. Radoycheva on this matter (.5) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/16/09 | Radoycheva, Milena | 2.50 | 1,375.63 | Reviewing the latest Excalibur Note Valuation Report, the REVA Vat Loan and Cerep III Facility Agreement and preparing a first draft of a letter to the Collateral Administrator in connection with the calculation of the Principal Balances of the Cerep III and Reva loans (2.0), conference call with P Coles, A Tong and W McArdle in connection with this matter (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/17/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Review and revise letter to HP regarding B Note funding application, and letter to HP regarding calculation of par value test (1.0); discuss with M. Radoycheva and review final version going to client (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/17/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Attend conference call with P. Coles and A.M. Tong to discuss letters to Hatfield Philips. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/17/09 | Radoycheva, Milena | 3.50 | 1,925.88 | Reviewing the underlying documentation and drafting a letter regarding the B Noteholder's obligation to advance funds under the Class B Notes Committed Subscription Agreement. Revising a letter regarding the exclusion of cash trapped by LBIE from the calculations of the par coverage numerator for the October IPD (2.5). Conference call with W McArdle, P Coles and A Tong regarding the two letters (.5). Revising and re-circulating drafts of the letters (.5). |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/18/09 | Radoycheva, Milena | 3.80 | 2,090.95 | Emails and revisions to a letter regarding B Noteholder's obligation to advance funds pursuant to the terms of the Class B Notes Subscription Agreement (.5). Review of documentation and drafting a letter regarding unauthorised disclose of confidential information concerning the Collateral Debt Obligations to the A Noteholder (1.5). Review of documentation and drafting a letter to the Account Bank and Collateral Administrator regarding their request to amend the terms and conditions of the Excalibur notes so as to account for the rating downgrade of Bank of America (1.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/21/09 | Radoycheva, Milena | 1.10 | 605.28 | Emails in connection with draft letters from the B Noteholder to Excalibur Funding No 1 plc in connection with unauthorised disclosure of information to the A Noteholder (.6), drafting a letter from LBHI to Excalibur in reply to a letter from Excalibur (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/22/09 | Radoycheva, Milena | 1.50 | 825.38 | Revising draft B Noteholder letters regarding confidentiality, Bank of America rating downgrade, B Noteholder funding obligations and LBHI letter. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/01/10 | McArdle, Wayne PJ | 1.00 | 968.75 | [Relates to 15 October 2009] Meeting with M. Radoycheva to review and discuss leverage matrix. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/04/10 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Engaged with M. Radoycheva to review current position on letters to Excalibur drafted for Noteholder signature (1.0); brief update call with P. Coles (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/04/10 | Radoycheva, Milena | 1.50 | 825.38 | Update meeting with W McArdle re Cantenac and other Excalibur loans (1.0), call with P Coles (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/07/10 | McArdle, Wayne PJ | 0.70 | 678.13 | Prepare for (.2) and attend conference call (.5) on letters to Issuer and other notices and agree forms of letters (M. Davis, J. Stott, P. Coles, A. Tong and M. Radoycheva). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/07/10 | McArdle, Wayne PJ | 0.30 | 290.63 | Follow-up call with M. Radoycheva to discuss next steps on matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/07/10 | Radoycheva, Milena | 0.50 | 275.13 | Conference call on Excalibur with PwC, LBHI and W McArdle, emails. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/07/10 | Radoycheva, Milena | 1.50 | 825.38 | Review of Administrative Agency Agreement (1.0) and drafting an email (.5) with advice on options for removing LBIE as administrative agent. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/11/10 | McArdle, Wayne PJ | 0.50 | 484.38 | Office conference with M. Radoycheva to discuss analysis of right to remove Admin Agent for Excalibur and agree points on Amendment Deed for appointment of new custodian. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/11/10 | Radoycheva, Milena | 0.50 | 275.13 | Email in connection with the replacement of the administrative agent under the Administrative Agency Agreement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/11/10 | Radoycheva, Milena | 1.50 | 825.38 | Drapers Gardens: reviewing the Drapers Gardens facility agreement (1.2) and emails in connection with the protections for, and rights of, a minority lender (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/12/10 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Review Drapers Gardens documents and email from M. Radoycheva. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/12/10 | McArdle, Wayne PJ | 0.50 | 484.38 | Telephone conversation with J. Stott on ICA provisions for Drapers. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/12/10 | Radoycheva, Milena | 1.80 | 990.45 | Further review of the Drapers Gardens facility agreement, review of the intercreditor agreement (1.0), internal meeting with W. McArdle on this matter (.5) and call with J. Stott in connection with the protections for, and rights of, a minority senior lender and of the junior lender (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/15/10 | Radoycheva, Milena | 1.50 | 825.38 | Calls with Linklaters regarding set-off (.5), revising the BoA rating downgrade letter (.5), internal meeting with W. McArdle re set-off (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/18/10 | McArdle, Wayne PJ | 1.00 | 968.75 | Office conference with M. Radoycheva to consider set-off points of law (.5); telephone conversation with J. Stott to discuss position and agree letter (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/18/10 | Neil, Allan Robert W. | 0.90 | 599.85 | Conducting brief research into issues around set-off, following query from M. Radoycheva (.3); meeting with M. Radoycheva to review draft letter dealing with set-off and PwC's comments (.2); discussing application of set-off on present facts and potential amendments to letter and conducting brief research into issues around set-off, following query from M. Radoycheva (.2); meeting with M. Radoycheva to review draft letter dealing with set-off and PwC's comments (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/18/10 | Radoycheva, Milena | 2.00 | 1,100.50 | Call with J Stott (.5), revising a number of letters to be sent on behalf of the B Noteholder to various parties (1.0), discussing set-off issues with A Neil (.2), emails in connection with the above (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/19/10 | McArdle, Wayne PJ | 0.50 | 484.38 | Engaged with M. Radoycheva on set-off letter. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/19/10 | Radoycheva, Milena | 0.75 | 412.69 | Call with Linklaters regarding Excalibur's set-off rights. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/20/10 | McArdle, Wayne PJ | 0.50 | 484.38 | Travel to meeting with Administrator of LB RE 3 (D. Howell) at Canary Wharf. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/20/10 | McArdle, Wayne PJ | 2.00 | 1,937.50 | Attend meeting with D. Howell; also present: B. Matthews, J. Blakemore, J. Stott, P. Coles, A.M. Tong and M. Radoycheva; discussion of various matters including set-off and correspondence to Hatfield and various loan positions (1.7); return to office (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/20/10 | McArdle, Wayne PJ | 0.50 | 484.38 | Engaged re email on Agent appointment for Excalibur. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/20/10 | Radoycheva, Milena | 0.50 | 275.13 | Travel to update meeting on Excalibur with PwC and LBHI. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/20/10 | Radoycheva, Milena | 2.00 | 1,100.50 | Attending a meeting with PwC and LBHI on Excalibur loan positions and letters to be sent on behalf of the B Noteholder to various parties (1.7) and travel from meeting (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/20/10 | Radoycheva, Milena | 1.50 | 825.38 | Engaged on letters to be sent on behalf of the B Noteholder to various parties including letter regarding exclusion of trapped cash from the calculation of the par coverage test (1.2), call with W McArdle and emails in connection with the above (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/26/10 | McArdle, Wayne PJ | 0.50 | 484.38 | Telephone conversation with J. Stott on Defaulted Obligations Definition and application to current position on Drapers Garden and other loans. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/26/10 | Radoycheva, Milena | 0.60 | 330.15 | Calls with A Tong and Linklaters in connection with signing of B Noteholder letters. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/28/10 | Campbell, Gregory A. | 0.50 | 391.38 | Discussion with W McArdle and M Radoycheva re confidentiality/interface between a and b loan lenders and right of A Note holder to CDO information. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/29/10 | McArdle, Wayne PJ | 0.50 | 484.38 | Engaged reviewing Defaulting obligation List from HP. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/29/10 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Telephone conversation with J. Stott, P. Coles and A. Tong on HP spreadsheet of Defaulting Obligation (.7) and consider further the proposed classification (.8) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/29/10 | Radoycheva, Milena | 2.80 | 1,540.70 | Engaged reviewing and considering classification of CDOs as defaulted obligations and confidentiality provision (2.0), conference call with LBHI and B Noteholder administrators (.7) and emails in connection with the above (.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/01/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Telephone conversation with J. Stott (LBHI) on issue of Defaulting Obligations and discuss QC opinion as next step. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/01/10 | Radoycheva, Milena | 3.80 | 1,956.05 | Conference call with J Stott of LBHI and W McArdle (GDC) in connection with various issues on Excalibur including (among others), issues in connection with the classification of CDOs as Defaulted Obligations, non-authorised disclosure of informationto the Class A Noteholders, exclusion of certain trapped funds from the calculations of the coverage tests, set-off issues (0.7), drafting an outline of the background to the Excalibur B Note arrangements and the above issues with a view to seek counsel's opinion (3.0), emails (0.1) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/02/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Meeting with G. Campbell (GDC) on issues of set off. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/02/10 | Campbell, Gregory A. | 0.20 | 146.45 | Meeting with W McArdle on set-off; Emails with M Radoycheva and W McArdle; review of M Radoycheva's note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/03/10 | Radoycheva, Milena | 2.60 | 1,338.35 | Reviewing a facility agreement and various correspondence on E-Shelter and drafting an email with conclusions in connection with a query on rate of interest payable under the facility agreement and potential inadvertent amendment to the facility agreement by way of conduct of the relevant parties. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/04/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Engaged re email on E-Shelter loan. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/04/10 | Campbell, Gregory A. | 1.70 | 1,244.83 | Emails with M Radoycheva and W McArdle on set-off (0.5); review of documents to be submitted to Queens counsel for advice (1.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/05/10 | McArdle, Wayne PJ | 1.50 | 1,359.38 | Engaged on various issues to be put to counsel (1.0) and office conference with G. Campbell and M. Radoycheva on briefing (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/05/10 | Radoycheva, Milena | 1.20 | 617.70 | Internal meeting with W McArdle and G Campbell regarding various issues on Excalibur to be discussed with leading counsel (0.5), conference call with LBHI and W McArdle in connection with the above(0.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/05/10 | Campbell, Gregory A. | 4.00 | 2,929.00 | Review of suite of documents (3.5) and discussion with W McArdle and M Radoycheva including discussion of M Radoycheva's note and email (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/08/10 | Campbell, Gregory A. | 1.50 | 1,098.38 | Speaking with M Radoycheva re update on Excalibur process of key issues (0.5); review of offering circular and subscription agreement (1.0). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/08/10 | Radoycheva, Milena | 5.20 | 2,676.70 | Discussion with G Campbell on Excalibur process (0.5); Drafting instructions to leading counsel in connection with various points of contention on the Excalibur Class B Note and circulating for internal review (4.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/10/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Conference call with J Stott (LBHI) to discuss instructions to counsel on various points arriving from Excalibur CDOs. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/10/10 | Radoycheva, Milena | 0.50 | 257.38 | Conference call with J Stott (LBHI) re draft instructions to leading counsel on Excalibur CDOs. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/11/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Review note of instructions to counsel (0.7) and discuss changes with M. Radoycheva (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/11/10 | Radoycheva, Milena | 3.50 | 1,801.63 | Revising the draft instructions to leading counsel in connection with various points of contention on the Excalibur Class B Note and circulating for internal review. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/11/10 | Campbell, Gregory A. | 1.00 | 732.25 | Review of emails re recent developments re Excalibur CDOs. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/12/10 | McArdle, Wayne PJ | 1.50 | 1,359.38 | Revise instructions to counsel (1.0); discuss with M. Radoycheva (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/12/10 | Radoycheva, Milena | 1.50 | 772.13 | Meet with W McArdle to discuss instructions to counsel (0.5); Preparing a bundle of supporting documents to accompany instructions to counsel in connection with various points of contention on the Excalibur Class B Note (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/15/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Telephone conversation with J. Stott(LBHI) on legal position on Defaulted Obligation and approach to take with counsel. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/15/10 | McArdle, Wayne PJ | 1.50 | 1,359.38 | Engaged on call with J. Stott (LBHI) to review JVA and make changes (1.0); review mark-up and send (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/15/10 | Radoycheva, Milena | 2.90 | 1,492.78 | Drafting a letter from the B Noteholder to the Servicer in connection with incorrect classification of CDOs as Defaulted Obligations. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/16/10 | Radoycheva, Milena | 1.00 | 514.75 | Making revisions to a letter from the B Noteholder to the Servicer in connection with incorrect classification of CDOs as Defaulted Obligations and circulating for internal review. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/16/10 | Radoycheva, Milena | 0.60 | 308.85 | Sending out to R Hacker Q.C. instructions to counsel and binders of supporting documents, emails in connection with the above. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/17/10 | McArdle, Wayne PJ | 1.20 | 1,087.50 | Revise letter on CDOs to Servicer and Defaulting Obligations (0.8) and discuss issues with M. Radoycheva (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/17/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Telephone conversation with J. Stott (LBHI) to review his comments on letter on CDOs to Services (0.3) and brief M. Radoycheva on changes (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/17/10 | Radoycheva, Milena | 0.60 | 308.85 | Revising letter from LBHI re Defaulted Obligations and circulating to LBHI. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/18/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Engaged considering points arising out of categorisation of CDOS by Servicer. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/22/10 | Campbell, Gregory A. | 0.20 | 146.45 | Emails with M Radoycheva on Excalibur issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/22/10 | Radoycheva, Milena | 0.60 | 308.85 | Engaged re instructions to counsel on Excalibur issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/23/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Engaged with M. Radoycheva on selection of counsel for obtaining opinion on LBRE No. 3 issues including set-off rights. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/23/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Telephone conversation with P. Coles (LBHI) to report on selection of counsel for LBRE No. 3 set-off issues (0.2) and discuss with 3-4 South Square clerk (J. Costa) availability of barristers for this matter (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/23/10 | Radoycheva, Milena | 1.60 | 823.60 | Engaged in connection with instructing counsel to opine on a number of questions of concern for the Class B Noteholder in the Excalibur securitisation (0.3), calls with J Costa in connection thereof (0.3), call with J Stott (LBHI) in connection thereof(0.5), internal calls with W McArdle (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/25/10 | McArdle, Wayne PJ | 1.50 | 1,359.38 | Engaged reviewing S&P summary sent by A. Tong and consider classifications of various CDOs. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/25/10 | Fischer-Appelt, Dorothee | 2.00 | 1,609.50 | Meeting with M. Radoycheva and discussion of transaction and swaps (0.5); review of swap documentation, confirmations and ISDA Master Agreement and summarizing termination rights and position (1.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/26/10 | McArdle, Wayne PJ | 2.00 | 1,812.50 | Attend conference call with R. Hacker QC on various matters relating to Excaliber; also in attendance: M. Radoycheva (GDC); J. Stott, P. Coles from LBHI. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/26/10 | Fischer-Appelt, Dorothee | 1.50 | 1,207.13 | Further review of documentation, including loan agreement and swap documentation (1.0); meeting with M. Radoycheva to discuss (0.2); call with client to discuss hedge position (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/26/10 | Radoycheva, Milena | 2.00 | 1,029.50 | Attended a consultation with Richard Hacker QC and LBHI in connection with B Noteholder issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/02/10 | McArdle, Wayne PJ | 2.20 | 1,993.75 | Meeting with J. Stott, P. Coles, A. Tong and C. Webster (LBHI) to review and consider reply from Hatfield Philips on Defaulted Obligations (1.0); review and revise draft letter to Hatfield Philips on LBHI position on E-shelter letter and Octopus loans (0.7); review note of meeting with lending counsel on Defaulted Obligations and comment to M. Radoycheva (GDC) (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/02/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Meeting with J. Blakemore (LBHI) and B. Matthews (A&M) to discuss possible strategy of linking claims process for Bundesbank to various matters (Excalibur, Coeur Defense and Safir) (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/02/10 | Radoycheva, Milena | 2.80 | 1,441.30 | Drafting detailed meeting note from the 26 February 2010 consultation with R Hacker QC in connection with matters of concern to LBHI, as commercial adviser of LB RE Financing No. 3 Limited, a holder of the class B notes issued by Excalibur Funding No. 1 plc. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/02/10 | Radoycheva, Milena | 1.00 | 514.75 | Drafting a letter to Hatfield Philips on LBHI's position regarding the classification of the E-Shelter and Octopus loans as "Defaulted Obligations". |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/03/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Office conference with M. Radoycheva and review letter to Hatfield Philips and prepare for call with LBHI (.5); call with J. Stott and P. Coles (LBHI) on changes to letter (.3); call with R. Hacker Q.C. to further investigate his opinion on DefaultedObligation arising out of Octopus Loans (.2). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/03/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Review and revise letter to Hatfield Philips on E-Shelter and Octopus to reflect discussions. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/03/10 | Radoycheva, Milena | 1.00 | 514.75 | Office conference with W McArdle and review of draft letter to Hatfield Philips in connection with the E-Shelter and Octopus loans classification as "Defaulted Obligations" (0.50); call with J Stott and P Coles of LBHI in connection with amendments to the draft letter to Hatfield Philips (0.30); call with R Hacker QC to further investigate his opinion on the classification of the Octopus loan as a "Defaulted Obligation" (0.20). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/03/10 | Radoycheva, Milena | 1.00 | 514.75 | Making further revisions to the draft letter to Hatfield Philips in connection with the E-Shelter and Octopus loans classification as "Defaulted Obligations", emails in connection with the aforementioned. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/03/10 | Radoycheva, Milena | 1.00 | 514.75 | Making revisions to the draft meeting note from the 26 February 2010 consultation with R Hacker QC in connection with matters of concern to LBHI, as commercial adviser of LB RE Financing No. 3 Limited, a holder of the class B notes issued by Excalibur Funding No. 1 plc, circulating the revised note to LBHI for review. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/04/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Review further changes to Hatfield Philips letter (.2); email to LBHI on outstanding points (.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/04/10 | Campbell, Gregory A. | 0.20 | 146.45 | Speaking with M Radoycheva. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/04/10 | Radoycheva, Milena | 1.50 | 772.13 | Calls with A Tong, P Coles and M Stueck of LBHI in connection with draft letter to Hatfield Philips in connection with the E-Shelter and Octopus loans classification as "Defaulted Obligations", revising and finalising the letter, emails in connection with the aforementioned. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/05/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Engaged re loan transfer documents. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/05/10 | Radoycheva, Milena | 3.50 | 1,801.63 | Drafting additional instructions to R Hacker QC in connection with LB RE Financing No. 3 Limited obligations to advance funds to Excalibur Funding No. 1 plc as a result of the crystallisation of interest roll-up facilities under six underlying collateral debt obligations, compiling a bundle of underlying documents for R Hacker QC, calls with A Tong of LBHI in connection with the preparation of the additional instructions. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/05/10 | Radoycheva, Milena | 1.00 | 514.75 | Review of the restructuring proposal in connection with the CK collateral debt obligation of Excalibur Funding No. 1 plc, call with A Tong in connection with a proposed argument that the restructuring proposal does not constitute a "distressed" proposal for the purposes of the definition of a "Defaulted Obligation" under the terms and conditions of the notes issued by Excalibur. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/08/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Review and revise note of meeting with R. Hacker QC. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/08/10 | Radoycheva, Milena | 0.80 | 411.80 | Making minor amendments to additional instructions to counsel re interest roll-up facilities, circulating for internal review. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/09/10 | Radoycheva, Milena | 0.30 | 154.43 | Call with P Coles and M Stueck regarding an interest roll-up facilities question to be considered by leading counsel. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/10/10 | McArdle, Wayne PJ | 0.30 | 271.88 | Email to G. Campbell to brief him on call with UCC today. |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/11/10 | McArdle, Wayne PJ | 0.90 | 815.63 | Telephone conversation with M. Stueck and P. Coles on issue of interest roll-up and whether this constitutes an advance (0.3); review information memorandum on point (0.3) and discuss with M. Radoycheva (0.2); revert to M. Stueck and P. Coles (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/12/10 | McArdle, Wayne PJ | 0.30 | 271.88 | Final review of instructions to counsel on Delayed Funding Obligation. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/12/10 | Radoycheva, Milena | 1.60 | 823.60 | Reviewing further instructions and related documents in connection with interest rolled-up facilities and organising for such instructions to be sent to leading counsel for review. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/15/10 | McArdle, Wayne PJ | 0.30 | 271.88 | Brief call with M. Radoycheva to discuss outstanding point on instructions to counsel. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/15/10 | Radoycheva, Milena | 0.30 | 154.43 | Call with W McArdle of GDC regarding outstanding points on instructions to counsel. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/16/10 | McArdle, Wayne PJ | 0.30 | 271.88 | Prepare for (0.5) and call with P. Coles and A. Tong of LBHI, Resolution and their lawyers, and Landmark and their lawyers (0.7); attend brief call with M. Radoycheva (GDC) to discuss outcome of conference call and issues arising therefrom (0.8); join call with M. Radoycheva (GDC) and P. Coles to discuss sequencing of transactions in light of Landmark's requirement for third party consent (0.8); review summary email from M. Radoycheva and amend email for distribution to P. Coles (LBHI) (0.3); brief meeting with S. Price to discuss changes to deal arising from Landmark position and possible ways forward (0.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/17/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Engaged with P. Coles (LBHI) on proposal to use conditions to allow for signing of QBH JVA. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/18/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Review letter from Hatfield Philips on Defaulted Obligations (0.2); discuss with M. Radoycheva (GDC) (0.3); email to P. Coles (LBHI) (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/18/10 | McArdle, Wayne PJ | 0.50 | 453.13 | [QBH] Review chain of emails on conditions precedent and discuss LBHI position with M. Radoycheva. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/18/10 | Radoycheva, Milena | 0.50 | 257.38 | Reviewing comments from Resolution's legal counsel in connection with the Queensbridge House JV Agreement (1.20); liaising with P Coles of LBHI in connection with the Queensbridge House JV Agreement and related matters (.50); reviewing a revised draft of the Queensbridge House Development Management Agreement and liaising with Resolution's counsel and LBHI in connection thereof (1.10); reviewing and commenting on the draft Business Plan for Queensbridge House (.30). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/18/10 | Radoycheva, Milena | 1.20 | 617.70 | Calls with A Tong of LBHI in connection with instructing R Hacker QC regarding issues with the E-Shelter and Octopus loans (0.2). Emails to and calls with J Costa (clerk at South Square Chambers) in connection with information for R Hacker QC regarding E-Shelter and Octopus loans and proposed call with R Hacker QC (1.00). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/18/10 | Radoycheva, Milena | 0.50 | 257.38 | Review letter from Hatfield Philips on Defaulted Obligations (0.2); discuss with W McArdle of GDC (0.3). |

| | | | | | | Time Details |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/19/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Review of Development Management Agreement with changes from Herbert Smith (0.5); discuss changes with M. Radoycheva (GDC) (0.5); review amendments to Joint Venture Agreement (draft 18.03) (0.7); discuss remaining issues with M. Radoycheva (GDC) (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/19/10 | McArdle, Wayne PJ | 1.60 | 1,450.00 | Prepare for conference call with Unsecured Creditors Committee (UCC) (0.5); attend call with UCC (0.8); follow up issues (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/19/10 | McArdle, Wayne PJ | 0.80 | 725.00 | Prepare for conference call with R. Hacker QC (0.3) and attend call with R. Hacker QC, M. Stueck, P. Coles and A. Tong (LBHI) to discuss issue of interest roll-ups constituting fresh advances under the documents (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/19/10 | Radoycheva, Milena | 1.00 | 514.75 | Liaising with Luxembourg counsel in connection with due diligence work on the Luxembourg Queensbridge House joint venture company (1.00); review of the Queensbridge House loan acquisition documentation (1.80); revising the Queensbridge House joint venture agreement and circulating to the other side (1.50). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/19/10 | Campbell, Gregory A. | 0.50 | 366.13 | Emails with W McArdle and from M Radoycheva. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/19/10 | Radoycheva, Milena | 1.30 | 669.18 | Prepare for conference call with the Unsecured Creditors Committee ("UCC") (0.5). Attend call with the UCC and (among others) J Blakemore of LBHI (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/19/10 | Radoycheva, Milena | 2.30 | 1,183.93 | Prepare for conference call with R. Hacker QC (0.3). Attend call with R. Hacker QC, M Stueck, P Coles and A Tong of LBHI to discuss issues of whether interest roll up facilities constitute fresh advances under the documentation (0.5). Review of the underlying documentation and draft email analysis (sent to M Stueck, P Coles and A Tong of LBHI) regarding the Servicer, the Note Trustee and the Issuer's authority to determine what CDOs constitute Defaulted Obligations (1.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/22/10 | McArdle, Wayne PJ | 0.80 | 725.00 | Review revised JVA (0.3) and discuss with M. Radoycheva (GDC) (0.2); call with S. Price of Herbert Smith to discuss JVA and completion mechanics (0.5); report to P. Coles and A. Tong (LBHI) and obtain instructions (0.5); further call with S. Price to advise of position (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/22/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Discuss with M. Radoycheva the protocol for funding in advance of completion (0.5); prepare protocol to Herbert Smith (0.3); discuss and obtain instructions from P. Coles (LBHI) on protocol (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/22/10 | Radoycheva, Milena | 0.80 | 411.80 | Reviewing the revised Queensbridge House JV Agreement (0.5) and discussing with W. McArdle (GDC) (0.2); call with S. Price of Herbert Smith to discuss the JVA and completion mechanics (0.5); reporting to P. Coles and A. Tong (LBHI) and obtaining instructions (0.5); further call with S. Price to advise of position (0.3). |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | **Time Details** | | | |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/22/10 | Radoycheva, Milena | 0.50 | 257.38 | Discussing with W. McArdle (GDC) the protocol for funding in advance of completion of the Queensbridge House joint venture (0.5); discussing the protocol with Herbert Smith (0.3); discussing and obtaining instructions from P. Coles (LBHI) on the protocol (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/23/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Telephone conversation with S. Price (Herbert Smith) on various issues (0.5); review DMA comments from R. Tyler and discuss with P. Coles (LBHI) (0.5); lengthy conference call with S. Price to go over final changes to JVA, AMA and transfer certificate (0.8); review structure chart to understand inter-company loans and agree assignment/novation route (0.5); office conference with M. Radoyeheva on changes to be made to JVA (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/23/10 | Campbell, Gregory A. | 0.50 | 366.13 | Review of documents with N Goharian and comments. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/24/10 | Radoycheva, Milena | 1.80 | 926.55 | Review and comment on the Queensbridge House Escrow Undertaking (.5); review advice from Luxembourg counsel regarding the Queensbridge House JV entity (.3); review draft loan acquisition documents and emails with Herbert Smith in connection with draft loan acquisition documents (1.0); conference calls with O. Sinclair of Herbert Smith and R.Tyler of Mishcons in connection with comments on the JV Agreement (1.1); revise the JV Agreement and circulate to all parties (2.3); office conference with W. McArdle of GDC on signing matters (.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/24/10 | Radoycheva, Milena | 1.50 | 772.13 | Prepare instructions and collate underlying documents for Richard Hacker QC (leading counsel) to opine on in connection with issues on the collateral debt obligations called E-Shelter and Octopus senior and mezzanine loans (1.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/25/10 | McArdle, Wayne PJ | 1.00 | 906.25 | [PBH] Review emails on cost recovery and reply (0.3); review final changes to JVA (0.3); office conference with M. Radoycheva on signing matters (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/25/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Telephone conversation with M. Radoycheva on preparation of draft opinion from R. Hacker QC on E-Shelter loan. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/25/10 | Radoycheva, Milena | 3.10 | 1,595.73 | Draft a note of consultations with Richard Hacker QC in connection with issues on the collateral debt obligations called E-Shelter and Octopus senior and mezzanine loans for Richard Hacker QC to sign off on and to be used in support of LBHI positionon why the aforementioned loans should not have been classified as Defaulted Obligations at the January 2010 Determination Date (2.6); telephone conversation with W. McArdle of GDC regarding the preparation of the counsel's opinion (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/26/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Revise counsel opinion. |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/26/10 | Radoycheva, Milena | 1.80 | 926.55 | Review mark up of a note of consultations with Richard Hacker QC in connection with issues on the collateral debt obligations called E-Shelter and Octopus senior and mezzanine loans reflecting W. McArdle's comments (.5); call with P. Coles, M. Stueckand A. Tong and all of LBHI regarding the draft note of consultations (.2); revise the note of consultations (.6); circulate the final draft of the note of consultations and related materials to R. Hacker QC and J. Costa of South Square Chambers (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/26/10 | Radoycheva, Milena | 1.10 | 566.23 | Prepare a signing bible on the Queensbridge House JV transaction. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/29/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Conference with E. Tran and M. Radoycheva to discuss Excalibur file and in particular E-Shelter and Octopus and PV tests. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/29/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Review revisions to counsel's opinion on E-Shelter loan (0.5); and discuss with M. Radoycheva (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/29/10 | Radoycheva, Milena | 1.00 | 514.75 | Review amended note of consultations with leading counsel (.5); make final revisions to the note (.3) and circulate to P. Coles, M. Stueck and A. Tong for final review (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/29/10 | Radoycheva, Milena | 0.70 | 360.33 | Office conference with E. Tran and W. McArdle in connection with on-going advisory work regarding Excalibur including (among others) classification of E-Shelter and Octopus loans as Defaulted Obligations and par value tests under the trust deed (.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/29/10 | Tran, Edward A. | 2.60 | 1,753.05 | Conference with W. McArdle and M. Radoycheva (GDC) regarding Excalibur file in connection with note issues relating to E-Shelter and Octopus and maintenance of financial covenants (0.7 hrs); review prospectus relating to the issue of the Class A andClass B Notes in connection with issues relating to determination of whether securities are defaulted obligations (0.6 hrs); review trust deed relating to the issue of the Class A and Class B Notes in connection with issues relating to determinationof whether securities are defaulted obligations (0.5 hrs); review subscription agreement relating to the issue of the Class A and Class B Notes in connection with issues relating to determination of whether securities are defaulted obligations (0.8 hrs). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/30/10 | Radoycheva, Milena | 0.80 | 411.80 | Office conference with E. Tran in connection with on-going advisory work regarding Excalibur including (among others) classification of E-Shelter and Octopus loans as Defaulted Obligations, confidentiality and disclosure of information issues, funding obligations issues for the B Noteholder (.8). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/30/10 | Radoycheva, Milena | 2.10 | 1,080.98 | Conference calls with P. Coles, M. Stueck and A. Tong of LBHI regarding consultation note on E-Shelter and Octopus (.5); revise the draft consultation note so as to split into two notes and remove references to the original LBHI instructions to R Hacker QC (1.0); liaison with R. Hacker QC in connection with review and sign off on the E-Shelter loan (.5); conference call with B. Fridl of GDC (German office) in connection with Octopus acceleration rights questions (.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/30/10 | McArdle, Wayne PJ | 2.10 | 1,903.13 | Further calls with M. Stueck and P. Coles (LBHI) on Octopus loan characterisation (0.8) and office conference with M. Radoycheva (GDC) to discuss changes to R. Hacker opinion (0.7); call with B. Friedl on German law points (0.2) and revert to LBHI onposition, and obtain further instructions (0.4); email to/from E. Tran on Excalibur, and email to/from M. Radoycheva. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/30/10 | Tran, Edward A. | 5.10 | 3,438.68 | Conference with M. Radoycheva (GDC) regarding Excalibur file and issues relating to status of various outstanding issues, including the determination of whether securities are defaulted obligations under the trust deed and instructions to counsel andthe response of counsel relating to the same (0.8 hrs); review correspondence from Servicer regarding disclosure issues and defaulted obligations (0.9 hrs); review subscription agreement in connection with issues relating to the transfer of the Class B Notes (0.5 hrs); review memoranda to and from counsel in connection with issues relating to the determination of whether particular securities are defaulted obligations under the trust deed (2.1 hrs); analyze issues under trust deed relating to coverage tests and related impact on Class B Notes (0.8 hrs). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/31/10 | Radoycheva, Milena | 1.00 | 514.75 | Conference call with P. Coles, M. Stueck, A. Tong of LBHI and E. Tran of GDC regarding next steps on E-Shelter and Octopus (.2); draft a cover email to accompany the E-Shelter note circulated to the Servicer, the Note Trustee and related parties (.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/31/10 | McArdle, Wayne PJ | 1.60 | 1,450.00 | Review final E-Shelter opinion of R. Hacker QC (0.3); discuss with M. Radoycheva changes to be made to Octopus loan opinion (0.3); revise note from counsel on Octopus loan (0.7); review draft email cover note for E-Shelter opinion (0.3). |

| | | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | | **Time Details** |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 03/31/10 | Tran, Edward A. | 9.50 | 6,405.38 | Review revised attendance note from counsel and related correspondence in relating to whether certain securities should be considered to be defaulted obligations under the trust deed (0.9 hrs); conference call with Paul Coles, Anne Marie Tong and Manja Stueck (LBHI) and M. Radoycheva (GDC) regarding conveying advice of counsel to issuer and servicer and outstanding actions items relating to Queensbridge transaction (0.4 hrs); Queensbridge: Conference with M. Radoycheva and W. McArdle (GDC) regarding Queensbridge and request from Lehman to prepare a note regarding the issues relating to the ability of the lender under the Senior Loan to control the partnership (0.5 hrs); Queensbridge: Conference with M. Radoycheva (GDC) regarding Queensbridge and issues relating to the ability of the lender under the Senior Loan to control the partnership (0.4 hrs); Queensbridge: Review Queensbridge facility agreement and security documents in connection with issues relating to the ability of the lender under the Senior Loan to control the partnership (3.6 hrs); Queensbridge: Draft memorandum regarding the ability of the general partner to exert control over the partnership and the restrictions which the general partner is subject under the facility agreement (3.7 hrs). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 04/01/10 | McArdle, Wayne PJ | 0.30 | 271.88 | Engaged reviewing PV Test certificate and email to A. Tong. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 04/06/10 | McArdle, Wayne PJ | 0.60 | 543.75 | Review letter from BLP on enforcement of B Note Subscription Agreement (0.2); discuss with E. Tran next steps (0.3) and arrange call with LBHI (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 04/07/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Telephone conference with B. Matthews (A&M) to review current position on B Note; discuss recent attempt by Issuer to enforce compulsory transfer of B Note and related matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 04/07/10 | McArdle, Wayne PJ | 0.80 | 725.00 | Attend call with M. Stueck, P. Coles and A. Tong (LBHI) and E. Tran (GDC) to discuss B Note issues including right to challenge S&P valuations and proposal by Issuer to seek leave of court to enforce transfer of B Note to a third party. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 04/07/10 | McArdle, Wayne PJ | 0.20 | 181.25 | Review draft letter to Issuer and Servicer requesting S&P information. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 04/07/10 | Tran, Edward A. | 0.90 | 606.83 | Review trust deed in connection with ability of B noteholder to dispute valuations provided by S&P |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 04/07/10 | Tran, Edward A. | 0.70 | 471.98 | Review servicing agreement in connection with ability of B noteholder to dispute valuations provided by S&P. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 04/07/10 | Tran, Edward A. | 0.80 | 539.40 | Conference call with P. Coles, A.M. Tong and M. Stueck (Lehman) and W. McArdle (GDC) regarding correspondence received from the Issuer relating to defaults of the B Noteholder and the Issuer bringing action against the B Noteholder and possible meansof addressing the issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 04/07/10 | Tran, Edward A. | 1.20 | 809.10 | Review Servicing Agreement in connection with ability of B Noteholder to request information relating to S&P rating of the collateralized debt obligations. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/07/10 | Tran, Edward A. | 0.60 | 404.55 | Review Trust Deed in connection with ability of B Noteholder to request information relating to S&P rating of the collateralized debt obligations. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/07/10 | Tran, Edward A. | 0.40 | 269.70 | Review notes regarding consultation with counsel regarding defaulted obligations and ability of B Noteholder to dispute the designation of securities as defaulted obligation. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/07/10 | Tran, Edward A. | 0.60 | 404.55 | Review Collateral Agent Agreement in connection with ability of B Noteholder to request information relating to S&P rating of the collateralized debt obligations. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/07/10 | Tran, Edward A. | 1.60 | 1,078.80 | Draft letter addressed to the Servicer from the B Noteholder requesting information be provided to S&P in connection with evaluation of defaulted obligations. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/07/10 | Tran, Edward A. | 0.70 | 471.98 | Review note from counsel regarding transfer of B Notes and potential ability of a claimant to bring suit against the B Noteholder while in administration. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/08/10 | McArdle, Wayne PJ | 1.50 | 1,359.38 | Prepare for call with PwC on recent BLP correspondence regarding default of B Noteholder (0.3) and attend call with M. Davis (PwC), P. Coles, A. Tong and M. Stueck (LBHI) and E. Tran (GDC) (1.0); review draft letter from PwC to Servicer regarding S&P valuations (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/08/10 | Tran, Edward A. | 0.80 | 539.40 | Review note from consultation with counsel in connection with transfer of B notes and ability of the issuer to bring an action for specific performance. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/08/10 | Tran, Edward A. | 0.50 | 337.13 | Prepare note to counsel regarding new instructions relating to potential action by the issuer for specific performance. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/08/10 | Tran, Edward A. | 0.90 | 606.83 | Call with P. Coles, A.M. Tong and M. Stueck (Lehman); M. Davis (PwC), and W. McArdle (GDC) regarding issues relating to letter from BLP regarding enforcement under B Note Subscription Agreement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/08/10 | Tran, Edward A. | 0.30 | 202.28 | Revise letter addressed to the Servicer from the B Noteholder requesting information be provided to S&P in connection with evaluation of defaulted obligations. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/08/10 | Tran, Edward A. | 0.40 | 269.70 | Review Servicing Agreement in connection with issues related to powers of Special Servicer. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/08/10 | Tran, Edward A. | 0.20 | 134.85 | Draft correspondence to PwC regarding letter to servicer deed of termination in connection with the new joint venture agreement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/12/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Telephone conference with M. Stueck (LBHI) on draft letter to BLP on B Note transfer and discuss next steps and procedural issues (0.3); email to R. Hacker to arrange conference (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/12/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Further call with M. Stueck (LBHI) on B Note Subscription Agreement and advice on transfers; arrange conference with counsel. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/12/10 | Ze, Jay | 0.50 | 242.88 | Perform Companies House searches of the objectives of the administrators and other filings of LB RE Financing No 3 Limited. |

| | | | | | | **Amount** | |
|---|---|---|---|---|---|---|---|
| **Client #** | **Matter #** | **Matter Name** | **Date** | **Timekeeper** | **Hours** | **(USD)** | **Narrative** |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/12/10 | Radoycheva, Milena | 1.00 | 514.75 | Collating documents for leading counsel to review in connection with the B Noteholder's obligations to transfer the B Note to a willing transferee acceptable to Excalibur in the light of a letter from counsel to Excalibur dated 6 April 2010 threatening to commence proceedings against the B Noteholder. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/13/10 | McArdle, Wayne PJ | 1.30 | 1,178.13 | Email inquiry on operation of B Note Advisory Agreement from M. Stueck (0.3); review documents and discuss with M. Radoycheva (GDC) (0.5); prepare email of advice to M. Stueck (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/13/10 | Radoycheva, Milena | 1.00 | 514.75 | Completing a bundle of documents for leading counsel to review in connection with the B Noteholder's obligations to transfer the B Note to a willing transferee acceptable to Excalibur in the light of a letter from counsel to Excalibur dated 6 April 2010 threatening to commence proceedings against the B Noteholder. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/13/10 | Radoycheva, Milena | 0.80 | 411.80 | Prepared a post-completion checklist for the Queensbridge House joint venture. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/13/10 | Radoycheva, Milena | 0.50 | 257.38 | Office conference with W McArdle of GDC regarding B Note Advisory Agreement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/14/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Engaged on call with LBHI team to discuss funding of B Note transfer challenge and other issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/14/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Review and revise post-closing checklist. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/14/10 | Tran, Edward A. | 3.30 | 2,225.03 | In connection with potential response to letter from BLP regarding transfer of B Note, review B Note subscription agreement (1.2); trust deed (0.3); previous correspondence from BLP and the Issuer regarding the B Note (1.1); and memoranda provided toR. Hacker relating to consultations regarding B Note (0.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/14/10 | Radoycheva, Milena | 2.50 | 1,286.88 | Drafting instructions to leading counsel in anticipation of a consultation in the light of the BLP Letter dated 6 April 2010 to the B Noteholder (2.50). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/14/10 | Radoycheva, Milena | 0.50 | 257.38 | Revised the draft post-completion checklist for the Queensbridge House joint venture and circulated to all parties. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/15/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Engaged on post-closing matters including review of loan transfer documents. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/15/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Prepare for meeting with R. Hacker QC on transfer of B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/15/10 | McArdle, Wayne PJ | 2.20 | 1,993.75 | Travel to chambers and attend R. Hacker QC conference on issues surrounding transfer of B Note and follow-on meeting with LBHI representatives (P. Coles, M. Stueck). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/15/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Revise letter to BLP from PwC following meeting (0.2); discuss with M. Radoycheva and E. Tran and further revise and send to LBHI (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/15/10 | Tran, Edward A. | 1.20 | 809.10 | Review materials relating to Excalibur CDO in preparation for conference with R. Hacker and clients in connection with transfer of B Note. |

| | | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/15/10 | Tran, Edward A. | 2.20 | 1,483.35 | Travel and meeting with R. Hacker (South Square), W. McArdle and M. Radoycheva (GDC), P. Coles, AM Tong, M. Stueck, Rae Parsons (LBHI) regarding correspondence received from BLP relating to transfer of the B Note and various possible outcomes and possible responses to the same. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/15/10 | Tran, Edward A. | 0.30 | 202.28 | Discussion W. McArdle and M. Radoycheva regarding outcome of meeting with R. Hacker relating to BLP letter and possible response by LBHI. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/15/10 | Tran, Edward A. | 0.30 | 202.28 | Review and comment on draft letter in response to correspondence from BLP to LB RE 3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/15/10 | Radoycheva, Milena | 0.50 | 257.38 | Prepared for a meeting with R Hacker QC in connection with issues surrounding the B Note in the light of legal action threatened by Excalibur against the B Noteholder. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/15/10 | Radoycheva, Milena | 2.20 | 1,132.45 | Travel to chambers and attending a consultation with R Hacker QC in connection with issues surrounding the B Note in the light of legal action threatened by Excalibur against the B Noteholder and follow on meeting with P Coles, A Tong, M Stueck and RParsons of LBHI and W McArdle and E Tran of GDC. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/15/10 | Radoycheva, Milena | 0.30 | 154.43 | Office conference with W McArdle and E Tran regarding draft letter to BLP. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/16/10 | Radoycheva, Milena | 4.20 | 2,161.95 | Drafting a note further to consultation with R Hacker QC setting out procedural and substantive advice regarding B Noteholder's obligations to transfer the B Note to an acceptable transferees and strategy in the light of the BLP letter dated 6 April2010. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/16/10 | Radoycheva, Milena | 0.50 | 257.38 | Review of provisions in the Class B Note Committed Subscription Agreement and reply to query regarding disclosure restrictions. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/19/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Engaged re emails to/from R. Parsons (LBHI) re B Note Subscription Agreement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/19/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Internal call with M. Radoycheva on Queensbridge post-closing matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/19/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Engaged reviewing notes of meeting with counsel on B Note Subscription Agreement enforcement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/19/10 | Tran, Edward A. | 0.80 | 539.40 | 0.8 hrs; Review further issues relating to BLP transfer of B Note and ability of LB RE 3 to resist the same. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/19/10 | Radoycheva, Milena | 3.50 | 1,801.63 | Drafted a note of meeting between GDC and LBHI and Richard Hacker QC held on 15 April 2010 and circulating for internal review. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/20/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Engaged on conference call with M. Stueck and R. Parsons (LBHI) to discuss potential application by Issuer to enforce B Note Subscription Agreement (0.4); discuss next steps with M. Radoycheva and E. Tran (0.3); review letter from BLP (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/20/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Review and revise email to R. Hacker QC on procedural matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/20/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Brief J. Blakemore (LBHI) on current position on B Note. |

| | | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/20/10 | Tran, Edward A. | 1.10 | 741.68 | Participate in telephone conference call with M. Stueck and R. Parsons (LBHI) and W. McArdle and M. Radochyeva (GDC) regarding further correspondence from BLP regarding the Issuer bringing a claims against LBHI; (0.4) review correspondence from BLP in advance of the conference call (0.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/20/10 | Tran, Edward A. | 0.30 | 202.28 | Office conference with W. McArdle and M. Radochyeva regarding correspondence from BLP regarding the Issuer bringing a claims against LBHI and next steps. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/20/10 | Radoycheva, Milena | 1.00 | 514.75 | Engaged on a conference call with M. Stueck and R. Parsons of LBHI to discuss potential application by Excalibur to enforce the B Note Subscription Agreement (0.4); discuss next steps with W. McArdle and E. Tran (0.3); review of letter from BLP (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/20/10 | Radoycheva, Milena | 1.60 | 823.60 | Drafted an email to R. Hacker QC on procedural matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/20/10 | Radoycheva, Milena | 1.80 | 926.55 | Review of R. Parsons' (LBHI) email query on issues related to par value test and control over the B Note and drafting a reply in connection with such queries. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/21/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Email from R. Parsons (LBHI and reply to R. Parsons on issues related to par value text and control over B Note (0.5); review and re-send GDC memo on this point (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/21/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Revise and send summary of B Note subscription position prepared by M. Stueck (LBHI). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/21/10 | Tran, Edward A. | 0.40 | 269.70 | Review note summarizing meeting with R. Hacker on procedural matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/21/10 | Neil, Allan Robert W. | 0.30 | 187.05 | Office conference with M. Radochyeva discussing potential risk of waiver of privilege in advice. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/21/10 | Radoycheva, Milena | 3.00 | 1,544.25 | Revising a note on the B Noteholder's position as circulated by M. Stueck of LBHI and circulating for further internal review (1.5); internal call with A. Neil of GDC regarding legal privilege issues, discussing legal privilege with W. McArdle of GDC, preparing an email with advice to LBHI regarding preservation of legal privilege in connection with internal and external circulations of counsel's advice (1.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/22/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Meeting with M. Radochyeva and E. Tran to discuss issues related to potential application on B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/22/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Discuss with M. Radochyeva and E. Tran QBH JV issues related to enforcement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/22/10 | Tran, Edward A. | 0.50 | 337.13 | Office conference with W. McArdle and M. Radochyeva regarding next steps in Excalibur transaction and potential application to B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/22/10 | Radoycheva, Milena | 0.50 | 257.38 | Meeting with W. McArdle and E. Tran of GDC to discuss issues related to potential application for a transfer of the B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/23/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Review and revise note of meeting with R. Hacker QC on 15 April 2010. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/26/10 | Tran, Edward A. | 0.20 | 134.85 | Office conference with M. Radochyeva regarding status of potential BLP litigation matters and engagement of a barrister. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/26/10 | Radoycheva, Milena | 0.20 | 102.95 | Liaising with J. Costa in connection with engagement of junior counsel for Excalibur potential defence action in connection with a threatened action for the transfer of the B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/28/10 | Tran, Edward A. | 0.30 | 202.28 | Review LBHI correspondence from R. Parsons regarding payment issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/29/10 | Tran, Edward A. | 0.40 | 269.70 | Review LBHI correspondence from R. Parsons regarding CVA issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/30/10 | Tran, Edward A. | 0.30 | 202.28 | Review LBHI memorandum re consideration reimbursement amounts. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/06/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Office conference with M. Radoycheva to discuss recent letter from BLP on transfer of B Note and call with M. Stueck to discuss next steps. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/06/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Engaged reviewing correspondence on B Note transfer (0.3); emails to/from M. Stueck (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/06/10 | Tran, Edward A. | 1.20 | 843.90 | Review correspondence from BLP regarding B Note transfer (0.4); review previous correspondence in regards to the same (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/06/10 | Radoycheva, Milena | 0.50 | 275.50 | Office conference with W McArdle regarding the latest BLP letter on the transfer of the B Note and call with M Stueck of LBHI to discuss next steps. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/06/10 | Radoycheva, Milena | 1.00 | 551.00 | Reviewing correspondence and documents on the B Note transfer issue. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/07/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Prepare update note to R. Hacker QC on B Note transfer issue and forward to M. Stueck at LBHI. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/07/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Brief A. Neil on B Note transfer issue and potential action by Issuer to compel transfer of B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/07/10 | Tran, Edward A. | 1.10 | 773.58 | Review background materials relating to dispute relating to B Note, including previous correspondence from BLP regarding request to transfer B Note (0.3); analyze potential litigation issues in connection with the same (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/07/10 | Neil, Allan Robert W. | 2.60 | 1,809.60 | Starting review of substantial bundle of materials provided by W. McArdle in advance of meeting with PwC on 11 May 2010, including review of recent correspondence circulated by W. McArdle. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/07/10 | Radoycheva, Milena | 2.10 | 1,157.10 | Review of notes of advice from R Hacker QC. GDC advice and B Note committed subscription agreement in preparation for meeting with PwC on Excalibur and B Note transfer issue. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/09/10 | McArdle, Wayne PJ | 1.50 | 1,413.75 | Review offering circular and GDC memo to prepare for meeting with PwC on B Note transfer issues and potential action by Issuer to compel transfer of B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/10/10 | Neil, Allan Robert W. | 4.80 | 3,340.80 | Continuing with review of substantial bible of materials provided by W. McArdle in preparation for meeting with PwC on B Note transfer issue on 11 May 2010; reviewing, particularly, background notes, GDC memoranda, inter partes correspondence and key contractual provisions. |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/10/10 | Radoycheva, Milena | 0.60 | 330.60 | Preparing for a meeting with the administrators of LB RE Financing No. 3 Limited and LBHI regarding strategy for dealing with a potential application from Excalibur Funding No. 1 plc requiring leave of court for the enforcement of a transfer of the Class B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/11/10 | McArdle, Wayne PJ | 1.20 | 1,131.00 | Review all correspondence and prepare for meeting with PwC on B Note transfer issue. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/11/10 | McArdle, Wayne PJ | 1.60 | 1,508.00 | Travel to (0.5) and attend meeting (0.6) and return from meeting (0.5) with Derek Howell (PwC) and LBHI team to discuss B Note transfer issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/11/10 | McArdle, Wayne PJ | 0.30 | 282.75 | Emails to R. Hacker QC clerk on fees. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/11/10 | Neil, Allan Robert W. | 1.80 | 1,252.80 | Finalising preparation for meeting with PwC: particularly, reviewing key sections of materials provided by W. McArdle and noting up procedural and substantive points arising on application by the Issuer to bring proceedings to compel transfer of B Note (0.7); travel to and attend meeting with PwC on B Note transfer issue (1.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/11/10 | Radoycheva, Milena | 1.10 | 606.10 | Travel to and attend meeting with (among others) the administrators of LB RE Financing No. 3 Limited and M Stueck, J Blakemore, P Coles and A Tong of LBHI regarding strategy for dealing with a potential application from Excalibur Funding No. 1 plc requiring leave of court for the enforcement of a transfer of the Class B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/11/10 | Tran, Edward A. | 0.30 | 210.98 | Review correspondence regarding status of enforcement actions re LB UK RE Holdings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/12/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Email from R. Parsons on definition of defaulted obligations under Excalibur documents and consider issue and reply. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/12/10 | Radoycheva, Milena | 1.50 | 826.50 | Reviewing correspondence between the administrators of LB RE Financing No. 3 Limited, Excalibur Funding No. 1 plc and Deutsche Bundesbank. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/13/10 | Radoycheva, Milena | 1.20 | 661.20 | Review of Kaufland CDO proposal and email from R Parsons of LBHI regarding classification of the Kaufland CDO as a Defaulted Obligation. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/14/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Call from B. Matthews (A&M) on outcome of meeting with BLP on various matters, including B Note transfer issue. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/14/10 | McArdle, Wayne PJ | 1.00 | 942.50 | Review of Trust Deed provisions regarding Defaulted Obligations and review of counsel's advice in the light of a query raised by R. Parsons of LBHI on the Kaufland CDO (0.50); call with R. Parsons of LBHI and M. Radoycheva regarding the classification of the Kaufland CDO as a Defaulted Obligation (0.50). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/14/10 | Radoycheva, Milena | 0.60 | 330.60 | Engaged with J Costa of South Square chambers regarding conflicts clearance for M Arnold to assist R Hacker QC on B Note transfer proceedings. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/14/10 | Radoycheva, Milena | 1.20 | 661.20 | Review of Trust Deed provisions regarding Defaulted Obligations and review of counsel's advice in the light of a query raised by R Parsons of LBHI on the Kaufland CDO (0.70). Call with R Parsons of LBHI and W McArdle regarding the classification of the Kaufland CDO as a Defaulted Obligation (0.50). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/17/10 | McArdle, Wayne PJ | 1.00 | 942.50 | Consider issue of disclosure of information to S&P and duties of S&P in determining recovery values (0.5); call with M. Radoycheva and LBHI team (M. Stueck, A. Tong, P. Coles and R. Parsons) to discuss (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/17/10 | Radoycheva, Milena | 2.60 | 1,432.60 | Attended conference call with M. Stueck, R. Parsons, P. Coles and A. Tong of LBHI and W. McArdle of GDC (0.50) to discuss the process of determining S&P Recovery Rates on Defaulted Obligations; reviewed the Excalibur Funding No. 1 plc underlying documentation regarding communications with S&P and S&P provision of recovery rates for Defaulted Obligations (2.10). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/17/10 | Radoycheva, Milena | 1.50 | 826.50 | Collating all correspondence to-date between the B Noteholder and Excalibur Funding No. 1 plc and the Bundesbank. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/17/10 | Radoycheva, Milena | 0.30 | 165.30 | Engaged in connection with anticipated defence action to proceedings threatened against the B Noteholder. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/18/10 | Radoycheva, Milena | 1.20 | 661.20 | Reviewed the Excalibur Funding No. 1 plc underlying documentation regarding communications with S&P and S&P provision of recovery rates for Defaulted Obligations. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/20/10 | McArdle, Wayne PJ | 1.30 | 1,225.25 | Telephone conversation with R. Parsons on treatment of Kaufland loan as a Defaulted Obligation under Trust Deed (0.3); consider matter with M. Radoycheva (0.4); telephone conversation with R. Parsons to explain our research/findings and to amend resolution of B Noteholder (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/20/10 | Radoycheva, Milena | 1.00 | 551.00 | Review of underlying documentation regarding questions on Substitute CDOs, impact of classification of a CDO as a Defaulted Obligation, withdrawal of rating by S&P. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/20/10 | Radoycheva, Milena | 1.00 | 551.00 | Meeting with W. McArdle of GDC regarding questions on Substitute CDOs, impact of classification of a CDO as a Defaulted Obligation, withdrawal of rating by S&P (0.40); conference call with R. Parsons of LBHI and W. McArdle of GDC regarding the Kaufland CDO classification and whether it may be classified as a Substitute CDO as well as implication of it being classified as a Defaulted Obligation (0.60). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/21/10 | McArdle, Wayne PJ | 1.00 | 942.50 | Engaged on emails to and from Rae Parsons on Kaufland resolution (0.5), and discuss matter with Rae Parsons and advise on options (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/21/10 | Radoycheva, Milena | 0.80 | 440.80 | Call with R. Parsons of LBHI regarding draft B Noteholder resolution regarding the classification of the Kaufland CDO, emails in connection therewith. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/24/10 | Neil, Allan Robert W. | 0.10 | 69.60 | Reviewing letter in from Issuer threatening proceedings in the event that no resolution is reached between the Noteholders. |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/25/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Review emails on potential application by Issuer for transfer of B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/26/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Engaged with B. Matthews on update of position of LBHI with A Note holder. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/26/10 | McArdle, Wayne PJ | 0.70 | 659.75 | Engaged on issue of confidentiality of information on portfolio with M. Radoycheva; discuss this issue with P. Coles and A.M. Tong. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/26/10 | Radoycheva, Milena | 0.30 | 165.30 | Emails with R. Parsons of LBHI regarding the Kaufland CDO and B Noteholder's resolution on the CDO's classification as a Defaulted Obligation. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/28/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Exchange emails with R. Parsons on outcome of meeting with Bundesbank and B Note transfer issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/28/10 | Radoycheva, Milena | 3.50 | 1,928.50 | Preparing a briefing note and accompanying bundle of documents for leading and junior counsel (1.50); drafting background notes to Excalibur matter to brief junior counsel (1.50); reviewing draft letter to BLP and the German Bundesbank regarding request for extension of deadline prior to issue of proceedings (0.50). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/01/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Review email to junior barrister on B Note transfer and discuss with M. Radoycheva (GDC) (0.5); update call with R. Parsons (LBHI). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/01/10 | Radoycheva, Milena | 0.50 | 300.20 | Internal meeting with W. McArdle of GDC regarding imminent proceedings in connection with Excalibur, call with R. Parsons of LBHI. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/02/10 | McArdle, Wayne PJ | 0.60 | 616.20 | Engaged with R. Parsons (LBHI) on Kaufland loan resolution (0.3); telephone conversation with Freshfields (counsel for A Note holder) on form of resolution (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/02/10 | McArdle, Wayne PJ | 0.60 | 616.20 | Engaged with M. Radoycheva (GDC) on contents of legal documents going to barrister (0.5); left message for Linklaters partner (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/02/10 | Radoycheva, Milena | 1.80 | 1,080.72 | Revising and sending out email with instructions to counsel (1.3); office conference with W. McArdle of GDC regarding instructions to barristers (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/03/10 | McArdle, Wayne PJ | 0.20 | 205.40 | Call with R. Parsons (LBHI) to report on status of Kaufland resolution plus discussions with Freshfields. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/03/10 | McArdle, Wayne PJ | 0.20 | 205.40 | Call with R. Parsons (LBHI) on status of briefing of Linklaters on B Note application. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/03/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Further discuss Kaufland resolution with R. Parsons (LBHI) (0.5); further telephone conversation with Freshfields on resolution plus compromise on S&P recovery issue (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/03/10 | Radoycheva, Milena | 0.50 | 300.20 | Emails to R. Holden of Linklaters regarding proposed defence action of the B Noteholder in Excalibur Funding No. 1 plc. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/04/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Engaged on instructions to counsel on B Note transfer and briefing of Linklaters on the matter. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/07/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Left message for N. Stainthorpe (Freshfields) on change to Kaufland resolution (0.1); brief R. Parsons (LBHI) (0.2). |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/09/10 | McArdle, Wayne PJ | 1.10 | 1,129.70 | Telephone conversation with N. Stainthrorpe (Freshfields) on Kaufland resolution (0.5); revise resolution to send to LB (R. Parsons) (0.3); further revise to send to N. Stainthrope (advisor to A Note holder) (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/10/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Finalize Kaufland resolution. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/14/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Review pleadings filed by Excalibur for transfer of B Note and initial discussion on next steps with R. Parsons and A. Tong (LBHI) and M. Radoycheva (GDC). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/15/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Engaged on emails with T. Lockwood of Linklaters on proceedings initiated by Excalibur regarding transfer of note and next steps (0.5); emails with R. Parsons (LBHI) on next steps (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/15/10 | McArdle, Wayne PJ | 3.20 | 3,286.40 | Prepare for and attend call with counsel (Mark Arnold of South Square Chambers) to obtain briefing on procedural steps to be taken in conjunction with application by Excalibur to compel transfer of B Note (0.7); telephone conference with LBHI (R. Parsons and M Stueck), B. Matthews (A&M) and M. Radoycheva (GDC) to review application and witness statement from Excalibur (1.0); review witness statement and court papers (1.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/15/10 | Radoycheva, Milena | 3.00 | 1,801.20 | Conference call with M Arnold of 3-4 South Square and W McArdle of GDC regarding court application served onto LB RE Financing No. 3 Limited by Excalibur Funding No. 1 plc (0.5). Conference call with R Parsons and M Stueck of LBHI and W McArdle of GDC regarding court application served onto LB RE Financing No. 3 Limited by Excalibur Funding No. 1 plc (1.00). Review of court papers served onto LB RE Financing No. 3 Limited by Excalibur Funding No. 1 plc (1.50). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/16/10 | McArdle, Wayne PJ | 1.60 | 1,643.20 | Meeting with M. Radoycheva (GDC) to discuss strategy for replying to application by Excalibur (0.5); call with Linklaters to brief them on proceedings and agree next steps, including joint instruction of R. Hacker (South Square Chambers) (0.7); callwith R. Parsons (LBHI) to brief her on calls with Linklaters and obtain further instructions (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/17/10 | Rocher, Philip | 0.40 | 410.80 | Briefing on B Note transfer proceedings from W McArdle (GDC), and subsequent emails. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/17/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Revise and send email to LBHI (R. Parsons) on next steps in proceedings to transfer B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/17/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Telephone conversation with P. Rocher (GDC) to brief him on proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/17/10 | Radoycheva, Milena | 1.00 | 600.40 | Liaising with M Arnold and R Hacker QC of 3 -4 South Square and R Holden and T Lockwood of Linklaters regarding defence action in connection with Excalibur Funding No. 1 plc's court application against LB RE Financing No. 3 Limited. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/18/10 | Radoycheva, Milena | 1.10 | 660.44 | Liaising with M Arnold and R Hacker QC of 3 -4 South Square regarding instructions for defence action in connection with Excalibur Funding No. 1 plc's court application against LB RE Financing No. 3 Limited. |

| | | | | | | **Time Details** |
|---|---|---|---|---|---|---|

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/21/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Reviewing and replying to emails from R. Parsons (LBHI) and P. Rocher and M. Radoycheva (GDC) in respect of Excalibur B Note transfer proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/22/10 | Rocher, Philip | 4.00 | 4,108.00 | Briefing meeting with M Radoycheva and E Tran (GDC) re background to High Court application, query from clients re (a) nature of discussions with AgFe / BB, (b) email from Linklaters and (c) letter from SJB [1.2 HRS].  Final prep for and conducting call with client team, with E Tran and M Radoycheva (GDC) [0.8].  Beginning review of accumulated material - in particular notes / instructions to the barristers, and records of meetings with them [1.7].  Review and amend draft email from client to BB, and email client with comments [0.3]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/22/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Reviewing and replying to emails from R. Parsons (LBHI) and P. Rocher and M. Radoycheva (GDC) in respect of Excalibur B Note transfer proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/22/10 | Radoycheva, Milena | 1.10 | 660.44 | Internal meeting with P Rocher and E Tran of GDC in connection with defence action for LB RE Financing No. 3 Limited further to a court application served by Excalibur Funding No. 1 plc. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/22/10 | Radoycheva, Milena | 1.40 | 840.56 | Preparing for conference call with B Matthews of Alvarez & Marsal, R Parsons and M Stueck of LBHI, P Rocher and E Tran of GDC regarding disclosure issues and next steps in preparation for defence action for LB RE Financing No. 3 Limited further to a acourt application served by Excalibur Funding No. 1 plc (0.60); conference call with B Matthews of Alvarez & Marsal, R Parsons and M Stueck of LBHI, P Rocher and E Tran of GDC regarding disclosure issues and next steps in preparation for defence action for LB RE Financing No. 3 Limited further to a court application served by Excalibur Funding No. 1 plc (0.80). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/23/10 | Rocher, Philip | 5.20 | 5,340.40 | Review of (a) notes of advice from counsel for specific references to the stay of proceedings, (b) the witness statement of Tamara Box (BLP) (34 pages), and (c) the draft Particulars of Claim [3.4 HRS]; Call with Linklaters [0.2]; Call with Berwin LeightonPaisner (BLP) [0.3]. Email report to clients [0.4].  Email exchange with BLP [0.4]. General preparation for con with R Hacker QC (South Square Chambers) et al planned for 24 June [0.5]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/23/10 | Tran, Edward A. | 2.20 | 1,685.86 | Confer with P. Rocher and M. Radoycheva (GDC) regarding various background issues in connection with Excalibur litigation matter (1.1); review briefing materials and claims forms in connection with the same (1.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/23/10 | Radoycheva, Milena | 1.00 | 600.40 | Liaising with M Arnold and R Hacker QC of 3-4 South Square regarding consultation re defending court application against LB RE Financing No. 3 Limited. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/24/10 | Rocher, Philip | 4.80 | 4,929.60 | Detailed preparation for consultation with Richard Hacker QC (South Square Chambers) and client team [1.3 HRS]. Attending consultation, with Wayne McArdle (GDC) and clients [2.8 HRS]. Call with R Parsons of LAMCO Services re protecting privilege [0.3]. Review and amend R Parsons draft report / summary of Hacker meeting [0.4]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/24/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Prepare for meeting with counsel (R. Hacker QC of South Square Chambers) on transfer of B Note proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/24/10 | McArdle, Wayne PJ | 2.50 | 2,567.50 | Attend meeting with counsel (R. Hacker and M. Arnold of South Square Chambers), LBHI (R. Parsons and B. Hendry) and GDC (P. Rocher) to review current position on transfer of B Note and review witness statement of T. Box (BLP) and attend to summary notes of meeting. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/24/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Review draft email prepared by R. Parsons (LBHI) summarising meeting (0.2); discuss privilege issue with P. Rocher (GDC) (0.3); revise and send email (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/29/10 | Rocher, Philip | 2.50 | 2,567.50 | Long call with Linklaters relating to consultation with R Hacker (South Square Chambers), and PwC's requirements re control of the proceedings [0.6 HRS]. Subsequent exchanges of emails with R Parsons (LBHI) re proposed meeting between clients and PwC and privilege issues [0.7 HRS]. Prep for and conducting long discussion with D Watson (GDC) introducing issues arising and outlining planned actions, including client meeting on 1 July [0.8]. Further emails re meetings [0.4]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/29/10 | McArdle, Wayne PJ | 1.70 | 1,745.90 | Telephone conversation with R. Parsons (LBHI) to discuss next steps in Excalibur B Note application (0.3); telephone conversation with P. Rocher (GDC) to obtain update on discussions with Linklaters as to proper process for instructing barristers onB Note Proceedings (0.2) and brief R. Parsons (LBHI) on this (0.2); review of bible of documents on administration order for LB UK Financing 3 Ltd (holder of B Note) (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/29/10 | Watson, Douglas | 0.80 | 467.68 | Meeting with P. Rocher (GDC) to discuss litigation tactics on B Note proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/29/10 | Watson, Douglas | 3.80 | 2,221.48 | Reviewing witness statement of Tamara Box (BLP), draft particulars of claim, notes of consultations with Counsel, Excalibur transaction documentation and general file review (all in respect of B Note proceedings). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/29/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Further emails to/from P. Rocher and D. Watson (GDC) regarding status of B Note proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/30/10 | Rocher, Philip | 2.90 | 2,978.30 | Emails with clients re planned meeting [0.3]. Meeting with D Watson (GDC) and discussions re action points, research, and proposed call with barristers [0.5]. Call with barristers' clerk re listing appointment [0.2]. Initial review of accumulatedmaterial in preparation for client meeting (1 July) re valuation and other issues [1.3 HRS]. Multiple emails with W McArdle (GDC) re planned client meeting, barristers work, and preparation generally [0.6]. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/30/10 | Watson, Douglas | 0.60 | 350.76 | Meeting with P. Rocher (GDC) re action points including preparation. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/30/10 | Watson, Douglas | 1.70 | 993.82 | Reviewing witness statement of T. Box (BLP) and file review. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/30/10 | Watson, Douglas | 1.00 | 584.60 | Correspondence with R. Parsons (LBHI), M. Arnold and R. Hacker QC (South Square Chambers). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/30/10 | Watson, Douglas | 0.80 | 467.68 | Meeting with E. Tran (GDC) to discuss corporate structure in respect of B Note litigation including subsequent review of materials forwarded by E. Tran. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/30/10 | Watson, Douglas | 0.40 | 233.84 | Meeting with P. Rocher (GDC) to discuss litigation tactics and relationship with administrators representatives. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/30/10 | Watson, Douglas | 1.00 | 584.60 | Telephone calls with M. Arnold (South Square Chambers) to discuss litigation strategy in respect of B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/30/10 | Watson, Douglas | 0.40 | 233.84 | Reviewing draft letter from Linklaters re. terms of engagement in respect of LBIE. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/30/10 | McArdle, Wayne PJ | 0.80 | 821.60 | Exchange emails with P. Coles (LB) on issue of treatment of CEREP III loan (0.3); attend conference call with P. Coles, A.M. Tong (LB) to discuss definition of Defaulted Obligation (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/30/10 | McArdle, Wayne PJ | 1.20 | 1,232.40 | Review provisions of Excalibur offering memorandum relating to Defaulted Obligation (0.5); discuss with A.M. Tong (LB) (0.2); attend conference call with all parties regarding replacement of LBIE as administrative agent on CEREP III loan (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/30/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Telephone conversation with B. Matthews (A&M) to discuss treatment of confidential information in respect of A Note and trading restrictions (0.3); consider FSMA provisions on market abuse (0.3); revert to B. Matthews with advice (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/30/10 | Tran, Edward A. | 0.80 | 613.04 | Review litigation related correspondence (0.2); Review committed subscription agreement (0.1); Confer with D. Watson (GDC) regarding commercial and procedural issues relating to ongoing litigation (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/01/10 | Rocher, Philip | 5.80 | 5,956.60 | Detailed preparation for client meeting relating to valuation, requirements for the evidence to respond to the Box witness statement; response to Linklaters email plus letter, including reviewing all available relevant notes, emails and memoranda [1.5].  Meeting with D Watson (GDC) to consider strategy and potential areas for legal research [0.5].  Call (with D Watson) with junior barrister, Mark Arnold, reviewing all issues arising [0.8].  Emails re result of listing hearing [0.2].  Call with RHacker QC, focusing particularly on LBIE issues [0.3].  Final prep for client meeting re valuation [2.1].  Subsequent allocation of tasks with D Watson (GDC) [0.4]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/01/10 | Tran, Edward A. | 2.20 | 1,685.86 | Prepare for meeting regarding valuation methodology; review committed subscription agreement in connection with the same (0.4); participate in meeting with R. Parsons, A. Marie Tong (LBHI), W. McArdle, P. Rocher, D. Watson (GDC) regarding valuation methodology plus issues related to litigation brought by BLP on behalf of the Issuer (1.8). |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | Time Details | |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/01/10 | McArdle, Wayne PJ | 2.00 | 2,054.00 | Prepare for meeting with R. Parsons, B. Tong, M. Stueck (LBHI) to review valuation methodology for B Note (0.3); attend meeting regarding same (1.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/01/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Engaged reviewing the proposal from Linklaters on sharing counsel for B Note proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/01/10 | Watson, Douglas | 6.70 | 3,916.82 | Meeting with LBHI (2.5), including preparation (1); meetings with P. Rocher (1), including preparation (0.8); correspondence with P. Rocher, W. McArdle (GDC), LBHI (1.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/02/10 | McArdle, Wayne PJ | 1.10 | 1,129.70 | Consider issue of reimbursement of LBHI costs out of cash waterfall in facility agreement (0.5); discuss with R. Parsons (LBHI) (0.3); email to P. Rocher (GDC) outlining issues in Linklaters proposal on sharing counsel (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/02/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Office conference with E. Tran (GDC) to discuss status of B Note proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/02/10 | Rocher, Philip | 0.90 | 924.30 | Review D Watson (GDC) email to barristers reporting on progress / client meeting [0.2]; report from D Watson on call with Linklaters, and responding [0.3]; review amended note of consultation prepared by Mark Arnold (South Square) [0.4]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/02/10 | Watson, Douglas | 3.00 | 1,753.80 | Preparing email summary of LBHI meeting (0.7); emails with M. Arnold, R. Hacker QC (South Square) (0.3); telephone call with R. Conway (Linklaters) re. involvement of LBIE including emailing summary to P. Rocher (GDC), including review of previous correspondence between administrator, LBIE (0.5); emails to E. Tran (GDC) re. accountancy firm appointments (0.3); emails to W. McArdle (GDC) re. Linklaters/fees issues, including review of various agreements (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/05/10 | Rocher, Philip | 0.90 | 924.30 | Multiple emails and calls re stance in relation to Linklaters, plan for experts, evidence, approach to BLP (0.4); meeting with D Watson (GDC) (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/05/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Telephone conversation with R. Parsons (LBHI) on sharing of costs for proceedings, interpretation of Advisory Agreement (0.5); prepare email to R. Parsons outlining legal position (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/05/10 | Tran, Edward A. | 0.80 | 613.04 | Review issues related to waterfall in connection with the litigation (0.4 hrs); confer with D. Watson (GDC) regarding litigation matters (0.4 hrs). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/05/10 | Watson, Douglas | 4.50 | 2,630.70 | Emails to client (0.8); meeting with E. Tran (GDC) (0.3); meeting with P. Rocher (GDC) (0.5); call with Rae Parsons (LBHI), including preparation (0.4); calls with South Square to establish conference (0.3); reviewing trust deed documentation, committed subscription agreement (2.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/06/10 | Rocher, Philip | 0.70 | 718.90 | Multiple emails with D Watson, W McArdle (GDC). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/06/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Telephone conversation with R. Parsons (LBHI) on expected fees for B Note transfer proceedings (0.2); email exchange with R. Parsons on fees (0.2), further discussions with R. Parsons (0.3). |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/06/10 | Watson, Douglas | 3.50 | 2,046.10 | Emails to Linklaters re. conduct of claim (0.2); call with R. Conway at Linklaters (0.4); call with O. Glynn-Jones at BLP (0.5); emails to P. Rocher (GDC) re. experts (0.5); emails from Deloitte and P. Rocher re. experts (0.4); costs analysis with South Square (0.7); call to R. Parsons (LBHI) with W. McArdle (GDC) re. litigation process and costs, including subsequent discussion with W. McArdle (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/07/10 | Rocher, Philip | 0.70 | 718.90 | Emails with D Watson (GDC) on potential expert assignment (0.3); emails with Deloitte re same (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/07/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Email from R. Parsons (LBHI) on issue of further advances under B Note Subscription Agreement (0.3); consider issue and obligations under Trust Deed (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/07/10 | Watson, Douglas | 2.70 | 1,578.42 | Update meetings with P. Rocher (GDC) (0.7); emails with client (0.7); emails with E. Tran and W. McArdle (GDC) re. expert appointment (0.2); emails with South Square (0.6); emails with Deloitte (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/08/10 | McArdle, Wayne PJ | 1.80 | 1,848.60 | Review of documents in relation to B Note commitment (0.5); office conference with E. Tran (GDC)  to discuss interpretation of relevant clauses (0.5); call with R. Parsons (LBHI) to discuss findings (0.3); email to R. Parsons on findings (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/08/10 | Rocher, Philip | 0.40 | 410.80 | Emails with Rae Parsons (LBHI) [0.2]; emails with D Watson (GDC) [0.2]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/08/10 | Tran, Edward A. | 1.60 | 1,226.08 | Review email from R. Parsons (LBHI) regarding issues relating to unfunded amounts under committed subscription agreement (0.8); confer with W. McArdle (GDC) regarding same and regarding potential interpretation issues under trust deed, prospectus (0.5); conference call with W. McArdle (GDC), R. Parsons (LBHI) regarding unfunded amounts under committed subscription agreement including potential interpretation issues under trust deed (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/08/10 | Watson, Douglas | 2.40 | 1,403.04 | Finalising conference (0.8); emails to R. Parsons plus Deloitte re. experts (0.2); discussion with Deloitte re. appointment (1.0); call with Linklaters (0.2); calls with P. Rocher (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/09/10 | Rocher, Philip | 0.40 | 410.80 | Brief meeting with D Watson (GDC) re draft letters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/09/10 | McArdle, Wayne PJ | 1.30 | 1,335.10 | Email from R. Parsons (LBHI) on provisions of Trust Deed addressing funding plus review relevant provisions (0.5); meet to discuss with E. Tran (GDC) (0.3); call with R. Parsons to outline position on trust deed (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/09/10 | Tran, Edward A. | 1.70 | 1,302.71 | Review Committed Subscription Agreement plus Trust Deed in connection with issues relating to funding requirements (0.9); office conference with W. McArdle (GDC) regarding B Note in connection with various issues of interpretation relating to fundingrequirements under Committed Subscription Agreement plus Trust Deed (0.4); conference call with R. Parsons (LBHI) regarding B Note in connection with various issues of interpretation relating to funding requirements under Committed Subscription Agreement plus Trust Deed (0.4). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/09/10 | Watson, Douglas | 3.70 | 2,163.02 | Discussion with E. Tran (GDC) re. conflict between CSA, Trust Deed (0.3); further reading on this point (0.2); agenda for conference (0.5); draft letter to Excalibur re. LBIE (1.0); emails to P. Rocher and W. McArdle (GDC) (0.2); comments on Linklaters draft of letter re. conduct of claim (1.2); emails to Richard Hacker QC (South Square) (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/12/10 | McArdle, Wayne PJ | 1.30 | 1,335.10 | Exchange emails with R. Parsons (LBHI) on committed B Note funding obligations (0.3); review Linklaters note on case law suggesting that administrators must bear burden associated with administration order for LB3 extending to funding (0.8); review cases (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/12/10 | McArdle, Wayne PJ | 2.50 | 2,567.50 | Attend conference with R. Hacker (South Square), Linklaters on B Note funding plus proceedings relating to transfer of B Note (1.5) including preparation for meeting (0.5); prepare notes of meeting (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/12/10 | Watson, Douglas | 4.50 | 2,630.70 | Emails with R. Conway of Linklaters (0.2); discussion with M. Radoycheva (GDC) (0.2); conference with R. Hacker QC (South Square) (1.8); preparation time (0.5); discussions following meeting with R. Parsons (LBHI) (0.5); emails re. litigation costs from R. Parsons, discussion with P. Rocher (GDC) (0.3); review of valuation methodology, case summary received from R. Parsons (0.7); email LBIE letter to R. Parsons (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/12/10 | Radoycheva, Milena | 2.60 | 1,561.04 | Prepare for a meeting with R Hacker QC, M Arnold of 3-4 South Square, R Parsons of LBHI in connection with defence actions to proceedings brought against LB RE Financing No. 3 Limited (0.80); attend meeting with R Hacker QC, M Arnold of 3-4 South Square, R Parsons of LBHI in connection with defence actions to proceedings brought against LB RE Financing No. 3 Limited (1.80). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/13/10 | Rocher, Philip | 0.80 | 821.60 | Review emails from D Watson (GDC) on meeting on 12 July with clients, barristers and Linklaters [0.4].  Review / amend draft amendments to Linklaters' letter re terms on which GDC, act [0.4]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/13/10 | Watson, Douglas | 2.20 | 1,286.12 | Update discussion with P. Rocher (GDC) (0.7); calls with W. McArdle plus E. Tran (GDC) (0.3) amending letter re. LBIE and sending to Linklaters (0.4); emails from R. Parsons (LBHI) (0.2); review of valuation methodology (0.3); discussion with W. McArdle (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/13/10 | Radoycheva, Milena | 0.50 | 300.20 | Call with Rae Parsons (LBHI) (0.2); emails regarding B Noteholder's funding commitment under the Excalibur securitisation documents (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/14/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Review draft letter to be issued by LB RE Financing 3 in respect of B Note transfer proceedings (0.2); discuss whether letter affects any right of appeal with D. Watson (GDC) (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/14/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Meeting with M. Radoycheva and D. Watson (GDC) to brief D. Watson on Committed B Note Subscription Agreement plus whether funding obligations thereunder are unconditional. |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/14/10 | Rocher, Philip | 0.40 | 410.80 | Briefing on issues arising with D Watson (GDC) - particularly client memo on methodology for valuation, plus funding obligation issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/14/10 | Watson, Douglas | 2.50 | 1,461.50 | Meeting with W. McArdle, M. Radoycheva (GDC) to discuss conflict between Trust Deed, CSA (0.6); discussions with P. Rocher (GDC) re. contractual documents (0.6); further discussions with M. Radoycheva (0.5); emails with P. Rocher (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/14/10 | Radoycheva, Milena | 0.80 | 480.32 | Meeting with D Watson and W McArdle (GDC) regarding funding obligations under the Class B Notes Committed Subscription Agreement (0.50); follow up meeting with D Watson regarding the B Noteholder's funding obligations under the Class B Notes Committed Subscription Agreement (0.30). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/15/10 | Rocher, Philip | 0.70 | 718.90 | Meeting with D Watson (GDC) to review issue arising out of conflicting provisions of the Subscription Agreement, Trust Deed; concluding a position to be taken, approach to advice to the client [0.4]. Review report of call with BLP regarding strategy[0.3]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/15/10 | McArdle, Wayne PJ | 0.80 | 821.60 | Review emails from D. Watson (GDC) on his conference with BLP on timing of B Note transfer application (0.3); reply to emails (0.2); review revised undertaking regarding LBIE (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/15/10 | Watson, Douglas | 2.90 | 1,695.34 | Calls with W. McArdle and M. Radoycheva (GDC) (0.3); meeting with P. Rocher re. funding commitment issue , including preparation (1.0); summary of con. with R. Hacker QC (South Square) (0.6); call with O. Glyn-Jones of BLP (0.5); email summary to P. Rocher (GDC) (0.3); emails to R. Parsons (LBHI) (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/15/10 | Radoycheva, Milena | 1.60 | 960.64 | Reviewing documentation regarding funding obligations of B Noteholder and drafting notes with analysis on the scope of the funding obligations (1.30); meeting with D Watson (GDC) regarding the scope of the B Noteholder's funding obligations (0.30). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/16/10 | Watson, Douglas | 2.20 | 1,286.12 | Reviewing valuation methodology (0.6); discussions with M. Radoycheva (GDC) re. funding issue (0.4); reviewing contractual documentation re. funding issue (1.0); emails from W. McArdle (GDC), M. Radoycheva (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/16/10 | Radoycheva, Milena | 1.50 | 900.60 | Reviewing documentation plus past counsel's advice regarding the scope of funding obligations of the B Noteholder. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/19/10 | McArdle, Wayne PJ | 1.20 | 1,232.40 | Engaged reviewing loan underwriting methodology (1.0); briefly discuss with D. Watson (GDC) (0.2). |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/19/10 | Watson, Douglas | 3.50 | 2,046.10 | Reviewing draft note prepared by M. Radoycheva (Gibson Dunn) re funding commitment issue including further research on this point (1.7) ; amending draft undertaking to be given by LBIE/LBRE in respect of litigation proceedings (0.7); telephone call with R. Conway (Linklaters) to discuss the LBRE undertaking (0.2); telephone call with P. Rocher (Gibson Dunn) re. LBIE undertaking (0.1); telephone call with N. Wilson (Deloitte) re. appointment as expert (0.3);draft letter to BLP re. LBRE's claim (0.4); responding to email from R. Conway (Linklaters) re. appointment of administrators of LBRE (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/20/10 | McArdle, Wayne PJ | 0.80 | 821.60 | Meeting with M. Radoycheva, D. Watson (GDC) to discuss findings on B Note funding obligations. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/20/10 | Rocher, Philip | 0.50 | 513.50 | Update meeting with D Watson, considering issue arising from conflicting terms of the Trust Deed and Subscription Agreement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/20/10 | Watson, Douglas | 5.20 | 3,039.92 | Telephone call with H. Hatton, N. Wilson (both Deloitte) re. appointment of expert for litigation proceedings (0.5); reviewing email from R. Conway of Linklaters in respect of auditors' submission for extension of appointment (0.3), discussions with P. Rocher, W. McArdle (both Gibson Dunn) in respect of the same (0.5); call with M. Arnold (South Square) in respect of draft letter to BLP re. timetable (0.4); research on trust deed plus prospectus provisions on funding commitment (0.8); discussions with P. Rocher in respect of trust deed, prospectus (0.2); meeting with W. McArdle, M. Radoycheva (both Gibson Dunn) to discuss funding commitment (0.8); review of IMO Car Wash case to determine applicability to valuation arguments to be made in proceedings (1.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/20/10 | Radoycheva, Milena | 0.80 | 480.32 | Meeting with W McArdle, D Watson of GDC to discuss findings on B Note funding obligations. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/21/10 | Rocher, Philip | 0.70 | 718.90 | Meeting with D Watson (GDC), reviewing draft text for administrators' witness statement plus discussing approach to amendments to reflect latest thinking; receiving update from D Watson re experts, plans for hearing before the judge (0.5); review extensive subsequent emails re approach to Linklaters (0.2) plus letter to BLP (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/21/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Review email from D. Watson (GDC), attached statement prepared by Linklaters in support of their application, on behalf of LBRE3, to extend the term of the administration for LBRE3 (0.5); provide comments (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/21/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Telephone conversation with Linklaters to provide comments on application to extend LBRE3 administration. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/21/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged on issue of fees recovery under Advisory Agreement with LBRE3 plus email with R. Parsons (LBHI). |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|

| | | | | | Time Details | | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/21/10 | Watson, Douglas | 6.30 | 3,682.98 | Drafting letter to BLP re. timetable, nature of LBRE's claim (2.5); emails circulating draft letter to BLP (0.4); reviewing comments received from R. Parsons (LBHI) on draft letter to BLP (0.3); emails to R. Parsons re. funding commitment and valuations (0.2); email to W. McArdle (Gibson Dunn) re. email received from R. Conway (Linklaters) in respect of funding commitment issue (0.4); telephone call with R. Conway, W. McArdle in respect of the auditors' submission plus the funding commitment issue (0.5); update meeting with P. Rocher (Gibson Dunn) to discuss litigation strategy, engagement of Deloitte, order for directions (0.7); reviewing valuation methodology plus comments received re. the same from W. McArdle (0.6); telephone call with R. Parsons (LBHI) re. valuation methodology for the B Notes (0.6); emails with R. Hacker, M. Arnold (both South Square) re. draft letter to BLP (0.6); amending draft letter to Linklaters re. conduct of claim (0.3) emails from R. Parsons (LBHI) re. Linklaters letter on conduct of claim (0.3); revising and recirculating draft letter to BLP (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/22/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Review of letter to BLP regarding timing of delivery of evidence on value of B Note (0.5); exchange emails with D. Watson (GDC) on GDC role in relation to LBRE3 (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/22/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Further consider issue of GDC engagement for Excalibur B Note proceedings (0.3); discuss with D. Watson (GDC) issues arising from BLP letter and Linklaters letter (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/22/10 | Watson, Douglas | 3.20 | 1,870.72 | Calls with R. Conway (Linklaters) re. undertaking to be given by LBIE (0.4); emails received from R. Conway re. draft LBIE undertaking (0.3); call with O. Glynn-Jones (BLP) re. litigation timetable, expert appointment (0.5); drafting letter to BLP re. litigation timetable (1.6); discussions with W. McArdle (GD) re. conflict of interest between LBIE and LBRE (0.2); emails to W. McArdle (GD) re. conduct of claim letter received from Linklaters (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/23/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Review of correspondence between GDC, BLP relating to timing of hearing on B Note transfer. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/23/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Call with R. Parsons (LBHI) to review outstanding issues on Excalibur proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/23/10 | Watson, Douglas | 1.50 | 876.90 | Reviewing LBIE undertaking drafted by R. Conway (Linklaters) (0.4); emails to R. Conway re. undertakings (0.3); call with W. McArdle, M. Radoycheva (both Gibson Dunn), R. Parsons (LBHI) re. funding commitment issue plus general update onlitigation progress including negotiations with BLP (0.5); review of letter received from BLP re. litigation timetable (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/23/10 | Radoycheva, Milena | 0.50 | 300.20 | Call with R Parsons of LBHI, W McArdle and D Watson of GDC regarding outstanding issues on the Excalibur proceedings. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/25/10 | Watson, Douglas | 1.60 | 935.36 | Reviewing LBIE undertaking drafted by R. Conway (Linklaters) (0.4); emails to R. Conway re. undertakings (0.3); call with W. McArdle and M. Radoycheva (both Gibson Dunn), R. Parsons (LBHI) re. funding commitment issue plus general update onlitigationprogress including negotiations with BLP (0.5); review of letter received from BLP re litigation timetable (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/26/10 | McArdle, Wayne PJ | 0.80 | 821.60 | Revise letter agreement between GDC and Linklaters setting out procedures for proceeding with defence of application for B Note transfer. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/26/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Review draft reply prepared by R. Hacker QC (South Square). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/26/10 | Watson, Douglas | 1.80 | 1,052.28 | Emails with H. Hatton (Deloitte) re. expert appointment [0.3]; call with Jim Costa (South Square) re. listing hearing (0.2); reviewing draft response to BLP prepared by South Square (0.6); emails from M. Radoycheva, W. McArdle (both Gibson Dunn) re.Linklaters conduct letter including review of revised draft letter (0.5); emails to M. Arnold (South Square) re. valuation methodology (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/27/10 | McArdle, Wayne PJ | 0.60 | 616.20 | Review detailed email from M. Radoycheva (GDC) on cash waterfall plus treatment of legal fees (0.3); discuss with M. Radoycheva (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/27/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Exchange emails with R. Parsons (LBHI) on issue of recovery of expenses under Excalibur Facilities Agreement (0.2); revise letter on costs and send to Linklaters (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/27/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Review draft skeleton of arguments prepared by 3-4 South Square. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/27/10 | Watson, Douglas | 6.40 | 3,741.44 | Finalising letter of response to BLP (1.2); calls with M. Arnold (South Square)  (0.5); Call with Humphrey Hattleton, Nicky Wilson, Dan Keble (all Deloitte) re. engagement as experts and scope of work (1.2); call with R. Parsons (LBHI) re. valuationexercise for litigation (0.5); call with R. Conway (Linklaters) re. letter in response to BLP (0.4); further call with R. Conway in respect of draft response to BLP (0.2); emails from R. Parsons and W. McArdle (GDC) re. engagement letter with Linklaters (0.3); emails from M. Radoycheva re. fee cap in the securitization documents (0.1); review of skeleton argument prepared by M. Arnold (South Square) including comments from R. Parsons in respect of same (1.5); finalising LBIE undertaking letter (0.5 ). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/27/10 | Radoycheva, Milena | 2.00 | 1,200.80 | Reviewing the Trust Deed in connection with query on payment of legal fees by Excalibur plus impact of increasing the Senior Fee Cap under the Trust Deed (1.10); drafting email with conclusions on where legal fees are paid in the priority of paymentsunder the Trust Deed (0.60). Internal meeting with W McArdle (GDC) on payment of legal fees plus applicability of Senior Fee Cap (0.30). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/27/10 | Radoycheva, Milena | 1.50 | 900.60 | Finalising a note regarding scope of funding obligations of the B Noteholder in the Excalibur securitisation based on the Class B Notes Committed Subscription Agreement, Trust Deed, Offering Circular. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | **Time Details** | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/28/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged on call with D. Watson (GDC) relating to hearing before Briggs, J. to consider B Note transfer proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/28/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Review letters from BLP, Freshfields plus emails regarding hearing. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/28/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Attend conference call with counsel plus D. Watson (GDC) on Excalibur skeleton arguments from BLP. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/28/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Emails with T. Lockwood (Linklaters) on the letter to Linklaters on B Note litigation (0.2) plus calls to T. Lockwood regarding same (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/28/10 | Watson, Douglas | 6.40 | 3,741.44 | Reviewing emails from LBHI re. corporate structure (0.2); providing comments to M. Arnold (South Square) re. skeleton argument (0.2); emails with R. Parsons (LBHI) in respect of same (0.4); calls with M. Arnold in respect of the valuation exercise plus the purposes of administration (0.3); reviewing correspondence received from BLP (0.4), discussing the same with South Square, M. Radoycheva, W. McArdle (both GD) by telephone (0.6); detailed emails with R. Parsons re. letter from BLP re. listings hearing (0.3); reviewing letter received from Freshfields re. listings hearing (0.4); drafting response to Freshfields (0.7); telephone call with Ann-Marie Tong, R. Parsons (both LBHI) re. response to Freshfields (0.6); discussions with M. Radoycheva (GD) re. corporate structure, purposes of administration (0.4); reviewing draft order and skeleton argument prepared by BLP (0.6); calls with O. Glynn-Jones (BLP) re. finalisation of draft consent order in respect of listing (0.5); calls with South Square re. finalisation of draft order (0.2); calls with R. Conway (Linklaters) re. draft order and draft undertaking from LBIE (0.5) ; reviewing draft undertaking prepared by Linklaters (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/28/10 | Radoycheva, Milena | 1.50 | 900.60 | Preparing for conference call with R Hacker QC, M Arnold of 3-4 South Square regarding questions on the Excalibur securitisation before hearing for directions (1.00). Attended conference call with R Hacker QC, M Arnold of 3-4 South Square, W McArdle,D Watson (GDC) regarding questions on the Excalibur securitisation before hearing for directions (0.50). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/28/10 | Radoycheva, Milena | 0.80 | 480.32 | Providing documentation together with information requested by R Hacker QC, M Arnold of 3-4 South Square in preparation for directions hearing (0.80). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/29/10 | McArdle, Wayne PJ | 1.10 | 1,129.70 | Telephone conversation with R. Parsons (LBHI) on issue of cost recovery for B Note Transfer proceedings (0.5); telephone conversation with R. Parsons, A.M. Tong (LBHI) on issue of valuation of B Note together with whether loss to A Noteholder due tofailure to fund can be quantified (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/29/10 | McArdle, Wayne PJ | 1.50 | 1,540.50 | Revise note to LBHI on funding obligations of Class B Noteholder (1.0); email exchange with M. Radoycheva (GDC) (0.5). |

| | | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/29/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Telephone conversation with R. Parsons (LBHI) on issue of cost recovery (0.3); on outcome of meeting with Servicer (0.3); on valuation issues (0.2); telephone conversation with D. Watson (GDC) to update on these points (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/29/10 | Watson, Douglas | 2.80 | 1,636.88 | Emails from W. McArdle (GD), R. Parsons (LBHI) re. fee recovery under securitisation structure (0.2); email from BLP re. finalisation of the draft order (0.2); reviewing email from R. Parsons re. assets of LBRE3 (0.1); reviewing draft memorandum on funding commitments of LBRE3 prepared by M. Radoycheva (GD) (0.8); reviewing emails from M. Radoycheva and W. McArdle (GD) re. memorandum on funding commitments (0.2); call with Jim Costa (South Square) re. trial timetable (0.2); call with N. Wilson (Deloitte) re. LBHI corporate structure (0.4); emails to R. Conway (Linklaters) re. draft order from the Court in respect of listing directions (0.2); research on champerty and maintenance (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/29/10 | Radoycheva, Milena | 1.10 | 660.44 | Revising a note regarding scope of funding obligations of the B Noteholder in the Excalibur securitisation based on the Class B Notes Committed Subscription Agreement, Trust Deed and Offering Circular. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/30/10 | McArdle, Wayne PJ | 1.50 | 1,540.50 | Revise memorandum outlining B Note holder position on further funding under Trust Deed and Subscription Agreement (1.2); discuss points of law on memo with D. Watson (GDC) (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/30/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Prepare for (0.2) attend call with D. Watson (GDC), R. Parsons (LBHI) on reply to Freshfields letter (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/30/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Further revise memo on B Note funding obligation to R. Parsons (LBHI). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/30/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Revise draft letter to Freshfields to D. Watson (GDC) with comments. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/30/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Review draft reply to Freshfields letter. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 07/30/10 | Watson, Douglas | 3.50 | 2,046.10 | Discussion with E. Tran (GDC) re. timetable for trial (0.1); reviewing engagement letter received by email from Deloitte (0.5); amending memorandum re. funding commitments, W. McArdle (GDC) re. same (1.6); call with W. McArdle, R. Parsons (LBHI) re.draft response to Freshfields (0.5); amending draft letter to Freshfields (0.5); emails to R. Parsons re. response to Freshfields (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/02/10 | Radoycheva, Milena | 1.00 | 600.40 | Finalising the note of conference call (with R Parsons, A Tong (LBHI), W McArdle, D Watson (GDC) that took place on 5 August 2010. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/02/10 | Watson, Douglas | 1.40 | 818.44 | Reviewing letter received from BLP (0.2); emails re. trial process with M. Radoycheva (GDC) (0.2); emails re. trial timetable with J. Costa (South Square), Rae Parsons (LBHI) (0.4); reviewing finalised note on funding obligations (0.2); reviewing emails re. funding obligations between M. Radoycheva, R. Parsons (0.2); emails to R. Hacker (South Square) re. response to Freshfields (0.2). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/03/10 | Radoycheva, Milena | 0.50 | 300.20 | Revising the draft note on the scope of the B Noteholder's funding obligations. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/03/10 | Radoycheva, Milena | 0.50 | 300.20 | Emails with R Parsons of LBHI, W McArdle of GDC regarding 'deeming' language in interest roll-up provisions in underlying facility agreements. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/03/10 | Watson, Douglas | 1.40 | 818.44 | Reviewing draft response to Freshfields circulated by R. Parsons (LBHI) (0.3); emails from M. Radoycheva, W. McArdle (both GD) re. Excalibur securitisation structure (for the purposes of litigation) (0.5); emails with R. Conway (Linklaters) re. conduct of claim letter (0.8), LBIE/LBRE undertaking (0.4); emails with J. Costa (South Square) re. trial timetable (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/04/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Review revised Linklaters proceedings letter (0.5); discuss issues with D. Watson (GDC) (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/04/10 | Radoycheva, Milena | 0.50 | 300.20 | Preparing an agenda for an update conference call with LBHI on the defence action (0.4), related emails (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/04/10 | Watson, Douglas | 2.50 | 1,461.50 | Reviewing Deloitte terms of engagement (1); emails to R. Conway (Linklaters) re. finalisation of undertaking from LBRE/LBIE (0.2); email to BLP attaching LBIE undertaking (0.3); call with O. Glynn-Jones (BLP) re. court process for removal of LBIE (0.3); discussions with W. McArdle (GD) re. Linklaters conduct letter (0.3); research on conflict of interest (0.6); email to R.Parsons (LBHI) attaching comments on Linklaters conduct letter (0.6); email to P. Rocher (GD) re. Linklaters conduct letter (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/05/10 | McArdle, Wayne PJ | 1.40 | 1,437.80 | Prepare for (0.2) attend call with R. Parsons, A.M. Tong (LBHI), M. Radoycheva, D. Watson (GDC) on B Note proceedings to discuss various issues (1); brief follow-up meeting with M. Radoycheva, D. Watson on action points arising from call (0.2) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/05/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Review of draft note of conference call held with LBHI. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/05/10 | Radoycheva, Milena | 1.40 | 840.56 | Prepare for (0.2) attend conference call with R Parsons, A Tong (LBHI), W McArdle, D Watson of GDC regarding the B Note proceedings to discuss various substantive and procedural issues (1). Follow up meeting with W McArdle, D Watson of GDC on actionpoints arising from the call (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/05/10 | Radoycheva, Milena | 2.80 | 1,681.12 | Drafting a note of the conference call with R Parsons, A Tong of LBHI, W McArdle, D Watson of GDC (2.4); revising the note to reflect comments of D Watson, W McArdle (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/05/10 | Radoycheva, Milena | 1.80 | 1,080.72 | Drafting LBHI letter undertaking re payment of defence costs of LBREF3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/05/10 | Radoycheva, Milena | 0.50 | 300.20 | Reviewing a draft letter re conduct of claim as circulated by Linklaters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/05/10 | Radoycheva, Milena | 0.50 | 300.20 | Conference call with T Lockwood, R Conway of Linklaters, W McArdle, D Watson of GDC regarding payment of costs of defence action for the B Note. |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/05/10 | Watson, Douglas | 4.90 | 2,864.54 | Email circulating finalised directions order (0.2); research on multi-track process and submissions process (1.8); email to R. Hacker, M. Arnold (South Square) re. Freshfields letter (0.2); further email to R. Hacker re. options for submission of defence (0.2); litigation strategy call with W. McArdle, M. Radoycheva (both GD) and R. Parsons, A. Tong (both LBHI) (1.2); meeting with W. McArdle, M. Radoycheva to discuss litigation strategy (0.2); amending M. Radoycheva notes of conference call andcirculating (0.7); call with Tina Fey, R. Conway (Linklaters), W. McArdle (GD) re. costs recovery under securitisation structure (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/06/10 | McArdle, Wayne PJ | 2.40 | 2,464.80 | Revise LBHI draft undertaking to pay fees of LBRE3 advisers in connection with B Note proceedings (1.5); discuss draft fee letter with M. Radoycheva (GDC) (0.3); engaged on emails with R. Parsons (LBHI) on issue of recovery of LBHI fees (0.2); commenting on draft letter to Freshfields on B Note proceedings (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/06/10 | Rocher, Philip | 2.80 | 2,875.60 | Monitoring emails (0.8), calls with Doug Watson (GDC), during vacation from 26 July to 6 August (2), in particular in relation to finalisation of directions to be made by the Judge for the conduct of the case, the appointment of Deloitte as experts,the progress with the terms to be negotiated with Linklaters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/06/10 | Radoycheva, Milena | 1.50 | 900.60 | Call with W McArdle regarding LBHI letter on payment of costs of administrators, legal advisors in connection with the B Note defence proceedings (0.20); revising the LBHI letter on payment of costs of administrators, legal advisors in connection with the B Note defence proceedings (1.00); email to J Graves of GDC regarding priority of payment of costs of administrators, legal advisors in connection with the B Note defence proceedings (0.30). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/06/10 | Radoycheva, Milena | 1.50 | 900.60 | Revising the draft note of conference call (with R Parsons, A Tong of LBHI) that took place on 5 August 2010 to reflect comments of W McArdle of GDC, A Tong of LBHI regarding the most recent coverage tests. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/06/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Conference call with T. Lockwood, R. Conway of Linklaters, M. Radoycheva, D. Watson of GDC regarding payment of costs of defence action for the B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/06/10 | Watson, Douglas | 1.60 | 935.36 | Amending Linklaters conduct letter (0.4); finalising response to Freshfields letter, including discussions with W. McArdle (GDC) (0.6); emails with W. McArdle, M. Radoycheva (both GDC) in respect of costs recovery in litigation (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/09/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged on fee letter, further changes made. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/09/10 | Watson, Douglas | 0.70 | 409.22 | Emails with W. McArdle, M. Radoycheva (both GDC), R. Parsons (LBHI) re. fees agreement with Linklaters (0.5); email from M. Arnold (South Square) re. draft defence (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/09/10 | Radoycheva, Milena | 1.00 | 600.40 | Revising the LBHI letter regarding reimbursement of defence costs (0.60); emails, call with W. McArdle of GDC in connection with comments on the draft fees letter (0.40). |

| | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 08/10/10 | Rocher, Philip | 0.50 | 513.50 | Review emails re proposals for amendments to the Deloitte engagement letter, emails with D Watson (GDC). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 08/10/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged re emails to R. Parsons (LAMCO) on use of expert for valuation. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 08/10/10 | Watson, Douglas | 1.50 | 876.90 | Email to P. Rocher (GDC) re. litigation tactics (0.1); review of letter received from BLP (0.2); emails from W. McArdle (GDC) re. response to BLP (0.1); emails with P. Rocher, W. McArdle, R. Parsons (LBHI) re. Deloitte appointment (0.4); review of draft costs letter circulated by M. Radoycheva (GDC) (0.2); reviewing email, attachment from R. Conway (Linklaters) re. draft conduct letter (0.3); reviewing letter received from Freshfields (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 08/10/10 | Radoycheva, Milena | 0.40 | 240.16 | Finalising the first draft of the LBHI letter regarding payment of defence costs. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 08/11/10 | Watson, Douglas | 2.10 | 1,227.66 | Review of R. Parsons (LBHI) comments on Deloitte appointment (0.8); emails with M. Radoycheva, P. Rocher, W. McArdle (all GD), H. Hatton (Deloitte) re. expert appointment (0.5); detailed review of letters from BLP and Freshfields, consideration of response (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 08/12/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged reviewing letter from BLP regarding costs of B Note proceedings to Excalibur and consider issues arising therefrom. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 08/12/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Attend update call on B Note proceedings with R. Parsons, A.M. Tong of LAMCO, D. Watson, M. Radoycheva of GDC (0.3) including preparation (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 08/12/10 | Rocher, Philip | 0.70 | 718.90 | Briefing from D Watson (Gibson Dunn) on all issues arising, including negotiations with Linklaters on engagement terms, progress with Deloitte, preparation of valuation, litigation timetable [0.5].  Review note of 5 August meeting [0.2]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 08/12/10 | Watson, Douglas | 1.90 | 1,110.74 | Litigation update call with LBHI, GD (0.7); meeting with P. Rocher (GD) to discuss litigation tactics (0.3); review of Linklaters draft conduct letter, emails with R. Parsons (LBHI) (0.5); emails from M. Radoycheva, Tina Lockwood (Linklaters) re. litigation costs (0.3); emails to R. Parsons attaching BLP, Freshfields correspondence (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 08/12/10 | Radoycheva, Milena | 0.80 | 480.32 | Weekly update call on the defence of the B Noteholder with R. Parsons, A. Tong of LBHI, W. McArdle, D. Watson of GDC. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 08/13/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Attend conference call with T. Millar, H. Hatton of Deloitte, R. Parsons, A. Tong of LBHI, D. Watson and M. Radoycheva of GDC (0.5), including preparation (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 08/13/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Emails to, from C. Kailis at Weil Gotshal on appointment of Deloittes as expert. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 08/13/10 | Watson, Douglas | 1.60 | 935.36 | Emails to Deloitte attaching valuation methodology (0.3); conference call with LBHI and Deloitte re. expert appointment including agenda review (0.8); call with R. Parsons (LBHI) re. Deloitte appointment letter (0.5); emails with R. Conway (Linklaters) re. removal of LBIE from the official list (0.2). |

| | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/13/10 | Radoycheva, Milena | 0.50 | 300.20 | Conference call regarding valuation of the B Note with R. Parsons, A. Tong of LBHI, W. McArdle, D. Watson of GDC, T. Millar, H. Hatton of Deloitte. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/13/10 | Radoycheva, Milena | 1.40 | 840.56 | Drafting note of the weekly update call on the defence of the B Noteholder with R. Parsons, A. Tong of LBHI, W. McArdle and D. Watson of GDC. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/16/10 | Rocher, Philip | 0.70 | 718.90 | Review emails, email exchange with D Watson (GDC) in relation to advice sought from R Hacker QC [0.4].  Review note of 12 August Conference call circulated by M Radoycheva (GDC) [0.3]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/16/10 | McArdle, Wayne PJ | 0.60 | 616.20 | Review Linklaters comments on LBHI fee undertaking (0.3); email to R. Parsons (LAMCO) on comments (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/16/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Review note of conference call with LBHI. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/16/10 | Radoycheva, Milena | 0.60 | 360.24 | Revising the LBHI letter regarding payment of defence costs by LBHI. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/16/10 | Radoycheva, Milena | 0.50 | 300.20 | Revising the draft note of the 12 August 2010 conference call with R Parsons and A Tong of LBHI, W McArdle and D Watson of GDC. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/16/10 | Watson, Douglas | 2.90 | 1,695.34 | Correspondence with Linklaters re. fee agreements (0.5); discussion with M. Radoycheva (GD) re. year-end accounts for LBRE1 and LBRE2 (0.3); reviewing draft accounts of LBRE2 and LBRE3, providing comments, discussions with P. Rocher (GD), R. Hacker QC (South Square) (1.9); review of M. Radoycheva note of update call (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/17/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged on emails to, from R. Parsons (LAMCO) on matters arising from last call, including fee letter. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/17/10 | Rocher, Philip | 1.10 | 1,129.70 | Review summary note of meeting, email traffic relating to it [0.4]. Review long email from R Hacker QC (barrister) on litigation strategy (0.4), call relating to that email with D Watson (GDC) [0.3]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/17/10 | Watson, Douglas | 0.50 | 292.30 | Email from R. Hacker QC (South Square) re. litigation strategy (0.3); discussion of litigation strategy with P. Rocher (GD) (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/18/10 | McArdle, Wayne PJ | 0.80 | 821.60 | Email from Linklaters on fee arrangements (0.2); exchange emails with R. Parsons (LAMCO) on fee arrangement (0.3); provide further email on expected GDC fees (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/18/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Attend call with Deloitte's to discuss valuation. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/18/10 | Radoycheva, Milena | 1.00 | 600.40 | Conference call with R Parsons of LBHI and Deloitte regarding valuation of the B Note. |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/18/10 | Watson, Douglas | 4.00 | 2,338.40 | Conference call with Deloitte and LBHI re. valuation methodology for Excalibur claim (0.8); review of valuation materials circulated by A. Tong (LBHI) (0.8); discussing Deloitte engagement letter with R. Parsons (LBHI) (0.6); emails to P. Rocher (GD)re. litigation strategy, valuation (0.2); correspondence with R. Parsons and W. McArdle (GD) re. fees letters with Linklaters (0.5); emails from W. McArdle re. fees cap (0.3); emails from R. Parsons, M. Radoycheva (GDC) and W. McArdle re. hedge terminations by Excalibur (0.5); emails with M. Radoycheva re. 2009 accounts for LBRE1 and LBRE2 (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/19/10 | Rocher, Philip | 0.70 | 718.90 | Review of draft Deloitte engagement letter [0.2], meeting with D Watson (GDC) - update on strategic issues and planned meeting call with R Hacker (South Square) [0.5]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/19/10 | Watson, Douglas | 2.80 | 1,636.88 | Discussion with P. Rocher (GD) re. Deloitte engagement, litigation strategy (0.8); further review of Deloitte engagement letter, emails to R. Parsons (LBHI) in respect of the same (1.0); discussion with H. Hatton (Deloitte) re. valuation exercise andengagement letter (0.8); voicemails with W. McArdle (GDC) re. litigation strategy, Deloitte engagement (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/20/10 | Watson, Douglas | 1.10 | 643.06 | Conference call with W. McArdle (GD), H. Hatton (Deloitte) re. engagement letter (0.5), further discussions with W. McArdle re. treatment of Deloitte for payment purposes (0.3); emails with Deloitte re. engagement letter (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/23/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Review Deloitte's engagement letter (0.3), discuss issues with D. Watson (GDC) (0.2); call with Deloitte's to discuss engagement letter plus need for Deloitte's to apply to become Ordinary Course Professional and advise on requirements (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/23/10 | Rocher, Philip | 0.20 | 205.40 | Update discussion with D Watson (GDC). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/23/10 | Watson, Douglas | 1.10 | 643.06 | Finalising Deloitte engagement letter including discussions with W. McArdle (GD) (0.9); emails with W. McArdle (GD) re. Linklaters conduct letter (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/24/10 | Rocher, Philip | 0.30 | 308.10 | Email exchange with D Watson (GDC) re proposed meetings and advice on merits to clients [0.3]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/25/10 | Watson, Douglas | 0.10 | 58.46 | Email from R. Parsons (LBHI) re. litigation tactics. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/27/10 | Watson, Douglas | 0.10 | 58.46 | Emails, calls with South Square chambers re. litigation strategy conference (0.4); emails with R. Parsons (LBHI) re. Deloitte engagement (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/30/10 | Watson, Douglas | 0.20 | 116.92 | Emails to P. Rocher, W. McArdle (both GD) re litigation strategy (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/31/10 | Tran, Edward A. | 0.30 | 229.89 | Confer with W. McArdle, H. Roost, D. Fischer Appelt, M. Radoycheva (GDC) regarding current status of outstanding issues plus litigation on Excalibur B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/31/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Briefing meeting with M. Radoycheva, F. Fischer-Appelt, E. Tran (GDC) on status of CVA. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/31/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Revise LBHI fees letter. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/31/10 | Radoycheva, Milena | 0.30 | 180.12 | Internal meeting with D Fischer-Appelt, W McArdle, H Roost, E Tran of GDC regarding defence of the B Noteholder plus next steps for preparing defence. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/31/10 | Watson, Douglas | 0.70 | 409.22 | Emails to R. Parsons (LBHI) re strategy meetings, Linklaters conduct letter (0.5); emails with LBHI re senior fee cap increase (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/31/10 | Fischer-Appelt, Dorothee | 0.30 | 274.92 | Meeting with Wayne McArdle/Milena Radoycheva/Ed Tran (GDC) to discuss update on CVA. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 08/31/10 | Roost, Hedley | 0.30 | 175.38 | Meeting with M. Radoycheva (GDC); W. McArdle (GDC); E. Tran (GDC), D. Fischer-Appelt (GDC) to discuss Excalibur B Note matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/01/10 | Fischer-Appelt, Dorothee | 1.70 | 1,557.88 | Review of Excalibur Offering Circular/memorandum summarising the main aspects of the securitisation (1.5); meeting with Milena Radoycheva (GDC) to discuss hand-over of files (0.1); reviewing documentation (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/01/10 | Watson, Douglas | 0.50 | 292.30 | Emails with Ben Miller (Deloitte) re. expert appointment (0.2); emails to W. McArdle (GDC) re. Linklaters conduct letter (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/02/10 | Watson, Douglas | 2.40 | 1,403.04 | Call with R. Parsons (LBHI) (0.2); Conference call with R. Parsons, (Deloitte) re. valuation methodology (0.8); long summary email of Deloitte call for P. Rocher, W. McArdle (GDC) (0.6); email to Linklaters re. conduct letter, status of LBIE (0.2); emails with Deloitte, M. Radoycheva (GDC) re. appointment (0.2); emails from Deloitte re. ownership structure and response (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/03/10 | Rocher, Philip | 0.60 | 616.20 | Review emails, long exchanges with Deloitte [0.4].  Call with D Watson (GDC) [0.2]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/03/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Prepare for (0.3), attend conference call with R. Parsons, A.M. Tong (LAMCO), D. Watson and M. Radoycheva (GDC) to discuss Deloittes proposal for scope of work (0.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/03/10 | Radoycheva, Milena | 1.60 | 960.64 | Conference call with R Parsons, A Tong, C Tylor of LBHI, W McArdle, D Watson of GDC regarding Deloitte engagement terms for provision of expert opinion re valuation of the B Note (1.00). Amending the Deloitte proposal (0.60). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/03/10 | Watson, Douglas | 1.90 | 1,110.74 | Conference call with GD, LBHI re. Deloitte scope (0.9); review of scope of valuation exercise circulated by Deloitte (0.4); call with W. McArdle (GDC) (0.2); call with Ben Miller (Deloitte) re. scope (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/06/10 | Rocher, Philip | 0.50 | 513.50 | Update meeting with D Watson (GDC) [0.3], monitor emails [0.2]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/06/10 | Watson, Douglas | 1.40 | 818.44 | Call with Tom Millar (Deloitte) (0.7); emails with P. Rocher, W. McArdle (GDC) re. Deloitte appointment (0.3); emails, calls with South Square to arrange Conference with Hacker QC (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/07/10 | Rocher, Philip | 0.80 | 821.60 | Review emails, meeting with D Watson (GDC) re decision points [0.4], meeting with W McArdle, D Watson (GDC) [0.4]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/07/10 | McArdle, Wayne PJ | 0.80 | 821.60 | Meeting with P. Rocher, D. Watson (GDC) on valuation exercise. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/07/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Attend call with Deloittes on valuation exercise (0.8) including preparation (0.2). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/07/10 | Watson, Douglas | 2.10 | 1,227.66 | Strategy discussion with W. McArdle, P. Rocher (GDC) (0.4); call with Deloitte re. scope of expert review (0.8); email to Deloitte re. comments on scope (0.4); emails with A. Tong (Lamco) re. IMO Car Wash (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/08/10 | Rocher, Philip | 0.30 | 308.10 | Discussions with D Watson (GDC). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/08/10 | Watson, Douglas | 0.90 | 526.14 | Email from M. Arnold (South Square) re. Deloitte valuation exercise (0.3); emails to W. McArdle (GDC) re. Deloitte valuation (0.2); emails with R. Parsons (LBHI) (0.2); emails with Linklaters re. fees/conduct letters (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/09/10 | Rocher, Philip | 0.40 | 410.80 | Brief discussion with D Watson (GDC) (0.2); monitor emails re proposed con with R Hacker QC (South Square) (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/09/10 | Watson, Douglas | 0.50 | 292.30 | Emails to Deloitte, LBHI re. scope of expert review (0.3), conference with Richard Hacker (South Square) (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/13/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged on emails regarding valuation exercise with D. Watson (GDC), A.M. Tong (LAMCO). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/13/10 | McArdle, Wayne PJ | 1.50 | 1,540.50 | Engaged reviewing valuation materials prepared by LAMCO. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/13/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged on issue of cost recovery for LBHI, reimbursement (0.4), emails to J. Graves (GDC) (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/13/10 | Watson, Douglas | 3.20 | 1,870.72 | Prepe for consultation with Richard Hacker (South Square) (1.8); call with A. Tong (LBHI) (0.4); call with T. Millar (Deloitte) re. expert evidence (0.7); emails from B. Miller (Deloitte) re. engagement (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/14/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Engaged on emails to/from D. Watson (GDC) regarding valuation methodology, issues raised by Deloittes. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/14/10 | McArdle, Wayne PJ | 1.50 | 1,540.50 | Attend conference call with Candace Arthur (Weil) on requirement for OCP application for Deloittes as expert on valuation (0.3) including preparation (0.2); consider position of Deloittes under fee letter (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/14/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged revising meeting agenda for meeting with counsel on proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/14/10 | Watson, Douglas | 2.90 | 1,695.34 | Email to Deloitte and South Square re. materials for Con (0.8); discussions, emails with A. Tong (LBHI) re. valuation evidence (0.8); emails from M. Radoycheva (GD) re. OCP application (0.2); comments on agenda for conference (0.3); execution of feesside letter, Linklaters conduct letter, emails with R. Conway (Linklaters) re. same (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/15/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Review all valuation material in advance of conference with R. Hacker (South Square). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/15/10 | Rocher, Philip | 2.90 | 2,978.30 | Prep for [0.8], attending [2.1] meeting with barristers, R Hacker QC, M Arnold, clients, GDC team, Deloitte. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/15/10 | McArdle, Wayne PJ | 3.50 | 3,594.50 | Attend conference with R. Hacker and M. Arnold (South Square), P. Rocher, D. Watson (GDC), Deloittes (A.M. Tong, R. Parsons (LAMCO) to review position of LB3 in respect of proceedings, discuss valuation methodology. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/15/10 | McArdle, Wayne PJ | 0.20 | 205.40 | Call with R. Parsons (LAMCO) to discuss follow up issues on conference. |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/15/10 | Watson, Douglas | 6.10 | 3,566.06 | Preparation for consultation with R. Hacker QC (South Square) (1.2); discussions with P. Rocher (GDC) re. litigation strategy (0.3); consultation with South Square, Deloitte, LBHI, Gibson Dunn (3.7); email to R. Hacker QC (South Square) re. funding issue (0.4); emails from LBHI re. confidentiality of evidence (0.3); emails with Ben Miller of Deloitte re. expert evidence (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/16/10 | Rocher, Philip | 0.80 | 821.60 | Discussions with D Watson (GDC) (0.4), and review incoming emails (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/16/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Email to/from R. Parsons (LAMCO) on issue of prepayment of A Notes from interest roll-up. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/16/10 | McArdle, Wayne PJ | 1.20 | 1,232.40 | Engaged reviewing documents to confirm funds flow on interest roll-up (0.5); brief H. Roost (GDC) on funds flow and interest roll-up (0.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/16/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Review Amendment Agreement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/16/10 | Roost, Hedley | 0.90 | 526.14 | Preparing for (0.3), attending meeting with W. McArdle (GDC) to discuss Excalibur matters (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/16/10 | Roost, Hedley | 2.00 | 1,169.20 | Research to answer question posed by R. Parsons (LAMCO) re the Excalibur waterfall. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/16/10 | Watson, Douglas | 0.20 | 116.92 | Emails to W. McArdle re. GDC memoranda for Deloitte. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/17/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Review emails from Deloittes on valuation methodology plus reply. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/17/10 | Roost, Hedley | 2.50 | 1,461.50 | Research to answer question proposed by R. Parsons (LAMCO) re Excalibur waterfall. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/17/10 | Watson, Douglas | 0.80 | 467.68 | Emails with Deloitte re. appointment (0.3); advice from M Arnold (South Square) re. funding issue (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/18/10 | Watson, Douglas | 0.50 | 292.30 | Review of scope circulated by Deloitte. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/20/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Email to R. Parsons (LAMCO) on Deloittes scope of work, fee estimate for valuation. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/20/10 | Rocher, Philip | 1.20 | 1,232.40 | Monitor emails with barristers, clients [0.4]; email exchange with W McArdle (GDC) [0.3]; meeting with D Watson (GDC) discussing confidentiality, disclosure of material to Deloitte, agreeing strategy [0.5]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/20/10 | McArdle, Wayne PJ | 0.20 | 205.40 | Engaged on email from R. Parsons (Lamco) on issue of appointment of Special Servicer. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/20/10 | Watson, Douglas | 2.20 | 1,286.12 | Finalizing data room agreement (0.3); reviewing M Arnold (South Square) draft skeleton witness response (1.3); emails with Deloitte re. expert report (0.5); emails with R. Parsons (Lamco) re. expert report (0.1) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/21/10 | Rocher, Philip | 0.50 | 513.50 | Email exchanges with D. Watson (GDC) [0.3]; review emails in from barristers [0.2]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/21/10 | Watson, Douglas | 0.30 | 175.38 | Discussions with P. Rocher (GD) re. confidentiality of disclose documentation. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/22/10 | Rocher, Philip | 0.50 | 513.50 | Email exchanges with D. Watson (GDC) [0.3]; review emails in from barristers [0.2]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 09/22/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Prepare for (0.2), attend conference call with LBHI (R. Parsons and A.M. Tong), Deloittes, D. Watson (GDC) (0.3). |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | **Time Details** | | | |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/22/10 | Watson, Douglas | 2.20 | 1,286.12 | Call with Deloitte, LBHI, GD re. expert appointment (1.0); emails with Deloitte re. appointment; calls with Tom Millar (Deloitte) re. expert appointment (0.8); emails with LBHI re. witness evidence (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/23/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Review emails from R. Parsons (LAMCO) on proceedings (0.2); telephone conversation with D. Watson (GDC) on outcome of Deloittes call (0.3); attend call with R. Parsons, A.M. Tong (LAMCO) and D. Watson (GDC) on issue of disclosure of CDO information in proceedings (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/23/10 | Watson, Douglas | 1.60 | 935.36 | Discussions, email with W. McArdle (GDC), P. Rocher (GDC) re. Deloitte expert call (0.3); call with M. Arnold (South Square) re. confidentiality of disclosures, sealing orders (0.5); call with R. Parsons (Lamco), W. McArdle (GDC) re. confidentiality of disclosures (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/24/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Engaged reviewing Deloitte email on fees, summary (0.2); engaged reviewing, considering email from R. Parsons (LAMCO) on overall B Note funding commitment (0.3); reply (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/24/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Lengthy call with R. Parsons (LAMCO) on draft witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/24/10 | Watson, Douglas | 0.70 | 409.22 | Reviewing R. Parsons (Lamco) draft witness evidence. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/27/10 | Rocher, Philip | 2.70 | 2,772.90 | Update briefing from D. Watson (GDC) [0.5]; review of relevant materials in advance of meeting with W. McArdle (GDC) [1.2]; meeting with W. McArdle, D. Watson [1.0]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/27/10 | McArdle, Wayne PJ | 2.00 | 2,054.00 | Engaged on witness statement (1.0); engaged meeting with P. Rocher and D. Watson (GDC) to review case and status (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/27/10 | Watson, Douglas | 1.70 | 993.82 | Litigation strategy meeting with P. Rocher (GDC) (0.4); further litigation strategy meeting with P. Rocher and W. McArdle (both Gibson Dunn) (1.0); emails with M. Arnold (South Square) re. confidentiality of evidence submitted to Deloitte (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/28/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Review outline, draft of materials prepared by LAMCO (0.5); engaged re email with D. Watson (GDC) on skeleton outline of witness statement (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/28/10 | McArdle, Wayne PJ | 1.30 | 1,335.10 | Prepare for call on Deloittes process on valuation (0.5); engaged on call (0.8) with Deloittes, R. Parsons, A.M. Tong (LAMCO) on valuation issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/28/10 | McArdle, Wayne PJ | 4.50 | 4,621.50 | Engaged preparing first draft of sections for witness statement of D.A Howell (PwC). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/28/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Telephone conversation with D. Watson (GDC) on issue of funding commitment, consider provisions of trust deed. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/28/10 | Watson, Douglas | 3.40 | 1,987.64 | Meeting with W. McArdle (GD) re. witness evidence (0.3); review of draft Deloitte scope (0.2);  call with W. McArdle, LBHI, Deloitte re. progress on expert report (0.7); call with W. McArdle re. funding issues (0.5); review of funding obligations memo (0.5); drafting witness evidence (1.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/29/10 | McArdle, Wayne PJ | 4.00 | 4,108.00 | Engaged on witness statement of D. Howell. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/29/10 | Watson, Douglas | 5.00 | 2,923.00 | Drafting witness evidence, including review of T. Box witness evidence, R. Parsons (Lamco) draft response, history of correspondence between Administrators and Excalibur (4.0); call with R. Conway (Linklaters) re. draft evidence (0.2); review of material re. Drapers loan forwarded by R. Parsons (Lamco) (0.3); call with R. Parsons re. witness evidence (0.2); call with Ben Miller (Deloitte) (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/30/10 | Rocher, Philip | 2.70 | 2,772.90 | Discussions with D Watson (GDC) [0.5]. Prep for [0.2] and attending meeting with barristers, R Hacker QC, M Arnold (South Square), with W McArdle, D Watson of GDC [2.2]. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/30/10 | McArdle, Wayne PJ | 2.50 | 2,567.50 | Further work on witness statement of D. Howell. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/30/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Office conference with D. Watson (GDC) on various issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/30/10 | McArdle, Wayne PJ | 2.50 | 2,567.50 | Prepare for (0.5), attend meeting with Counsel on strategy (2.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 09/30/10 | Watson, Douglas | 5.30 | 3,098.38 | Discussions with P. Rocher (GD) re. litigation strategy (0.2); email to R. Hacker (South Square) re. issues arising, agenda for Con (0.4); con with R. Hacker, M. Arnold, P. Rocher, W. McArdle (both GD) at South Square (1.2); drafting witness evidence(3.2); reviewing email from A. Tong (LBHI) re. underwriting methodology (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/01/10 | McArdle, Wayne PJ | 3.50 | 3,643.64 | Further work on witness statement of Derek Howell, administrator of LB3, in connection with application by Excalibur to secure transfer of the Class B Note (3.5) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/01/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Attend call with Deloittes on underwriting methodology (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/01/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Calls with R. Parsons and A.M. Tong (LAMCO) to update on progress (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/01/10 | Watson, Douglas | 5.50 | 3,259.26 | Conference call with W. McArdle, GDC and Deloitte (1.0); draft witness evidence (4.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/02/10 | Watson, Douglas | 3.00 | 1,777.78 | Draft witness evidence. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/03/10 | McArdle, Wayne PJ | 2.50 | 2,602.60 | Further engaged amending witness statement of D. Howell (2.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/03/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review Drapers material (1.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/03/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Meeting with D. Watson (GDC) to review draft witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/03/10 | Watson, Douglas | 9.20 | 5,451.85 | Draft witness evidence (8.0); confer with W. McArdle re same(1.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/04/10 | McArdle, Wayne PJ | 2.50 | 2,602.60 | Further work on witness statement (1.5); attend call with R. Parsons and A.M. Tong (LAMCO) and D. Watson (GDC) on LAMCO witness statement and valuation methodology (0.5); engaged on emails to/from P. Rocher and D. Watson (GDC) on next steps (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/04/10 | Watson, Douglas | 8.70 | 5,155.55 | Emails with P. Rocher and W. McArdle(GDC) re witness evidence (0.6); drafting LBHI valuation evidence (4.0); drafting and amending LB3 witness evidence (2.9); emails circulating witness evidence and commentary (0.5); call with LBHI re. valuation evidence (0.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/05/10 | Rocher, Philip | 0.40 | 416.42 | Emails with W McArdle and D Watson re progress with witness statement. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/05/10 | McArdle, Wayne PJ | 3.00 | 3,123.12 | Review and revise valuation witness statement of Chris Taylor (Lamco) which sets out Lamco's analysis of the cash flows attributable to the Class B Note |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/05/10 | Watson, Douglas | 5.20 | 3,081.48 | Emails with M.Arnold (South Square) (0.5); reviewing Deloitte draft expert report (2.1); emails re. meeting LBHI to discuss litigation strategy (0.3); emails with W. McArdle (GDC) and LBHI re. Lehman valuation evidence (0.6); calls with Tom Millar (Deloitte) re. expert report (1.2); emails with W. McArdle re. expert report (0.3); emails with P. Rocher re. litigation update (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/06/10 | McArdle, Wayne PJ | 3.00 | 3,123.12 | Review issues list from Deloittes on value methodology (0.7); discuss high level concerns with D Watson (GDC) (0.3); call with Deloittes to discuss issues and timetable (0.5); call with Lamco and Deloittes and D. Watson (GDC) on valuation issues, including assumptions, roll-up value issues and recent adjustments (1.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/06/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Confer with R. Parsons (Lamco) on timing of processing of witness statement and valuation (0.8); review materials on extension of administration for LBRE3 Financing and most recent statement of affairs (0.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/06/10 | Watson, Douglas | 4.70 | 2,785.18 | Discussions with H. Roost (GDC) re. insolvency strategy (0.2); emails and discussions with LBHI/W. McArdle (GDC) re. extension request (0.5); calls and emails with T. Millar of Deloitte re. expert report (1.6); review of Deloitte materials on expertassumptions (0.6); call with R. Conway (Linklaters) re. evidence (0.5); call with LBHI and Deloitte re. expert evidence (1.0); follow-up call with LBHI (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/07/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review and revise valuation witness statement of Chris Taylor (Lamco) which sets out Lamco's analysis of the cash flows attributable to the Class B Note |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/07/10 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Revise C. Taylor witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/07/10 | Rocher, Philip | 1.20 | 1,249.25 | Detailed review of Box witness statement in preparation for consideration of draft response. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/07/10 | Watson, Douglas | 3.70 | 2,192.59 | Email summary of litigation for P. Rocher (1.7); review LBHI draft valuation evidence (1.4); call with Tom Millar (Deloitte) (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/08/10 | Rocher, Philip | 2.20 | 2,290.29 | Detailed preparation for meeting with clients, including discussion with D Watson (0.9); attend client meeting (1.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/08/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Revise to C. Taylor witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/08/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Prepare for meeting with Lamco. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/08/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Attend meeting with Lamco (R. Parsons, A.M. Tong and J. Blakemore) and P. Rocher and D. Watson (GDC) to review current status of Excalibur proceedings, and discuss issues and possible outcomes. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/08/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Engaged on email with J. Blakemore (Lamco) re proposal for restructure of B Note. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/08/10 | Watson, Douglas | 7.20 | 4,266.66 | Litigation briefing with P. Rocher, including preparation (0.8); meeting with J. Blakemore, A. Tong and R. Parsons (LBHI) re litigation strategy (1.5); review Deloitte draft expert statement (2.2); amend Chris Taylor witness evidence and circulating (1.4);call with M. Arnold (South Square) re. witness evidence (0.8); emails with R. Conway (Linklaters) re. timing (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/11/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Prepare for (0.5) and attend conference call with J. Stott (former employee of Lehman), R. Parsons and A.M Tong (Lamco) on Drapers Gardens background to B Note funding issues (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/11/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Emails with D. Watson on Deloittes position on report. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/11/10 | McArdle, Wayne PJ | 2.50 | 2,602.60 | Review Deloittes report. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/11/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Attend conference call with Deloittes on outstanding items (0.5); further call with Deloittes and R. Parsons and A.M. Tong (Lamco) on outstanding issues (0.5); follow-up call with R. Parsons and A.M. Tong on next steps and timing and sealing order issues for certain data (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/11/10 | Watson, Douglas | 5.60 | 3,318.52 | Call with W. McArdle/LBHI re. Drapers (0.3); Review of Deloitte draft expert report (3.0); discussions with W. McArdle (GDC) re. Deloitte evidence (0.3); call with T. Millar (Deloitte) re. expert evidence (0.7); call with R. Parsons (LBHI); call withLBHI/Deloitte (1.1); call with M. Arnold (South Square) (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/12/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review Servicing Agreement with a view to confidentiality concerns of LBHI and disclosure. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/12/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Office conference with D. Watson (GDC) to discuss Servicing Agreement (0.5); call with R. Parsons (Lamco) to outline position on confidentiality (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/12/10 | McArdle, Wayne PJ | 0.70 | 728.73 | Prepare detailed note to counsel on confidentiality issues related to valuation and send to M. Arnold (South Square). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/12/10 | Rocher, Philip | 0.30 | 312.31 | Discussion with D Watson re developments with Deloitte, and timetable (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/12/10 | Watson, Douglas | 4.70 | 2,785.18 | Emails with W. McArdle (GDC) re. Linklaters engagement and fees (0.2); discussion with W. McArdle re. price sensitive information (0.5); call with R. Parsons re. price sensitive information (0.3); call with Mark Arnold (South Square) to discuss price sensitive information (0.6); emails with LBHI re. Deloitte valuation (0.8); review of W. McArdle email re. price sensitive information (0.2); review of Mark Arnold draft witness evidence (1.0); review CPR re. extension orders (0.8); call with O. Glynn-Jones (BLP) re. extension of deadline (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/13/10 | McArdle, Wayne PJ | 0.70 | 728.73 | Telephone conversation with J. Blakemore (Lamco) to discuss current position and recent developments, and enquiry from Weil on fee reimbursement arrangement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/13/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review note outlining position on disclosure of origination information for all parties and prepare for call with M. Arnold (South Square) (0.4); attend call and discuss procedures for sealing court file (0.7); brief D. Watson (GDC) on next steps (0.4). |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/13/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Prepare detailed mark-up of Deloitte's draft report. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/13/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Calls with D. Watson (GDC) to discuss position on rental values on three main properties (0.5); review email from Deloittes on this and reply (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/13/10 | McArdle, Wayne PJ | 2.50 | 2,602.60 | Attend calls with Deloittes and Lamco underwriting team to review the key loan positions and underlying assumptions. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/13/10 | McArdle, Wayne PJ | 0.80 | 832.83 | Prepare summary email of outcome to call with Deloittes for GDC use (0.3); prepare summary note for Lamco (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/13/10 | Watson, Douglas | 5.10 | 3,022.22 | Review Deloitte draft expert report and provid comments to Deloitte by email (1.7); conference call with LBHI, South Square and W. McArdle (GDC) re price-sensitive information (0.9); emails with LBHI re extension (0.2); call with O. Glynn-Jones re extension (0.3); email Deloitte engagement letter to A. Tong (0.1); calls with Underwriters (LBHI) (1.1); call with T. Millar (Deloitte) re expert report (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/14/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review and mark up notes of call with underwriter sent by Deloittes (0.7); discuss with D. Watson (GDC) and send to Deloittes with email (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/14/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with R. Parsons (Lamco) on follow-up items from call (.3); and further emails to R. Parsons and Deloittes re the same (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/14/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Engaged on issue of extension of time period for filing pleadings (0.3); emails with D. Watson (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/14/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Attend call with underwriters and R. Parsons/A.M. Tong (Lamco) on valuations of CDO positions. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/14/10 | Watson, Douglas | 5.40 | 3,200.00 | Review of material re underwriting assumptions (0.7); call with T. Millar (Deloitte) (0.7); calls with W. McArdle re expert (0.3); amending draft witness evidence of D. Howell (2.4); finalize letter agreement re extension (1.1); call with Deloitteand LBHI re underwriting assumptions (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/15/10 | Rocher, Philip | 1.20 | 1,249.25 | Discussion with D Watson on progress, and negotiations with BLP re extension (.5); review emails to BLP (.5).  Monitor emails generally (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/15/10 | McArdle, Wayne PJ | 0.70 | 728.73 | Engaged with R. Parsons (Lamco) on call to run through outstanding issues on underwriting (0.5); emails to Deloittes on this (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/15/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review further list of outstanding issues from Deloittes. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/15/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review Lamco list of replies to issues (0.5); call with all parties to discuss (R. Parsons, A.M. Tong (Lamco), T. Millar (Deloitte)) (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/15/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Consider issue of PV test breach (1.0); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/15/10 | Watson, Douglas | 5.90 | 3,496.29 | Review of material re underwriting assumptions (0.7); call with T. Millar (Deloitte) (0.7); calls with W. McArdle re expert (0.3); amend draft witness evidence of D. Howell (2.4); finalize letter agreement re extension (1.6); call with Deloitte and LBHI re underwriting assumptions (0.2). |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/15/10 | Evans, Paul | 3.70 | 1,066.67 | Research Civil Procedure Rules and meet with Chancery associates as to procedure in amending time limits on court order (1.5); provide template cover letter to court to D.Watson (.2); attend BLP law offices to obtain signature of associate on letterto court amending time periods on court order (1.2); file letter with court (0.5); scan and email received letter by court to D.Watson (0.1) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/17/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review draft witness statement of Derek Howell relating to LB3's position on transfer of Class B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/18/10 | McArdle, Wayne PJ | 2.50 | 2,602.60 | Review (1.3) and revise (1.2) draft witness statement of Derek Howell relating to LB3's position on transfer of Class B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/18/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Attend call with R. Parsons and A.M. Tong (Lamco) on outstanding issues on witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/18/10 | McArdle, Wayne PJ | 0.20 | 208.21 | Email with R. Parsons (Lamco) on outstanding issues on witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/18/10 | Watson, Douglas | 11.20 | 6,637.03 | Amend Howell witness statement (5.8); emails to R. Conway of Linklaters re. witness evidence (0.2); compile list of outstanding evidence issues (0.8); review comments on Howell witness statement received from Mark Arnold and Lamco (1.3); calls with R. Parsons andA. Tong (Lamco) re. evidence (1.5); discussions on witness evidence with W. McArdle (GDC) (0.2) ; review CPR re. witness evidence requirements (1.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/19/10 | McArdle, Wayne PJ | 1.60 | 1,665.66 | Revise witness statement (1.2); office conference with D. Watson (GDC) to discuss pen issues (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/19/10 | McArdle, Wayne PJ | 0.30 | 312.31 | Brief B. Matthews on current position on Excalibur. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/19/10 | Watson, Douglas | 9.00 | 5,333.33 | Amend Howell witness statement (4.5); calls with T. Millar (Deloitte) (1.7); review Lamco comments on Howell witness statement (1.5); calls with R. Parsons re. witness evidence (0.8); calls with W. McArdle (GDC) re. Lamco willingness to fund (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/20/10 | McArdle, Wayne PJ | 0.70 | 728.73 | Engaged on emails with D. Watson (GDC) in respect of changes to witness statement (0.5); telephone conversation with D. Watson on points for Lamco in witness statement (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/20/10 | McArdle, Wayne PJ | 1.10 | 1,145.14 | Meeting with D. Watson to review changes made to witness statement by Lamco. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/20/10 | Watson, Douglas | 9.50 | 5,629.62 | Amend Howell witness evidence (4.6) review CPR re. witness evidence requirements (1.4); discussions with P. Evans (GDC) re. exhibits (0.4); review of draft expert report prepared by Deloitte (3.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/20/10 | Evans, Paul | 1.00 | 288.29 | Prepar index to exhibit DH1 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/21/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Attend conference call with R. Parsons (Lamco) and D. Watson (GDC) to discuss various open points on witness statement (1.0); prepare inserts for witness statement on capex funding and A Noteholder advances (0.5). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/21/10 | McArdle, Wayne PJ | 3.00 | 3,123.12 | Review and mark up Deloittes report (1.5); telephone conversation with R. Parsons (Lamco) on concerns about verification of property level assumptions in report (0.5); brief D. Watson (GDC) on key issues arising from report (0.5); email to R. Parsons(Lamco) with mark-up and outline of key issues (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/21/10 | McArdle, Wayne PJ | 0.80 | 832.83 | Attend all parties call (Lamco: R. Parsons, A.M. Tong, M. Stueck and C. Taylor) with D. Watson (GDC) to go over key points arising from Deloittes report (0.5); discuss C. Taylor witness statement points with D. Watson (GDC) (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/21/10 | Rocher, Philip | 5.30 | 5,517.51 | Detailed review and extensive amendments to draft witness statement from PwC (4.1); repeated correspondence with D Watson (1.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/21/10 | Watson, Douglas | 14.40 | 8,533.32 | Amend Howell witness evidence (6.8); discussions with P. Rocher (GDC) (0.7); discussions with W. McArdle re. Deloitte evidence (0.6); emails to M. Arnold (South Square) re. witness evidence (0.3); emails to Linklaters re. witness evidence (0.2); emails to M. Arnold re. timetable (0.4); review Chris Taylor witness statement (1.5); call with Ben Miller (Deloitte) (0.4); calls with Tom Millar (Deloitte) re. expert evidence (1.4); further call with Lamco re. expert report (0.5); emails to Deloitte re. comments on expert evidence (0.4); further review of Deloitte appendices (1.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/22/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review comments on Deloittes report from M. Arnold (South Square) (0.7); discuss with D. Watson (GDC) (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/22/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Conference call with Lamco (R. Parsons, A.M. Tong and M. Stueck) and Deloittes to discuss report and propose changes (0.6); brief D. Watson (GDC) on further changes (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/22/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Further review comments on Deloittes report from Lamco. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/22/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Attend conference call with Deloittes on report (0.5); follow-up calls with D. Watson (GDC) and R. Parsons (Lamco) (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/22/10 | Rocher, Philip | 0.70 | 728.73 | Meeting with D Watson - update on the 2 draft witness statements, and the expert report (0.4); monitor subsequent emails and further exchanges with D Watson (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/22/10 | Watson, Douglas | 10.20 | 6,044.44 | Call with Rory Conway (Linklaters) re. Howell witness evidence (0.3); review of M. Arnold comments on Deloitte statement (2.2); call with Deloitte, Lamco, GDC to discuss expert report (1.2); calls with Tom Millar (Deloitte) re. expert evidence (1.1); calls with R. Parsons re. expert evidence (0.8); review of further comments on witness evidence received from Linklaters and M. Arnold (South Square) (1.5); call with M. Arnold re. Taylor witness evidence (0.6); review and redraft Chris Taylor witness evidence (2.3); emails to W. McArdle re. Taylor witness evidence (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/23/10 | Watson, Douglas | 10.20 | 6,044.44 | Draft and amend Chris Taylor witness statement (9.1); review of R. Parsons comments on appendices and sensitive information (0.5); emails with Deloitte re. sensitive information (0.4); emails to P. Rocher and W. McArdle re. witness evidence (0.2). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/24/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review Howell witness statement (0.9) and mark up changes (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/24/10 | McArdle, Wayne PJ | 1.30 | 1,353.35 | Rreview changes to appendices to Deloittes report and comments made by Lamco (1.0); email to all parties on whether appendices 6 and 8 should be included in report (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/24/10 | McArdle, Wayne PJ | 2.50 | 2,602.60 | Review (1.3) and revise (0.7) C. Taylor witness statement (2.0); email to D. Watson (GDC) with high level issues (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/24/10 | McArdle, Wayne PJ | 0.30 | 312.31 | Telephone conversation with R. Parsons (Lamco) to discuss status of matter and update on timing. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/24/10 | Watson, Douglas | 7.90 | 4,681.48 | Redact GDC memo of 26 May 2009 for disclosure (1.5); further amendments to Taylor witness statement (5.5); call with R.Parsons (Lamco) re. expert report (0.6); email to W. McArdle (GDC) summarize call with R. Parsons (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/25/10 | McArdle, Wayne PJ | 2.70 | 2,810.81 | Review with D. Watson (GDC) outstanding points on D. Howell and C. Taylor witness statements (1.7); review M. Arnold (South Square) comments on witness statement of D. Howell (0.5); review Excel sheets for capex and interest roll-up funding (0.5); discuss same with D. Watson (GDC). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/25/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Conference call to M. Arnold (South Square), Lamco (R. Parsons, A.M. Tong, C. Taylor) and Deloittes to review and discuss M. Arnold comments on Deloittes report. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/25/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review further comments on appendices to Deloittes agreement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/25/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Attend call with R. Parsons (Lamco) and D. Watson (GDC) on C. Taylor witness statement and review outstanding points. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/25/10 | Rocher, Philip | 0.70 | 728.73 | Meeting with D Watson - update on the 2 draft witness statements, and the expert report (0.4); monitor subsequent emails and further exchanges with D Watson re same (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/25/10 | Watson, Douglas | 11.30 | 6,696.29 | Prepare witness evidence (7.8); emails with R. Conway (Linklaters) re. witness evidence (0.8); call with Deloitte, Mark Arnold and Lamco to discuss draft Expert Report (1.1); call with Tom Millar (Deloitte) re. expert report (1.1); review Linklaters comments on draft evidence (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/26/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review R. Parsons (Lamco) mark-up of D. Howell witness statement (1.1) and make revisions (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/26/10 | McArdle, Wayne PJ | 3.00 | 3,123.12 | Make substantial revisions to C. Taylor witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/26/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Discuss C. Taylor witness statement open points with D. Watson (GDC) and R. Parsons (Lamco). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/26/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Final review of D. Howell witness statement (1.0); provide comments to D. Watson (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/26/10 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Commence review of Deloittes report. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/26/10 | Rocher, Philip | 0.80 | 832.83 | Multiple emails re continuing refinement and drafting of evidence, and discussion with D Watson. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/26/10 | Watson, Douglas | 12.90 | 7,644.44 | Prepare witness evidence (9.5); discussions with Paul Evans (GDC) re. exhibits and court filings (0.6); call with Tom Millar (Deloitte) (0.5); emails with LBHI re. sealing order/disclosure (0.4); emails with Mark Arnold re. witness evidence (0.8);review draft exhibits to Taylor witness evidence (0.6); discussions with Wayne McArdle re. witness evidence (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/26/10 | Evans, Paul | 1.00 | 288.29 | Research Civil Procedure Rules and meet with Companies Court to establish how many copies of the witness statement required by court at time of filing and whether permitted to file electronically |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/27/10 | McArdle, Wayne PJ | 2.50 | 2,602.60 | Review the Deloittes report (1.4) and mark comments on draft (0.6); discuss comments with D. Watson (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/27/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with T. Millar of Deloittes on issue of further funding and impact on report and valuation. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/27/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Telephone conversation with M. Arnold (South Square) on issue of certain underlying facts and assumptions made by Lamco and potential for dealing order (0.4); further discuss precise matters that are sensitive with D. Watson (GDC) (0.3); email to T. Millar of Deloittes on issue of B Note unfunded amounts and impact on valuation (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/27/10 | Rocher, Philip | 4.10 | 4,268.26 | Detailed review and extensive amendment of Taylor witness statement (3.3); discussions and multiple emails with D Watson re. filing of witness evidence (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/27/10 | Watson, Douglas | 15.00 | 8,888.88 | Review Deloitte expert report (1.5); emails with Deloitte re. draft report (0.5) calls with Tom Millar (Deloitte) (1.2); amend witness evidence (7.3); discussions with Paul Evans (GDC) re. court bundles (0.5); discussions with Wayne McArdle (GDC) re. witness evidence (0.5); review further appendices submitted by Deloitte (0.9); review comments from Lamco and Mark Arnold re. expert evidence (1.2); discussions with P. Rocher re. Chris Taylor witness evidence (0.2); call with Mark Arnoldre. witness evidence (0.6); emails with Linklaters re. witness evidence (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/27/10 | Evans, Paul | 4.50 | 1,297.30 | Prepare exhibits to witness statements of Derek Howell and Christopher Taylor |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/27/10 | Maple, Nicholas | 1.50 | 408.41 | Review comments made by P. Rocher on the draft witness statement |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/28/10 | Rocher, Philip | 1.00 | 1,041.04 | Emails with D Watson relating to progress with finalisation of witness evidence and expert report (0.4);  call with D Watson and W McArdle re issues arising in relation to disclosure by LBHI of confidential information relating to the Excalibur portfolio (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 10/28/10 | McArdle, Wayne PJ | 5.50 | 5,725.72 | Attend conference call to discuss D. Howell witness statement with D. Howell, M. Davis (PwC), Rory Conway (Linklaters) and D. Watson (GDC) (2.0); review appendices to Deloitte's report (2.0); review and revise CT witness statement (1.0); consider issue of funding of B Note obligations (0.4) and leave voicemail on point for M. Davis (PwC) (0.1). |

| | | | | | **Time Details** | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/28/10 | McArdle, Wayne PJ | 7.00 | 7,287.28 | Review of all witness statements to ensure conformity (3.0); discuss matters of disclosure with Lamco (R Parsons, A.M Tong) (1.0); discuss Deloitte's disclosure of exhibits (1.0); review and finalise CT witness statement with C. Taylor and R. Parsons(Lamco) (1.0); telephone call with R. Parsons on changes to appendices (0.5); correspond with D. Watson (GDC) on outcome of discussion on appendices (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/28/10 | Watson, Douglas | 17.70 | 10,488.88 | Call with PwC and Linklaters re. Howell witness statement (1.9); emails with Linklaters (0.9); finalize Howell statement (4.0); calls with Deloitte re. expert report (2.1); calls with Mark Arnold re. witness evidence (0.8); call with Lamco, Wayne McArdle (GDC), South Square and Deloitte re. sealing of evidence (0.8); discussions with P. Rocher and W. McArdle re. sealing of evidence (0.4); discussions with Lamco and W. McArdle re. finalisation of evidence (2.1); draft Taylor witness statement (1.8); call with Chris Taylor, Rae Parsons (both Lamco) re. Taylor witness statement (0.8); review Deloitte Report (1.3); provide comments on Deloitte Report (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/28/10 | Roost, Hedley | 5.00 | 2,962.96 | Write up note on Events of Default provisions of Excalibur note for W. McArdle (GDC). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/28/10 | Evans, Paul | 6.70 | 1,931.53 | Prepare witness statements of Derek Howell and Christopher Taylor; index all exhibits and redact marks thereon ahead of filing at Companies Court on 29 October (3.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/29/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Calls with D. Watson (GDC) to discuss last minute issues with CT Witness statement (0.5); review and consider options (0.4); email D Watson on points to be addressed in Chris Taylor's witness statement regarding valuation of B Note (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/29/10 | Rocher, Philip | 0.40 | 416.42 | Calls and emails with D Watson re finalisation and service of evidence. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/29/10 | Watson, Douglas | 9.50 | 5,629.62 | Finalize Taylor witness evidence (4.5); attend court to file evidence (0.8); letter to BLP serving evidence (0.6); calls with R. Parsons to finalise Taylor witness statement (0.8); call with P. Rocher re. Taylor statement (0.3); calls with W.McArdle re finalising evidence (0.3); discussions with P. Evans re. bundles (1.3); review finalised bundles (0.9). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 10/29/10 | Evans, Paul | 7.50 | 2,162.16 | Finalize witness statements and exhibits of Derek Howell and Christopher Taylor (4.2); scan and paginate finalised versions (.9); page turn with D.Watson (1.1); file at Companies Court listing office and serve personally on BLP (1.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/01/10 | Watson, Douglas | 1.00 | 592.69 | Email from R. Parsons (Lamco) (0.2); emails from court re. extending filing deadline (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/02/10 | Rocher, Philip | 0.90 | 936.94 | Review letter in from BLP (0.2) and emails from D Watson, and discuss approach / strategy with D Watson (0.3); review further emails from M Arnold, and exchanges about M Arnold's views with D Watson (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/02/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review letter from BLP on disclosure to DBB (0.3); email to D. Watson (GDC) setting out my position on disclosure (0.2). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/02/10 | McArdle, Wayne PJ | 1.10 | 1,145.14 | Review email to counsel (M. Arnold of South Square) on issue of DBB disclosure (0.3); email to M. Arnold setting out my views (0.3); review M. Arnold's reply (0.2) and D. Watson's (GDC) further inquiries on disclosure (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/02/10 | Watson, Douglas | 8.90 | 5,274.07 | Litigation briefing with P. Rocher (GDC) (0.2); review of Lamco comments on Deloitte report (0.5); review correspondence from Excalibur (0.6); discussions with Paul Evans (GDC) re. amending evidence (0.3); research on amending evidence (2.5); call with R. Parsons (Lamco) (0.8); call with Lamco and Deloitte re. amendments (0.8); emails with R. Parsons re. response to Excalibur (0.8); emails with Paula McKenny (Deloitte) (0.2); call with Tom Millar (Deloitte) (0.5); emails to Mark Arnold (SouthSquare) re. response to Excalibur (1.4); email from R. Parsons re. downgrading of A Note (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/02/10 | Evans, Paul | 0.90 | 259.46 | Meet with Chancery Registry and Listings Office of the High Court and review Civil Procedure Rules with regard involved in amending expert evidence already filed with the court |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/03/10 | Rocher, Philip | 1.10 | 1,145.14 | Review continuing emails on proposed approach to Excalibur's request to shoe the LB3 evidence to DBB (0.4); meeting with D Watson (0.3); draft proposed letter (0.3); subsequent emails with D Watson (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/03/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Emails to/from D. Watson (GDC) on issues of disclosure of evidence to DBB (0.5); review BLP letter (0.2); email to D. Watson on reply (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/03/10 | Watson, Douglas | 6.20 | 3,674.07 | Emails with R. Conway (Linklaters) re. fees (0.5); review of further letter from Excalibur (0.3); emails with Lamco and South Square re. response to Excalibur (3.1); draft response to Excalibur (1.2); discussions with P. Rocher (GDC) re. responseto Excalibur (0.4); emails from Richard Hacker (0.2); call with R. Parsons and A. Tong re. Deloitte (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/04/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review Freshfields letter (0.2); discuss implications with D. Watson (GDC) (0.3); review R. Parsons' (Lamco) email on disclosure (0.2) and reply (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/04/10 | Rocher, Philip | 1.80 | 1,873.87 | Review letters from BLP and Freshfields amd discuss strategy for response with D Watson, and monitor multiple emails (0.8); prepare for and participate in call with client team on approach to participate to BLP and Freshfields (0.6); draft and finalize letter to BLP (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/04/10 | Watson, Douglas | 6.80 | 4,029.63 | Review of correspondence from Freshfields (0.5); review of correspondence from BLP (0.7); preparation of response to Freshfields/BLP letter (4.9); emails with Mark Arnold (South Square) (0.4); emails from Lamco and Deloitte re. amending Deloitte Report (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/05/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review file in preparation for call (0.5); attend conference call with R. Parsons, A.M. Tong and M. Stueck (Lamco) to review position and discuss A Note downgrade, Drapers repayment and other matters (0.7); review emails (0.3). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/05/10 | Watson, Douglas | 1.90 | 1,125.92 | Emails to R. Parsons (Lamco) re. fees to date (0.6); emails from Lamco re. Deloitte Report (0.5); strategy call with Lamco, W. McArdle (GDC) (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/08/10 | Watson, Douglas | 2.70 | 1,600.00 | Emails with R. Parsons (Lamco) re. market abuse and disclosure (0.4); emails with court re. amendment order (0.4); emails with Jim Costa (South Square) and R. Parsons re. fees (0.3); finalisation of Deloitte amended report (1.1); draft amendment order (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/10/10 | Evans, Paul | 0.70 | 201.80 | Meet with clerk to Mr Justice Briggs and prepare consent order ahead of filing at court |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/10/10 | Watson, Douglas | 6.20 | 3,674.07 | Preparation for call re. disclosure (3.1); call with Lamco and GDC to discuss disclosure and market abuse issues (0.7); finalise amendment order with Paul Evans (0.5); review amended Deloitte report (1.2); finalise amended Deloitte report (0.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/11/10 | Roost, Hedley | 0.50 | 296.30 | Correspond with Companies House regarding status of Excalibur Plc per request of R. Parsons (LAMCO). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/11/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review emails on Deloittes report (0.5); email to D. Watson (GDC) on open points in proceedings (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/11/10 | Watson, Douglas | 5.20 | 3,081.48 | Emails re. winding-up action against Excalibur (0.8); research on expert duties (2.3);  review draft cover letter for Deloitte report (1.2); emails to BLP re. finalisation of amendment order (0.3); discussions with Paul Evans (GDC) re. amendment order (0.3); call with Paula McKenny (Deloitte) re. amended report (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/12/10 | Rocher, Philip | 0.70 | 728.73 | Review multiple emails from 11 November re amendments to Deloitte report (0.5); meeting with D Watson to discuss approach to be taken (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/12/10 | Evans, Paul | 2.50 | 720.72 | Finalise consent order and preparing for filing at court (1.2); file order directly with court clerk to Mr Justice Briggs (0.7); attend Chancery Associates office in order to obtain court seal on order (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/12/10 | Watson, Douglas | 5.30 | 3,140.74 | Emails with Jim Costa re. fee proposal (0.4); emails with BLP (0.8); filing of amended consent order (1.5); update litigation strategy meeting with P. Rocher (0.3); emails from Deloitte re. amended cover letter for amended report (0.3); emails from Mark Arnold (South Square) in respect of amended cover letter (0.5); research on disclosure obligations (1.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/15/10 | McArdle, Wayne PJ | 0.20 | 208.21 | Office conference with D. Watson (GDC) on revised Deloittes report. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/15/10 | Evans, Paul | 1.20 | 345.95 | File of amended experts report at Chancery Listings Office (1.0); scan and email court acknowledgement to D.Watson (.2) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/15/10 | Sagayam, Selina Shanti | 0.20 | 185.79 | Plan for memo for LAMCO on market abuse issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/15/10 | Watson, Douglas | 1.20 | 711.11 | Update meeting with W. McArdle (0.2); letter to BLP enclosing amended Deloitte report (0.8); emails to R. Parsons re. filing of Deloitte report (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/16/10 | Rocher, Philip | 0.40 | 416.42 | Meeting with D Watson re issues raised by counsel (0.2), and emails with D Watson and W McArdle re the same (0.2). |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |
| **Client #** | **Matter #** | **Matter Name** | **Date** | **Timekeeper** | **Hours** | **Amount (USD)** | **Narrative** |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/16/10 | Sagayam, Selina Shanti | 3.50 | 3,251.25 | Draft memo on Market Conduct and Disclosure/Transparency (3.2); emails to W. McArdle and D. Watson re same (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/16/10 | Watson, Douglas | 1.30 | 770.37 | Call with R. Parsons re. disclosure obligations and commitment fees (0.4); emails with Philip Rocher and Wayne McArdle re. commitment fees (0.4); emails with Jim Costa (South square) re. commitment fees (0.3); update meeting with P. Rocher (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/18/10 | McArdle, Wayne PJ | 0.70 | 728.73 | Consider whether QC fees proposal complies with Ordinary Course Professional Order. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/18/10 | Sagayam, Selina Shanti | 3.20 | 2,972.57 | Draft memo and edit to incorporate additional internal comments and email to client with draft for comment and review. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/18/10 | Watson, Douglas | 4.20 | 2,488.89 | Review of draft term sheet (0.5); review of draft memo on market abuse issues (1.2); email to R. Parsons re. commitment fees (0.1); call with R. Parsons re. commitment fees (0.3); research on disclosure (2.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/18/10 | Simperingham, Aaron | 1.50 | 408.41 | Review of email query from H. Roost regarding Gazette Notice (0.8); phone call to companies house (0.4); report to H. Roost via email and response from H. Roost all regarding consequences of not responding to Gazette Notice by the deadline (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/19/10 | Sagayam, Selina Shanti | 0.20 | 185.79 | Review of email comment from R Parsons and email correspondence re amendments |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/19/10 | Watson, Douglas | 2.00 | 1,185.18 | Review of term sheet (0.5); discussions with W. McArdle re. term sheet (0.3); call with client to discuss term sheet (0.6); amend term sheet (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/19/10 | Simperingham, Aaron | 1.30 | 353.95 | Review of email query from H. Roost regarding Gazette Notice (0.3); phone call to companies house (0.2); phone call to treasury solicitors office (0.2); report to H. Roost via email and response from H. Roost all regarding consequences of not responding to GazetteNotice by the deadline (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/21/10 | Rocher, Philip | 0.30 | 312.31 | Emails to W McArdle and D Watson. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/22/10 | Watson, Douglas | 1.30 | 770.37 | Discussions with W. McArdle (GDC) re. commitment fees (0.4); emails to Jim Costa (South Square) re. commitment fees (0.5); emails from Lamco and Hedley Roost (GDC) re. winding-up order against Excalibur (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/23/10 | Minott, Claudette | 0.20 | 59.26 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/23/10 | Minott, Claudette | 0.10 | 29.63 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/23/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Engaged with J. Costa of 3-4 South Square on barristers' fee arrangement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/23/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Discuss with J. Graves (GDC) fee arrangements for barristers. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/23/10 | Watson, Douglas | 5.30 | 3,140.74 | Review of amended note on market abuse (0.5); research on disclosure and in camera hearings (3.0); email to Mark Arnold (South Square) re. in camera hearings (0.8); emails from South Square re. commitment fees (0.3); call with W. McArdle (GDC) and South Square (0.4); voicemail for Jim Costa (South Square) (0.1); review of completed court order re. timings (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/23/10 | Simperingham, Aaron | 0.80 | 217.82 | Research at request of H. Roost |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/24/10 | Minott, Claudette | 0.10 | 29.63 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/24/10 | Minott, Claudette | 0.10 | 29.63 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/24/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Engaged on call with R. Parsons (Lamco) on status of proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/24/10 | Watson, Douglas | 2.80 | 1,659.26 | Call with R. Parsons (Lamco) and W. McArdle (GDC) (0.3); emails from LBHI re. costs (0.5); further legal research on in camera hearings (2.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/25/10 | Minott, Claudette | 0.10 | 29.63 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/25/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Engaged on R. Hacker retention issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/25/10 | Watson, Douglas | 2.30 | 1,362.96 | Review of R. Parsons (Lamco) comments on market abuse memorandum (0.4); email to R. Parsons re. LBIE withdrawal (0.3); discussion with P. Rocher and W. McArdle (both GDC) re. commitment fees (0.3); litigation update with P. Rocher (0.2); emails to R.Parsons re. litigation process (0.5); emails with W. McArdle re. availability of Richard Hacker (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/26/10 | Rocher, Philip | 0.90 | 936.94 | Review accumulated emails (0.3); call with clerk to R Hacker QC re. appointment of replacement silk (0.4); call with W McArdle and D Watson re. litigation strategy (0.2) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/26/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Call with C. Kailis (Weil) on issues relating to retention of R. Hacker QC (South Square) (0.5); call with 3-4 South Square on Hacker retention (0.5); emails to J. Costa (South Square) (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/26/10 | Watson, Douglas | 1.00 | 592.59 | Emails from R. Parsons (Lamco) re. winding-up proceedings against Excalibur (0.2); call with Jim Costa and W. McArdle (GDC) re. commitment fees (0.5); email from Jim Costa re. court scheduling (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/29/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review (0.6) and revise (0.4) memorandum of law on application of Market Abuse Directive to potential trading strategy in Class A and Class B Notes. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/29/10 | Watson, Douglas | 2.70 | 1,600.00 | Legal research on in camera hearings (1.8); call with M. Arnold (South Square) re. in camera hearings (0.3); review of latest draft offer letter (0.5); email re. offer letter to W. McArdle (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 11/29/10 | Simperingham, Aaron | 0.60 | 163.36 | Review of DISS40 notice on companies house direct (.2); reporting to H. Roost via email (.2); phone call to companies house regarding DISS40 and results of call by email to H. Roost (.2) |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/30/10 | Watson, Douglas | 4.60 | 2,725.92 | Legal research on application of the without prejudice rule (3.2); call with R. Parsons (Lamco) re settlement letter (0.3); call with W. McArdle and R. Parsons re. replacement counsel (0.3); email from Jim Costa (South Square) re. commitment fees (0.2); email from M. Arnold re. commitment fees (0.2); emails with P. Rocher and W. McArdle (both GDC) re. without prejudice (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/30/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review offer letter of acquisition of loans from Excalibur. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/30/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Revise offer letter for acquisition of loans from Excalibur. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/30/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Conference call with R. Parsons (Lamco) and D. Watson (GDC) to discuss way forward on proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/30/10 | Rocher, Philip | 0.60 | 624.62 | Multiple emails with W McArdle and D Watson re "without prejudice" issue (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 11/30/10 | Simperingham, Aaron | 0.90 | 245.04 | Request from H. Roost regarding christmas opening hours(0.1); call to companies house and report to H. Roost via email regarding same (0.4); further request regarding christmas opening hours from H. Roost via email (0.1) further phone call to companies house(0.2) reporting to H. Roost via phone(0.1) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/01/10 | Rocher, Philip | 1.10 | 1,145.14 | Review letter in from counsel for Excalibur (0.3). Extensive emails with W McArdle and D Watson (both GDC) re approach to production of spreadsheets/data in light of client's views (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/01/10 | McArdle, Wayne PJ | 0.70 | 728.73 | Review memo on market abuse and disclosure. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/01/10 | McArdle, Wayne PJ | 0.80 | 832.83 | Review note of M. Arnold (South Square) on confidentiality of court proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/01/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Discuss with D. Watson (GDC) on issue of without prejudice communication of offer to acquire loans from Excalibur. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/01/10 | Watson, Douglas | 8.40 | 4,977.77 | Legal research on without prejudice (2.5); review of Lamco draft offer letter (0.7); discussion of without prejudice with C. Falconer (GDC) (0.2); email to Manja Stueck (Lamco) re without prejudice (0.4); call with Lamco re without prejudice (0.4); email summary of Lamco call for W. McArdle and P. Rocher (both GDC) (0.3); further call with Lamco (0.3); review of M. Arnold (South Square) email re. applications for sealing (0.4); email re. sealing to R. Parsons (Lamco) (0.3); call with T. Millar(Deloitte) (0.5); review of correspondence received from BLP (0.5); emails to Lamco re. BLP correspondence (0.6); review of CPR rules on document disclosure (1.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/01/10 | Campbell, Gregory A. | 0.50 | 464.46 | Emails (0.3) and discussion (0.2) with Wayne McArdle (GDC) re structure of B Note. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/02/10 | Rocher, Philip | 0.60 | 624.62 | Emails re proposed response to BLP (0.3); review and approve draft letter to BLP (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/02/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review emails on disclosure points from M. Arnold (South Square) and D. Watson (GDC). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/02/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with R. Parsons (Lamco) to discuss BLP disclosure requests. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/02/10 | Watson, Douglas | 4.40 | 2,607.40 | Emails to W. McArdle (GDC) and R. Parsons (Lamco) re. settlement offer (0.6); draft response to BLP correspondence (0.7); call with Anne Tong (Lamco) re. disclosure requests (0.5); email to Tom Millar (Deloitte) (0.1); call with Tom Millar re. document disclosure (0.3); research on CPR/disclosure (1.5); email to W. McArdle and P. Rocher (GDC) summarising disclosure requirements (0.5); discussion of disclosure issue with W. McArdle (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/03/10 | Rocher, Philip | 0.70 | 728.73 | Multiple emails with D Watson and W McArdle (both GDC) re continuing dispute with BLP on production of spreadsheets (0.4);  call with D Watson (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/03/10 | Watson, Douglas | 4.30 | 2,548.15 | Call with W. McArdle (GDC) re. disclosure (0.3); call with P. Rocher (GDC) re. disclosure (0.2); emails to P. Rocher and W. McArdle re. disclosure (0.9); call with Tom Millar (Deloitte) (0.2); call with R. Parsons and A. Tong (Lamco) re. disclosure (0.5);draft letter to BLP (0.6); review response from BLP (0.3); further letter to BLP (1.0); emails to Lamco re. Excalibur expert (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/06/10 | Watson, Douglas | 1.80 | 1,066.67 | Call with R. Parsons (Lamco) re. without prejudice and confidentiality (0.3); emails with R. Parsons re. confidentiality (0.9); review offer letter confidentiality wording (0.2); review further letter from BLP (0.2); email comments on BLP letter to W. McArdle and P. Rocher (GDC) (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/07/10 | Rocher, Philip | 0.20 | 208.21 | Emails with D. Watson re choice of counsel. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/07/10 | Watson, Douglas | 1.00 | 592.59 | Emails to South Square re. counsel recommendation (0.2) ; emails to P. Rocher and W. McArdle (GDC) re. counsel (0.3); emails to Tom Millar (Deloitte) re. disclosure exercise (0.2); review of amended market abuse memo (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/08/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Email with R. Parsons (Lamco) regarding proceedings and disclosure of models. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/09/10 | Watson, Douglas | 3.70 | 2,192.59 | Review CD-Roms of disclosure documents (1.2); call with A. Tong (Lamco) re. disclosure (0.2); draft letter to BLP re. disclosure (0.5); create index of disclosed documents (0.2); finalise disclosure (0.8); emails to R. Parsons (Lamco) re. disclosure (0.2); Call with Clare Reeve (BLP) (0.5); further email to BLP (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/10/10 | Rocher, Philip | 0.30 | 312.31 | Review emails re proposed discussions with rating agency (0.1); discuss strategy re privilege with D Watson (GDC) (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/10/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review issues re downgrade of A note and S&P discussions. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/10/10 | Watson, Douglas | 1.40 | 829.63 | Calls with R. Parsons (Lamco) re. discussions with Standard & Poors (0.7); review of list of queries to S&P, forwarded by R. Parsons (0.3); litigation update with P. Rocher (GDC) (0.2); email to W. McArdle and H. Roost (GDC) re. offer letter (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/13/10 | McArdle, Wayne PJ | 0.70 | 728.73 | Review further changes to SPA. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/13/10 | McArdle, Wayne PJ | 0.80 | 832.83 | Discuss changes with S. Price (Herbert Smith) and P. Coles (Lamco). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/15/10 | Rocher, Philip | 0.30 | 312.31 | Review letter in from BLP (0.1); emails with D Watson (GDC) regarding same (0.2). |

| | | Time Details | | | | | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/15/10 | McArdle, Wayne PJ | 1.20 | 1,249.25 | Review correspondence from BLP regarding timing of hearing (0.5); exchange emails with D. Watson (GDC) on timing of hearing (0.5); review reply (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/15/10 | Watson, Douglas | 2.30 | 1,362.96 | Emails to Jim Costa (South Square) re. counsel recommendations (0.3); discussions with Jim Costa regarding same (0.3); review of correspondence from BLP (0.5); emails to W. McArdle and P. Rocher (both GDC) (0.5); review of LB3 evidence (0.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/16/10 | Watson, Douglas | 2.90 | 1,718.52 | Call with R. Parsons and A. Tong (Lamco) (0.5); emails to W. McArdle and P. Rocher (both GDC) (0.6); call with James Sandham (BLP) (0.3); drafting correspondence to BLP (1.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/17/10 | Watson, Douglas | 1.80 | 1,066.67 | Finalise extension request from BLP (1.5); review of proposed directions circulated by BLP (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/20/10 | Rocher, Philip | 0.90 | 936.94 | Review directions letter from BLP (0.2); review email to D Watson of GDC (0.2); overview of evidence received from BLP (0.3); email exchanges with D Watson of GDC (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/20/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Office conference with D. Watson (GDC) on current developments. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/20/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review further evidence submitted by Excalibur in reply to LB3's evidence, including witness statement of T. Box |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/20/10 | Watson, Douglas | 6.00 | 3,555.55 | Review BLP proposed court timetable (0.3); emails to W. McArdle (GDC) re. litigation update (0.5); emails to Mark Arnold (South Square) (0.6); litigation update emails to P. Rocher (GDC) (0.2); call with Jim Costa (South Square) (0.3); call with R. Parsons (Lamco) re. litigation analysis (0.5); email summary of call with R.P. for P. Rocher and W. McArdle (GDC) (0.3); correspondence with BLP re. court timetable (0.9); review of evidence received from Excalibur (2.0); emails with Deloitte (0.2); emails with Linklaters (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/21/10 | Watson, Douglas | 5.20 | 3,081.48 | Forward evidence to Lamco and South Square (0.5); emails with R. Parsons (Lamco) re. evidence (0.4); call with R. Parsons re. evidence (0.6); further call with Lamco re. evidence (0.7); emails re. proposed conference with South Square (0.4); review emails from BLP (0.2); review Excalibur evidence (2.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/22/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review materials in advance of meeting with M. Arnold and M. Pascoe (South Square). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/22/10 | McArdle, Wayne PJ | 1.70 | 1,769.77 | Attend meeting with M. Arnold and M. Pascoe (South Square) on proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/22/10 | Simperingham, Aaron | 0.30 | 81.68 | Call to companies house to find out when documents are due back (0.1); report to H. Roost (GDC) on same via telephone (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 12/22/10 | Rocher, Philip | 0.70 | 728.73 | Overview of Box witness statement (0.3); emails and update call with D Watson (GDC) following first consultation with new QC, Pascoe (South Square) (0.4). |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/22/10 | Watson, Douglas | 3.20 | 1,896.29 | Prepare for conference with Martin Pascoe QC (South Square) to brief him re. litigation strategy (0.4); conference with Martin Pascoe QC (1.6); call with P. Rocher (GDC) re. litigation update (0.4); emails to Mark Arnold (South Square) re. Excalibur evidence (0.3); emails with Deloitte re. Excalibur evidence (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/23/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review evidence filed in reply by issuer. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/23/10 | Watson, Douglas | 1.10 | 651.85 | Call with Tom Millar (Deloitte) re. supplementary evidence (0.5); call with R. Parsons (Lamco) re. new evidence submissions (0.3); letter to BLP requesting supporting material (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/24/10 | Watson, Douglas | 0.60 | 355.56 | Emails with R. Parsons (Lamco) re. new evidence (0.3); review correspondence received from BLP re. litigation timeframe (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/29/10 | Watson, Douglas | 0.70 | 414.81 | Emails to R. Parsons (Lamco) re. settlement offer to Excalibur. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 12/30/10 | Watson, Douglas | 0.30 | 177.78 | Emails to Lamco re. evidence received from BLP. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/03/11 | McArdle, Wayne PJ | 4.00 | 4,164.16 | Review of T. Box second witness statement and all appendices. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/03/11 | McArdle, Wayne PJ | 4.00 | 4,164.16 | Review of C. Pardue (Prytania) valuation report and all appendices. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/04/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review comments of R. Parsons (Lamco) to T. Box witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/04/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review comments of C. Taylor to Pardue valuation. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/04/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Meeting with D. Watson (GDC) to discuss approach to new evidence. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/04/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Call with R. Parsons (Lamco) to discuss approach to new evidence and issues arising therefrom. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/04/11 | Rocher, Philip | 0.40 | 416.42 | Meeting with D Watson (GDC) to review progress in securing comments on Excalibur's evidence, and planning for meeting with barristers to formulate plan for response evidence. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/04/11 | Watson, Douglas | 5.60 | 3,318.52 | Litigation strategy meeting with P. Rocher (GDC) (0.3); strategy meeting with W. McArdle (GDC) (0.8); call with R. Parsons (Lamco) re. new evidence (0.4); call with Tom Millar (Deloitte (0.9) re. expert evidence ; review Lamco comments on Excalibur evidence (2.6); review correspondence received from BLP (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/05/11 | Rocher, Philip | 0.20 | 208.21 | Email exchange with D Watson (GDC) re inspection of documents referred to in exhibits to the Box witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/05/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Review issues re disclosure of documents referred to in T. Box witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/05/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Further engaged on review of witness statement appendices. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/05/11 | Watson, Douglas | 3.00 | 1,777.78 | Review CPR re. document requests (0.9); respond to R. Parsons(Lamco) email re. document requests (0.6); draft request letter to BLP (0.5); discussions re. Conference with W. McArdle (GDC) (0.6); call with R. Conway (Linklaters) re. new evidence (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/06/11 | McArdle, Wayne PJ | 0.70 | 728.73 | Review DBB letter regarding fee cap and resolution. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/06/11 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Further review of Pardue Report (1.1) and preparation of notes/issues (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/06/11 | McArdle, Wayne PJ | 1.30 | 1,353.35 | Attend conference call with R. Parsons, A.M. Tong, M. Stueck and C. Taylor of Lamco to discuss evidence and reply. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/06/11 | Watson, Douglas | 3.00 | 1,777.78 | Review Lamco comments on Pardue/Box evidence (1.5); consider evidence received from Excalibur to Lamco (0.4); conference call with Lamco (1.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/07/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Meeting with D. Watson (GDC) to discuss issues on second witness statement of T. Box. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/07/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Conference call with D. Howell of PwC and R. Parsons, M. Stueck, A.M. Tong of Lamco to discuss approach to second witness statement of T. Box. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/07/11 | Watson, Douglas | 1.40 | 829.63 | Emails to South Square re. new draft evidence (0.5); conference call with Linklaters, Lamco, PwC to discuss new evidence (0.7); review of correspondence from BLP re. expert evidence (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/09/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Further detailed review of second witness statement of T. Box. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/09/11 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Prepare memorandum (0.7) and skeleton of further witness statement of D. Howell (1.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/09/11 | Watson, Douglas | 3.20 | 1,896.29 | Review of Excalibur evidence (2.9); review draft response outline prepared by W. McArdle (GDC) (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/10/11 | McArdle, Wayne PJ | 0.70 | 728.73 | Meet with H. Roost (GDC) to discuss revolving obligations and consequences for funding same. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/10/11 | Roost, Hedley | 1.00 | 592.59 | Excalibur research for R. Parsons (LAMCOL) on meaning of "making an advance" (condition 3 (i)(A)(o)) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/10/11 | Roost, Hedley | 0.50 | 296.30 | Meeting with W.McArdle (GDC) re question from R.Parsons (LAMCOL) on meaning of "making an advance" (Condition 3 (i)(A)(o). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/10/11 | Watson, Douglas | 4.90 | 2,903.70 | Review of Excalibur evidence (1.8); review of additional Lamco comments on Pardue report (1.4); call with T. Millar (Deloitte) (1.2); emails with Lamco re. Facility Agreement (0.3); call with A. Tong (Lamco) re. JCRA report (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/11/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Prepare for conference with counsel on T. Box second witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/11/11 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Attend conference with M. Pascoe and M. Arnold (South Square) on Box and Pardue evidence. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/11/11 | Roost, Hedley | 5.00 | 2,962.96 | Further research for R.Parsons (LAMCOL) on meaning of "making an advance" (condition3 (i)(A)(o)). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/11/11 | Watson, Douglas | 5.10 | 3,022.22 | Emails with R. Parsons (Lamco) re. conditional funding (0.3); preparation for conference with South Square (1.8); conference with South Square (2.2); emails from R. Parsons re. servicer fees (0.2); email to South Square re. Deloitte comments (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/12/11 | McArdle, Wayne PJ | 1.20 | 1,249.25 | Review Issues re Eagle Loan Agreement to confirm no further drawdown availability. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/12/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review Box witness statement issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/12/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Attend call with M. Stueck, R. Parsons, A.M. Tong, C. Taylor of Lamco to review Box and Pardue evidence and consider positions. |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/12/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Correspond with D. Watson (GDC) on draft note to BLP requesting further evidence. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/12/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review of Reva and Octopus positions. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/12/11 | Watson, Douglas | 6.10 | 3,614.81 | Draft attendance note of Conference with South Square (2.4); review of CPR re. information requests (0.8); draft information request to BLP (0.6); further comments on Excalibur evidence from Lamco (0.8); call with Lamco re, litigation (0.7); review of offer analysis received from BLP (0.3); review of Linklaters comments (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/13/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Review email on Pardue report from R. Parsons (Lamco). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/13/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Email with R. Parsons (Lamco) on options for funding by LBHI to LB3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/13/11 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Revise skeleton witness statement of D. Howell (with D. Watson (GDC)). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/13/11 | McArdle, Wayne PJ | 0.80 | 832.83 | Revise note of meeting of counsel prepared by D. Watson (GDC). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/13/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Meeting with D. Watson (GDC) on skeleton for Howell witness statement number 2. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/13/11 | McArdle, Wayne PJ | 3.50 | 3,643.64 | Prepare skeleton for Taylor second witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/13/11 | Watson, Douglas | 3.50 | 2,074.07 | Emails with South Square re. fees (0.2); amend information request to BLP (0.5); review LBHI funding options with W. McArdle (0.6); review letter from BLP (0.2); meeting with W. McArdle to discuss skeleton responses to Excalibur evidence (1.4); call with R. Parsons re. litigation (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/14/11 | McArdle, Wayne PJ | 0.30 | 312.31 | Call with R. Parsons (Lamco) on various options to proceed. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/14/11 | McArdle, Wayne PJ | 0.20 | 208.21 | Review letter from B Note Holder/Issuer regarding offer. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/14/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Call with R. Parsons (Lamco) to discuss letter reflecting offer and implications. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/14/11 | McArdle, Wayne PJ | 0.30 | 312.31 | Call with R. Parsons (Lamco) on disclosure of offer letter internally. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/14/11 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Draft skeleton witness statement for Pardue Report rebuttal. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/14/11 | Watson, Douglas | 2.60 | 1,540.74 | Review of BLP response to settlement proposal (0.3); litigation strategy discussions with W. McArdle (0.3); draft skeleton response to Box evidence (1.6); calls with R. Parsons re. without prejudice (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/16/11 | McArdle, Wayne PJ | 3.00 | 3,123.12 | Continue drafting skeleton witness statement for C. Taylor. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/16/11 | Watson, Douglas | 1.60 | 948.15 | Draft Howell witness evidence. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/17/11 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review email and skeleton for D. Howell witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/17/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Call with R. Parsons (Lamco) on current status. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/17/11 | Watson, Douglas | 8.70 | 5,155.55 | Draft skeleton Howell statement (7.8); litigation discussions with W. McArdle (GDC) (0.4); call with M. Arnold (South Square)(0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/18/11 | McArdle, Wayne PJ | 0.80 | 832.83 | Review conditions of Notes for other defaults that should be included in conditions to any LBHI funding (0.5); email to R. Parsons (Lamco) (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/18/11 | Rocher, Philip | 0.40 | 416.42 | Call with D Watson re result of settlement discussions, and proposed advice to clients in relation to continuing with proceedings to trial. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/18/11 | McArdle, Wayne PJ | 1.20 | 1,249.25 | Telephone conversation with Lamco (R. Parsons, M. Stueck. A.M. Tong, C. Taylor) on skeleton reply to Pardue Report and to discuss funding by LBHI and conditions. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/18/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Office conference with D. Watson (GDC) to discuss funding issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/18/11 | Watson, Douglas | 14.80 | 8,770.36 | Call with Lamco to discuss Pardue Report (1.5); draft Howell witness statement (6.5); emails with W. McArdle and Lamco re. funding options (2.8); litigation strategy meeting with P. Rocher (0.6); call with Mark Arnold (South Square) re. new evidence (0.7); call with Tom Millar (Deloitte) (0.7) re. expert evidence; call with Rory Conway (Linklaters) re. new evidence (0.4); calls with Rae Parsons (Lamco) re. new evidence (1.3); draft utilisation request (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/19/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Meeting with D. Watson (GDC) to review evidence. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/19/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Prepare email outlining potential settlement offer. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/19/11 | McArdle, Wayne PJ | 0.30 | 312.31 | Review BLP letter on Pardue evidence. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/19/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Conference with D. Watson (GDC) regarding settlement proposal. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/19/11 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Commence preparation of CT draft witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/19/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Telephone conference with Lamco (R. Parsons, M. Stueck, J. Blakemore, A.M. Tong, C. Taylor) on settlement proposal. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/19/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Prepare draft settlement offer. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/19/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Revise settlement offer. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/19/11 | Roost, Hedley | 2.00 | 1,185.18 | Research for W.McArdle (GDC) on exercise of Note option and requirements for funding by LBHI under facilities agreement with LB3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/19/11 | Watson, Douglas | 14.70 | 8,711.10 | Settlement discussions with Lamco (1.9); call with M. Pascoe and M. Arnold (0.7); draft Howell statement (5.9); review BLP response to document request (0.8); calls with R. Parsons (Lamco) re. settlement (0.8); emails with South Square (0.7); call with Rory Conway (0.3); emails with R. Conway (0.3); call with R. Parsons re. capex availability (0.6); research on private hearings (0.8); emails to M. Arnold re. private hearings (0.3); review draft settlement offer (0.5); research on claimsettlement (0.6); emails with BLP re. court practicalities (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/20/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with R. Parsons (Lamco) on issues related to settlement offer. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/20/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with M. Stueck (Lamco) to discuss her comments on settlement offer. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/20/11 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Prepare formal version of settlement offer (1.3) and covering email (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/20/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with D. Watson (GDC) and R. Conway (Linklaters) on form of utilisation request from LB3 to LBHI. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/20/11 | Rocher, Philip | 0.40 | 416.42 | Meeting with D Watson re proposed strategy and planned settlement terms to be offered to Excalibur, and likely consequences (.3); review emails re same (.1). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/20/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Further review of Pardue evidence in preparation for drafting C. Taylor second witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/20/11 | McArdle, Wayne PJ | 0.70 | 728.73 | Conference with D. Watson (GDC) on strategy surrounding making of settlement offer. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/20/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Revise offer (0.7) and discuss changes with R. Parsons (Lamco) (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/20/11 | McArdle, Wayne PJ | 3.00 | 3,123.12 | Continue work on C. Taylor witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/20/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Calls with barristers to discuss approach to making offer. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/20/11 | Watson, Douglas | 14.50 | 8,592.58 | Settlement discussions with W. McArdle (GDC) (1.5); draft Howell witness statement (10.8); call with Court re. date availability (0.3); emails to South Square re. settlement offer (0.3); calls with South Square re. settlement offer (0.8); call with W. McArdle and M. Arnold (0.5); litigation update with P. Rocher (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/21/11 | McArdle, Wayne PJ | 5.00 | 5,205.20 | Review and revise C. Taylor witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/21/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Revise (0.7) and discuss settlement offer with R. Parsons (Lamco) (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/21/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Conferences with D. Watson (GDC) on D. Howell witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/21/11 | Roost, Hedley | 3.00 | 1,777.78 | Research for W.McArdle on servicing Standard and redemption of Notes. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/21/11 | Watson, Douglas | 10.80 | 6,399.99 | Draft Howell statement (8.3); discussions with W. McArdle re. settlement offer (0.6); calls with R. Parsons re. settlement and litigation (0.8); call with tom Millar (Deloitte) re settlement offer (0.6); call with R. Conway (Linklaters) re settlement offer (0.2); emails with Linklaters re. settlement offer (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/22/11 | Watson, Douglas | 1.40 | 829.63 | Review draft C. Taylor statement (0.8); emails with Lamco re same (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/23/11 | McArdle, Wayne PJ | 3.00 | 3,123.12 | Review and revise D. Howell witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/23/11 | Watson, Douglas | 1.90 | 1,125.92 | Revise Howell statement (0.5); review comments received from South Square on Howell statement (1.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/24/11 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review and comment on M. Davis witness statement (1.0); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/24/11 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review the Howell second witness statement and comments thereon from M. Arnold (1.0); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/24/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Call with A.M. Tong, M. Stueck and R. Parsons (Lamco) to review Excel spreadsheet of various comparisons to Pardue Report. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/24/11 | McArdle, Wayne PJ | 4.00 | 4,164.16 | Draft C. Taylor second witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/24/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review correspondence on Globes loan (0.5); review email on Carlyle amortisation (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/24/11 | Watson, Douglas | 13.70 | 8,118.51 | Review of Mark Davis statement (1.0); emails with R. Conway (Linklaters) (0.4); review Lamco comments on Taylor draft (1.5); further review of Taylor draft statement (0.9); amend Howell statement (6.3); calls with Lamco re. settlement offer (1.5); emails with Lamco re. settlement offer (0.5); emails to counsel re. Pardue responses to requests for information (0.6); call with Mark Arnold (1.0). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Time Details** | | | | | | | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/25/11 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Further work on Taylor second witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/25/11 | McArdle, Wayne PJ | 3.00 | 3,123.12 | Further work on Taylor second witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/25/11 | McArdle, Wayne PJ | 0.80 | 832.83 | Calls with D. Watson (GDC) on status of offer (0.5); review email (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/25/11 | Watson, Douglas | 11.50 | 6,814.81 | Amend Howell statement (6.5); settlement offer discussions with Lamco (0.4); calls with R. Parsons (Lamco) (0.9); email to Lamco re. costs/settlement (0.6); call with Mark Arnold (South Square) (0.5); calls with Lamco (1.6); draft correspondence to BLP (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/26/11 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Revise Howell witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/26/11 | McArdle, Wayne PJ | 2.50 | 2,602.60 | Work on C. Taylor witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/26/11 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Attend conference call with Lamco team (R. Parsons, A.M. Tong, M. Stueck and C. Taylor) to review C. Taylor draft witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/26/11 | Watson, Douglas | 13.70 | 8,118.51 | Amend witness evidence (8.3); calls with Lamco (2.9); call with Mark Arnold (0.7); emails with M. Arnold and M. Pascoe (South Square) (0.7) call with Tom Millar (Deloitte) (0.5) ; calls with Linklaters (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/27/11 | McArdle, Wayne PJ | 6.00 | 6,246.24 | Extensive redraft of C. Taylor witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/27/11 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Conference call with Lamco (A.M. Tong, R. Parsons, M. Stueck, C. Taylor) to review C. Taylor witness statement and all exhibits. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/27/11 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Further call (same team) on exhibits and asset reports. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/27/11 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Review of Howell witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/27/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review of Davis witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/27/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Conference with D. Watson (GDC) on changes to exhibits. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/27/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review of draft C. Taylor witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/27/11 | Watson, Douglas | 15.50 | 9,185.18 | Amend witness evidence (10.5); calls with Lamco re. evidence (2.5); calls with Mark Arnold re. evidence (0.6); calls with Linklaters re. evidence (0.5); prepare bundles for court (1.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/27/11 | Evans, Paul | 2.50 | 720.72 | Prepar exhibits to second witness statements of D. Howell and C. Taylor |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/28/11 | Rocher, Philip | 0.40 | 416.42 | Call from Berwin LP re. potential stay of proceedings (0.2); discussion with D Watson, and overview of letter from BLP re. adjournment (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/28/11 | Watson, Douglas | 12.60 | 7,466.66 | Finalise witness evidence (7.2); file witness evidence (0.8); correspondence with BLP (0.7); emails with Linklaters re. evidence (0.6); calls to PwC re. finalising statements (0.5); discussions with P. Evans re. filings (0.7); calls with Lamco re. finalising evidence (2.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/28/11 | McArdle, Wayne PJ | 3.00 | 3,123.12 | Review (1.2) and revise (1.8) C. Taylor witness statement. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/28/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Conference calls to address final issues with A.M. Tong, R. Parsons, M. Stueck and C. Taylor (Lamco). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/28/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review exhibits. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 01/28/11 | Evans, Paul | 8.00 | 2,306.30 | Prepar exhibits to second witness statements of D. Howell and C. Taylor (6.0); review and revise finalised witness statements (2.0). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/31/11 | Rocher, Philip | 0.40 | 416.42 | Review SJ Berwin letter re settlement (.1); meeting with D Watson on strategy (.1); trial preparation (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/31/11 | Watson, Douglas | 4.20 | 2,488.89 | Review submitted evidence (0.5); update meeting with P. Rocher (0.3); call with R. Parsons re settlement (0.4); call with Manja Stueck re same (0.4); call with W. McArdle (GDC) and Jim Blakemore re. settlement (Lamco (0.3); draft response to BLP (0.5);  emails with Mark Arnold (South Square) (0.3); call with Tom Millar (Deloitte) re. expert evidnece (0.6); call with Rory Conway (Linklaters) re. update (0.3); discussion of settlement offer with W. McArdle (0.2); research on costs consequences of settlement offers (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/31/11 | McArdle, Wayne PJ | 0.80 | 832.83 | Review letter from BLP regarding offer (0.3); discuss with D. Watson (GDC) our reply (0.3); left message for M. Stueck and R. Parsons (Lamco) on BLP letter (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 01/31/11 | McArdle, Wayne PJ | 0.80 | 832.83 | Review PV Test issues with M. Stueck and R. Parsons (Lamco) (0.3); further engaged with J. Blakemore (LBHI), M. Stueck and R. Parsons on impact of breach of PV Test and on document approval process (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/01/11 | McArdle, Wayne PJ | 7.50 | 8,021.33 | Review Event of Default issues under Condition 10(a)(iv) of the Notes (1.5); conference call to discuss Default and response (1.0); draft letter to Trustee (1.4); brief PwC on Default position (.6); review provisions of Trust Deed on enforcement (1.1) instruct H. Roost (GDC) to prepare note on impact of Default on B Note powers (.9); review same (.3); revise same (.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/01/11 | Watson, Douglas | 10.60 | 6,453.26 | Review skeleton argument (1.4); reviewing W. McArdle (GDC) comments on skeleton (0.2); reviewing H. Roost note on consequences of acceleration (0.5); conference calls with Lamco (2.6); litigation discussions with W. McArdle (1.1); calls re. settlement offer (0.6); amending settlement offer (1.1); calls with Linklaters (0.6); emails with Linklaters (0.3); call with Manja Stueck (Lamco) (0.3); call with Tom Millar (Deloitte) (0.7); witness preparation (1.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/01/11 | Roost, Hedley | 8.00 | 4,870.38 | Research for W.McArdle on acceleration and enforcement and Events of Default (1.6); draft memo on acceleration and enforcement and Events of Default and emails to go to client (4.3);  various meetings and calls with M.McArdle and D.Watson (GDC) todiscuss research and status of the proceedings (2.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/01/11 | Evans, Paul | 0.90 | 266.55 | Preparing further copies of exhibits to witness statements of D.Howell, C.Taylor and M.Davis |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

*Table header spans: Time Details*

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/02/11 | McArdle, Wayne PJ | 7.90 | 8,449.13 | Review of emails in connection with Event of Default (.4); meeting with D. Watson (GDC) on draft letter to Trustee and draft letter from Linklaters to Trustee (.5); conference call with R. Conway of Linklaters to discuss draft letters to Trustee and interrelation of relevant provisions of conditions (1.0); revise draft letter to Trustee with D. Watson (GDC) (.6); discuss with D. Watson (GDC) recent discussions with BLP on settlement offer (.7); conference call with R. Parsons, M. Stueck and A.M. Tong (Lamco) to discuss draft letter and consequences of Notice of Default (.7); revise letter (.6); call with M. Pascoe and M. Arnold (South Square) to consider adjournment issues and consequence of EoD (1.5); review skeleton argument for LB3 prepared by South Square (.9); rall with J. Blakemore (LBHI), R. Parsons, A.M. Tong, C. Taylor and M. Stueck (Lamco) to discuss adjournment offer (.5); discuss adjournment with D. Watson (GDC) (0.3); review draft order (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/02/11 | Watson, Douglas | 9.60 | 5,844.46 | Calls with BLP (0.7); calls with Lamco (1.8); correspondence with BLP re. adjournment (0.4); litigation discussions with W. McArdle (1.3); draft letter to Trustee (1.2); letters to BLP re. chronology and bundles (0.9); calls with Linklaters (1.5); emails with W. McArdle (0.9); call with M. Arnold (South Square) re. witnesses (0.9). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/02/11 | Roost, Hedley | 0.50 | 304.40 | Revise memo on acceleration. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/02/11 | Evans, Paul | 7.40 | 2,191.67 | Reviewing documents for application hearing. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/03/11 | McArdle, Wayne PJ | 7.90 | 8,449.13 | Engaged on issues arising for adjournment (1.4); attend court hearing before Briggs, J on adjournment and dates for next hearing (1.5); report to R. Parsons (Lamco) on outcome of hearing (.6); meeting with M. Pascoe and M. Arnold (South Square) to discuss Event of Default and proceedings to challenge (1.5); report to client (R. Parsons (Lamco)) on outcome of conference with M. Pascoe/M. Arnold (South Square) (.7); further call with R. Parsons (Lamco) on adjournment and Event of Default (.5); revise email summarising position on proceedings related to Event of Default (.8); engaged re conflicts clearance for proceedings against Bank of America (.9). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/03/11 | Watson, Douglas | 11.40 | 6,940.30 | Calls with BLP (0.8); conference calls with Lamco (both re. adjournment and terms of consent order)(1.8); finalising consent order (1.6); attending pre-trial review (1.8); calls with Linklaters (1.1); conference with South Square (1.6); emails with Lamco (1.5); litigation update with P. Rocher (0.3); emails to Lamco re. injunction/declaratory relief (0.9). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/04/11 | McArdle, Wayne PJ | 3.80 | 4,064.14 | Engaged on issue of interpretation of Par Cover Numerator (0.7); call with R. Parsons (Lamco) re same (0.3); review Duncannon precedent (1.0); discuss with R. Parsons (Lamco) and D. Watson (GDC) (0.5); email to R. Parsons (0.3); prepare instructions for counsel on Part 8 proceedings. |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/04/11 | Watson, Douglas | 3.40 | 2,069.91 | Review draft order (0.9); call with R. Parsons (Lamco) re. settlement (0.5); call with BLP (0.2); discussions with W. McArdle (GDC) (0.9); call with R. Parsons re. injunction/declaratory proceedings (0.5); call with South Square (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/07/11 | McArdle, Wayne PJ | 3.10 | 3,315.48 | Review draft Part 8 particulars and outline witness statement (0.7); discuss with D.Watson (GDC) (0.3) call with M. Pascoe and M. Arnold (South Square) to discuss Part 8 particulars and outline of witness statement (1.0); report on progress to client (R. Parsons, Lamco) (.2); revise outline of witness statement (.5); review draft letter to Trustees (0.2); emails to R. Parsons (Lamco) on witness statement (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/07/11 | Watson, Douglas | 9.60 | 5,844.46 | Emails with Lamco (1.3); Emails with South Square (1.1); call with South Square re. event of default (1.2); discussions with W. McArdle (GDC) (0.8); drafting letter to Trustee (1.2); reviewing correspondence from Trustee (0.6); legal research on CPRand pre-action protocol (1.3); call with Linklaters (0.6); reviewing prospectus (0.6); correspondence from BLP (0.4); emails from Linklaters (0.2); call with Rae Parsons (Lamco) (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/08/11 | McArdle, Wayne PJ | 5.00 | 5,347.55 | Consider arguments in favour of position that no EoD has occurred under Trust Deed (1.3); prepare detailed note of arguments (1.3); Attend call with Lamco (R. Parsons, A.M. Tong, M. Stueck, J. Blakemore) to discuss implications of Event of Default, interpretation of Trust Deed and next steps (0.7); revise note of arguments (0.3); Revise note of arguments into instructions to M. Pascoe and M. Arnold (South Square) (0.7); discuss with D. Watson (0.2); Conference with G. Campbell (GDC) to explain Event of Default and arguments and consider issue of whether EoD is continuing and remedies (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/08/11 | Campbell, Gregory A. | 0.50 | 477.17 | Conference call with W McArdle regarding Event of Default and whether default is "continuing". |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/08/11 | Watson, Douglas | 8.30 | 5,053.02 | Draft letter to Trustee (1.4); review draft list of issues and chronology circulated by South Square (1.5); calls with Rae Parsons (Lamco) re. list of issues (0.7); conference calls with Lamco re. event of default (2.2); review notice of acceleration (0.4); call and emails with Linklaters re event of default and next steps (0.9); litigation discussions with W. McArdle (GDC) (0.8); reviewing Lamco draft letter to DBB re. event of default and portfolio management (0.4). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/09/11 | McArdle, Wayne PJ | 5.50 | 5,882.31 | Engaged on issues arising from Event of Default (.6); review enforcement notice (.4); Review Trust Deed regarding enforcement and review notes on enforcement (1.7); email to R. Parsons (Lamco) on enforcement (0.3); Attend call with Lamco (R. Parsons, M. Stueck, A.M. Tong, C. Taylor) on enforcement and next steps (1.0); Conference with G. Campbell and D. Watson (GDC) on steps to be taken and advice from barristers (1.0); Review advice from barristers on Event of Default (.5).. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/09/11 | Campbell, Gregory A. | 1.50 | 1,431.50 | Review of documents (.5); conference call with W McArdle and D Watson (GDC) on Event of Default (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/09/11 | Roost, Hedley | 0.30 | 182.64 | Review Excalibur accounts. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/09/11 | Watson, Douglas | 7.10 | 4,322.47 | Call with R. Conway (Linklaters) re. case update (0.6); call with BLP re. trial management (0.6); emails with Trustee re. event of default (0.4); correspondence from Trustee re. event of default (0.7); considering impact of notice of enforcement (2.6); calls with Lamco (1.2) and call with Rae Parsons (0.4) re. event of default; drafting letter to Trustee (0.6); reviewing advice received from South Square in respect of event of default (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/10/11 | Campbell, Gregory A. | 2.00 | 1,908.66 | Meeting with W McArdle (1.0); review of key provisions and analysis (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/10/11 | McArdle, Wayne PJ | 3.00 | 3,208.53 | Conference with D. Watson (GDC) on trial dates for Excalibur hearing (.5); Conference call with M. Pascoe and M. Arnold (South Square) to discuss legal advice on Event of Default and next steps (1.0); Conference call with Lamco (R. Parsons, M. Stueck, A. Tong, C. Taylor) to discuss barrister's advice, next steps and timeline (1.0); Prepare draft timeline for proceedings with D. Watson (GDC) (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/10/11 | Watson, Douglas | 8.10 | 4,931.26 | Call with R. Parsons (Lamco) (0.5); revising letter to Trustee (1.1); discussions with W. McArdle (1.4); call with South Square (1.0); calls with Lamco (2.1); procedural calls with South Square (0.5); calls with Linklaters (0.5); research on pre-action timetable (0.7); litigation discussion with P. Rocher (GDC) (0.3) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/11/11 | Campbell, Gregory A. | 1.50 | 1,431.50 | Discussion with W McArdle (0.8); conf call with counsel (0.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/11/11 | McArdle, Wayne PJ | 1.70 | 1,818.17 | Engaged on email with R. Parsons (Lamco) on other CMBS deals with par cover tests (.4); Engaged preparing revised timeline (.8); Discuss timeline with J. Blakemore (LBHI) and implications for settlement (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/11/11 | Watson, Douglas | 3.40 | 2,069.91 | Review draft timeline (0.3); reviewing precedent CDO material (1.7); emails with Lamco and call with R. Parsons re. same (1.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/14/11 | Watson, Douglas | 0.90 | 547.92 | Emails with Lamco re. event of default (0.7); correspondence from Freshfields re. event of default (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 02/15/11 | Watson, Douglas | 3.30 | 2,009.03 | Correspondence with BLP re. trial timetable (0.4); review precedent deal documentation (1.0); discussions with R. Parsons re precedent deals (0.7); emails with Lamco re same (1.2). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/16/11 | Watson, Douglas | 2.50 | 1,522.00 | Call and emails with Lamco re Excalibur precedent deals (1.6); emails with South Square re same (0.3); call with Linklaters re. conduct letter (0.3); review draft conduct letter (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/17/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Engaged re Deloittes fees issue (.4); review servicing agreement on issue of disclosure of enforcement notice (0.4); email to R. Parsons (Lamco) re same (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/17/11 | Watson, Douglas | 2.50 | 1,522.00 | Call with Clay Hunt (ex S&P) as potential witness (0.8); call with Linklaters re correspondence with C. Hunt (0.3); emails with Lamco re same (0.6); emails with South Square re same (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/18/11 | McArdle, Wayne PJ | 0.80 | 855.61 | Telephone conversation with M. Pascoe and M. Arnold (South Square) on pre-trial review issues. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/18/11 | Watson, Douglas | 2.50 | 1,522.00 | Call with South Square re. list of facts (0.8); reviewing draft list of facts for submission to court (1.1); memo summarising call with South Square (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/22/11 | McArdle, Wayne PJ | 5.50 | 5,882.31 | Review draft Statement of Agreed Facts (3.0); Brief call with D Watson (GDC) on Agreed Facts (.5); Conference call with R. Parsons (Lamco) to discuss Agreed Facts (1.0); Commence revisions to Agreed Facts (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/23/11 | McArdle, Wayne PJ | 4.00 | 4,278.04 | Further revise List of Facts (2.8); Review changes to List of Facts from R. Parsons (Lamco) (1.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/24/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Review email on outstanding points in List of Facts and reply (0.4); review offering circular on issue of Trustee's duties (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/24/11 | McArdle, Wayne PJ | 1.20 | 1,283.41 | Review witness statements on issue of Capex Facilities (0.3); email from A.M. Tong on points arising from List of Facts (0.2); review PwC mark-up of List of Facts (0.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/24/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Attend conference call with R. Parsons, A.M. Tong and C. Taylor (Lamco) and D. Watson (GDC) to discuss List of Facts. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/25/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Telephone conversation with M. Arnold and M. Pascoe (South Square) to discuss List of Issues (.5); review comments on draft List of Issues (1.0). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 02/28/11 | McArdle, Wayne PJ | 5.50 | 5,882.31 | Review comments on List of Facts from M. Arnold (South Square) (1.0); review comments on List of Facts from Linklaters (.5); prepare revised List of Facts (2.0); deal with questions on List of Facts from PwC and Lamco (1.0); Review List of Issues (.3); email regarding List of Issues to BLP (J. Sandham) (.2); further amendments to List of Facts (.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/01/11 | McArdle, Wayne PJ | 2.00 | 2,139.02 | Further changes to List of Facts (1.5); call with R. Parsons (Lamco) on List of Facts (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/02/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Conference call with R. Parsons, A.M. Tong, M. Stueck and C. Taylor (Lamco) on outstanding issues on List of Facts. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/03/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review correspondence from BLP on timing of submission of new evidence (0.3); email to R. Parsons (Lamco) on this (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/03/11 | McArdle, Wayne PJ | 0.70 | 748.66 | Call with R. Parsons (Lamco) to review changes to List of Facts. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/03/11 | McArdle, Wayne PJ | 2.50 | 2,673.78 | Review status of List of Facts (.9); revise same (1.6). |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/04/11 | McArdle, Wayne PJ | 1.30 | 1,390.36 | Review further changes and issues on List of Facts from R. Parsons and A.M. Tong (Lamco) (0.4); revise List of Facts (0.9). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/04/11 | McArdle, Wayne PJ | 1.10 | 1,176.46 | Telephone conversation with R. Parsons and A.M. Tong (Lamco) on issue of date for submission of supplemental evidence (0.5); prepare letter to BLP on this (0.3); brief M. Arnold (South Square) (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/04/11 | McArdle, Wayne PJ | 0.40 | 427.80 | Review Pre-Trial review bundle (0.2); letter to M. Pascoe (South Square) with PTR bundle (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/04/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Review Servicer report to confirm numbers in List of Facts. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/04/11 | McArdle, Wayne PJ | 1.70 | 1,818.17 | Review comments from BLP on List of Facts (0.5); attend conference call with Lamco (R. Parsons, A.M. Tong) and BLP to agree facts (0.5); prepare email to M. Pascoe on issue of DBB letter (0.5); revise List of Facts (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/06/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review S&P article on Events of Default arising on coverage tests. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/06/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review skeleton argument for PTR. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/07/11 | McArdle, Wayne PJ | 4.90 | 5,240.60 | Prepare for Pre-Trial Review (.7); Attend PTR with Lamco (R. Parsons, A.M. Tong and M. Stueck) (1.5); follow-up meeting with barristers (0.5); Telephone conversation with R. Conway (Linklaters) to brief him on outcome of PTR (.5); Review witness statement article (.4); Telephone conversation with D. Watson (GDC) to brief him on PTR outcome (.2); emails on draft order for proceedings (.9). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/08/11 | McArdle, Wayne PJ | 1.20 | 1,283.41 | Attend conference call on recent outcome on Coeur Defense (0.7); consider implications for Excalibur Proceedings (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/30/11 | Evans, Paul | 3.00 | 888.52 | Prepare exhibits to first witness statement of Mark Davis (1.2); proofread witness statement (1.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 03/31/11 | Evans, Paul | 7.30 | 2,162.06 | Preparing exhibits to witness statement of Mark Davis (2.1); creating indices to bundle of documents (.8); proofreading and cross reference checking witness statement (2.6); preparing files for finalised copies of exhibits (1.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/01/11 | Watson, Douglas | 4.50 | 2,739.59 | Letter to BLP (0.4); call with Mark Arnold (South Square) (0.6); emails with South Square (0.6); emails with Lamco (0.7); call with Linklaters (0.4); letter to Freshfields (0.2); research on service out of the jurisdiction (1.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/01/11 | Evans, Paul | 4.00 | 1,184.69 | Preparing exhibits to witness statement of M. Davis; researching Civil Procedure Rules on topic of service outside of jurisdiction and preparing memorandum to D. Watson |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/04/11 | Evans, Paul | 3.20 | 947.75 | Researching Civil Procedure Rules on mechanics surrounding procedure for service (1.8); drafting Part 8 claim form (1.4) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/05/11 | Watson, Douglas | 0.80 | 487.04 | Emails with Lamco re. Sikulpili (0.4); call with R. Parsons re. Sikulpili (0.2); emails with W. McArdle re. Servicer (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/05/11 | Evans, Paul | 3.20 | 947.75 | Proofreading witness statement of Mark Davis (1.1); researching Civil Procedure Rules on service mechanics (2.1) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/06/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Engaged re emails on outcome of voting of notes in Coeur Defense by Excalibur and whether to issue letter reserving rights. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/06/11 | Evans, Paul | 5.20 | 1,540.09 | Amending witness statement of Mark Davis further to comments received (2.6); proofreading amended version (1.7); collating exhibits thereto (.9) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/07/11 | Evans, Paul | 2.10 | 621.96 | Amending witness statement of Mark Davis further to comments received (1.4); completing binder of exhibits thereto (.7) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/08/11 | Evans, Paul | 8.30 | 2,458.23 | Engrossing witness statement with signature received; filing claim at court; serving sealed copy claim forms on all defendants or defendants' agents for service of process. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/11/11 | McArdle, Wayne PJ | 3.20 | 3,422.43 | Prepare memo to D. O'Donnell (Millbank) on status of proceedings (1.2); meeting with D. O'Donnell (Millbank) to brief him on this and on declaratory proceedings (1.0); review bundle of correspondence and witness statement exhibits (.8); letter to N. Angel (Millbank) (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/13/11 | Evans, Paul | 0.60 | 177.70 | Liaise with court to obtain contact details of the clerk to Mr Justice Briggs |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/14/11 | McArdle, Wayne PJ | 1.70 | 1,818.17 | Review emails on current position (0.2); review letter from BLP on list of agreed facts (0.7); discuss with D. Watson (GDC) (0.4); email to M. Pascoe and M. Arnold (South Square) following review of sections of agreed facts (0.4). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/20/11 | McArdle, Wayne PJ | 0.80 | 855.61 | Meeting with N. Angel (Millbank) to discuss status of proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/20/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Telephone conversation with B. Matthews (Alvarez & Marsal) to discuss next steps. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/20/11 | Evans, Paul | 2.70 | 799.66 | Drafting certificates of service and filing at court |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 04/26/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Engaged reviewing acknowledgement of services (0.3); email to R. Parsons (Lamco) on this (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/03/11 | McArdle, Wayne PJ | 0.40 | 427.80 | Email to D. Watson (GDC) on status of agreed facts (0.2); email from D. Watson on agreed facts and next steps (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/03/11 | Evans, Paul | 1.50 | 456.60 | Liaising with Chancery Registry at the RCJ confirming whether acknowledgements of service filed by any or all of the defendants (0.4); researching Civil Procedure Rules as to consequences of not filing such acknowledgements in a Part 8 claim as per D. Watson (1.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/04/11 | McArdle, Wayne PJ | 0.20 | 222.13 | Email from R. Parsons (Lamco) on status of matters. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/04/11 | Evans, Paul | 0.90 | 273.96 | Further research on acknowledgements of service and filing requirements as per D. Watson. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/05/11 | McArdle, Wayne PJ | 0.20 | 222.13 | Emails to .R Parsons (LAMCO) on the Pre-Trial conference.L3 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/09/11 | McArdle, Wayne PJ | 0.90 | 999.58 | Telephone conversation with R. Parsons (Lamco) to discuss status of proceedings (0.3); email to R. Parsons on Eurosail case (0.3); review emails to/from M. Arnold (South Square) regarding Case Management Conference (0.2) and reply to email (0.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 05/11/11 | McArdle, Wayne PJ | 0.60 | 666.39 | Telephone conversation with M. Stueck (Lamco) regarding status of settlement negotiations. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/12/11 | McArdle, Wayne PJ | 0.60 | 666.39 | Engaged on email from M. Stueck (Lamco) on whether offer made by Issuer to acquire assets would limit liability of A Noteholder (0.3); reply to M. Stueck (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/12/11 | McArdle, Wayne PJ | 0.30 | 333.19 | Brief call with R. Parsons (Lamco) to update her on proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/13/11 | McArdle, Wayne PJ | 0.70 | 777.45 | Review email from A.M. Tong (Lamco) on issue of rights of B noteholder after enforcement notice (0.2); brief H. Roost on matter (0.3); consider Servicing Agreement issues after enforcement (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/16/11 | Evans, Paul | 0.80 | 243.52 | Preparing draft index to case management conference hearing bundle |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/16/11 | Watson, Douglas | 4.30 | 2,794.71 | Discussion with H. Roost and W. McArdle (GDC) re. asset dealings (0.5); review of transaction documents re. Class B rights (0.9); emails to W. McArdle re. asset rights (0.3); review of list of facts (0.8); call with BLP re. list of facts (0.4); discussion with M. Arnold (South Square) re. list of facts (0.6); amending list of facts (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/17/11 | Evans, Paul | 5.80 | 1,765.51 | Researching Civil Procedure Rules as to content of bundles and timing requirements for filing with the court. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/17/11 | Watson, Douglas | 2.60 | 1,689.83 | Litigation update call with Lamco (1.0); emails re. litigation with R. Parsons (Lamco) (0.3); emails with South Square, BLP and Wayne McArdle (GDC) re. list of facts (1.1); call with R. Parsons re. list of facts (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/18/11 | Evans, Paul | 8.60 | 2,617.83 | Finalising case management conference hearing bundle; review finalised versions and prepare bundle for Global Securities Solutions (6.5); general case administration as per D. Watson (2.1). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/19/11 | Evans, Paul | 4.10 | 1,248.04 | Finalising cmc hearing bundles (2.0); attending court and filing copy bundle (1.4); filing copy bundle with Freshfields Bruckhaus Deringer (.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/19/11 | Watson, Douglas | 1.50 | 974.90 | Review of heads of terms (0.5); call with M. Stueck (Lamco) (0.3); email advice to Lamco re. same (0.7). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/20/11 | Evans, Paul | 0.70 | 213.08 | Preparing for case management conference on Monday 23 May. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/22/11 | Watson, Douglas | 2.90 | 1,884.81 | Preparation for CMC including bundles (1.8); review of prospectus for GSC filed by Freshfields (0.8); review of CPR re. evidence deadlines (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/23/11 | Evans, Paul | 2.40 | 730.56 | Preparing for case management conference and attending hearing with W. McArdle and D. Watson (.5); taking notes of proceedings and general assistance (1.9). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/24/11 | Watson, Douglas | 1.50 | 974.90 | Review of draft order in permission proceedings (0.2); email with South Square re. same (0.2); call with Rory Conway (Linklaters) re. new evidence (0.3); review and finalization of conduct letter with Linklaters (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 05/24/11 | Evans, Paul | 0.50 | 152.20 | Providing documents to update W. McArdle working bundle of documents |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/02/11 | Evans, Paul | 3.00 | 865.02 | Preparing exhibits, cover sheets and index to second witness statement of Mark Davis; proofreading latest draft witness statement and cross reference checking figures and exhibit refs referred to therein against those quoted in previous witness statements in the same matter |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/03/11 | Evans, Paul | 3.90 | 1,124.53 | Proofreading finalized second witness statement of Mark Davis; engrossing executed version and copying exhibits thereto; filing with Chancery Division at the Royal Courts of Justice; serving copy of same witness on Freshfields Bruckhaus Deringer |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/06/11 | Watson, Douglas | 4.50 | 2,770.41 | Litigation update discussion with W. McArdle ((GDC) 0.3); reviewing filed evidence (1.7); call with B. Radicopoulos (Lehman) (0.8); reviewing transfer provisions of Excalibur structure (1.2); call with Mark Arnold (South Square) re. new evidence (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/07/11 | McArdle, Wayne PJ | 4.70 | 4,944.66 | Review option deed and related documents (0.7); review Administrator's statement of proposals for LB3 (0.5); prepare email setting out options to acquire B Note (1.2); review email from PwC regarding transfer of B Note and attachment (0.3) review Facility Agreement and Advisory Agreement between LB3 and LBHI (0.9); attend call with M. Stueck and R. Parsons (Lamco) and H. Roost (GDC) to discuss various approaches to transfer of B Note (0.9); brief discussion with H. Roost as to next steps (0.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/07/11 | Watson, Douglas | 3.40 | 2,093.20 | Call with M. Stueck (Lamco) re. transfer of B Note (0.3); reviewing W. McArdle (GDC) email re. B-Note transfer (0.5); emails with Lamco re. litigation costs estimate (0.6); emails with R. Conway (Linklaters) re. PwC costs (0.3); emails with South Square re. B. Radicopoulos (LBIE) (0.8); letter to Collateral Administrator (0.9). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/07/11 | Evans, Paul | 2.10 | 605.52 | Collating all documents pertinent to appointment of administrators and bi-annual administrators proposals, Companies House searches of various filings for LB3 as per H. Roost (GDC). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/08/11 | Watson, Douglas | 1.20 | 738.78 | Review of and comments on W. McArdle (GDC) note on B-Note transfer (0.6); calls with W. McArdle (0.3); call with South Square re. court date (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/08/11 | McArdle, Wayne PJ | 2.90 | 3,050.96 | Prepare email to M. Stueck (Lamco) on position of LB3 in event LBHI withdraws support for litigation (.6); meet with D. Watson (GDC) to discuss consequences of transfer of B Note (.5); revise note to M. Stueck (Lamco) on means to acquire B Note to include material on litigation options (1.3); discuss comments on note from D. Watson (GDC) (0.2); and amend note (0.1); draft email to M. Stueck (Lamco) regarding privileged nature of note (.2). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/09/11 | Watson, Douglas | 1.00 | 615.65 | Emails with South Square re. court date (0.5); emails with Lamco and PwC re court date and process (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 06/10/11 | Watson, Douglas | 0.60 | 369.39 | Call with Linklaters re. evidence (0.3); follow-up email with Linklaters re. costs (0.3). |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/13/11 | Evans, Paul | 1.60 | 461.35 | Copying second witness statement of Mark Davis and exhibits thereto for all parties reference |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/14/11 | McArdle, Wayne PJ | 1.20 | 1,262.47 | Review witness statements to consider arguments as to valuation in light of Event of Default. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/15/11 | Evans, Paul | 1.00 | 288.34 | Couriering bundles of witness statements to R.Parsons (Lamco), Linklaters and counsel. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/20/11 | McArdle, Wayne PJ | 1.60 | 1,683.29 | Review materials on valuation that will need to be updated pending trial (0.8); consider implications on timing of trial due to timing of Part 8 proceedings (0.8). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/20/11 | Watson, Douglas | 1.90 | 1,169.73 | Emails with Linklaters re. fee structure (0.3); letter to Collateral Administrator (0.5); emails with Allen & Overy re. Part 8 Claim (0.3); call with South Square re. date of hearing (0.2); review of correspondence from Collateral Administrator and Wayne McArdle (GDC) (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/22/11 | McArdle, Wayne PJ | 1.20 | 1,262.47 | Consider further impact of timing on transfer proceedings due to schedule for trial on Part 8 proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/23/11 | Watson, Douglas | 0.50 | 307.82 | Emails with Lamco re. listing of hearing. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/28/11 | McArdle, Wayne PJ | 3.10 | 3,261.37 | Engaged on review of pleadings and exhibits. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/29/11 | Sagayam, Selina Shanti | 0.50 | 471.48 | Con call with W McArdle re "investment business" definition and analysis |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 06/30/11 | McArdle, Wayne PJ | 1.40 | 1,472.88 | Review and consider implications on valuation evidence submitted by Freshfields in Part 8 proceedings on the procedures for transfer of B Note and evidence of LB3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/07/11 | Evans, Paul | 1.90 | 576.68 | Proofreading and marking up skeleton argument of Claimant; researching timing and filing requirements of trial bundles |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/08/11 | Evans, Paul | 3.20 | 893.86 | Finalising proofreading of skeleton argument and markup with all GDC's comments to send back to counsel for review; preparing draft index to trial bundle |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/11/11 | McArdle, Wayne PJ | 0.90 | 946.85 | Consider impact of CMBS general re-rating on valuation evidence. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/13/11 | McArdle, Wayne PJ | 0.40 | 420.82 | Review email from D. Watson (GDC) on extension of hearing date to April 2012 (0.1); reply and email to R. Parsons (Lamco) on settlement (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/13/11 | Evans, Paul | 0.50 | 144.17 | Updating index to trial bundle further to comments received |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/14/11 | Evans, Paul | 0.90 | 317.18 | Preparing trial bundle |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/18/11 | Evans, Paul | 2.20 | 576.68 | Preparing trial bundle |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/19/11 | Evans, Paul | 5.50 | 1,585.88 | Preparing and finalising trial bundles (4.1); copying and producing requisite sets for all parties (1.2); couriering copies of said bundles to counsel at 3-4 South Square chambers (.2) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/20/11 | Minott, Claudette | 0.20 | 59.23 | Case law research using Westlaw.com on behalf of Douglas Watson. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/20/11 | Evans, Paul | 9.80 | 2,825.74 | Updating all final trial bundles furhter to amends suggested by counsel, filing finalised bundle with court and despatching copies to all parties, attending chambers to update counsel's copies; couriering IHF2 exhibit to R. Parsons (8.9); various word searches of skeleton argument and witness exhibits of M. Davis as per D. Watson (.9) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/22/11 | Evans, Paul | 0.60 | 173.00 | Prepare documents for hearing on 26 July and ensure suffient copies made |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/25/11 | Evans, Paul | 4.30 | 1,239.87 | Prepare for court hearing on 26 July (1.4); confirm court bundles received with clerk and all in order (.7); prepare all documents and items necessary that may be used during hearing (2.2) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/26/11 | Evans, Paul | 8.60 | 2,479.73 | Prepare for and attend High Court hearing with D. Watson (2.7); take notes during hearing and provide assistance to client, D. Watson and counsel as and when required (5.9). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/27/11 | Minott, Claudette | 0.10 | 29.61 | Case law research using i-law on behalf of Douglas Watson. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/27/11 | Minott, Claudette | 0.10 | 29.61 | Case law research using BAILLI on behalf of Douglas Watson. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/27/11 | Evans, Paul | 1.10 | 317.18 | General research on specific performance and related contractual remedies points as per D. Watson |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/28/11 | Evans, Paul | 1.10 | 317.18 | Further legal research on contractual remedies as per D. Watson |
| 52279 | 00326 | Excalibur - Proceedings Relating to Trar | 07/29/11 | Evans, Paul | 2.30 | 663.18 | Prepare for and attend handing down of judgment and costs hearing at High Court; post hearing transporting of court bundles back from court to GDC London office |
| | 00326 Total | | | | 2,369.45 | 1,675,599.65 | |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 09/22/09 | McArdle, Wayne PJ | 0.25 | 242.19 | Telephone conversation with M. Stueck on status of Silverleaf matter. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 09/22/09 | Thomas, Andrew S.V. | 0.50 | 484.38 | Review emails; speak to L. Mayhew and W. McArdle. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 09/23/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Office conference with A. Thomas on deal and telephone conversation with M. Stueck on next steps. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 09/25/09 | Thomas, Andrew S.V. | 0.10 | 96.88 | Review emails. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 09/28/09 | Thomas, Andrew S.V. | 0.25 | 242.19 | Review emails. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 09/30/09 | Thomas, Andrew S.V. | 1.25 | 1,210.94 | Review emails; discuss with L. Mayhew and W. McArdle the loan agreement for 1000 Islands Mall. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 10/01/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Engaged re KYC for new matter. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 10/01/09 | Thomas, Andrew S.V. | 0.50 | 484.38 | Review emails; discuss structure with L. Mayhew. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 10/02/09 | Thomas, Andrew S.V. | 0.50 | 484.38 | Review emails; discuss with L. Mayhew. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 10/05/09 | Thomas, Andrew S.V. | 0.75 | 726.56 | Review emails; discuss with L. Mayhew the loan agreement for 1000 Islands Mall. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 10/08/09 | Thomas, Andrew S.V. | 0.75 | 726.56 | Review loan agreement for 1000 Islands Mall; discuss with L. Mayhew enforcement issues. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 10/13/09 | Thomas, Andrew S.V. | 0.25 | 242.19 | Review emails re accrued interest. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 10/16/09 | Thomas, Andrew S.V. | 0.50 | 484.38 | Review memo. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 10/27/09 | Mayhew, Linn Nathalie | 2.00 | 1,038.50 | Liaising with M. Stueck and A. Thomas; drafting retention of rights letter. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 10/27/09 | Thomas, Andrew S.V. | 0.50 | 484.38 | Review Databank letter; discuss with L. Mayhew. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 11/09/09 | Mayhew, Linn Nathalie | 3.75 | 1,947.19 | Conference call with M. Stueck and W. McArdle (.5); review of intercreditor agreement and senior and mezzanine security (2.0); drafting email to M. Stueck re options available to Lehman if DekaBank decide to accelerate the loan and outlining Lehman's rights as mezzanine lender (1.3). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 11/10/09 | Thomas, Andrew S.V. | 0.25 | 242.19 | Review emails. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 11/10/09 | Mayhew, Linn Nathalie | 0.50 | 259.63 | Email correspondence with A. Thomas and M. Stueck on issue of enforcement. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 11/11/09 | Thomas, Andrew S.V. | 0.50 | 484.38 | Review emails on enforcement. |

| | | Time Details | | | | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 11/12/09 | Thomas, Andrew S.V. | 0.50 | 484.38 | Discuss matter with L. Mayhew (.2); review emails and comment on email advice (.3). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 11/12/09 | Mayhew, Linn Nathalie | 3.00 | 1,557.75 | Review and analysis of default provisions and notice requirements in senior credit agreement (.7); review and analysis of default provisions and notice requirements in mezzanine credit agreement (.8); review and analysis of default provisions and notice requirements in intercreditor agreement and ranking of security (1.0); discussions with A. Thomas (.5); drafting email to M. Stueck on default notice and related issues (.5). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 11/24/09 | Thomas, Andrew S.V. | 0.10 | 96.88 | Review emails re default notice. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 11/24/09 | Mayhew, Linn Nathalie | 0.75 | 389.44 | Email correspondence with Manja Steuck and W McArdle (.4); review of default notice from DekaBank (.4) |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/02/09 | McArdle, Wayne PJ | 0.20 | 193.75 | Review emails regarding enforcement and cure rights and reply. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/02/09 | Thomas, Andrew S.V. | 0.50 | 484.38 | Review emails and default notices. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/02/09 | Mayhew, Linn Nathalie | 0.50 | 259.63 | Review of acceleration notices (.3); email correspondence with M. Stueck and Andrew Thomas (.2). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/03/09 | Thomas, Andrew S.V. | 1.25 | 1,210.94 | Review demand letters (.3); discuss with L. Mayhew (.5); review default notice and discuss with L. Mayhew (.4). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/03/09 | Mayhew, Linn Nathalie | 4.25 | 2,206.81 | Review of cure and standstill provisions in senior and mezzanine loan agreements and intercreditor agreements (2.0); discussions with A. Thomas (.5); call with Manja Stueck (.5); drafting acceleration notice (1.3). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/04/09 | Thomas, Andrew S.V. | 0.75 | 726.56 | Review emails (.4); discuss final notice and details to be inserted thereon (.4). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/04/09 | Mayhew, Linn Nathalie | 3.50 | 1,817.38 | Liaising with Paul Coles and Manja Stueck re. details to be inserted into notice of default (.5); responding to calculation of interest queries (1.0); obtaining information re. legal costs and disbursements (1.0); discussion with W. McArdle (.5); discussion with A. Thomas (.3); circulating final versions of notice of default (.2). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/09/09 | Thomas, Andrew S.V. | 0.25 | 242.19 | Review notice of default and comment thereon. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/10/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Telephone conversation with M. Stueck on enforcement of mezzanine security. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/10/09 | Thomas, Andrew S.V. | 0.25 | 242.19 | Review emails from M. Stueck, L. Mayhew and W. McArdle and reply. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/10/09 | Mayhew, Linn Nathalie | 0.50 | 259.63 | Discussions with W. McArdle; drafting email to Blakes re. advice on enforcement in Canada and call. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/11/09 | Thomas, Andrew S.V. | 0.50 | 484.38 | Review emails from M. Stueck, L. Mayhew and W. McArdle and reply. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/11/09 | Mayhew, Linn Nathalie | 0.50 | 259.63 | Liaising with Blakes, local Ontario counsel on Ontario law matters relating to enforcement (.3); discussions with A. Thomas and W. McArdle (.2). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/14/09 | Thomas, Andrew S.V. | 0.50 | 484.38 | Review emails (.3); discuss with L. Mayhew status of matters (.2). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/15/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Telephone conversation with M. Stueck on enforcement procedures. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/15/09 | Thomas, Andrew S.V. | 1.25 | 1,210.94 | Call with local Ontario counsel re enforcement (.7) and discuss with L. Mayhew (.5). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/15/09 | Mayhew, Linn Nathalie | 2.75 | 1,427.94 | Call with local Ontario counsel (.7); discussions with A. Thomas (.5); drafting email to Manja Stueck re. enforcement options in Canada (1.5). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/16/09 | Thomas, Andrew S.V. | 0.50 | 484.38 | Discuss enforcement issues with L. Mayhew. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/17/09 | Thomas, Andrew S.V. | 1.00 | 968.75 | Review and comment on L Mayhew draft email advice. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/21/09 | Mayhew, Linn Nathalie | 0.75 | 389.44 | Drafting email to Manja Stueck re. Mezzanine Account (.5); drafting email to Blakes re. costs involved in a section 244 notice (.2). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 12/21/09 | Thomas, Andrew S.V. | 0.25 | 242.19 | Review email to M. Stueck. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 01/07/10 | Thomas, Andrew S.V. | 0.10 | 96.88 | Review email to M. Stueck. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 01/14/10 | Mayhew, Linn Nathalie | 1.00 | 519.25 | Prepare email correspondence with M. Stueck re. section 244 notice (.5); liaising with W. McArdle and Blakes regarding their engagement as ordinary course professionals under the terms of the court order (.5). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 01/15/10 | Thomas, Andrew S.V. | 0.25 | 242.19 | Review emails and give advice re no waiver language. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 01/15/10 | Mayhew, Linn Nathalie | 0.50 | 259.63 | Email correspondence with M. Stueck re. interest advice in light of enforcement notice. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 01/18/10 | Mayhew, Linn Nathalie | 0.50 | 259.63 | Email correspondence with M. Stueck re. notice re. interest payment (.3); discussion with A. Thomas (.2). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 01/19/10 | Thomas, Andrew S.V. | 0.10 | 96.88 | Review email re enforcement notices. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 01/19/10 | Mayhew, Linn Nathalie | 0.75 | 389.44 | Liaising with Blakes re. section 244 notices (.4); liaising with M. Stueck re. confirmation of interest amount specified in section 244 notice (.4). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 01/21/10 | Thomas, Andrew S.V. | 0.10 | 96.88 | Review emails to M. Stueck. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 01/25/10 | Mayhew, Linn Nathalie | 0.50 | 259.63 | Liaising with Manja Stueck and Blakes re. Section 244 notices. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 01/26/10 | Mayhew, Linn Nathalie | 0.50 | 259.63 | Liaising with Manja Stueck and Blakes (.3); circulation of section 244 notices (.2). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 02/01/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Meeting with Linn Mayhew to discuss agreement of senior debt (0.3). Telephone conversation with M. Stueck (LBHI) on latest proposal from Deka Bank and consider issues (0.7). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 02/04/10 | Mayhew, Linn Nathalie | 3.00 | 1,457.25 | Meeting with W. McArdle re assignment of senior debt (0.3); review transfer provisions in senior loan agreement; review of new lender provisions in intercreditor agreement; review of group structure; review of property management agreement (2.7). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 02/05/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Engaged with M. Stueck (LBHI) on proposal to acquire senior loan. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 02/05/10 | Mayhew, Linn Nathalie | 0.70 | 340.03 | Liaising with W. McArdle re 1000 Islands (.3); setting up call with Blakes to obtain Ontario law advice (.4). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 02/09/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Attend call with Blakes on senior debt purchase. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 02/25/10 | Mayhew, Linn Nathalie | 0.50 | 242.88 | Drafting email to Iris Tam re. notice of sale; review of email correspondence. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 02/26/10 | Mayhew, Linn Nathalie | 0.20 | 97.15 | Review of notice of sale (.1); drafting email to Manja Stueck (.1). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 03/09/10 | McArdle, Wayne PJ | 0.80 | 725.00 | Review email exchange between M. Stueck (LBHI) and L. Mayhew (GDC) on dissolution of Canadian entities (0.3); review structure chart with L. Mayhew to understand implications (0.2) and agree with L. Mayhew next steps. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 03/09/10 | Mayhew, Linn Nathalie | 1.30 | 631.48 | Liaising with Canadian counsel re. notice of sale and dissolution of 2 Lehman entities; discussions with M. Stueck; discussions with W. McArdle re the aforementioned; follow up matters with Canadian counsel; review of 1000 Island structure. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 03/11/10 | Mayhew, Linn Nathalie | 1.00 | 485.75 | Liaising with Canadian counsel re property vested in the Crown upon the dissolution of a Canadian company; email correspondence with W. McArdle re the aforementioned; email correspondence with M. Stueck. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 03/26/10 | Mayhew, Linn Nathalie | 0.50 | 242.88 | Liaising (calls and email correspondence) with Canadian counsel re. transfer of senior loan; setting up conference call. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 03/29/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Telephone conversation with M. Stueck (LBHI) to obtain an update of current position of LBHI on senior loan (0.3); further call with I. Tam of Blakes (0.2). |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 04/06/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Review and revise offer letter to Deka Bank for 1000 Islands Mall. |
| 52279 | 00327 | 1000 Islands Mall Restructuring | 04/07/10 | McArdle, Wayne PJ | 0.30 | 271.88 | Telephone conversation with M. Stueck regarding offer letter and process for proceeding with Deka. |
| | **00327 Total** | | | | **55.45** | **38,059.09** | |
| 52279 | 00328 | CRV II - Foreclosure | 10/14/09 | Baghdasarian, Serineh | 0.50 | 235.00 | Draft protective advance letter. |
| 52279 | 00328 | CRV II - Foreclosure | 10/14/09 | More, Farshad E. | 0.70 | 399.00 | Exchange emails with First American Title Company; review protective advance letter. |
| 52279 | 00328 | CRV II - Foreclosure | 12/23/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails with First American Title Company regarding foreclosure; telephone call with First American. |
| 52279 | 00328 | CRV II - Foreclosure | 12/24/09 | More, Farshad E. | 0.30 | 171.00 | Exchange E-mails with N. Horsfield regarding foreclosure; Review loan documents. |
| 52279 | 00328 | CRV II - Foreclosure | 12/29/09 | More, Farshad E. | 0.50 | 285.00 | Exchange e-mails and telephone call with D. Erickson; review loan documents. |
| 52279 | 00328 | CRV II - Foreclosure | 01/06/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails with Szczurek and First American Title regarding foreclosure notice of default and substitution of trustee. |
| 52279 | 00328 | CRV II - Foreclosure | 01/07/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails and telephone call with N. Horsfield. |
| 52279 | 00328 | CRV II - Foreclosure | 01/18/10 | More, Farshad E. | 0.50 | 307.50 | Review and comment on foreclosure documents. |
| 52279 | 00328 | CRV II - Foreclosure | 01/19/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with Szczurek and First American Title regarding foreclosure notice of default and substitution of trustee. |
| 52279 | 00328 | CRV II - Foreclosure | 01/21/10 | More, Farshad E. | 0.10 | 61.50 | Exchange emails with Szczurek and First American Title regarding foreclosure notice of default and substitution of trustee. |
| 52279 | 00328 | CRV II - Foreclosure | 01/22/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with Szczurek and First American Title regarding foreclosure notice of default and substitution of trustee. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00328 | CRV II - Foreclosure | 01/23/10 | Szczurek, Michael | 0.50 | 180.00 | Review comments to Notices of Default and Payoff notices from F. More; Compare said changes to documents received from client; Run redlines and submit results to F. More for review |
| 52279 | 00328 | CRV II - Foreclosure | 01/25/10 | More, Farshad E. | 0.25 | 153.75 | Finalize substitution of trustee forms; exchange emails with M. Szczurek and First American Title Company. |
| 52279 | 00328 | CRV II - Foreclosure | 01/26/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails with Szczurek and First American Title regarding foreclosure notice of default and substitution of trustee. |
| 52279 | 00328 | CRV II - Foreclosure | 02/01/10 | Szczurek, Michael | 0.50 | 180.00 | Receive updated and amended Notices of Default for CRV II and El Centro foreclosures; calculate proper payoff amounts up to current date; submit final numbers to F. More; review numbers with F. More; Compose email to client submitting adjusted interest numbers for Jurupa property |
| 52279 | 00328 | CRV II - Foreclosure | 02/01/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails w/ First American Title Company re: foreclosure notices and documents; telephone call with M. Szczurek re: same. |
| 52279 | 00328 | CRV II - Foreclosure | 02/02/10 | More, Farshad E. | 0.10 | 61.50 | Exchange emails with Szczurek and First American Title regarding foreclosure notice of default and substitution of trustee. |
| 52279 | 00328 | CRV II - Foreclosure | 02/05/10 | Szczurek, Michael | 0.40 | 144.00 | Review Lease Documents to ensure availability of multiple remedies and coverage for protective advances for Client; present findings to F. More |
| 52279 | 00328 | CRV II - Foreclosure | 02/05/10 | More, Farshad E. | 0.40 | 246.00 | Exchange emails with M. Szczurek and First American Title Company re: foreclosure notices and documents; meet with M. Szczurek re: same. |
| 52279 | 00328 | CRV II - Foreclosure | 02/24/10 | More, Farshad E. | 0.90 | 553.50 | Telephone calls with J. Nastasi, N. Horsfield, D. Katzir regarding foreclosure issues. |
| 52279 | 00328 | CRV II - Foreclosure | 02/24/10 | Hoxie, Deborah D. | 0.20 | 66.00 | Locate deed of trust lien documents and email same to D. Grzeskowiak. |
| 52279 | 00328 | CRV II - Foreclosure | 02/25/10 | More, Farshad E. | 1.80 | 1,107.00 | Exchange emails and telephone calls with D. Katzir and J. Feuer re: CRV 2 foreclosure issues; review Trustee's Sale Guarantee and Preliminary Title Report. |
| 52279 | 00328 | CRV II - Foreclosure | 02/25/10 | Feuer, Joel A. | 0.50 | 437.50 | Telephone conference with F. More and D. Katzir re foreclosure issues. |
| 52279 | 00328 | CRV II - Foreclosure | 02/25/10 | Katzir, Danielle A. | 1.40 | 833.00 | Review of deed of trust and seller notes; purchase and sale agreement, et cetera; email exchanges with client in re junior lienor arguments. |
| 52279 | 00328 | CRV II - Foreclosure | 02/26/10 | More, Farshad E. | 1.00 | 615.00 | Exchange emails and telephone calls with J. Nastasi, N. Horsfield, D. Katzir re: 2nd trust deeds and foreclosure issues. |
| 52279 | 00328 | CRV II - Foreclosure | 02/26/10 | Katzir, Danielle A. | 0.30 | 178.50 | Call with client in re descriptions above. |
| 52279 | 00328 | CRV II - Foreclosure | 03/01/10 | Katzir, Danielle A. | 0.30 | 178.50 | Exchange of emails; review of promissory notes. |
| 52279 | 00328 | CRV II - Foreclosure | 03/03/10 | More, Farshad E. | 0.70 | 430.50 | Telephone call with J. Nastasi, N. Horsfield and D. Grzeskowiak regarding Westmount lien and foreclosure issues. |
| 52279 | 00328 | CRV II - Foreclosure | 03/04/10 | More, Farshad E. | 1.00 | 615.00 | Exchange emails and telephone calls with D. Grzeskowiak and appraisers regarding appraisals for Lerno property. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

<table>
<tr><td colspan="8" align="center">Time Details</td></tr>
<tr><th>Client #</th><th>Matter #</th><th>Matter Name</th><th>Date</th><th>Timekeeper</th><th>Hours</th><th>Amount (USD)</th><th>Narrative</th></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>03/05/10</td><td>More, Farshad E.</td><td>0.30</td><td>184.50</td><td>Telephone call with CBRE and D. Grzeskowiak regading appraisals for Lerno property.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>03/08/10</td><td>More, Farshad E.</td><td>0.70</td><td>430.50</td><td>Exchange emails with H. Horsfield and D. Grezeskowiak regarding appraisal; telephone call with N. Horsfield, D. Grezeskowiak and B. Treidler regarding appraisal.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>03/10/10</td><td>More, Farshad E.</td><td>0.50</td><td>307.50</td><td>Telephone call with I. Webb regarding appraisal.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>03/11/10</td><td>More, Farshad E.</td><td>1.30</td><td>799.50</td><td>Exchange emails with Trimont regarding structure chart; telephone call with J. Nastasi, N. Horsfield regarding CRV II foreclosure.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>03/12/10</td><td>More, Farshad E.</td><td>0.50</td><td>307.50</td><td>Review and comment on approasal engagement letter; exchange emails with N. Horsfield and J. Nastasi regarding same.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>03/15/10</td><td>More, Farshad E.</td><td>0.50</td><td>307.50</td><td>Exchange emails regarding appraisal with I. Webb and N. Horsfield.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>03/29/10</td><td>More, Farshad E.</td><td>1.10</td><td>676.50</td><td>Draft response letter for Westmount; exchange emails with A. Forbes and N. Horsfield regarding same.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>03/30/10</td><td>More, Farshad E.</td><td>0.20</td><td>123.00</td><td>Exchange emails with D. Grzkowiak regarding Lerno appraisal.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>03/31/10</td><td>More, Farshad E.</td><td>0.70</td><td>430.50</td><td>Revise Westmount response letter.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>04/01/10</td><td>More, Farshad E.</td><td>0.50</td><td>307.50</td><td>Review and revise Westmount response letter.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>04/05/10</td><td>More, Farshad E.</td><td>0.60</td><td>369.00</td><td>Exchange emails with J. Nastasi, N. Horsfield and D. Grzkowiak regarding Westmount response letter; revise same; telephone call with J. Nastasi regarding same.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>04/08/10</td><td>More, Farshad E.</td><td>0.80</td><td>492.00</td><td>Revise response letter to Westmount; exchange emails with J. Nastasi and A. Forbes regarding same.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>04/13/10</td><td>More, Farshad E.</td><td>0.50</td><td>307.50</td><td>Exchange emails with First American Title, N. Horsfiled and D. Grzkowiak regarding foreclosure sale.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>04/14/10</td><td>Szczurek, Michael</td><td>1.10</td><td>396.00</td><td>Meet with F. More; Review notice of default for griffin estates property; calculate updated payoff amounts and prepare updated payoff calculations for F.More; Complete authorization to publish; Submit to F. More</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>04/14/10</td><td>More, Farshad E.</td><td>0.40</td><td>246.00</td><td>Exchange emails with M. Szczurek regarding authorization to publish, review same.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>04/15/10</td><td>More, Farshad E.</td><td>0.20</td><td>123.00</td><td>Exchange emails with First American regarding authorization to publish.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>04/22/10</td><td>More, Farshad E.</td><td>0.30</td><td>184.50</td><td>Exchange emails with J. Nastasi, N. Horsfield and D. Grzkowiak regarding foreclosure publications and appraisal.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>04/23/10</td><td>More, Farshad E.</td><td>0.50</td><td>307.50</td><td>Telephone call with N. Horsfield, M. Masterson, D. Grzkowiak and R. Bell regarding appraisal.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>04/27/10</td><td>More, Farshad E.</td><td>0.60</td><td>369.00</td><td>Telephone call with J. Nastasi, N. Horsfield and M. Masterson regarding foreclosure matters; prepare organizational charts; telephone call with M. Masterson regarding Westmount PSA.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>04/28/10</td><td>More, Farshad E.</td><td>0.70</td><td>430.50</td><td>Meet wtih M. Szczurek regarding organizational charts, operating agreements for lender subsidiary and assignment of loan documents; telephone call with N. Horsfield regarding same.</td></tr>
<tr><td>52279</td><td>00328</td><td>CRV II - Foreclosure</td><td>04/29/10</td><td>Szczurek, Michael</td><td>1.50</td><td>540.00</td><td>Meet with F. More; Review bankruptcy documents; Create organizational charts for entities before and after foreclosure; Draft LLC agreement for CA Lerno Holdings LLC</td></tr>
</table>

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00328 | CRV II - Foreclosure | 04/29/10 | More, Farshad E. | 0.70 | 430.50 | Meet with M. Sczurek regarding organizational charts, operating agreements for lender subsidiary and assignment of loan documents; telephone call with N. Horsfield regarding same. |
| 52279 | 00328 | CRV II - Foreclosure | 04/30/10 | Szczurek, Michael | 1.50 | 540.00 | Create assignment of loan documents from client's lender entity to holding company; Submit to F. More |
| 52279 | 00328 | CRV II - Foreclosure | 05/01/10 | More, Farshad E. | 0.50 | 307.50 | Prepare forclesure and related documents. |
| 52279 | 00328 | CRV II - Foreclosure | 05/03/10 | Szczurek, Michael | 0.30 | 108.00 | Update organizational charts; Move all organizational charts to system |
| 52279 | 00328 | CRV II - Foreclosure | 05/03/10 | More, Farshad E. | 0.70 | 430.50 | Exchange emails with N. Horsfield and J. Nastasi; revise organizational charts. |
| 52279 | 00328 | CRV II - Foreclosure | 05/04/10 | More, Farshad E. | 0.50 | 307.50 | Telephone call with A. Bowditch regarding lost note bond; exchnge emails with N. Horsfield, D. Grzkowiak and J. Nastasi regarding same. |
| 52279 | 00328 | CRV II - Foreclosure | 05/05/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with D. Grzkowiak and First American regarding foreclosure documents. |
| 52279 | 00328 | CRV II - Foreclosure | 05/10/10 | More, Farshad E. | 0.50 | 307.50 | Exchange emails regarding lost note bond. |
| 52279 | 00328 | CRV II - Foreclosure | 05/11/10 | More, Farshad E. | 0.40 | 246.00 | Exchange emails; telephone call with Mary at Bolton Company regarding bonds. |
| 52279 | 00328 | CRV II - Foreclosure | 06/10/10 | More, Farshad E. | 0.50 | 307.50 | Exchange emails with First American Title and D. Grzkowiak re: lost bond requirements. |
| 52279 | 00328 | CRV II - Foreclosure | 06/18/10 | More, Farshad E. | 0.30 | 184.50 | Exchange e-mails with D. Grzkowiak re: lost note bond. |
| 52279 | 00328 | CRV II - Foreclosure | 06/24/10 | More, Farshad E. | 0.50 | 307.50 | Exchange emails with D. Grzeskowiak and A. Bowditch regarding lost note for foreclosure. |
| 52279 | 00328 | CRV II - Foreclosure | 07/14/10 | More, Farshad E. | 1.30 | 799.50 | Review lerno entitlements memo (0.5); exchange emails and telephone call with D. F. Dancher and J. Nastasi regarding same and matters related to current entitlements litigation and potential settlement (0.8). |
| 52279 | 00328 | CRV II - Foreclosure | 07/22/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with D. Fancher and A. Bowditch regarding authorizations to publish and related foreclosure documents. |
| 52279 | 00328 | CRV II - Foreclosure | 07/23/10 | More, Farshad E. | 0.80 | 492.00 | Exchange emails with D. Grzkowiak and K. Boyd regarding declaration for foreclosure. |
| 52279 | 00328 | CRV II - Foreclosure | 07/23/10 | Arnaoutova, Joulia | 0.70 | 360.50 | Research new requirements under California Civil Code section 2953 |
| 52279 | 00328 | CRV II - Foreclosure | 10/28/10 | More, Farshad E. | 0.50 | 307.50 | Telephone call with D. Grzeskowiak regarding re-initiating foreclosure process (0.2); exchange emails with E. Teja of First American regarding same (0.3). |
| 52279 | 00328 | CRV II - Foreclosure | 10/29/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails with D. Grzeskowiak, D. Fancher and K. Boyd regarding scheduled foreclosure date. |
| 52279 | 00328 | CRV II - Foreclosure | 12/08/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with D. Grezkowiak regarding use of farm reserve funds to pay certain company costs. |
| 52279 | 00328 | CRV II - Foreclosure | 12/21/10 | More, Farshad E. | 0.70 | 430.50 | Exchange emails with D. Grzeskowiak, D. Fancher and C. Boyd regarding notice of sale and assignment of loan documents. |
| 52279 | 00328 | CRV II - Foreclosure | 12/22/10 | More, Farshad E. | 1.20 | 738.00 | Telephone calls with K. Boyd and D. Grzekowiak regarding assignment of loan (0.4); revise assignment documents (0.3); exchange emails with D. Fancher regarding entitlement work (0.5) |
| 52279 | 00328 | CRV II - Foreclosure | 01/10/11 | More, Farshad E. | 0.30 | 195.00 | Exchange emails with D. Fancher and D. Aleshire regarding new lender organizational documents. |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00328 | CRV II - Foreclosure | 01/10/11 | Aleshire, Daniel J. | 0.20 | 86.00 | Review of email correspondence and operating agreement redline. |
| 52279 | 00328 | CRV II - Foreclosure | 01/10/11 | Aleshire, Daniel J. | 0.50 | 215.00 | Revise Operating Agreement for CA Lerno Holdings LLC and send to F. More. |
| 52279 | 00328 | CRV II - Foreclosure | 04/13/11 | More, Farshad E. | 0.50 | 325.00 | Telephone call with trustee regarding foreclosure timing and requirements (0.3); exchange emails with J. Nastasi, D. Fancher and D. Grezkowiak regarding foreclosure timing and requirements (0.2) |
| 52279 | 00328 | CRV II - Foreclosure | 05/03/11 | More, Farshad E. | 0.20 | 130.00 | Exchange emails with J. Nastasi regarding notice of sale. |
| 52279 | 00328 | CRV II - Foreclosure | 06/04/11 | More, Farshad E. | 1.20 | 780.00 | Telephone calls with D. Fancher and D. Katzir regarding Westmount transaction (0.6); review and comment on draft term sheet (0.6) |
| 52279 | 00328 | CRV II - Foreclosure | 06/05/11 | More, Farshad E. | 0.50 | 325.00 | Telephone calls with D. Fancher regarding Lerno sale. |
| 52279 | 00328 | CRV II - Foreclosure | 06/28/11 | More, Farshad E. | 0.50 | 325.00 | Exchange emails with D. Egdall regarding foreclosure. |
| 52279 | 00328 | CRV II - Foreclosure | 06/29/11 | More, Farshad E. | 1.00 | 650.00 | Telephone call with D. Egdal and M. Lewis regarding foreclosure (0.2); telephone call with D. Egdal, J. Nastasi, D. Fancher and P. Cyburt regarding Brawley Deed of Trust (0.3); review title and loan documentation on Brawley property and e-mail D. Fancher and J. Nastasi regarding same (0.5) |
| 52279 | 00328 | CRV II - Foreclosure | 07/01/11 | More, Farshad E. | 0.30 | 195.00 | Telephone call with D. Fancher regarding foreclosure timing. |
| 52279 | 00328 | CRV II - Foreclosure | 07/11/11 | More, Farshad E. | 0.70 | 455.00 | Telephone calls with K. Boyd and N. Manuel of First American regarding trustee sale (0.3); exchange emails with J. Nastasi and M. Lewis regarding property sale to Westmount (0.4). |
| 52279 | 00328 | CRV II - Foreclosure | 07/12/11 | More, Farshad E. | 3.20 | 2,080.00 | Telephone call with B. Westreich regarding note sale (0.2); exchange emails with J. Nastasi regarding same (0.2); draft note purchase agreement (2.4); draft pre-negotiation agreement (0.4). |
| 52279 | 00328 | CRV II - Foreclosure | 07/13/11 | More, Farshad E. | 1.40 | 910.00 | Telephone call with J. Nastasi regarding deed in lieu request (0.2); telephone call with B. Westreich regarding same (0.3); draft pre-negotiation agreement (.9). |
| 52279 | 00328 | CRV II - Foreclosure | 07/15/11 | More, Farshad E. | 1.00 | 650.00 | Finalize draft note purchase agreement. |
| 52279 | 00328 | CRV II - Foreclosure | 07/18/11 | More, Farshad E. | 0.50 | 325.00 | Exchange emails with J. Nastasi and B. Westreich regarding pre-negotiation letter and note purchase agreement. |
| 52279 | 00328 | CRV II - Foreclosure | 07/19/11 | More, Farshad E. | 0.70 | 455.00 | Review comments to PSA from J. Nastasi (0.3); review comments on pre-negotiation agreement (0.3); exchange emails with J. Nastasi regarding same. |
| 52279 | 00328 | CRV II - Foreclosure | 07/20/11 | More, Farshad E. | 1.00 | 650.00 | Revise draft note purchase agreement. |
| 52279 | 00328 | CRV II - Foreclosure | 07/21/11 | More, Farshad E. | 0.50 | 325.00 | Exchange emails with M. Lewis, A. Bari and J. Nastasi regarding pre-negotiation and note purchase agreement. |
| 52279 | 00328 | CRV II - Foreclosure | 08/05/11 | More, Farshad E. | 0.20 | 130.00 | Exchange emails with M. Lewis and D. Fancher regarding status of note sale. |
| | 00328 Total | | | | 55.35 | 32,711.75 | |
| 52279 | 00329 | Thunderbird | 09/02/09 | McArdle, Wayne PJ | 0.25 | 242.19 | Email to/from J. Leekha on status of Firebird loans. |
| 52279 | 00329 | Thunderbird | 09/14/09 | Radoycheva, Milena | 0.50 | 275.13 | Emails in connection with the proposed change of control for Firebird. |
| 52279 | 00329 | Thunderbird | 09/28/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Review email; discuss with M. Radoycheva and reply. |
| 52279 | 00329 | Thunderbird | 09/29/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Telephone conversation with J. Leekha on issue of subordination. |
| 52279 | 00329 | Thunderbird | 09/29/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Engaged on Intercreditor issues relating to Firebird loans. |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00329 | Thunderbird | 09/29/09 | Radoycheva, Milena | 3.60 | 1,980.90 | Review of ranking provisions and working out examples of allocation of payments of principal and interest, internal meeting with W McArdle, call with W McArdle and J Leekha, emails. |
| 52279 | 00329 | Thunderbird | 09/30/09 | Radoycheva, Milena | 2.75 | 1,513.19 | Internal meeting with W McArdle (1.0), call with J Leekha and W McArdle (0.5), call with Hatfield, BLP and J Leekha (0.8), emails (0.4). |
| 52279 | 00329 | Thunderbird | 09/30/09 | McArdle, Wayne PJ | 2.00 | 1,937.50 | Office conference with M. Radoycheva to review ICA and attend call with HP; engaged re email follow-up. |
| 52279 | 00329 | Thunderbird | 10/02/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Review Firebird loan agreements (0.5); prepare call with M. Radoycheva and J. Leekha (0.5); attend call with HP and BLP on documents (0.8). |
| 52279 | 00329 | Thunderbird | 10/02/09 | Radoycheva, Milena | 1.20 | 660.30 | Prepare for conference call with BLP, Hatfield Philips, J Leekha, W McArdle (1.0), emails (0.2). |
| 52279 | 00329 | Thunderbird | 10/20/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Engaged on call with J. Leekha and HP. |
| 52279 | 00329 | Thunderbird | 10/20/09 | Radoycheva, Milena | 0.50 | 275.13 | Attended conference call with Hatfield Philips, BLP and J Leekha. |
| 52279 | 00329 | Thunderbird | 10/21/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Prepare for and attend conference call with LBHI and various parties to discuss capex loan. |
| 52279 | 00329 | Thunderbird | 10/21/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Review summary of ICA and comment. |
| 52279 | 00329 | Thunderbird | 10/21/09 | Radoycheva, Milena | 2.50 | 1,375.63 | Call with J Leekha, reviewing the BLP summary note against the relevant disclosures in the Offering Circular and the Intercreditor Agreement (0.5), revising the note and circulating internally for final review (2.0). |
| 52279 | 00329 | Thunderbird | 10/22/09 | Radoycheva, Milena | 1.75 | 962.94 | Calls with BLP regarding summary note of intercreditor provisions (0.7), call with J Leekha (0.7), various emails (0.3). |
| 52279 | 00329 | Thunderbird | 10/26/09 | Radoycheva, Milena | 0.35 | 192.59 | Emails to J. Leekha. |
| 52279 | 00329 | Thunderbird | 10/27/09 | Radoycheva, Milena | 0.35 | 192.59 | Conference call with J Leekha and W McArdle on Intercreditor issues. |
| 52279 | 00329 | Thunderbird | 10/29/09 | Radoycheva, Milena | 0.30 | 165.08 | Emails. |
| 52279 | 00329 | Thunderbird | 05/14/10 | McArdle, Wayne PJ | 0.40 | 377.00 | Review email from J. Leekha on Thunderbird loan extension issue (0.1); consider issue and review draft reply prepared by M. Radoycheva (0.3). |
| 52279 | 00329 | Thunderbird | 05/14/10 | Radoycheva, Milena | 1.80 | 991.80 | Review of Thunderbird facility agreement and intercreditor agreement and draft replies to questions raised by J Leekha of LBHI regarding proposed extensions to the maturity date of the Thunderbird loan. |
| 52279 | 00329 | Thunderbird | 09/13/10 | Roost, Hedley | 0.30 | 175.18 | Thunderbird/Firebird handover meeting with M. Radoycheva (GDC), H. Roost. |
| 52279 | 00329 | Thunderbird | 12/14/10 | McArdle, Wayne PJ | 0.20 | 208.21 | Telephone conference with J. Leekha (Lamco) on senior loan extension request. |
| 52279 | 00329 | Thunderbird | 12/14/10 | McArdle, Wayne PJ | 0.20 | 208.21 | Review exhibits to T. Box witness statement and accompanying letter from BLP, counsel to Excalibur. |
| 52279 | 00329 | Thunderbird | 12/14/10 | McArdle, Wayne PJ | 0.20 | 208.21 | Brief H. Roost (GDC) on matter. |
| 52279 | 00329 | Thunderbird | 12/15/10 | Roost, Hedley | 2.00 | 1,185.18 | Review amendment letter and intercreditor and facility agreement in respect of Thunderbird loan extension (1.4); telephone calls with J. Leekha regarding same (0.6). |
| | 00329 Total | | | | 26.65 | 18,455.25 | |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00330 | El Centro - Foreclosure | 12/23/09 | More, Farshad E. | 0.50 | 285.00 | Exchange emails with N. Horsfield, D. Grzkowiak, M. Szczurek and First American Title Company regarding foreclosure; telephone call with First American. |
| 52279 | 00330 | El Centro - Foreclosure | 12/24/09 | More, Farshad E. | 0.30 | 171.00 | Exchange E-mails with N. Horsfield, D. Grzkowiak, M. Szczurek and First American Title Company regarding foreclosure; Review loan documents. |
| 52279 | 00330 | El Centro - Foreclosure | 01/06/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails with M. Szczurek and First American regarding notice of default and substitution of trustee. |
| 52279 | 00330 | El Centro - Foreclosure | 01/18/10 | More, Farshad E. | 0.50 | 307.50 | Review and comment on foreclosure documents. |
| 52279 | 00330 | El Centro - Foreclosure | 01/19/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with M. Szczurek and First American regarding notice of default and substitution of trustee. |
| 52279 | 00330 | El Centro - Foreclosure | 01/21/10 | More, Farshad E. | 0.10 | 61.50 | Exchange emails with M. Szczurek and First American regarding notice of default and substitution of trustee. |
| 52279 | 00330 | El Centro - Foreclosure | 01/22/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with M. Szczurek and First American regarding notice of default and substitution of trustee. |
| 52279 | 00330 | El Centro - Foreclosure | 01/23/10 | Szczurek, Michael | 0.60 | 216.00 | Review comments to Notices of Default and Payoff notices from F. More; Compare said changes to documents received from client; Run redlines and submit results to F. More for review |
| 52279 | 00330 | El Centro - Foreclosure | 01/25/10 | More, Farshad E. | 0.25 | 153.75 | Finalize substitution of trustee forms; exchange emails with M. Szczurek and First American regarding notice of default and substitution of trustee. |
| 52279 | 00330 | El Centro - Foreclosure | 02/01/10 | Szczurek, Michael | 0.40 | 144.00 | Receive updated and amended Notices of Default for CRV II and El Centro foreclosures; calculate proper payoff amounts up to current date; submit final numbers to F. More; review numbers with F. More; Compose email to client submitting adjusted interest numbers for Jurupa property |
| 52279 | 00330 | El Centro - Foreclosure | 02/01/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails and telephone call with M. Szczurek re: foreclosure matters. |
| 52279 | 00330 | El Centro - Foreclosure | 02/02/10 | More, Farshad E. | 0.10 | 61.50 | Exchange emails with M. Szczurek and First American regarding notice of default and substitution of trustee. |
| 52279 | 00330 | El Centro - Foreclosure | 02/05/10 | Szczurek, Michael | 0.40 | 144.00 | Review Lease Documents to ensure availability of multiple remedies and coverage for protective advances for Client; present findings to F. More |
| 52279 | 00330 | El Centro - Foreclosure | 02/05/10 | More, Farshad E. | 0.40 | 246.00 | Exchange emails with First American Title Company and meet with M. Szczurek re: foreclosure matters. |
| 52279 | 00330 | El Centro - Foreclosure | 03/22/10 | Garber, Sarah R. | 0.40 | 144.00 | Conference with C. Vigil regarding entitlements research. |
| 52279 | 00330 | El Centro - Foreclosure | 03/23/10 | Garber, Sarah R. | 8.90 | 3,204.00 | Draft project description section of entitlements memorandum. |
| 52279 | 00330 | El Centro - Foreclosure | 03/24/10 | Garber, Sarah R. | 1.70 | 612.00 | Draft summary of City approvals for entitlements memorandum. |
| 52279 | 00330 | El Centro - Foreclosure | 03/25/10 | Garber, Sarah R. | 1.70 | 612.00 | Revise entitlements memorandum. |
| 52279 | 00330 | El Centro - Foreclosure | 04/13/10 | More, Farshad E. | 0.50 | 307.50 | Exchange emails with First American Title, N. Horsfiled and D. Grzkowiak regarding foreclosure sale. |
| 52279 | 00330 | El Centro - Foreclosure | 04/14/10 | Szczurek, Michael | 1.10 | 396.00 | Meet with F. More; Review notice of default for lerno-vernhagen property; calculate updated payoff amounts and prepare updated payoff calculations for F.More; Complete authorization to publish; Submit to F. More |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00330 | El Centro - Foreclosure | 04/14/10 | More, Farshad E. | 0.40 | 246.00 | Exchange emails with M. Szczurek regarding authorization to publish, review same. |
| 52279 | 00330 | El Centro - Foreclosure | 04/15/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails with First American regarding authorization to publish. |
| 52279 | 00330 | El Centro - Foreclosure | 04/22/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails with J. Nastasi, N. Horsfield and D. Grzkowiak regarding foreclosure publications. |
| 52279 | 00330 | El Centro - Foreclosure | 04/27/10 | More, Farshad E. | 0.40 | 246.00 | Telephone call with J. Nastasi, N. Horsfield and M. Masterson regarding foreclosure matters; prepare organizational charts. |
| 52279 | 00330 | El Centro - Foreclosure | 04/29/10 | Szczurek, Michael | 1.00 | 360.00 | Meet with F. More; Review bankruptcy documents; Create organizational charts for entities before and after foreclosure |
| 52279 | 00330 | El Centro - Foreclosure | 05/01/10 | More, Farshad E. | 0.80 | 492.00 | Prepare forclesoure and related documents. |
| 52279 | 00330 | El Centro - Foreclosure | 05/03/10 | More, Farshad E. | 1.00 | 615.00 | Telephone calls withi N. Horsfield and J. Nastasi regarding foreclosure; telephone call with with M. Masterson and D. Fancher regarding appraisal. |
| 52279 | 00330 | El Centro - Foreclosure | 05/05/10 | Szczurek, Michael | 1.00 | 360.00 | Meet with F. More; Begin filling out note holder affidavit for note in possession of custodian; Submit to F. More |
| 52279 | 00330 | El Centro - Foreclosure | 05/05/10 | More, Farshad E. | 0.30 | 184.50 | Exchange emails with D. Grzkowiak and First American regarding foreclosure documents. |
| 52279 | 00330 | El Centro - Foreclosure | 05/07/10 | Szczurek, Michael | 0.70 | 252.00 | Edit Noteholder affidavit; Meet with F. More; Submit to client for review and completion |
| 52279 | 00330 | El Centro - Foreclosure | 05/12/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails regarding structure with S. Stigliano and J. Nastasi regarding foreclosure structure. |
| 52279 | 00330 | El Centro - Foreclosure | 06/16/10 | More, Farshad E. | 0.30 | 184.50 | Call with D. Grzkowiak re: lost bond note requirements from First American. |
| 52279 | 00330 | El Centro - Foreclosure | 07/27/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails with D. Grzkowiak and J. Nastasi regarding foreclosure documents. |
| 52279 | 00330 | El Centro - Foreclosure | 07/28/10 | More, Farshad E. | 0.80 | 492.00 | Review and commenton notice of sale. |
| | **00330 Total** | | | | **26.35** | **11,604.75** | |
| 52279 | 00331 | Silverleaf | 10/09/09 | Mayhew, Linn Nathalie | 2.75 | 1,427.94 | Review and summary of mezzanine credit agreement (0.7); drafting email to M. Stueck (0.5); discussion with A. Thomas re interest accrual (0.7). |
| 52279 | 00331 | Silverleaf | 10/12/09 | Mayhew, Linn Nathalie | 0.50 | 259.63 | Email correspondence with M. Stueck re interest accrual facility. |
| 52279 | 00331 | Silverleaf | 10/14/09 | Mayhew, Linn Nathalie | 2.00 | 1,038.50 | Drafting email to M. Stueck re. exit price and LBGO's arguments re. exiting joint venture and remaining a party to the joint venture (1.5); discussion with W. McArdle (2.0). |
| 52279 | 00331 | Silverleaf | 10/15/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Review JVA (0.7); office conference with L. Mayhew; telephone conversation with M. Stueck to discuss JVA and email to M. Stueck (0.5). |
| 52279 | 00331 | Silverleaf | 10/15/09 | Thomas, Andrew S.V. | 0.50 | 484.38 | Review advice; discuss with W. McArdle and L. Mayhew. |
| 52279 | 00331 | Silverleaf | 10/16/09 | McArdle, Wayne PJ | 3.50 | 3,390.63 | Review JVA and SHA and revise note and send to client. |
| 52279 | 00331 | Silverleaf | 10/16/09 | Mayhew, Linn Nathalie | 5.75 | 2,985.69 | Review of Lehman's options after being deemed to serve a Default Transfer Notice (0.8); review of articles; joint venture agreement; shareholder agreement and investment agreement (3.7); drafting email to Manja Stueck (1.0); review and comments on final memorandum (0.2). |
| 52279 | 00331 | Silverleaf | 11/02/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Review documents provided by M. Stueck and instructions. |
| 52279 | 00331 | Silverleaf | 11/02/09 | Thomas, Andrew S.V. | 0.10 | 96.88 | Review emails from W. McArdle on new matter. |
| 52279 | 00331 | Silverleaf | 11/03/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Telephone conversation with M. Stueck on next steps. |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00331 | Silverleaf | 11/03/09 | Thomas, Andrew S.V. | 0.10 | 96.88 | Review emails. |
| 52279 | 00331 | Silverleaf | 11/03/09 | Mayhew, Linn Nathalie | 1.75 | 908.69 | Call with Manja Stueck (.5); discussions with W. McArdle (.5); calls with counsel in Croatia re. creation and registration of security (.8). |
| 52279 | 00331 | Silverleaf | 12/09/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Review emails and discuss valuation methodology with L. Mayhew (.5). |
| 52279 | 00331 | Silverleaf | 12/09/09 | Mayhew, Linn Nathalie | 1.25 | 649.06 | Review of expert provisions (.5); discussions with W. McArdle (.3); drafting email to Manja Stueck re determination of price and likely cost of appointing an expert (.4). |
| 52279 | 00331 | Silverleaf | 12/10/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Telephone conversation with M. Stueck on valuation and use of Expert. |
| 52279 | 00331 | Silverleaf | 03/03/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Email from B. Hendry with draft SPA and instruct H. Watt (GDC) to review SPA and provide him with background. |
| 52279 | 00331 | Silverleaf | 03/03/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Review of SPA prepared by Silverleaf's solicitors (.5); discuss revisions with H. Watt (GDC) (.5). |
| 52279 | 00331 | Silverleaf | 03/03/10 | Watt, Howard | 4.30 | 2,213.43 | Discussions with W. McArdle (GDC) discussing Greenleaf sale of shares (0.30); discussions with L. Mayhew (GDC) re background to transaction and reviewing background emails and documents (0.70); review of Greenleaf SPA for sale of shares (1.30); markup of same and discussions with W. McArdle re amendments (1.30); email out to B. Hendry (LBHI) with final mark up and email with headline points (0.70). |
| 52279 | 00331 | Silverleaf | 03/04/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Prepare for (.2) and attend call (.3) with B. Hendry and M. Stueck (LBHI) to review GDC changes to SPA. |
| 52279 | 00331 | Silverleaf | 03/04/10 | Watt, Howard | 1.30 | 669.18 | 12pm con call with W. McArdle (GDC), M. Stueck, and B. Hendry (Both LBHI) re mark up of SPA and headline points and email of additional points (.80); emails with W. McArdle and C. Harrison (GDC) re legal opinion (.50). |
| 52279 | 00331 | Silverleaf | 03/08/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Engaged advising on Delaware opinion requirement (0.5); review of revised SPA and discuss changes with H. Watt (GDC) (0.5). |
| 52279 | 00331 | Silverleaf | 03/08/10 | Watt, Howard | 1.30 | 669.18 | Review and amendment of marked up SPA and deed of indemnity received from DLA Piper (0.80); meeting with W.McArdle (GDC) to discuss amendments (0.20); call with Bruce Hendry (LBHI) to discuss changes and mark up to be sent back (0.30). |
| 52279 | 00331 | Silverleaf | 03/12/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Review email exchange on final points in SPA (0.2) and review changes to final draft of SPA (0.3). |
| 52279 | 00331 | Silverleaf | 03/12/10 | Watt, Howard | 0.50 | 257.38 | Call with B. Hendry (LBHI) re: marked up SPA and completion (0.30). Emails with W. McArdle (GDC) (0.20). |
| 52279 | 00331 | Silverleaf | 03/15/10 | Watt, Howard | 0.70 | 360.33 | Emails with A. Maan (DLA) re completion documents and timetable (0.2); phone call and follow up emails with B. Hendry (LBHI) re outstanding issues on SPA and ancillary documents (0.5). |
| 52279 | 00331 | Silverleaf | 03/16/10 | Watt, Howard | 0.70 | 360.33 | Review of SPA markup received from DLA (0.50); emails with B. Hendry (LBHI) re deed of waiver amendments and SPA markup (0.20). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00331 | Silverleaf | 03/17/10 | Watt, Howard | 0.80 | 411.80 | Call with B. Hendry (LBHI) re final form documents and share transfer (0.20; emails with A. Maan and T. Heylen (DLA) re share transfer provisions in SPA (0.20); follow up emails with B. Hendry re agreed share transfer SPA provisions and completion mechanics (0.20); discussions with C. Harrison (GDC) re signing authority of Connecticut LLC for Purchaser signing authority comfort (0.20). |
| 52279 | 00331 | Silverleaf | 03/18/10 | Watt, Howard | 1.00 | 514.75 | Emails throughout day with B. Hendry (LBHI) re: completion mechanics and signature pages (0.50); phone calls and emails with A. Maan and T. Heylen (DLA) re undertaking to fund, completion timetable and receipt of signature pages (0.50). |
| 52279 | 00331 | Silverleaf | 03/19/10 | Watt, Howard | 0.40 | 205.90 | Phone calls and emails with M. Stueck re signature pages and completion schedule (0.20); phone calls and emails with A. Maan re completion and receipt of funds (0.20). |
| 52279 | 00331 | Silverleaf | 03/22/10 | Watt, Howard | 0.80 | 411.80 | Phone calls and emails with A. Maan (DLA) exchanging completion documents ahead of completion (0.20); phone call and emails with M. Stueck (LBHI) confirming completion (0.20); completion call with A. Maan and T. Heylen (DLA) – Completion of transaction (0.20); arranging transfer of completion funds (0.20) |
| 52279 | 00331 | Silverleaf | 03/23/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Engaged regarding funds release from client account. |
| | **00331 Total** | | | | **37.50** | **24,427.93** | |
| 52279 | 00332 | Centra Tirador Restructuring | 09/11/09 | Sharf, Jesse | 1.20 | 1,068.00 | Conference call; revising term sheet. |
| 52279 | 00332 | Centra Tirador Restructuring | 09/11/09 | Egdal, David S. | 4.10 | 2,337.00 | Communications with J. Sharf regarding potential workout (.1); preparations for conference call (1.0); prepare Centra restructuring term sheet (3.0). |
| 52279 | 00332 | Centra Tirador Restructuring | 09/12/09 | Egdal, David S. | 2.00 | 1,140.00 | Prepare Centra restructuring term sheet. |
| 52279 | 00332 | Centra Tirador Restructuring | 09/14/09 | Sharf, Jesse | 0.50 | 445.00 | Reviewing ts; exchange of emails; reviewing PNLA. |
| 52279 | 00332 | Centra Tirador Restructuring | 09/14/09 | Egdal, David S. | 2.80 | 1,596.00 | Prepare Centra restructuring term sheet (2.5), communications with J. Sharf regarding same (.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 09/24/09 | Egdal, David S. | 0.20 | 114.00 | Communications with J. Sharf and J. Nastasi regarding Centra workout proposal. |
| 52279 | 00332 | Centra Tirador Restructuring | 09/25/09 | Egdal, David S. | 4.30 | 2,451.00 | Teleconference with J. Nastasi, B. Gross, and J. Sharf regarding term sheet (1.0); revise pilot term sheet (3.0), communications with J. Sharf regarding same (.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 09/27/09 | Sharf, Jesse | 0.50 | 445.00 | Reviewing and revising ts. |
| 52279 | 00332 | Centra Tirador Restructuring | 09/28/09 | Egdal, David S. | 2.80 | 1,596.00 | Email communications with J. Sharf regarding term sheet (.2); review pilot mechanics liens and lis pendens (.5); revise pilot term sheet (1.0); prepare tirador term sheet (.5); communications with G. Taylor regarding defaults and lien searches (.5);communications with D. Hoxie regarding real property searches (.1). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00332 | Centra Tirador Restructuring | 09/29/09 | Egdal, David S. | 2.70 | 1,539.00 | Communications with J. Nastasi and J. Sharf regarding workout proposal (.5); prepare revised 740-pilot proposal (.7); review loan documents and operation agreements regarding potential defaults, communication (1.0); communications with G. Taylor and D. Hoxie regarding real property and UCC collateral searches (.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 10/01/09 | Egdal, David S. | 1.00 | 570.00 | Review loan documents regarding lender's ability to cease advances post default (.5); research regarding transfer taxes / property tax reassessment triggered by equity transfer, communications with D. Hoxie regarding same (.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 10/01/09 | Hoxie, Deborah D. | 1.50 | 472.50 | Telephone conference and email E. Luque regarding datedown for Tirador; telephone conference and email M. Platt regarding Pilot datedown; email exchanges B. King regarding BK searches; voicemail and email exchange G. Trowbridge regarding transfer tax issue; commence draft searches chart. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/02/09 | Hoxie, Deborah D. | 2.50 | 787.50 | Email exchanges B. King regarding status of searches; complete CA, DE and NV online state searches; review all search results and prepare chart of same. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/05/09 | Egdal, David S. | 0.20 | 114.00 | Communications regarding potential workout. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/05/09 | Hoxie, Deborah D. | 0.50 | 157.50 | Email exchanges regarding transfer tax issues; timing of NV datedown. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/06/09 | Egdal, David S. | 0.20 | 114.00 | Communications regarding Centra workout. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/06/09 | Hoxie, Deborah D. | 0.25 | 78.75 | Email exchanges B. King regarding status of searches; complete CA, DE and NV online state searches; review all search results and prepare chart of same. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/07/09 | Egdal, David S. | 0.10 | 57.00 | Communications with J. Nastasi and J. Sharf regarding potential workout. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/08/09 | Sharf, Jesse | 0.20 | 178.00 | Reviewing documents; exchange of emails. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/08/09 | Hoxie, Deborah D. | 0.25 | 78.75 | Email exchange D. Egdal regarding status of searches; peruse Clark County report; email service company regarding correction to same. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/08/09 | Egdal, David S. | 3.60 | 2,052.00 | Review markup to term sheet, comment and revise (3.1); communications with J. Sharf regarding same (.2); communications with D. Hoxie regarding title, lien and other searches (.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 10/09/09 | Egdal, David S. | 0.50 | 285.00 | Communications with D. Hoxie regarding real and personal property searches, review same, comment. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/09/09 | Hoxie, Deborah D. | 1.25 | 393.75 | Email exchanges D. Egdal regarding status of title datedowns and diligence searches; review of Orange County, CA and Clark County, NV search results; complete diligence chart and email same and copies of G. Peterson's documents to D. Egdal. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/12/09 | Hoxie, Deborah D. | 2.25 | 708.75 | Review updated Tirador title report; email exchanges D. Egdal regarding status of same, and copies of various documents; review access easement agreement and email D. Egdal regarding status of same; email M. Platt regarding status of title datedown. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | Centra Tirador Restructuring | 10/12/09 | Egdal, David S. | 2.50 | 1,425.00 | Review search results and title date down, comment; communications with D. Hoxie and G. Taylor regarding title matters, review reciprocal easement agreement, comment; communications with team regarding term sheet, protective advances and accounts payable. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/13/09 | Egdal, David S. | 0.60 | 342.00 | Communications with J. Nastasi and G.Taylor regarding term sheet, protective advances and accounts payable. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/13/09 | Hoxie, Deborah D. | 0.50 | 157.50 | Prepare DE UCC amendment for Centra NV-740 Pilot, LLC; arrange for filing of same. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/14/09 | Egdal, David S. | 0.30 | 171.00 | Review communications regarding term sheet, communications with B. Gross and J. Sharf regarding same. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/14/09 | Hoxie, Deborah D. | 0.25 | 78.75 | Review filed UCC amendment; email service company regarding updated search to confirm filing. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/15/09 | Hoxie, Deborah D. | 1.25 | 393.75 | Email exchanges D. Egdal regarding status and issues; email M. Platt regarding status of NV title datedown; update and revise searches chart. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/15/09 | Egdal, David S. | 2.20 | 1,254.00 | Communications with D. Hoxie regarding search results (.2); revise pilot term sheet and conform draft tirador term sheet (1.5); review uniform commercial code section 9620 regarding potential retention in partial satisfaction of debt, comment (.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 10/20/09 | Egdal, David S. | 0.40 | 228.00 | Communications with D. Hoxie regarding real property diligence (.2); communications regarding term sheet (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 10/23/09 | Egdal, David S. | 1.40 | 798.00 | (w/off should not be billed )   Teleconference with HCP and GDC teams regarding term sheet and pre-negotiation agreement; review revised pre-negotiation agreement and term sheet prepared by N. Greenwood, comment. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/23/09 | Hoxie, Deborah D. | 0.25 | 78.75 | Telephone conference M. Platt regarding status of title datedown. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/26/09 | Egdal, David S. | 0.20 | 114.00 | Review email communications regarding revised term sheet. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/26/09 | Hoxie, Deborah D. | 2.25 | 708.75 | Review Centra and Tirador title datedowns, Peterson and Ross's searches; revise and update searches and title chart; email same to D. Egdal. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/27/09 | Egdal, David S. | 0.40 | 228.00 | Communications with D. Hoxie regarding diligence summary chart, review same and comment. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/27/09 | Hoxie, Deborah D. | 0.50 | 157.50 | Discuss issues with D. Egdal; revise and update searches and chart; email same to D. Egdal. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/28/09 | Egdal, David S. | 2.60 | 1,482.00 | Teleconference with B. Gross and G. Taylor regarding term sheet (.5), revise and distribute same (1.6); revise and distribute diligence summary chart (.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 10/29/09 | Egdal, David S. | 1.20 | 684.00 | Prepare notices of default, communications with C. Fabrizio regarding same (.2); review form of settlement agreement submitted by Centra, comment (.3); prepare draft settlement agreement (.7). |
| 52279 | 00332 | Centra Tirador Restructuring | 10/29/09 | Fabrizio, Carol Ann | 0.30 | 103.50 | Conference with D. Egdal re: issues in restructuring and assignment. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00332 | Centra Tirador Restructuring | 10/30/09 | Egdal, David S. | 5.30 | 3,021.00 | Review draft notice of default prepared by C. Fabrizio, comment and revise (1.0); prepare draft settlement agreement (4.2), communications with C. Fabrizio regarding same (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 10/30/09 | Sharf, Jesse | 0.50 | 445.00 | Reviewing documents; exchange of emails; reviewing documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 10/30/09 | Fabrizio, Carol Ann | 3.10 | 1,069.50 | Review loan documents for events of default occurring under our facts and potential remedies (2.1); edit notice of default accordingly (1.0). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/02/09 | Sharf, Jesse | 0.50 | 445.00 | Reviewing notice; exchange of emails; reviewing documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/02/09 | Hoxie, Deborah D. | 0.25 | 78.75 | Email exchanges M. Platt regarding escrow for mechanics liens releases; email E. Luque regarding same; email D. Egdal regarding NV pricing. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/02/09 | Egdal, David S. | 5.80 | 3,306.00 | Review default letters, protective advance letters and draft escrow instructions prepared by C. Fabrizio, comment and revise (3.8); communications with B. Gross and G. Taylor regarding term sheet and project matters (2.0). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/02/09 | Fabrizio, Carol Ann | 3.50 | 1,207.50 | Re-draft default notices per D. Egdal's instructions (.5); adjust letter for second transaction; send to D. Egdal for review (.5); review and include necessary notice parties (.3); draft separate protective advance letters for both projects and send to D. Egdal for his review (1.0); draft escrow instructions to be used in settlement agreement (1.0); review settlement agreement form (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/03/09 | Sharf, Jesse | 0.70 | 623.00 | Reviewing and revising documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/03/09 | Egdal, David S. | 6.30 | 3,591.00 | Teleconference with B. Gross regarding term sheet and incentive fees (.5); teleconference with G. Taylor regarding indemnity agreement, review email communications from Centra regarding same (.8); revise term sheet incentive fee provisions (3.0); review draft settlement agreement prepared by C. Fabrizio, comment and revise (1.0); communications with J. Nastasi and J. Sharf regarding pledge of Lehman member equity to RACERS (.5); review escrow agreement prepared by C. Fabrizio, comment and revise (.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/03/09 | Hoxie, Deborah D. | 0.25 | 78.75 | Email exchanges E. Luque regarding OC escrow and issues. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/03/09 | Fabrizio, Carol Ann | 3.50 | 1,207.50 | Edit settlement agreement form and compare to other forms for best language (1.5); discuss certain provisions with D. Egdal and send draft to him for review (.5); review changes and questions from D. Egdal in the settlement agreement and perform research on the civil code (1.0); make minor changes to settlement agreement based on findings and send back to D. Egdal (.5). |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | Centra Tirador Restructuring | 11/04/09 | Egdal, David S. | 5.70 | 3,249.00 | Teleconference with B. Gross regarding term sheet and incentive fees (.5); revise term sheet incentive fee provisions (2.0); review draft settlement agreement prepared by C. Fabrizio, comment and revise (1.0); finalize default and protective advanceletters (1.0); communications with D. Hoxie regarding establishing escrows for lien payoffs (.5); communication with J. Sharf regarding finance lender's license (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/04/09 | Hoxie, Deborah D. | 0.25 | 78.75 | Email exchanges E. Luque regarding OC sub-escrow and issues. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/04/09 | Sharf, Jesse | 0.20 | 178.00 | Reviewing documents; exchange of emails. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/04/09 | Newman, Samuel A. | 0.50 | 305.00 | Conference with D. Egdal re forclosure. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/04/09 | Fabrizio, Carol Ann | 3.10 | 1,069.50 | Edit notice of default letters based on clients' edits (1.0); draft four new notice of change of address under the loan docs and operating agreement of borrower (1.6); send both to D. Egdal for his review; request certain information from servicer for the unconditional release and waiver (.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/05/09 | Sharf, Jesse | 0.50 | 445.00 | Reviewing documents; exchange of emails re ft risks. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/05/09 | Hoxie, Deborah D. | 1.75 | 551.25 | Telephone conferences, voicemails and email exchanges E. Luque, Jeanne Gould and Mary Owens regarding sub-escrow for mechanics liens releases; telephone conference and email exchanges  D. Egdal regarding issues. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/05/09 | Egdal, David S. | 6.20 | 3,534.00 | Finalize and transmit default and protective advance letters (3.2); communications with B. Gross and G. Taylor regarding term sheet and project matters (2.0); communications with escrow officer regarding lien releases (.5); teleconference with Centra's counsel regarding default letters (.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/05/09 | Fabrizio, Carol Ann | 0.30 | 103.50 | Edit Hughes settlement agreement per D. Egdal's request; create protective advance letter for the Tirador project. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/06/09 | Egdal, David S. | 2.80 | 1,596.00 | Communications with B. Gross and G. Taylor regarding term sheet and project matters (2.0); communications with escrow officer and G. Taylor regarding lien releases (.5); review change of address letters for Lehman entities prepared by C. Fabrizio, comment and revise (.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/09/09 | Egdal, David S. | 1.20 | 684.00 | Communications with D. Arnold and S. Newman regarding bankruptcy matters related to transaction structure (.3); review uniform fraudulent transfer act provisions regarding same (.3); communications with B. Gross and G. Taylor regarding term sheet and project matters (.2); communications with C. Fabrizio regarding transaction documentation (.2); communications with G. Taylor regarding escrow matters (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/09/09 | Fabrizio, Carol Ann | 3.00 | 1,035.00 | Review correspondence from D. Egdal and client regarding protective advance letters, notices of default, and changes of address notice (.2); break-out COA letters for use in both deals and send to D. Egdal for review (2.5); conference with D. Egdal re: term sheet and call with borrower (.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/10/09 | Egdal, David S. | 0.80 | 456.00 | Revise and distribute draft term sheet, communications with B. Gross regarding same. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | Centra Tirador Restructuring | 11/10/09 | Fabrizio, Carol Ann | 0.40 | 138.00 | Review and proof term sheet to be sent to client; discuss the same with D. Egdal. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/11/09 | Sharf, Jesse | 0.50 | 445.00 | Exchange of emails. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/11/09 | Egdal, David S. | 1.40 | 798.00 | Communications regarding project matters (.2); communications with G. Taylor and C. Fabrizio regarding contractor's comments to settlement agreement (.8); communications with J. Sharf regarding potential transaction structures and associated risks (.4). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/12/09 | Egdal, David S. | 1.40 | 798.00 | Communications regarding project matters (.2); communications with G. Taylor and C. Fabrizio regarding contractor's comments to settlement agreement (.8); communications with J. Sharf regarding potential transaction structures and associated risks (.4). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/13/09 | Egdal, David S. | 0.70 | 399.00 | Communications with B. Gross and G. Taylor regarding settlement agreement (.4); communications with C. Fabrizio regarding default interest triggers and project matters (.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/13/09 | Fabrizio, Carol Ann | 1.10 | 379.50 | Review loan document to determine when default interest applies; discuss issues with D. Egdal; write short email memo re: the same. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/16/09 | Egdal, David S. | 0.70 | 399.00 | Teleconference with B. Gross regarding settlement agreement (.5); communications with C. Fabrizio regarding same (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/16/09 | Fabrizio, Carol Ann | 0.30 | 103.50 | Edit Settlement Agreement with Hughes per D. Egdal's instructions; proof and edit again; send to D. Egdal for review. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/17/09 | Egdal, David S. | 0.20 | 114.00 | Teleconference with M. Paskerian regarding settlement releases. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/18/09 | Egdal, David S. | 0.90 | 513.00 | Teleconference with Centra's counsel regarding term sheet and notices of default (.4); communications with B. Gross regarding same (.4); attention to portfolio matters (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/19/09 | Sharf, Jesse | 0.20 | 178.00 | Telephone conference with Gross; reviewing schedule. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/19/09 | Egdal, David S. | 0.60 | 342.00 | Teleconference with B. Gross regarding portfolio matters (.4), email communications with J. Sharf regarding defaults (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 11/20/09 | Sharf, Jesse | 0.20 | 178.00 | Exchange of emails. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/20/09 | Egdal, David S. | 0.30 | 171.00 | Attention to portfolio matters. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/23/09 | Egdal, David S. | 0.40 | 228.00 | Teleconference with G. Taylor regarding lien releases and portfolio matters. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/24/09 | Egdal, David S. | 0.30 | 171.00 | Communications with D. Hoxie regarding UCC searches and portfolio matters. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/25/09 | Egdal, David S. | 0.20 | 114.00 | Communication with D. Hoxie regarding UCC searches, review email communications regarding same. |
| 52279 | 00332 | Centra Tirador Restructuring | 11/25/09 | Hoxie, Deborah D. | 0.50 | 157.50 | Email exchanges D. Egdal regarding searches; order states and counties level searches |
| 52279 | 00332 | Centra Tirador Restructuring | 11/30/09 | Egdal, David S. | 0.50 | 285.00 | Teleconference with B. Gross regarding portfolio matters (.3); communication with D. Hoxie regarding UCC searches (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/01/09 | Egdal, David S. | 2.70 | 1,539.00 | Teleconference with B. Gross regarding portfolio matters (.1); review and revise release agreement and related documents (1.7); communication with Centra's counsel regarding same (.1). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00332 | Centra Tirador Restructuring | 12/02/09 | Egdal, David S. | 0.30 | 171.00 | Review and revise lien releases ( 2); communications with G. Taylor regarding same (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/02/09 | Hoxie, Deborah D. | 0.50 | 157.50 | Peruse search results of forward same to D. Egdal (.3); review archives and locate Tirador mechanics lien; email copy of same to C. Fabrizio (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/02/09 | Fabrizio, Carol Ann | 1.10 | 379.50 | Correspond with D. Egdal re: status of Hughes settlement contract (.1); review correspondence re: the same (.1); draft lien release per D. Egdal's request and send the same to him (.9). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/03/09 | Egdal, David S. | 1.50 | 855.00 | Teleconference with B. Gross regarding portfolio matters, lien releases and related documents (.5); communication with Centra's counsel regarding same (.3); review and revise Hughes settlement agreement and lien releases (.5); communications with G.Taylor regarding same (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/03/09 | Fabrizio, Carol Ann | 0.20 | 69.00 | Conference with D. Egdal regarding lien release. |
| 52279 | 00332 | Centra Tirador Restructuring | 12/07/09 | Egdal, David S. | 0.70 | 399.00 | Teleconference with B. Gross, J. Nastasi and G. Taylor regarding transaction status (.5); lien release strategy (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/07/09 | Fabrizio, Carol Ann | 0.50 | 172.50 | Prepare protective advance letter for new advance; send PA to client for their review. |
| 52279 | 00332 | Centra Tirador Restructuring | 12/08/09 | Hoxie, Deborah D. | 0.50 | 157.50 | Email exchanges regarding diligence searches and issues; discuss pricing issues with D. Egdal. |
| 52279 | 00332 | Centra Tirador Restructuring | 12/08/09 | Egdal, David S. | 1.00 | 570.00 | Communications with B. Gross and G. Taylor and C. Fabrizio regarding protective advances (.5); review protective advance letters prepared by C. Fabrizio, comment (.3); communications with C. Fabrizio regarding settlement agreement (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/08/09 | Fabrizio, Carol Ann | 1.40 | 483.00 | Draft new settlement agreement fo Hunsaker payment (.5); discuss the same with property manager (.5); review and proof protective advance letters (.2); have the same printed for D. Egdal's signature and send off (.1); pdf the same to all required parties (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/09/09 | Egdal, David S. | 0.30 | 171.00 | Communications with C. Fabrizio and G. Taylor regarding protective advances (.2); lien releases (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/09/09 | Fabrizio, Carol Ann | 0.40 | 138.00 | Finish drafting and send Hunsaker settlement draft to client for review (.3); send updated Hughes settlement to client (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/10/09 | Egdal, David S. | 0.30 | 171.00 | Teleconference with M. Paskerian regarding Hughes lien release (.2); communications with C. Fabrizio regarding same (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/11/09 | Fabrizio, Carol Ann | 0.30 | 103.50 | Correspond with D. Egdal regarding Hunsaker settlement and Lehman response; follow up with client. |
| 52279 | 00332 | Centra Tirador Restructuring | 12/11/09 | Egdal, David S. | 0.10 | 57.00 | Communications with C. Fabrizio regarding settlement agreements. |
| 52279 | 00332 | Centra Tirador Restructuring | 12/14/09 | Egdal, David S. | 0.10 | 57.00 | Communications with M. Paskerian and C. Fabrizio regarding settlement agreements. |
| 52279 | 00332 | Centra Tirador Restructuring | 12/14/09 | Fabrizio, Carol Ann | 0.30 | 103.50 | Correspond with Lehman regarding settlement agreements and releases(.3); discuss the same with D. Egdal (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/15/09 | Hoxie, Deborah D. | 0.25 | 78.75 | Review archives for Tirador sub-escrow information; email C. Fabrizio regarding same and contact information |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Time Details** | | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00332 | Centra Tirador Restructuring | 12/15/09 | Egdal, David S. | 0.90 | 513.00 | Communications with G. Taylor (.2) communications with M. Paskerian regarding settlement (.5); communication wih C. Fabrizio regarding settlement agreements (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/15/09 | Fabrizio, Carol Ann | 1.40 | 483.00 | Correspond with J. Nastasi (.1); review and send Hughes settlement agreement to Centra lawyers as redlined by the contractor along with clean version (.5); discuss escrow with D. Hoxie; send escrow info to Centra lawye (.3)r; conference call with Lehman and D. Egdal (.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/16/09 | Egdal, David S. | 0.80 | 456.00 | Communications with B. Gross (.2); communications with J. Nastas (.2); communications with G. Taylor (.1); communications with M. Paskerian and C. Fabrizio regarding settlement agreements (.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/16/09 | Fabrizio, Carol Ann | 0.80 | 276.00 | Review lien releases signed on short form for accuracy and consistency with our form; report the same to D. Egdal (.4); search for Notices of Default regarding maturity and discuss sample forms with D. Egdal (.4). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/17/09 | Egdal, David S. | 1.00 | 570.00 | Communications with B. Gross, J. Nastasi, G. Taylor, M. Paskerian and C. Fabrizio regarding settlement agreements (.5); review executed settlement agreements, comment (.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/17/09 | Fabrizio, Carol Ann | 0.20 | 69.00 | Review releases and liens again and report to D. Egdal re: the same |
| 52279 | 00332 | Centra Tirador Restructuring | 12/18/09 | Egdal, David S. | 0.50 | 285.00 | Communications with M. Paskerian, B. Gross, J. Nastasi, G. Taylor and C. Fabrizio regarding Hughes settlement agreement. |
| 52279 | 00332 | Centra Tirador Restructuring | 12/21/09 | Egdal, David S. | 0.10 | 57.00 | Communications with, B. Gross regarding Hughes settlement agreement. |
| 52279 | 00332 | Centra Tirador Restructuring | 12/22/09 | Egdal, David S. | 2.20 | 1,254.00 | Communications with J. Nastasi and M. Paskerian regarding settlement agreement (Hughes and Hunsaker) (1.0); review revised settlement agreement prepared by M. Paskerian, comment and revise (1.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/22/09 | Hoxie, Deborah D. | 0.25 | 78.75 | Email exchange regarding escrow information for settlement |
| 52279 | 00332 | Centra Tirador Restructuring | 12/22/09 | Fabrizio, Carol Ann | 0.20 | 69.00 | Review correspondence between client and D. Egdal (.1); correspond with D. Egdal re: the same (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 12/23/09 | Egdal, David S. | 0.50 | 285.00 | Communications with M. Paskerian re: settlement agreements |
| 52279 | 00332 | Centra Tirador Restructuring | 01/04/10 | Sharf, Jesse | 0.20 | 185.00 | Reviewing correspondence regarding workout. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/04/10 | Egdal, David S. | 1.50 | 922.50 | Communication with B. Gross, M. Paskerian and J. Sharf regarding Pilot judgment filing (.5); communications with M. Paskerian and G. Taylor regarding settlement agreements (.5); review same (.2); attention to file (.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 01/05/10 | Egdal, David S. | 0.50 | 307.50 | Communication with G. Taylor regarding 122 endorsements in connection with advances (.1); communications with M. Paskerian and G. Taylor regarding settlement agreements (.2); review same (.1); attention to file (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 01/05/10 | Fabrizio, Carol Ann | 0.20 | 83.00 | Update on status with D. Egdal. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/06/10 | Egdal, David S. | 0.30 | 184.50 | Communication with B. Gross, M. Paskerian and J. Sharf regarding Pilot judgment filing (.2); communications with M. Paskerian and G. Taylor regarding settlement agreements (.1). |

| | | | | | | Time Details |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | Centra Tirador Restructuring | 01/07/10 | Egdal, David S. | 0.70 | 430.50 | Communications with B. Gross, G. Taylor and M. Paskerian regarding settlement agreements (.5); release of settlement funds (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 01/08/10 | Egdal, David S. | 1.30 | 799.50 | Communications with B. Gross, G. Taylor and M. Paskerian regarding settlement agreements and release of settlement funds (1.0); communications regarding Pilot litigation matters (.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 01/08/10 | Fabrizio, Carol Ann | 0.40 | 166.00 | Prepare Protective Advance Letter for Hunsaker settlement per D. Egdal's instructions. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/11/10 | Egdal, David S. | 0.40 | 246.00 | Communications with B. Gross, G. Taylor and M. Paskerian regarding settlement agreements and release of settlement funds; communications regarding Pilot litigation matters. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/11/10 | Fabrizio, Carol Ann | 0.40 | 166.00 | Reviewing and send protective advance letter to D. Egdal (2); discuss comments with D. Egdal (.1); send to clients and property manager for review (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 01/12/10 | Egdal, David S. | 1.50 | 922.50 | Teleconference with G. Taylor and J. Sharf regarding Pilot litigation (.5); communications with G. Taylor regarding settlement agreements and restructuring matters (.5); communications with B. Gross, G. Taylor and M. Paskerian regarding settlement agreements and release of settlement funds (.4); communications regarding Pilot litigation matters (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 01/13/10 | Sharf, Jesse | 0.20 | 185.00 | Reviewing pleadings regarding foreclosure. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/13/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Email exchange regarding status and datedown to title (2); review archives and locate NV title information (.2); email same to M. Platt (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 01/13/10 | Egdal, David S. | 2.10 | 1,291.50 | Review Pilot summons and complaint regarding foreclosure of mechanic's lien (1.0); communications with B. Gross, J. Nastasi, G. Taylor, Sharf and Centra's counsel regarding Pilot litigation and foreclosure of mechanics lien (1.0); communications with G. Taylor regarding settlement agreements (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 01/13/10 | Fabrizio, Carol Ann | 0.40 | 166.00 | Correspond with Trimont and D. Egdal (.1); print and send protective advance letter and send executed and sent copy to all parties (.1); correspond with client regarding change to settlement statement and amended instructions (.1); follow up on rentroll/security deposit issue with title company (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 01/14/10 | Egdal, David S. | 0.50 | 307.50 | Communications with M. Paskerian and G. Taylor regarding settlement agreements and insurance issues. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/15/10 | Egdal, David S. | 0.50 | 307.50 | Communications with M. Paskerian and G. Taylor regarding settlement agreements and insurance issues. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/15/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Email exchanges M. Platt regarding status and datedown to title and other issues (.3); email D. Egdal regarding same (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 01/19/10 | Sharf, Jesse | 0.50 | 462.50 | Conference call with project team reagarding workout; reviewing documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/19/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Telephone conferences (.2); email exchanges regarding release of mechanics lien recording issues (.3). |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Time Details** | | | | | | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | Centra Tirador Restructuring | 01/19/10 | Egdal, David S. | 1.50 | 922.50 | Communications with B. Gross, G. Taylor and J. Sharf regarding restructuring proposal and portfolio matters (1.0); communications with M. Paskerian and G. Taylor regarding settlement agreements, lien releases and insurance issues (.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 01/20/10 | Egdal, David S. | 0.50 | 307.50 | Communications with M. Paskerian and G. Taylor regarding settlement agreements and lien releases. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/21/10 | Sharf, Jesse | 0.70 | 647.50 | Exchange of emails regarding workout. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/21/10 | Egdal, David S. | 2.30 | 1,414.50 | Teleconference with J. Nastasi, B. Gross, and J. Sharf regarding sponsor comments to term sheet, potential withdrawal of term sheet and remedies strategies (1.0); communications with G. Taylor regarding settlement agreements and lien releases (.3);prepare letter to Centra terminating negotiations related to term sheet (1.0). |
| 52279 | 00332 | Centra Tirador Restructuring | 01/21/10 | Hoxie, Deborah D. | 0.25 | 82.50 | Email exchanges regarding recorder's accepted title for recorded document. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/22/10 | Sharf, Jesse | 0.50 | 462.50 | Exchange of emails; reviewing letter. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/22/10 | Egdal, David S. | 2.00 | 1,230.00 | Prepare and distribute letter to Centra terminating negotiations related to term sheet (1.0); communications with J. Halperin, J. Nastasi, and B. Gross, regarding same (.5); communications with G. Taylor regarding settlement agreements and lien releases (.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 01/22/10 | Fabrizio, Carol Ann | 0.70 | 290.50 | Correspond with D. Egdal regarding funds to be expended for Tirador (.1); review correspondence with property manager and client (.1); draft protective advance notice (.2) ; discuss amount to be used with D. Egdal (.1); send PA draft to D. Egdal forhis review (.1); make edits accordingly and send for printing, signature and fed-exing (.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 01/25/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails with project team regarding settlement; reviewing letter. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/25/10 | Egdal, David S. | 0.20 | 123.00 | Communications with J. Nastasi, B. Gross and J. Sharf regarding restructuring matters. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/26/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails with project regarding workout. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/26/10 | Egdal, David S. | 0.70 | 430.50 | Communications with J. Nastasi, B. Gross. G. Taylor and J. Sharf regarding restructuring matters. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/27/10 | Egdal, David S. | 0.20 | 123.00 | Communications with J. Nastasi, B. Gross. G. Taylor and J. Sharf regarding restructuring matters. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/27/10 | Sharf, Jesse | 0.50 | 462.50 | Conference call with project regarding workout.; reviewing documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/28/10 | Egdal, David S. | 1.10 | 676.50 | Communications with J. Halperin, J. Nastasi, J. Pomeranz, B. Gross and J. Sharf regarding restructuring matters. |
| 52279 | 00332 | Centra Tirador Restructuring | 01/28/10 | Sharf, Jesse | 0.50 | 462.50 | Conference call with project regarding workout. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/01/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/01/10 | Egdal, David S. | 0.70 | 430.50 | Communications with B. Gross, J. Pomeranz, G. Taylor and M. Paskerian re: extension of entitlements. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/01/10 | Fabrizio, Carol Ann | 0.20 | 83.00 | Follow-up with David Egdal re: Lehman response. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/02/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00332 | Centra Tirador Restructuring | 02/02/10 | Egdal, David S. | 1.70 | 1,045.50 | Communications with B. Gross, J. Pomeranz and J. Sharf re: remedies strategy (0.5); communications with J. Sharf and D. Hoxie re: trustee's fees and title matters (0.5); communications with Centra counsel and G. Taylor re: San Juan Capistrano entitlement matters (0.5); communications with C. Fabrizio and G. Taylor re: protective advance letter (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 02/02/10 | Hoxie, Deborah D. | 0.20 | 66.00 | Email exchanges regarding foreclosure pricing and issues. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/02/10 | Pecheck, Mark S. | 0.20 | 175.00 | Conference with David Egdal regarding mezzanine loan foreclosure issues |
| 52279 | 00332 | Centra Tirador Restructuring | 02/03/10 | Egdal, David S. | 0.20 | 123.00 | Conferences |
| 52279 | 00332 | Centra Tirador Restructuring | 02/03/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Telephone conference and email exchanges M. Owens regarding foreclosure pricing and issues; email D. Egdal regarding outstanding figures; email M. Owens foreclosure pricing figures |
| 52279 | 00332 | Centra Tirador Restructuring | 02/03/10 | Fabrizio, Carol Ann | 0.50 | 207.50 | Prepare protective advance letter for Tirador and send to D. Egdal for review; have PA printed, signed and sent to necessary parties. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/04/10 | Egdal, David S. | 0.30 | 184.50 | Communications with J. Halperin and B. Gross regarding entitlements. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/04/10 | Fabrizio, Carol Ann | 0.10 | 41.50 | Send sent Protective Advance via email to necessary parties. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/04/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Telephone conferences and email exchanges regarding foreclosure quotes |
| 52279 | 00332 | Centra Tirador Restructuring | 02/05/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/05/10 | Egdal, David S. | 0.60 | 369.00 | Communications with G. Taylor regarding entitlements (0.2); communications with title company regarding transfer taxes (0.4). |
| 52279 | 00332 | Centra Tirador Restructuring | 02/05/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Email exchange D. Egdal NV foreclosure quote; telephone conference M. Owens regarding same; review files for same and email D. Egdal |
| 52279 | 00332 | Centra Tirador Restructuring | 02/08/10 | Sharf, Jesse | 0.20 | 185.00 | Conference call. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/08/10 | Egdal, David S. | 2.30 | 1,414.50 | Teleconferences and email communication with J. Halperin, B. Gross, J. Sharf and Centra counsel regarding exercise of remedies and deed-in-lieu proposal (1.5); communications with title company regarding transfer taxes (0.5); communications with C. Fabrizio andD. Hoxie regarding notices of default and title matters (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 02/08/10 | Hoxie, Deborah D. | 0.20 | 66.00 | Email exchanges with D. Egdal regarding NV Foreclosure quote |
| 52279 | 00332 | Centra Tirador Restructuring | 02/08/10 | Fabrizio, Carol Ann | 3.10 | 1,286.50 | Begin drafting requests for Notices of Default (from title company) per D. Egdal's request (1.0); review org. chart for stack (0.6); contact title company regarding specific questions for request (1.0); call with Trimont to discuss outstanding amounts and economic specifics (0.5) |
| 52279 | 00332 | Centra Tirador Restructuring | 02/09/10 | Egdal, David S. | 0.60 | 369.00 | Communications with J. Halperin, B. Gross and J. Sharf regarding remedies strategy. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/09/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/10/10 | Egdal, David S. | 0.80 | 492.00 | Communications with J. Halperin, B. Gross and J. Sharf regarding remedies strategy. |

| | | | | | | Time Details | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | Centra Tirador Restructuring | 02/10/10 | Sharf, Jesse | 0.50 | 462.50 | Exchange of emails. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/11/10 | Egdal, David S. | 0.10 | 61.50 | Communications with B. Gross regarding status of workout proposal. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/13/10 | Egdal, David S. | 0.10 | 61.50 | Communications with M. Paskerian regarding deed in lieu proposal. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/18/10 | Fabrizio, Carol Ann | 0.80 | 332.00 | Draft and send protective advance (0.5); correspond with D. Egdal regarding the same (0.1); update notice and sale tracker (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 02/23/10 | Egdal, David S. | 2.40 | 1,476.00 | Prepare for and participate in teleconference with J. Halperin, B. Gross, K. Pomeranz and Nevada counsel regarding remedies strategies (1.5); communications with G. Taylor regarding settlement of Nevada lien claims (0.3); communications with M. Paskerian regarding resolution of loan defaults (0.2); email to J. Sharf regarding teleconference, remedies strategy and foreclosure issues (0.4). |
| 52279 | 00332 | Centra Tirador Restructuring | 02/23/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/25/10 | Egdal, David S. | 0.20 | 123.00 | Communications with client and Centra's counsel regarding deed in lieu proposal and related issues. |
| 52279 | 00332 | Centra Tirador Restructuring | 02/25/10 | Fabrizio, Carol Ann | 0.10 | 41.50 | Confirm amounts outstanding and per diem with loan servicer per D. Egdal's request. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/01/10 | Sharf, Jesse | 0.50 | 462.50 | Reviewing documents; conference call. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/01/10 | Fabrizio, Carol Ann | 0.50 | 207.50 | Review Deed in Lieu checklist prepared by D. Egdal; discuss status and next steps with D. Egdal. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/02/10 | Egdal, David S. | 1.20 | 738.00 | Communications with J. Sharf, D. Arnold and G. Taylor regarding remedies strategies (1.0); review remedies strategies, foreclosure cost estimates and related communications, prepare email to client regarding same (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 03/04/10 | Egdal, David S. | 2.50 | 1,537.50 | Prepare for and participate in teleconference with J. Halperin, B. Gross and K. Pomeranz regarding proposed foreclosure on Pilot project; email communications with J. Sharf regarding teleconference and remedies structure; communications with G. Taylor (0.5) and M. Paskerian regarding foreclosure plan; communications with C. Fabrizio regarding foreclosure and related documentation, timing and responsibility; review email communications related to foreclosure. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/04/10 | Fabrizio, Carol Ann | 1.60 | 664.00 | Discuss foreclosure process and next steps with D. Egdal; review I. Hymanson's memo on foreclosure process; draft timeline of events and list of necessary documents to be prepared. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/05/10 | Egdal, David S. | 1.00 | 615.00 | Communications with J. Sharf and C. Fabrizio regarding foreclosure matters (0.5); review loan documents regarding calculation of default interest and enforcement fees (0.5). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | Centra Tirador Restructuring | 03/05/10 | Fabrizio, Carol Ann | 2.80 | 1,162.00 | Status discussion with D. Egdal; follow up with first american to get updated quotes on foreclosing and trustee's fees; get updated numbers from G. Taylor at Trimont; correspond with D. Hoxie regarding quotes; continue to create fee schedule and document chart for client; discuss the same with D. Egdal; review NV local counsel's memo regarding process and create second chart for Nevada procedure. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/08/10 | Egdal, David S. | 0.90 | 553.50 | Review foreclosure timeline and payment chart prepared by C. Fabrizio, comment and revise, communications with C. Fabrizio regarding same; communication with C. Fabrizio regarding default interest and costs calculation, review email communication related to same; communications regarding request to prepare notices of default. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/08/10 | Fabrizio, Carol Ann | 1.20 | 498.00 | Discuss foreclosure timeline with D. Egdal; revise and edit foreclosure timeline for property; discuss publication issues; discuss changes to timeline and fee schedule with D. Egdal; make changes discussed and send a revised version to him; request itemized payoff amount for loan from servicer; review, finish, and send draft Request to Prepare a Notice of Default to First American for their review and comment. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/09/10 | Egdal, David S. | 1.50 | 922.50 | Review foreclosure timeline and payment chart prepared by C. Fabrizio, comment and revise; communications with C. Fabrizio regarding same; communication with C. Fabrizio regarding default interest and costs calculation; review draft acceleration letters prepared by C. Fabrizio, comment and revise; communications regarding request to prepare notices of default. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/09/10 | Fabrizio, Carol Ann | 2.30 | 954.50 | Follow up with G. Taylor at Trimont regarding payoff breakdown and correspond with L. Lang regarding the same; revise and prepare timeline and foreclosure fee schedule to be sent to Lehman and discuss the same with D. Egdal; draft acceleration and demand letter for property; edit acceleration letter according to D. Egdal's comments; review letters, requests to prepare NODs, timeline and fee schedule, edit the same, and send to client for review. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/10/10 | Sharf, Jesse | 0.20 | 185.00 | Reviewing correspondence. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/10/10 | Egdal, David S. | 1.40 | 861.00 | Communications with J. Pomeranz and C. Fabrizio regarding acceleration letters; review same and comment; teleconference with B. Gross regarding Centra proposal regarding cooperation with foreclosure process; prepare email summarizing Centra's counterproposal and deal points regarding same; communications with C. Fabrizio regarding notices of default, review email communication with title company and servicer regarding same. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/10/10 | Fabrizio, Carol Ann | 0.50 | 207.50 | Follow-up email to client regarding demand letter; have demand letter printed and sent to D. Egdal for signature; prepare attachments to the same; request additional information from servicer. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00332 | Centra Tirador Restructuring | 03/11/10 | Fabrizio, Carol Ann | 0.60 | 249.00 | Forward client email regarding timing, fees, and drafts to servicer (0.1); retrieve and assemble, and have PDF'd, loan documents to be sent out (0.2); send all documents for Notices of Default and attachments to First American to prepare NODs with cover email describing the same (0.2); discuss the same with D. Egdal (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 03/12/10 | Fabrizio, Carol Ann | 0.80 | 332.00 | Have additional documentation on Tirador PDF'd and sent to Trustee Sale Officer; correspond with TSO; request property information from servicer; determine amount of protective advances paid on behalf of borrowers and send to First Am; confirm the same with servicer. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/14/10 | Fabrizio, Carol Ann | 0.10 | 41.50 | Correspond with Trimont regarding property question. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/15/10 | Egdal, David S. | 0.10 | 61.50 | Communications with C. Fabrizio regarding notice of sale. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/16/10 | Egdal, David S. | 1.40 | 861.00 | Communications with C. Fabrizio regarding notice of sale; teleconference with B. Gross, J. Pomeranz and G. Taylor regarding status of foreclosures, litigation matters and project payables; communications with G. Taylor, J. Sharf, A. Forbes and S. Rahnema regarding entitlements (0.8). |
| 52279 | 00332 | Centra Tirador Restructuring | 03/16/10 | Fabrizio, Carol Ann | 0.20 | 83.00 | Follow up with Mary Owens at FATCO regarding Nevada trustee officer information. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/17/10 | Egdal, David S. | 0.40 | 246.00 | Communication with C. Fabrizio regarding Notices of Default; communications with B. Gross, K. Pomeranz, A. Forbes, and local counsel regarding entitlements review; communications with G. Taylor regarding accounts payable matters. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/17/10 | Fabrizio, Carol Ann | 0.10 | 41.50 | Correspond with title company regarding NOD. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/18/10 | Egdal, David S. | 0.20 | 123.00 | Communication with C. Fabrizio regarding Notices of Default. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/19/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails; reviewing proposal. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/19/10 | Egdal, David S. | 1.30 | 799.50 | Communication with C. Fabrizio regarding Notices of Default; communications with B. Gross and K. Pomeranz regarding status of Centra counter proposal; teleconference with M. Paskerian regarding counterproposal, Wynn purchase offer and accounts payable matters; email to client regarding same; communications with M. Paskerian regarding request to reissue notices of default; emails to J. Sharf and client regarding same. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/19/10 | Fabrizio, Carol Ann | 1.00 | 415.00 | Have NOD printed for review; correspond with title company regarding timing; review NOD and ask title company to make adjustments. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/22/10 | Egdal, David S. | 0.40 | 246.00 | Communication with C. Fabrizio regarding Notices of Default; communications with B. Gross and K. Pomeranz regarding status of Centra counterproposal and entitlements review. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/22/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Review changes made to NODs by title company and send to D. Egdal for his review (0.2); make changes as requested by D. Egdal and send to Lehman for their review and approval (0.1 hour). |
| 52279 | 00332 | Centra Tirador Restructuring | 03/23/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Order several files and review same for entitlements and development documents; email D. Egdal regarding status of same |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00332 | Centra Tirador Restructuring | 03/23/10 | Egdal, David S. | 0.90 | 553.50 | Communication with G. Taylor regarding accounts payable; communications with J. Pomeranz, A. Forbes, G. Taylor and D. Hoxie regarding entitlement matters. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/23/10 | Fabrizio, Carol Ann | 0.10 | 41.50 | Request updated loan numbers from servicer (0.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 03/24/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Order title and survey files for Pilot property and review same for entitlements and development documents; email D. Egdal regarding status of same |
| 52279 | 00332 | Centra Tirador Restructuring | 03/24/10 | Egdal, David S. | 0.10 | 61.50 | Communication with B. Gross and J. Sharf regarding friendly foreclosure proposal. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/25/10 | Hoxie, Deborah D. | 1.50 | 495.00 | Telephone conferences and email exchanges D. Egdal regarding mechanics liens issues; telephone conference M. Platt regarding obligatory advances endorsements; review copies of same; forward copies of same to D. Egdal; telephone conferences N. Chernin and G. Trowbridge regarding mechanics liens issues; meet with D. Egdal regarding same; telephone conference D. Egdal and M. Platt regarding 122 endorsement issues |
| 52279 | 00332 | Centra Tirador Restructuring | 03/25/10 | Egdal, David S. | 0.50 | 307.50 | Communications with A. Forbes and D. Hoxie regarding entitlement matters (0.4); communications with M. Paskerian regarding workout proposal and default letters (0.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 03/25/10 | Fabrizio, Carol Ann | 0.40 | 166.00 | Review correspondence regarding protective advances, title policies, and endorsements (0.2 hours); discuss status and events with D. Egdal (0.2 hours). |
| 52279 | 00332 | Centra Tirador Restructuring | 03/26/10 | Egdal, David S. | 0.50 | 307.50 | Communication with M. Paskerian regarding loan defaults (0.2); teleconferences and email communication with B. Gross and K. Pomeranz regarding foreclosure status and communications protocol with Centra (0.3); communications with C. Fabrizio regarding notice of default (0.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 03/26/10 | Sharf, Jesse | 0.10 | 92.50 | Exchange of emails. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/29/10 | Sharf, Jesse | 0.10 | 92.50 | Exchange of emails. |
| 52279 | 00332 | Centra Tirador Restructuring | 03/29/10 | Egdal, David S. | 0.30 | 184.50 | Communications with J. Pomeranz, C. Fabrizio and D. Hoxie regarding filing of notice of default (0.1); communication with G. Taylor regarding payment of A/P (0.1); communications with B. Gross regarding terms of non-interference counterproposal (0.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 03/29/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Follow up with Trustee Sale Officer regarding final version (0.1); prepare and send correspondence authorizing recording of Notice of Default (0.2 hrs) |
| 52279 | 00332 | Centra Tirador Restructuring | 03/30/10 | Egdal, David S. | 1.30 | 799.50 | Teleconference with B. Gross and J. Pomeranz regarding non-interference proposal (0.3); prepare summary email of key proposal terms (0.3), communications with C. Fabrizio and title company regardubg filing of notice of default (0.2); review email communications from M. Paskerian regarding notice of default (0.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 03/30/10 | Fabrizio, Carol Ann | 0.10 | 41.50 | Follow up with title company on recording of Tirador NOD (0.1 hrs). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | Centra Tirador Restructuring | 03/31/10 | Egdal, David S. | 0.90 | 553.50 | Communications with M. Paskerian regarding proposed deal terms and lien claimant defaults (0.3); review loan documents regarding guarantor recourse regarding property liens (0.3); email communications with title company and Centra counsel regarding Notice of Default (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/01/10 | Egdal, David S. | 0.60 | 369.00 | Communications with B. Gross and J. Pomeranz regarding non-interference agreement terms (0.3), communications with M. Paskerian regarding same (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/02/10 | Hoxie, Deborah D. | 0.20 | 66.00 | Review archives and locate Tirador title report; email copy of same to S. Garber. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/02/10 | Egdal, David S. | 1.00 | 615.00 | E-mail to S. Garber regarding entitlements work (0.2); e-mails with C. Fabrizio regarding payment of title and trustee fees (0.2); communications with M. Paskerian and G. Taylor regarding documentation for venture legal expense (0.2); e-mail communication with B. Gross regarding property management issues (0.2); e-mail communication with client regarding status of non-interference proposal (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/02/10 | Garber, Sarah R. | 0.50 | 180.00 | Review entitlements materials. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/05/10 | Hoxie, Deborah D. | 1.00 | 330.00 | Prepare and peruse legal descriptions for NV and Ca properties; email same to D. Egdal and C. Fabrizio. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/05/10 | Egdal, David S. | 3.20 | 1,968.00 | Communications with C. Fabrizio regarding foreclosure costs and protective advances (0.1) review communications regarding cooperation agreement terms and conditions (0.2); prepare cooperation agreement, covenant not to sue and release of lender (2.7); communication with G. Taylor regarding asset management tasks (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/05/10 | Garber, Sarah R. | 0.60 | 216.00 | Review entitlements materials; draft project description section of entitlements memorandum. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/06/10 | Egdal, David S. | 3.30 | 2,029.50 | Prepare cooperation agreement, covenant not to sue and release of lender (3.0); communication with G. Taylor regarding property matter (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/07/10 | Sharf, Jesse | 0.20 | 185.00 | Reviewing documents; exchange of internal emails. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/07/10 | Sharf, Jesse | 0.20 | 185.00 | Reviewing and revising settlement documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/07/10 | Egdal, David S. | 3.10 | 1,906.50 | Prepare cooperation agreement, covenant not to sue and release of lender (3.0); communication with G. Taylor regarding property matter (0.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/07/10 | Newman, Samuel A. | 0.70 | 465.50 | Conference with D. Egdal re foreclosure. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/07/10 | Fabrizio, Carol Ann | 0.60 | 249.00 | Review correspondence for funding issues and correspond with G. Taylor at TriMont regarding the same (0.2 hrs); prepare protective advance letter for property taxes (0.3 hrs); correspond with D. Egdal and J. Pomeranz regarding the same (0.1 hrs). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/07/10 | Garber, Sarah R. | 4.70 | 1,692.00 | Draft entitlements memorandum. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/08/10 | Egdal, David S. | 1.20 | 738.00 | Prepare cooperation agreement, covenant not to sue and release of lender (0.4), communications with J. Sharf regarding same (0.2) review entitlements memorandum prepared by S. Garber, comment (0.3); communications with Centra's counsel and client regarding property management tasks and deliverables (0.3). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00332 | Centra Tirador Restructuring | 04/08/10 | Fabrizio, Carol Ann | 0.90 | 373.50 | Review, revise and send Protective Advance to necessary parties (0.2); circulate PDF to necessary parties (0.1 hrs); edit and revise fee schedule and timeline for foreclosure according to the date of NOD recording and create calendar alerts for the same (0.3 hrs); discuss changes to timeline with D. Egdal and revise accordingly (0.2 hrs); send to client with cover (0.1 hrs) |
| 52279 | 00332 | Centra Tirador Restructuring | 04/08/10 | Garber, Sarah R. | 3.70 | 1,332.00 | Finish draft of entitlements memorandum. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/08/10 | Forbes, Amy R. | 0.70 | 612.50 | First review of memo; discuss whether entitlements run with the land. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/09/10 | Egdal, David S. | 3.10 | 1,906.50 | Prepare draft foreclosure cooperation agreement, release of lender and covenant not to sue (0.6); communications with C. Fabrizio regarding draft management agreement and cooperation documents (0.3); and foreclosure timeline (0.2); communications with client, asset manager and Centra's counsel regarding asbestos abatement and environmental liability, revise cooperation documentation accordingly (2.0). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/09/10 | Forbes, Amy R. | 1.00 | 875.00 | Discuss whether all entitlements are vested and run with the land; begin review of memorandum regarding entitlement status. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/12/10 | Egdal, David S. | 3.00 | 1,845.00 | Prepare for and participate in teleconference with client regarding status and timing, foreclosure cooperation documentation and property issues (1.0); review draft management agreement prepared by C. Fabrizio, comment and revise (1.0); communications with client and asset manager regarding asbestos abatement and property matters (1.0). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/13/10 | Egdal, David S. | 0.60 | 369.00 | Communications with C. Fabrizio regarding draft management agreement and cooperation documents (0.3); communications with client, asset manager and Centra's counsel regarding asbestos abatement (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/14/10 | Egdal, David S. | 1.20 | 738.00 | Communications with B. Gross and J. Pomeranz regarding foreclosure cooperation documents revise and distribute same (0.4); communications review property management agreement prepared by C. Fabrizio, comment and revise (0.5); communications with B. Gross and G. Taylor re: CST clean-up proposal (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/15/10 | Egdal, David S. | 0.50 | 307.50 | Review revised management agreement prepared by C. Fabrizio, comment and revise. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/16/10 | Egdal, David S. | 0.30 | 184.50 | Review revised management agreement prepared by C. Fabrizio, comment. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/19/10 | Egdal, David S. | 0.50 | 307.50 | Communications with G. Taylor regarding foreclosure cooperation documents (0.1); communications with B. Gross, J. Pomeranz and G. Taylor regarding CST clean-up proposal (0.4). |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00332 | Centra Tirador Restructuring | 04/20/10 | Egdal, David S. | 1.90 | 1,168.50 | Communications with client regarding cooperation documents (0.2); teleconference with J. Pomeranz and G. Taylor regarding CST environmental contract (0.5); communications with B. Gross, J. Sharf and potential parcel purchaser (0.5); review communications and documentation regarding payables, comment (0.7). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/21/10 | Egdal, David S. | 1.10 | 676.50 | Communications with client regarding cooperation documents (0.2); teleconference with J. Pomeranz and G. Taylor regarding CST environmental contract (0.3); communications with client and potential parcel purchaser (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/22/10 | Egdal, David S. | 1.50 | 922.50 | Communications with client regarding cooperation documents, and status of communications with Centra (0.5); review communications and documentation regarding payables, comment (0.5); communications with G. Taylor regarding property matters (0.2); communications with J. Pomeranz and G. Taylor regarding CST environmental contract (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/23/10 | Egdal, David S. | 0.50 | 307.50 | Communications with client regarding payment of trustee fees in connection with foreclosure and cooperation documents (0.3); communications with potential parcel purchaser (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/26/10 | Egdal, David S. | 0.50 | 307.50 | Communications with client regarding payables cooperation documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/27/10 | Egdal, David S. | 1.60 | 984.00 | Review Centra's comments to transaction documents, comment (0.6); teleconference with B. Gross and J. Pomeranz regarding same (1.0). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/28/10 | Egdal, David S. | 1.10 | 676.50 | Review Centra comments to cooperation documents, communications with B. Gross and J. Pomeranz regarding same. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/29/10 | Egdal, David S. | 2.60 | 1,599.00 | Prepare revised cooperation agreement, release of lender, covenant not to sue and management agreement (per C. Fabrizio draft) (2.3); communications with library regarding manager entity search, review same and prepare email to client (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/30/10 | Sharf, Jesse | 0.20 | 185.00 | Reviewing documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 04/30/10 | Egdal, David S. | 0.60 | 369.00 | Communications with B. Gross, J. Pomeranz and C. Fabrizio regarding revised cooperation documents (0.5); communications with G. Taylor regarding accounts payable (0.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 04/30/10 | Fabrizio, Carol Ann | 1.50 | 622.50 | Correspond with D. Egdal regarding Lehman comments. |
| 52279 | 00332 | Centra Tirador Restructuring | 05/03/10 | Egdal, David S. | 0.30 | 184.50 | Communications with C. Fabrizio regarding side letter and management agreement; communications with B. Gross regarding status of cooperation documents (0.1). |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00332 | Centra Tirador Restructuring | 05/04/10 | Egdal, David S. | 1.90 | 1,168.50 | Teleconference and email communications with M. Paskerian regarding Centra comments to cooperation documents (0.7); revise cooperation documents (0.7); communications with B. Gross and J. Pomeranz regarding same (0.1); review loan documents regardingrecourse obligations (0.2); communications with D. Arash regarding cancellation of debt income (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 05/05/10 | Egdal, David S. | 2.70 | 1,660.50 | Prepare for and participate in teleconference with B. Gross and J. Pomeranz regarding cooperation documents (0.6); revise cooperation documents (2.0); communications with D. Arash regarding cancellation of debt income (0.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 05/06/10 | Egdal, David S. | 1.50 | 922.50 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same (1.0); review side letter regarding dissolution of joint venture entity prepared by C. Fabrizio, comment and revise (0.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 05/07/10 | Egdal, David S. | 2.00 | 1,230.00 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same (1.5); communications; review side letter regarding dissolution of joint venture entity prepared by C. Fabrizio, , comment and revise (0.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 05/07/10 | Forbes, Amy R. | 2.00 | 1,750.00 | Review entitlement issues and edit memorandum. |
| 52279 | 00332 | Centra Tirador Restructuring | 05/10/10 | Egdal, David S. | 1.10 | 676.50 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same. |
| 52279 | 00332 | Centra Tirador Restructuring | 05/11/10 | Egdal, David S. | 1.70 | 1,045.50 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same. |
| 52279 | 00332 | Centra Tirador Restructuring | 05/11/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Email exchanges service company regarding good standings; order same from DE< CA and NV for Pilot and Tirador entities. |
| 52279 | 00332 | Centra Tirador Restructuring | 05/11/10 | Fabrizio, Carol Ann | 1.30 | 539.50 | Review correspondence from Trimont and D. Egdal (0.2 hrs); draft Protective Advance Letter (with specific changes for title charges) (0.4 hrs); create exhibit of payables based on Trimont's spreadsheet (0.3 hours); review, edit, and send to D. Egdal(0.1); review and make changes requested by D. Egdal and send to Trimont for confirmation of amounts (0.3 hrs). |
| 52279 | 00332 | Centra Tirador Restructuring | 05/12/10 | Hoxie, Deborah D. | 0.20 | 66.00 | Peruse remaining good standings and distribute same. |
| 52279 | 00332 | Centra Tirador Restructuring | 05/12/10 | Egdal, David S. | 3.00 | 1,845.00 | Communications with B. Gross and J. Pomeranz regarding cooperation documents (0.5); revise and distribute same (0.6); communications with S. Garber regarding entitlements memorandum, review and revise (1.2); review parking license agreement, communication with G. Taylor and Centra counsel regarding same (0.7). |
| 52279 | 00332 | Centra Tirador Restructuring | 05/12/10 | Garber, Sarah R. | 3.80 | 1,368.00 | Revise entitlements memorandum per A. Forbes comments. |
| 52279 | 00332 | Centra Tirador Restructuring | 05/12/10 | Fabrizio, Carol Ann | 0.50 | 207.50 | Discuss status with D. Egdal (0.1 hrs); review Trustee Sale Guarantee and mark accordingly (0.3 hrs); discuss Trustee Sale Guarantee diligence with D. Egdal (0.1 hrs). |
| 52279 | 00332 | Centra Tirador Restructuring | 05/13/10 | Egdal, David S. | 1.00 | 615.00 | Teleconferences with Centra counsel, B. Gross and J. Pomeranz regarding cooperation documents (0.5); revise and distribute same (0.5). |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Time Details** | | | | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00332 | Centra Tirador Restructuring | 05/13/10 | Hoxie, Deborah D. | 0.20 | 66.00 | Email exchanges regarding Tirador entity issues; email distribute NV good standing. |
| 52279 | 00332 | Centra Tirador Restructuring | 05/13/10 | Fabrizio, Carol Ann | 0.20 | 83.00 | Correspond with Trimont regarding payables and edit letters accordingly (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 05/14/10 | Hoxie, Deborah D. | 0.20 | 66.00 | Peruse Tirador good standing document and distribute same. |
| 52279 | 00332 | Centra Tirador Restructuring | 05/14/10 | Egdal, David S. | 2.30 | 1,414.50 | Communications with M. Paskerian regarding cooperation documents (0.5); prepare and distribute same (1.5); communications with client regarding status and timing (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 05/14/10 | Fabrizio, Carol Ann | 1.60 | 664.00 | Draft asset management agreement covenant not to sue and release of lender for Tirador based on Pilot forms and make necessary changes accordingly (0.7 hrs); send to D. Egdal with explanatory cover email (0.2 hrs);  make additional changes at D. Egdal's request (0.2 hrs); run redlines and send the same to M. Paskerian/Centra for their review (0.3 hrs); draft and send protective advance letters (0.2 hrs). |
| 52279 | 00332 | Centra Tirador Restructuring | 05/18/10 | Egdal, David S. | 1.00 | 615.00 | Communications with M. Paskerian regarding cooperation documents (0.2); revise and distribute cooperation agreement (0.6); communications with C. Fabrizio regarding signature pages and Tirador documentation (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 05/18/10 | Fabrizio, Carol Ann | 1.90 | 788.50 | Discuss status with D. Egdal and correspond with M. Paskerian regarding progress (0.3 hrs); discuss changes to Tirador foreclosure cooperation agreement D. Egdal and review and send the same (0.3 hrs); request that exception documents for Trustee's Sale Guarantees be uploaded to the web and conference with local counsel regarding the same (0.3 hrs); have redlines of cooperation agreement and ancillary documents run and review the same (0.2 hrs); write short email memo and forward protective advances and redlines to Lehman for their review (0.2 hrs); send the same to M. Paskerian (centra) for their review (0.1 hrs); create and correct signature packets for both parties (0.5 hrs). |
| 52279 | 00332 | Centra Tirador Restructuring | 05/19/10 | Egdal, David S. | 1.00 | 615.00 | Communications with client and servicer regarding cooperation documents, payables and diligence (0.5); prepare and review revised cooperation documents, communications with C. Fabrizio regarding same (0.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 05/20/10 | Egdal, David S. | 0.60 | 369.00 | Communications with client and servicer regarding cooperation documents, payables and diligence (0.5); prepare and review revised cooperation documents, communications with C. Fabrizio regarding same (0.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 05/21/10 | Egdal, David S. | 0.10 | 61.50 | Communications with G. Taylor regarding exhibits to cooperation documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 05/24/10 | Egdal, David S. | 0.20 | 123.00 | Communications with G. Taylor regarding exhibits to cooperation documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 05/25/10 | Egdal, David S. | 0.30 | 184.50 | Communications with B. Gross and G. Taylor regarding cooperation documents and exhibits. |
| 52279 | 00332 | Centra Tirador Restructuring | 05/28/10 | Egdal, David S. | 0.10 | 61.50 | Communications with G. Taylor regarding payables. |
| 52279 | 00332 | Centra Tirador Restructuring | 06/02/10 | Egdal, David S. | 0.40 | 246.00 | Email communication with B. Gross and G. Taylor regarding cooperation documents (0.2); review and revise same to provide for June closing (0.2). |

| | | | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | Time Details | |
| 52279 | 00332 | Centra Tirador Restructuring | 06/03/10 | Egdal, David S. | 0.50 | 307.50 | Email communication with B. Gross and G. Taylor regarding cooperation documents (0.3); review and revise same to provide for June closing (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 06/03/10 | Fabrizio, Carol Ann | 0.10 | 41.50 | Correspond with D. Egdal regarding timeline. |
| 52279 | 00332 | Centra Tirador Restructuring | 06/04/10 | Egdal, David S. | 0.10 | 61.50 | Email communication with B. Gross and G. Taylor regarding cooperation documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 06/07/10 | Egdal, David S. | 0.10 | 61.50 | Email communication with G. Taylor regarding cooperation documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 06/08/10 | Egdal, David S. | 1.20 | 738.00 | Communications with client and Centra regarding cooperation agreement and exhibits (0.5); revise and distribute exhibits (0.5); communications regarding closing mechanics (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 06/09/10 | Egdal, David S. | 1.40 | 861.00 | Communications with client regarding cooperation agreement and management fees (0.5); revise and distribute management agreement (0.5), communications with Centra counsel regarding same (0.2); communications with client and Centra counsel regarding document exhibits and closing mechanics (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 06/09/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Compile final versions of cooperation documents |
| 52279 | 00332 | Centra Tirador Restructuring | 06/10/10 | Egdal, David S. | 1.40 | 861.00 | Communications with client and G. Taylor regarding account payables and cooperation documents (0.5); communications with M. Paskerian regarding closing and documentary matters, prepare closing documents (0.5); communications with G. Taylor regardingdiligence materials and documentation (0.2); attend to closing matters (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 06/11/10 | Sharf, Jesse | 0.50 | 462.50 | Reviewing documents; exchange of emails. |
| 52279 | 00332 | Centra Tirador Restructuring | 06/11/10 | Egdal, David S. | 0.50 | 307.50 | Process closing documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 06/14/10 | Egdal, David S. | 0.30 | 184.50 | Communication with B. Gross and G. Taylor regarding cooperation documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 06/14/10 | Fabrizio, Carol Ann | 1.40 | 581.00 | Correspond with title company regarding additional documents needed for publication (0.3 hrs); discuss the same with D. Egdal (0.2 hrs); correspond with G. Taylor at Trimont regarding payables (0.1 hrs);  create checklist for Notice of Sale publication (0.6 hrs) and discuss the same with D. Egdal (0.2 hrs). |
| 52279 | 00332 | Centra Tirador Restructuring | 06/15/10 | Egdal, David S. | 0.10 | 61.50 | Communication with B. Gross and G. Taylor regarding cooperation documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 06/17/10 | Egdal, David S. | 0.20 | 123.00 | Communication with B. Gross and G. Taylor regarding cooperation documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 06/17/10 | Fabrizio, Carol Ann | 1.10 | 456.50 | Audit signature pages to final documents and correspond with D. Egdal re: the same (0.5 hrs); compile final originally-executed and prepare for distribution (0.6 hrs); correspond with D. Egdal and G. Taylor re: payables, default notice, etc (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 06/18/10 | Egdal, David S. | 0.10 | 61.50 | Communication with B. Gross and G. Taylor regarding cooperation documents. |

| Time Details | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00332 | Centra Tirador Restructuring | 06/18/10 | Fabrizio, Carol Ann | 1.60 | 664.00 | Discuss status of transaction with D. Egdal (0.3 hrs); re-send default notice to Lehman (0.1 hrs);  correspond with Trimont regarding payables (0.2 hrs); draft Protective Advance Letters based on payables exhibit and other fees paid to date (1.0 hrs). |
| 52279 | 00332 | Centra Tirador Restructuring | 06/21/10 | Egdal, David S. | 1.00 | 615.00 | Communications with C. Fabrizio regarding foreclosure sale maters and unified sale issues (0.6); review affidavits, comment (0.4). |
| 52279 | 00332 | Centra Tirador Restructuring | 06/21/10 | Fabrizio, Carol Ann | 1.40 | 581.00 | Conference and correspond with title company, Trimont and D. Egdal to go over documents and numbers necessary to publish Notice of Sale (0.6); create break-out signature pages for each documents and send to D. Egdal with a description of each document (0.3); additional correspondence with Trimont (0.2); revise Aff. of Possession (0.2) |
| 52279 | 00332 | Centra Tirador Restructuring | 06/22/10 | Sharf, Jesse | 0.20 | 185.00 | Reviewing documents. |
| 52279 | 00332 | Centra Tirador Restructuring | 06/22/10 | Egdal, David S. | 0.60 | 369.00 | Communication with B. Gross and G. Taylor regarding payables (0.4) and foreclosure matters (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 06/22/10 | Fabrizio, Carol Ann | 1.40 | 581.00 | Obtain numbers from Trimont and forward on to title company (.1); obtain legal fees numbers from D. Egdal (.1); discuss publication dates and originals with title company (.2) |
| 52279 | 00332 | Centra Tirador Restructuring | 06/23/10 | Egdal, David S. | 1.50 | 922.50 | Communication with B. Gross and G. Taylor regarding payables (0.5); communications with C. Fabrizio regarding foreclosure matters, prepare summary email of open issues for client (1.0). |
| 52279 | 00332 | Centra Tirador Restructuring | 06/23/10 | Fabrizio, Carol Ann | 0.40 | 166.00 | Draft transmittals to send out foreclosure cooperation documents and prepare GDC record (0.1); prepare email for Lehman re: foreclosure and discuss the same with D. Egdal (0.3) |
| 52279 | 00332 | Centra Tirador Restructuring | 06/24/10 | Egdal, David S. | 0.50 | 307.50 | Communication with B. Gross and C. Fabrizio regarding foreclosure documentation for title company and related matters. |
| 52279 | 00332 | Centra Tirador Restructuring | 06/25/10 | Egdal, David S. | 0.70 | 430.50 | Communications with B. Gross and C. Fabrizio regarding foreclosure matters. |
| 52279 | 00332 | Centra Tirador Restructuring | 06/25/10 | Fabrizio, Carol Ann | 1.10 | 456.50 | Conference call with clients regarding foreclosure procedures (.6); clean up and prepare documents to be signed and send to client (.3); follow-up email correspondence with D. Egdal (.2) |
| 52279 | 00332 | Centra Tirador Restructuring | 06/28/10 | Egdal, David S. | 1.50 | 922.50 | Communication with B. Gross, C. Fabrizio and title company regarding foreclosure matters and documentation (1.3); review completion guaranty, comment, communications with B. Gross regarding same (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 06/28/10 | Fabrizio, Carol Ann | 0.20 | 83.00 | Correspond with First American and client regarding Notice of Default dates and transfer taxes. |
| 52279 | 00332 | Centra Tirador Restructuring | 06/29/10 | Egdal, David S. | 2.00 | 1,230.00 | Communication with G. Taylor, C. Fabrizio, title company and document custodian regarding affidavit of possession (1.5); communications with B. Gross and C. Fabrizio regarding foreclosure matters and documentation (0.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 06/30/10 | Egdal, David S. | 0.20 | 123.00 | Communications with C. Fabrizio regarding foreclosure matters and documentation. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | Centra Tirador Restructuring | 06/30/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Correspond with client regarding signature pages (0.1); finalize authorizing docs and send to First American for their review (0.2 hrs). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/01/10 | Egdal, David S. | 0.30 | 184.50 | Communications with C. Fabrizio regarding foreclosure matters and documentation. |
| 52279 | 00332 | Centra Tirador Restructuring | 07/06/10 | Egdal, David S. | 1.00 | 615.00 | Review foreclosure and bid strategy memorandum prepared by B. Gross, comment (0.5), communications with B. Gross regarding same (0.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/06/10 | Fabrizio, Carol Ann | 0.50 | 207.50 | Correspond with title company and D. Egdal regarding Tirador Notice of Sale (.03 hrs); review notice of sale and make necessary corrections (0.2 hrs). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/07/10 | Egdal, David S. | 0.50 | 307.50 | Communications with B. Gross regarding foreclosure memorandum and related issues (0.2); communications with E. Siddons regarding Wynn purchase offer and foreclosure sale issues (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/07/10 | Egdal, David S. | 0.20 | 123.00 | Communications with B. Gross regarding foreclosure memorandum and related issues. |
| 52279 | 00332 | Centra Tirador Restructuring | 07/08/10 | Egdal, David S. | 0.80 | 492.00 | Communications with B. Gross, J. Pomeranz and C. Fabrizio regarding post foreclosure matters (0.6); communications with D. Hoxie regarding title insurance post-foreclosure (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/08/10 | Hoxie, Deborah D. | 0.30 | 99.00 | Email exchange D. Egdal regarding conversion from loan to owner's policy (.10); telephone conference M. Owens regarding pricing of same (.10); email exchange M. Owens regarding dollar amount to use for pricing (10). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/08/10 | Fabrizio, Carol Ann | 1.20 | 498.00 | Follow up with title company regarding notice of sale recordation (0.2 hrs); review Notice of Sale when received and send in explanatory email to client and centra's counsel (0.2 hrs);  discuss title reports and entitlements with S. Garber (0.3);  correspond with D. Egdal on the same (0.2 hrs); retrieve and briefly review TSG update and endorsement (0.3 hrs). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/09/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Telephone conference regarding owner's binder versus an actual policy and endorsements pricing (.30); email exchanges M. Owens regarding pricing for both (.10); email exchanges D. Egdal regarding status of same (.10). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/09/10 | Garber, Sarah R. | 0.10 | 36.00 | Conference with C. Fabrizio regarding foreclosure process. |
| 52279 | 00332 | Centra Tirador Restructuring | 07/13/10 | Fabrizio, Carol Ann | 0.80 | 332.00 | Conference call with clients regarding foreclosure process (0.5 hrs); follow up with D. Egdal regarding tasks (0.1 hrs); begin drafting checklist (0.1 hrs). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/13/10 | Egdal, David S. | 1.00 | 615.00 | Teleconference with E. Siddons, J. Pomeranz and C. Fabrizio regarding foreclosure action items, timing and responsibility (0.8), follow-up with title company re: same (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/14/10 | Egdal, David S. | 1.00 | 615.00 | Review foreclosure and post-foreclosure action item checklist prepared by C. Fabrizio, comment and revise (0.5); communications with E. Siddons, J. Pomeranz, G. Taylor and C. Fabrizio regarding foreclosure matters (0.5). |

| | | | | | | Time Details |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | Centra Tirador Restructuring | 07/14/10 | Fabrizio, Carol Ann | 0.90 | 373.50 | Correspond with G. Taylor regarding invoices (0.1 hr); Create rough foreclosure checklist based on yesterday's call and discussions with D. Egdal (0.5 hr); request confirmation of publication of NOS (0.1); correspond with TriMont re: payables and Notices of Sale (0.1); calendar important foreclosure dates for team (0.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/15/10 | Egdal, David S. | 0.30 | 184.50 | Communications with E. Siddons, J. Pomeranz, G. Taylor and C. Fabrizio regarding foreclosure matters (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/15/10 | Fabrizio, Carol Ann | 0.20 | 83.00 | Request draft trustee instructions (0.1); circulate legal descriptions for project (0.1 hr). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/16/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Correspond with Lehman regarding certs of formation, qualifications, and entity formations (0.2 hrs); email title company regarding requirements for SPE taking title (0.1 hr); revise checklist per additional items (0.2 hrs) |
| 52279 | 00332 | Centra Tirador Restructuring | 07/16/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Correspond with Lehman regarding certs of formation, qualifications, and entity formations (0.2 hrs); email title company regarding requirements for SPE taking title (0.1 hr); revise checklist per additional items (0.2 hrs) |
| 52279 | 00332 | Centra Tirador Restructuring | 07/19/10 | Fabrizio, Carol Ann | 3.10 | 1,286.50 | Review edits from D. Egdal on checklist, fee schedule, assignment, and other documents (0.2 hrs); rearrange checklists according to D. Edgar's instructions (0.4 hrs); conference with Title company regarding assignment documents needed (0.1 hrs); findforms, draft, and review loan assignment documents for Tirador (2.2 hrs); review and send PTR to D. Egdal (0.2 hrs) |
| 52279 | 00332 | Centra Tirador Restructuring | 07/19/10 | Egdal, David S. | 0.60 | 369.00 | Communications with J. Pomeranz re: payment of management fee and deliverables (0.2); communications with title company and C. Fabrizio re: assignment of loan documents (0.2); review updated foreclosure checklist and assignment documents prepared byC. Fabrizio, comment (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/20/10 | Fabrizio, Carol Ann | 1.30 | 539.50 | Edit and revise checklist as required by D. Egdal (0.4 hrs); revise loan assignment documents as requested by D. Egdal  (0.8 hrs); follow up with title regarding PTRs (0.1 hr). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/20/10 | Egdal, David S. | 0.50 | 307.50 | Review updated foreclosure checklist and assignment documents prepared by C. Fabrizio, comment and revise. |
| 52279 | 00332 | Centra Tirador Restructuring | 07/21/10 | Fabrizio, Carol Ann | 1.80 | 747.00 | Edit and revise loan assignment documents and discuss the same with D. Egdal (0.6 hrs); discuss potential pilot note sale and purchase proposal with D. Egdal and review correspondence regarding the same (0.7 hrs); update checklist with new information (0.2); prepare and send documents to Lehman and discuss the same with D. Egdal (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/21/10 | Egdal, David S. | 0.80 | 492.00 | Review loan assignment documents prepared by C. Fabrizio, comment and revise (0.5); communications with title company re: foreclosure sale (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/22/10 | Fabrizio, Carol Ann | 0.60 | 249.00 | Revise assignment documents based on J. Pomeranz's comments (0.6). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00332 | Centra Tirador Restructuring | 07/22/10 | Egdal, David S. | 0.50 | 307.50 | Communication with C. Fabrizio re: foreclosure sales, timing and responsibility; (0.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/23/10 | Hoxie, Deborah D. | 1.00 | 330.00 | Email exchange D. Egdal regarding status of updated title materials (.20); complete audit of title documents to title commitment (.50); compile copies of all and email distribute same (.30). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/23/10 | Fabrizio, Carol Ann | 0.80 | 332.00 | Dend form bid instructions to D. Egdal (0.1 hrs); correspond with title company regarding sale and remaining invoices (0.1 hrs); conference call and follow up calls with Lehman/TriMont team (0.6 hrs) |
| 52279 | 00332 | Centra Tirador Restructuring | 07/23/10 | Egdal, David S. | 1.50 | 922.50 | Communication with C. Fabrizio re: foreclosure sales; (0.5); communications with D. Hoxie and C. Fabrizio re: title and survey matters (1.0). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/26/10 | Holecek, Michael J. | 5.60 | 1,540.00 | Draft memo re required notices after foreclosing on Pilot and Tirador properties. |
| 52279 | 00332 | Centra Tirador Restructuring | 07/26/10 | Egdal, David S. | 1.20 | 738.00 | Communication with C. Fabrizio re: foreclosure sales and post-sale matters; (0.7); communications with D. Hoxie and C. Fabrizio re: title and survey matters (0.5). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/26/10 | Fabrizio, Carol Ann | 2.00 | 830.00 | Draft bid instructions for Pilot (0.8); revise according to comments of client, First American, and D. Egdal (0.4); correspond with D. Hoxie regarding binder policy/subdivision issues (0.1); follow up with client, D. Egdal and title regarding recording assignment of DOT (0.3); review and edit checklist as appropriate (0.4). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/26/10 | Fabrizio, Carol Ann | 0.10 | 41.50 | Send title company original assignment of DOT |
| 52279 | 00332 | Centra Tirador Restructuring | 07/27/10 | Holecek, Michael J. | 1.60 | 440.00 | Draft memo re required notices after foreclosing on Pilot and Tirador properties. |
| 52279 | 00332 | Centra Tirador Restructuring | 07/27/10 | Egdal, David S. | 0.30 | 184.50 | Communication with C. Fabrizio re: foreclosure sales and post-sale matters (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/27/10 | Fabrizio, Carol Ann | 0.80 | 332.00 | Conference with title company re: bid instructions (0.3); revise and send the same, along with calculated payoff amounts to title company (0.3); prepare foreclosure documents and send to D. Fancher (.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/28/10 | Egdal, David S. | 0.40 | 246.00 | Communications with Trustee and C. Fabrizo re: trustee's sale documents (0.2), teleconference E. Siddons, J. Pomeranz, D. Fancher and C. Fabrizio regarding same (0.2). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/28/10 | Fabrizio, Carol Ann | 0.80 | 332.00 | Correspond with title regarding bid instructions (0.1); numerous calls with servicer, D. Egdal and First American to determine pay-off amounts and discrepancies (0.6 hrs); further correspond with title company regarding draft bid instructions (0.1). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/29/10 | Holecek, Michael J. | 1.10 | 302.50 | Meet with D. Egdal and revise memo re required notices after foreclosure. |
| 52279 | 00332 | Centra Tirador Restructuring | 07/29/10 | Fabrizio, Carol Ann | 0.90 | 373.50 | Draft emails to loan servicer and title company regarding numbers discrepancies and provide evidence of the same (0.4); call with loan servicer to discuss numbers (.3); review response from servicer and send to title company (.2) |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00332 | Centra Tirador Restructuring | 07/29/10 | Egdal, David S. | 1.00 | 615.00 | Prepare trustee's sale notices and related documentation (0.4), teleconference with E. Siddons, J. Pomeranz, D. Fancher and C. Fabrizio regarding same (0.3); communications with C. Fabrizio and M. Holecek regarding required notices (0.3). |
| 52279 | 00332 | Centra Tirador Restructuring | 07/30/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Check bid instructions and email title re: the same (0.1); correspond with title , TriMont and D. Egdal (.2) |
| 52279 | 00332 | Centra Tirador Restructuring | 07/30/10 | Egdal, David S. | 1.00 | 615.00 | Prepare trustee's sale notices and related documenation (0.7), teleconference with E. Siddons, J. Pomeranz, D. Fancher, G. Taylor and C. Fabrizio regarding same (0.3). |
| | 00332 Total | | | | 364.65 | 192,856.50 | |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/03/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Engaged receiving instructions on new matter (.5); office conference with G. Campbell and M. Radoycheva and call with J. Blakemore (1.0). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/03/09 | Radoycheva, Milena | 4.10 | 2,256.03 | Internal meeting with W. McArdle and G. Campbell regarding removal of administrators of LB RE UK Holdings Limited (in administration) and regarding potential exits from administration (1.0); review of the administration filings of LB RE UK Holdings Limited with Companies House (1.0); review of the insolvency legislation and case law regarding removal of administrators and exiting administration (2.1). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/04/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Engaged with J. Blakemore on new matter and discuss potential strategies and other matters. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/04/09 | Radoycheva, Milena | 4.30 | 2,366.08 | Preparing a note outlining the administration process for LB RE UK Holdings Limited (in administration) based on Companies House filings and PwC progress reports (2.5), further review of the insolvency legislation and UK case law regarding replacement of administrators and exiting administration (1.8). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/05/09 | Neil, Allan Robert W. | 0.80 | 533.20 | Preparing for telephone consultation with R. Dicker QC on 6 November 2009: start reviewing papers provided by W. McArdle and M. Radoycheva; particularly (1) most recent email correspondence; (2) long, detailed substantive email instructions preparedby W. McArdle and (3) initial consideration of the relevant provisions of the Insolvency Act. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/05/09 | Radoycheva, Milena | 3.60 | 1,980.90 | Internal call with W. McArdle and A. Neil regarding the assets, administration progress and administrators of LB UK RE Holdings Limited (in administration) (1.0), review of the insolvency statute and case law regarding duties, and replacement, of administrators, emails in connection with the replacement of administrators (2.6). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/05/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Review court file in respect of LB UK RE Holdings and related materials. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/05/09 | McArdle, Wayne PJ | 2.00 | 1,937.50 | Review Schedule B1 to Insolvency Act to consider grounds for removal of administrators (1.5) and conference with M. Radoycheva to consider grounds for removal (.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/05/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Prepare detailed note of issues for R. Dicker QC and send. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/05/09 | Campbell, Gregory A. | 1.00 | 782.75 | Questions re termination of administration (.5); review of emails (.3); review of summary by M Radoycheva (.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/06/09 | Radoycheva, Milena | 3.80 | 2,090.95 | Conference call with R. Dicker, A. Neil, W. McArdle regarding LBHI's options vis-a-vis LB UK RE Holdings Limited (in administration), preparing for the call, drafting summary of the call, internal meeting with W. McArdle regarding replacement of administrators. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/06/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Email to J. Blakemore on business thesis to support any motion to remove Administrator. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/06/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Telephone conversation with B. Matthews to discuss approach being adopted and to confirm instructions. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/06/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Prepare for and attend conference call with R. Dicker to discuss preliminary views on case; report to client. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/06/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Revise email to J. Blakemore reporting results of conference call with R. Dicker QC. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/06/09 | Campbell, Gregory A. | 0.90 | 704.48 | Questions on international insolvency (.5) and emails with W McArdle and M Radoycheva (.4). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/06/09 | Neil, Allan Robert W. | 2.00 | 1,333.00 | Continuing with preparation for telephone consultation with R. Dicker QC: completing review of materials provided by W. McArdle and M. Radoycheva in advance of call with R. Dicker QC; particularly (1) further consideration of the relevant provisionsof the Insolvency Act; (2) further email correspondence, particularly email note by M. Radoycheva; and (3) underlying documents, including court orders, administrators' proposals and update reports and financial statements; also reviewing LBHI proposals to administrators, forwarded by W. McArdle; continuing to note up points arising for discussion on the call; conducting brief research for previous cases in which proposals put to administrators; monitoring email communications between M. Radoycheva and W. McArdle with analysis of further materials received. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/06/09 | Neil, Allan Robert W. | 0.50 | 333.25 | Telephone conference with W. McArdle and M. Radoycheva and R. Dicker QC, dealing with substantive, strategic and timing issues arising in administration of LB UK Re Holdings; follow-up call to client with update on points discussed. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/23/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Office conference with G. Campbell to brief him on status in preparation for meeting with client. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/23/09 | Radoycheva, Milena | 1.80 | 990.45 | Reviewing PwC administration progress reports in connection with LB UK RE Holdings Limited (in administration) and preparing a table setting out the categories of assets of LB UK RE Holdings Limited and documentation that needs to be reviewed for due diligence purposes prior to a potential acquisition of these assets by LBHI. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/23/09 | Campbell, Gregory A. | 1.00 | 782.75 | Speaking with W McArdle; prep re options (.5); discussion with M Radoycheva (.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/24/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Review checklist and revise (.5); review LBHI protocol (.3); email to J. Blakemore and M. Stueck re meeting (.2). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/24/09 | McArdle, Wayne PJ | 2.50 | 2,421.88 | Attend meeting at LBHI's offices with J. Blakemore and M. Stueck on RE Holdings to explore strategies for securing control. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/24/09 | Radoycheva, Milena | 3.30 | 1,815.83 | Preparing for a meeting and attending meeting with J. Blakemore, M. Stueck, W. McArdle and G. Campbell to discuss potential strategies in connection with acquisition of LB UK RE Holding Limited (in administration) interests in commercial and real estate property assets (2.5); and prepare summary note (.8). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/24/09 | Campbell, Gregory A. | 2.50 | 1,956.88 | Meeting with W McArdle and M Radoycheva with Jim Blakemore and follow up. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/25/09 | Radoycheva, Milena | 1.80 | 990.45 | Preparing a first draft of a table with strategic options for dealing with assets of LB UK RE Holdings (in administration) including, among others, a company voluntary arrangement and a scheme of arrangement. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/26/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Further consider strategies for RE Holdings (.5); review relevant legislation (1.0). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/26/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Office conference with M. Radoycheva to review possible strategies and table of strategic options. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/26/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Review CVA rules and checklist prepared by M. Radoycheva. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/26/09 | Campbell, Gregory A. | 1.50 | 1,174.13 | Speaking with M Radoycheva (.5); review of table of options (.5); emails from W McArdle (.1); review of insolvency rules (.4). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/26/09 | Radoycheva, Milena | 3.50 | 1,925.88 | Research into insolvency issues and further additions to the table of strategic options for acquiring control over assets held by LB UK RE Holdings (in administration) (3.0), circulating a draft table for internal review (.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/27/09 | McArdle, Wayne PJ | 2.50 | 2,421.88 | Review note and meet to discuss note of issues (1.5); prepare email to barrister on issues note (1.0). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/27/09 | Campbell, Gregory A. | 2.00 | 1,565.50 | Review of table (1.0); meeting with M Radoycheva and W McArdle (1.0). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/27/09 | Radoycheva, Milena | 3.60 | 1,980.90 | Meeting with W. McArdle and G. Campbell to discuss strategic options for LBHI to acquire control over assets of LB UK RE Holdings (in administration) (1.0), research into insolvency issues such as exclusion of affiliated creditors' vote in favour of a company voluntary arrangement, whether non-affiliated creditors should form a separate creditors' class for the purposes of approving a scheme of arrangement and related issues (1.5), revising the table of strategic options (1.0), emails (.1). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/29/09 | McArdle, Wayne PJ | 5.00 | 4,843.75 | Engaged reviewing CRA and exchange emails with M. Radoycheva on applications for CEREP III and B Note issued by Excalibur. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/02/09 | McArdle, Wayne PJ | 3.50 | 3,390.63 | Prepare for meeting with R. Dicker QC (1.0); attend meeting to discuss various options for LB UK RE: in attendance J. Blakemore and M. Stueck (2.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/02/09 | Campbell, Gregory A. | 3.00 | 2,348.25 | Meeting with R Dicker QC (2.5); prepare for meeting (.5). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/02/09 | Radoycheva, Milena | 2.30 | 1,265.58 | Attending a meeting with R. Dicker QC, J. Blakemore, M. Stueck, W. McArdle and G. Campbell to discuss LBHI's options for acquiring control over assets of LB UK RE Holdings Limited (in administration). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/02/09 | Radoycheva, Milena | 1.60 | 880.40 | Drafting part of a long form note of a consultation with R. Dicker QC in connection with LBHI's options vis-à-vis LB UK RE Holding Limited (in administration). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/03/09 | Radoycheva, Milena | 5.50 | 3,026.38 | Drafting a long form note of a consultation with R. Dicker QC in connection with LBHI's options vis-à-vis LB UK RE Holdings Limited (in administration) (5.0), circulating for internal review (.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/04/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Review and review note of meeting with R Dicker QC |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/04/09 | Campbell, Gregory A. | 1.00 | 782.75 | Review of note of conf with QC and W McArdle's comments (.8); speaking to M Radoycheva (.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/04/09 | Radoycheva, Milena | 1.50 | 825.38 | Revising the note of the consultation with R. Dicker QC in connection with LBHI's options vis-à-vis LB UK RE Holdings Limited to reflect internal comments. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/07/09 | McArdle, Wayne PJ | 0.80 | 775.00 | Revise note of meeting with counsel (.6); emails to M. Radoycheva (.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/07/09 | Campbell, Gregory A. | 0.50 | 391.38 | Emails from J Blakemore, M Stueck and W McArdle (.3); emails from M Radoycheva (.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/07/09 | Radoycheva, Milena | 0.50 | 275.13 | Review and revise note from meeting with R. Dicker QC (regarding proposed strategy with respect to LB UK RE Holdings Limited). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/08/09 | Campbell, Gregory A. | 0.50 | 391.38 | Emails from M Stueck and M Radoycheva (.2); review of summary paper (.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/08/09 | Radoycheva, Milena | 4.60 | 2,531.15 | Drafting a summary of the long form memorandum on the consultation with R. Dicker QC (3.0), emails with J. Costa (an assistant to R. Dicker QC) (.8) and with LBHI (.8). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/09/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Engaged reviewing and revising summary note for meeting. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/09/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Review of materials and prepare for meeting. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/09/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Travel to and attend meeting with J. Fitts J. Blakemore and others at LBHI on strategies for LB UK RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/09/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Discuss summary with M. Radoycheva (.2) and further revise (.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/09/09 | Campbell, Gregory A. | 1.00 | 782.75 | Emails from W McArdle and client (.3); review of emails and summary by M Radoycheva (.7). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/09/09 | Radoycheva, Milena | 3.50 | 1,925.88 | Preparing for and attending a meeting with LBHI representatives and representatives of Alvarez & Marsal and LBHI in connection with strategy to be adopted by LBHI vis-a-vis LB UK RE Holdings Limited (2.5), emails in connection with this matter (1.0). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/10/09 | McArdle, Wayne PJ | 2.50 | 2,421.88 | Summary email to J. Fitts and J. Blakemore (1.0); engaged re considering scheme issues (1.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/10/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Review of PwC presentation on Project Eagle. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/10/09 | McArdle, Wayne PJ | 0.20 | 193.75 | Email to B. Matthews on impact of PwC presentation on proposed LBHI strategy. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00334 | RE Holdings Strategy Advice | 12/10/09 | Radoycheva, Milena | 2.80 | 1,540.70 | Research on schemes of arrangements in preparation for meeting with R. Dicker QC to discuss next steps with respect to LB UK RE Holdings Limited. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/11/09 | McArdle, Wayne PJ | 2.50 | 2,421.88 | Review papers on schemes and prepare for conference call with R. Dicker. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/11/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Attend conference with R. Dicker. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/11/09 | Radoycheva, Milena | 3.75 | 2,063.44 | LB UK RE - Review of PwC presentations on strategy for LB UK RE Holdings Limited/ Project Eagle (2.2), preparation for and conference call with R. Dicker QC (1.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/15/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Prepare email update to J. Blakemore on meeting with R. Dicker QC. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/16/09 | Radoycheva, Milena | 0.50 | 275.13 | Conference call with B Matthews, J Blakemore, M Stueck and W McArdle regarding proposed strategy with respect to LB UK RE Holdings Limited). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/17/09 | McArdle, Wayne PJ | 3.00 | 2,906.25 | Prepare first draft of proposal letter to Lehman Brothers (PTG) Limited, in administration. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/17/09 | Radoycheva, Milena | 0.80 | 440.20 | Review of draft proposal to the administrators of Lehman Brothers (PTG) Limited and provide comments. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/04/10 | McArdle, Wayne PJ | 0.50 | 484.38 | Review creditor list from M. Stueck (.4) and left message for M. Stueck (.1). |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/04/10 | Radoycheva, Milena | 0.60 | 330.15 | Review of LB UK RE Holdings' creditor list. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/05/10 | McArdle, Wayne PJ | 3.00 | 2,906.25 | Review of materials in preparation for drafting offer letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/06/10 | McArdle, Wayne PJ | 3.50 | 3,390.63 | Prepare first draft letter to LB UK RE Holdings Limited. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/06/10 | McArdle, Wayne PJ | 0.50 | 484.38 | Attend call to discuss LB UK RE draft proposal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/06/10 | Radoycheva, Milena | 0.50 | 275.13 | Conference call with LBHI on LB RE UK - draft proposal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/08/10 | McArdle, Wayne PJ | 3.00 | 2,906.25 | Revise LB UK RE draft letter to reflect comments from B. Matthews and J. Blakemore and send. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/19/10 | McArdle, Wayne PJ | 0.70 | 678.13 | Telephone conversation with M. Stueck on next steps and consent position. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/20/10 | McArdle, Wayne PJ | 0.50 | 484.38 | Review draft letters and prepare for call (.3); prepare and send issues list (.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/20/10 | McArdle, Wayne PJ | 0.50 | 484.38 | Attend conference call on Lehman Brothers (PTG) Ltd with J. Blakemore and B. Matthews. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/20/10 | McArdle, Wayne PJ | 1.00 | 968.75 | Meeting with D. Howell, J. Blakemore and B. Matthews to discuss potential CVA for PTG, including proposed terms; follow-up meeting with J. Blakemore and B. Matthews. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/25/10 | McArdle, Wayne PJ | 0.50 | 484.38 | Telephone conversation with M. Stueck on next steps for PTG. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/26/10 | McArdle, Wayne PJ | 1.00 | 968.75 | Prepare materials to brief D. Yoon (.5); meeting D. Yoon to discuss PTG and issues for further research including preparation of timeline (.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/26/10 | Yoon, David | 0.50 | 275.13 | Office meeting with W McArdle on Company Voluntary Arrangement to discuss timeline. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/26/10 | Radoycheva, Milena | 1.20 | 660.30 | Internal meeting with D Yoon in connection with CVA procedures and timeline for CVA for Lehman Brothers (PTG) Limited. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/27/10 | McArdle, Wayne PJ | 3.00 | 2,906.25 | Review previous latter to PTG and revise letter and send. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/27/10 | Yoon, David | 2.50 | 1,375.63 | Meeting M. Radoycheva to discuss matters (1.2); drafting timeline and decision chart for Company Voluntary Arrangement (1.3) |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/28/10 | McArdle, Wayne PJ | 1.00 | 968.75 | Review mark-up of letters to PTG (.5) and attend conference call with M. Stueck, C. Webster, B. Matthews and K. Beattie to consider issues (.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/28/10 | McArdle, Wayne PJ | 1.00 | 968.75 | Revise letter to PTG and send. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/28/10 | McArdle, Wayne PJ | 1.00 | 968.75 | Engaged with D. Yoon on timeline for CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/28/10 | Campbell, Gregory A. | 0.25 | 195.69 | Speaking with W McArdle on timeline (.1); speaking with D Yoon on timeline (.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/28/10 | Yoon, David | 2.00 | 1,100.50 | Finalising Company Voluntary Arrangement timeline and decision chart (1.0); meeting with W McArdle to discuss (1.0). |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/28/10 | Radoycheva, Milena | 0.60 | 330.15 | Conference call with LBHI in connection with draft proposal letter to PwC in connection with Lehman Brothers (PTG) Limited. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/29/10 | Campbell, Gregory A. | 0.50 | 391.38 | Review of D Yoon's cva time line (.4) and emails with W McArdle (.1). |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/29/10 | Yoon, David | 1.00 | 550.25 | Commencing work on working bible on PTG subsidiaries. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/01/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Engaged re emails from R. Dicker on CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/01/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Review and comment on Executive Committee presentation (0.5); engaged with M. Stueck on final points (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/02/10 | Yoon, David | 1.00 | 514.75 | Performing Companies House searches against PTG and PTG subsidiaries. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/03/10 | Yoon, David | 1.00 | 514.75 | Compiling working bible containing PTG adminstration and subsidiary liquidation documents. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/04/10 | Yoon, David | 0.70 | 360.33 | Finishing working bible on PTG administration and subsidiary liquidation documents. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/05/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Telephone conversation with M. Stueck and C. Webster (LBHI) on recent developments and changes to draft proposal letter for PTG (0.7); email to R. Dicker (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/07/10 | McArdle, Wayne PJ | 3.00 | 2,718.75 | Review materials (1.5) and prepare revised draft of letter to RE Holdings and send to client (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/08/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Engaged re finalisation of draft letter to RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/08/10 | Yoon, David | 2.50 | 1,286.88 | Researching interim dividend payments to unsecured creditors to prepare internal note of advice to W McArdle. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/09/10 | Yoon, David | 1.00 | 514.75 | Conference call with LBHI and W McArdle to discuss company voluntary arrangement (0.5) and finalising research on interim dividends to unsecured creditors (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/10/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Prepare for and attend call on RE Holdings with J. Blakemore, C. Webster, M. Stueck (LBHI) and B. Matthews (Alvarez) to discuss changes to draft letter and related issues. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/10/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Review steps chart and discuss with D. Yoon; revise. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/10/10 | Radoycheva, Milena | 1.20 | 617.70 | Attended a conference call with LBHI in connection with the draft proposal letter regarding LB UK RE (1.0), internal meeting with D Yoon and W McArdle in connection with a potential interim dividend to be declared by LB UK RE (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/10/10 | Yoon, David | 1.50 | 772.13 | Amending timeline decision chart for Company Voluntary Arrangement. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/11/10 | McArdle, Wayne PJ | 2.50 | 2,265.63 | Revise letter to RE Holdings (2.0); review and send (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/15/10 | Yoon, David | 0.20 | 102.95 | Comparing draft coordination letter against LMA precedent; sending redline of comparison to G Campbell and W McArdle. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00334 | RE Holdings Strategy Advice | 02/16/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Telephone conversation with C. Webster (LBHI) on current status of matter; discuss changes to letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/16/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Prepare further draft of RE Holdings letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/23/10 | Radoycheva, Milena | 1.50 | 772.13 | Research in connection with the role and powers of the supervisor in a company voluntary arrangement. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/24/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Consider role of supervisor in CVA and report to C. Webster (LBHI) . |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/24/10 | Radoycheva, Milena | 0.50 | 257.38 | Revising research findings in connection with the role and powers of the supervisor in a company voluntary arrangement. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/09/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Review of Executive Committee materials to prepare for call with UCC. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/09/10 | Radoycheva, Milena | 8.50 | 4,375.38 | Preparing for a conference call with LBHI, Milbank and related parties in connection with Lehman Brothers UK RE Holdings and Lehman Brothers PTG in connection with company voluntary arrangements and schemes of arrangement including preparing a tablesetting out the main aspects of company voluntary arrangements and schemes and circulating internally. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/10/10 | Campbell, Gregory A. | 0.70 | 512.58 | Emails; review of memo; prep for con call. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/10/10 | McArdle, Wayne PJ | 1.30 | 1,178.13 | Further preparation for conference call with UCC, including review of court filings for Lehman Brothers PTG and Elson Street (1.0); call with B. Matthews to discuss strategy with PwC (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/10/10 | Yoon, David | 1.10 | 566.23 | Updating liquidation proceedings/dissolution structure chart of PTG/Eldon Street Holding entities for W McArdle prior to conference call (.54); sending conference call materials to G Campbell (.12). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/12/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Email to R. Dicker (0.2) on next steps; telephone conversation with M. Radoycheva (GDC) on contents of briefing pack to R. Dicker (0.3); email to B. Matthews and J. Blakemore on status (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/15/10 | McArdle, Wayne PJ | 0.30 | 271.88 | Telephone call with M. Radoycheva to follow up on outstanding point on PTG letter to PwC and proposed meeting with R. Dicker. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/15/10 | Aleksander, Nicholas P.B. | 0.30 | 271.88 | Preliminary comments on administration and tax consequences. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/15/10 | Yoon, David | 1.00 | 514.75 | Drafting cover note to Robin Dicker QC to enclose briefing materials in relation to Lehman Brothers (PTG) Limited and for conference call (:30); drafting chronology for Robin Dicker QC in relation to events and communication between PWC and LBHI in relation to proposed company voluntary arrangement (:30). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/15/10 | Radoycheva, Milena | 0.30 | 154.43 | Call with W McArdle of GDC in connection with LB PTG proposal to PwC and proposed meeting with R Dicker QC. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/16/10 | Radoycheva, Milena | 1.50 | 772.13 | Preparing a briefing pack for Robin Dicker QC in preparation for consultation with Robin Dicker QC, J Blakemore and M Stueck of LBHI, B Matthrews of Alvarez & Marsal, W McArdle and D Yoon of GDC. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

*(Header row: Time Details)*

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00334 | RE Holdings Strategy Advice | 03/19/10 | McArdle, Wayne PJ | 1.40 | 1,268.75 | Prepare for call with R. Dicker QC to discuss position on PTG (0.5); attend conference call with R. Dicker, J. Blakemore (LBHI), M. Stueck (LBHI), B. Matthews (Alvarez & Marsal), M. Radoycheva and D. Yoon (GDC) to discuss current position on PTG, strategy and potential application for directions (0.9). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/19/10 | Yoon, David | 0.90 | 463.28 | Conference call with Milbank Tweed representing unsecured creditors, LBHI and GDC (:00); conference call with Robin Dicker QC, GDC, LBHI (:00) |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/19/10 | Radoycheva, Milena | 1.40 | 720.65 | Prepare for call with R Dicker QC to discuss position on LB PGT (0.5). Attend conference call with R Dicker QC, J Blakemore and M Stueck of LBHI, B Matthews of Alvarez & Marsal, D Yoon and W McArdle of GDC to discuss current position on LB PTG, strategy and potential application for directions (0.9). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/25/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Calls and emails with J. Costa (clerk to R. Dicker) to discuss next steps and instruct R. Dicker to proceed to prepare application for direction from Court on PTG matter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/30/10 | McArdle, Wayne PJ | 2.00 | 1,812.50 | Engaged with J. Blakemore on proposed asset sale by RE Holdings (0.5); consider position of Administrator and whether it must invite LBHI to bid or participate in auction (0.8); prepare draft letter for LBHI to RE Holdings regarding LBHI position (0.7). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/31/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Review PTG letter from PwC (0.1); call with B. Matthews to discuss next steps (0.4). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/01/10 | McArdle, Wayne PJ | 1.30 | 1,178.13 | Emails to B. Matthews and J. Blakemore on PwC; reply to PTG letter (.5); meet with J. Cox (GDC) to discuss pension issues (.3) and conduct research on powers of regulator (.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/01/10 | Tran, Edward A. | 0.60 | 404.55 | Review correspondence from Lehman Brothers (PTG) Limited regarding LBHI proposal (0.6 hrs). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/06/10 | McArdle, Wayne PJ | 1.50 | 1,359.38 | Engaged re pensions issues and consider position of PwC on administration of LB (PTG) in respect of UK pension deficit (0.5); conduct research into pension issues including jurisdiction of Pension Regulator to impose Financial Support Direction on PTG (1.0). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/06/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Further research on scope of application of Finance Support Direction against PTG and/or connected parties. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/06/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Prepare note outlining pension issues and next steps and send to J. Blakemore (LBHI) and B. Matthews (A&M). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/07/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Telephone conference with B. Matthews on pensions issue related to proposed CVA for PTG. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/08/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Emails to/from client for R. Dicker regarding conflicts issues related to potential junior barrister would may assist (0.3); emails to/from client for R. Dicker on PwC letter and issues for CVA (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/14/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Telephone conversation with B. Matthews on emails and other matters for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/15/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Engaged with B. Matthews on process for sorting email chronology (correspondence with PwC). |

| | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | Time Details | |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/15/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Engaged briefing J. Organ (GDC) on work to be done of B. Matthews emails; call and left message for B. Matthews (A&M). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/15/10 | Organ, Jonathan | 1.00 | 456.75 | Discussion with W McArdle regarding background to the matter and discussion of e-mail review, performed to ascertain the extent of the interaction between Alvarez and Marsal and PwC, for Alvarez and Marsal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/16/10 | McArdle, Wayne PJ | 3.50 | 3,171.88 | Review PTG letter of 6 April and prepare note of points for LBHI; send to LBHI. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/16/10 | McArdle, Wayne PJ | 0.20 | 181.25 | Email from R. Parsons and reply. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/16/10 | Organ, Jonathan | 1.50 | 685.13 | Discussion with W McArdle and Bruce Matthews regarding e-mail review for Alvarez and Marsal, and meeting with Bruce Matthews to go over the e-mails at a high level. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/16/10 | Aleksander, Nicholas P.B. | 1.00 | 906.25 | Review memo on termination of administration and tax aspects. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/19/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Telephone conversation with M. Stueck (LBHI) on memo and outstanding issues (including pensions). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/19/10 | Organ, Jonathan | 4.00 | 1,827.00 | Sorting through Alvarez and Marsal e-mails, and indexing key PwC communique. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/20/10 | Organ, Jonathan | 4.00 | 1,827.00 | Sorting through Alvarez and Marsal e-mails, and indexing key PwC communique. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/21/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Emails to/from J. Blakemore (LBHI) and B. Matthews (A&M) on forthcoming creditors' meeting for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/21/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Further emails to J. Blakemore on pensions issue. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/21/10 | Tran, Edward A. | 0.80 | 539.40 | [PTG] Review memorandum regarding status of PTG matters. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/21/10 | Organ, Jonathan | 4.00 | 1,827.00 | Sorting through Alvarez and Marsal e-mails, and indexing key PwC communique. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/22/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Engaged preparing for creditors' meeting on 29 April. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/22/10 | McArdle, Wayne PJ | 1.70 | 1,540.63 | Engaged preparing for call with J. Blakemore and B. Matthews on creditors' meeting (0.5); attend call (0.7); further meeting with M. Radoycheva and E. Tran to discuss next steps (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/22/10 | Campbell, Gregory A. | 2.00 | 1,464.50 | Prep and conf call re administrators letter (1.0); catch up on state of play with administrators and various proposals re LBHI (0.2); call with client and follow up with W McArdle and M Radoycheva (0.70; emails re same (0.1). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/22/10 | Tran, Edward A. | 0.90 | 606.83 | Prepare for conference call with LBHI in connection with upcoming creditors meeting and review LBHI Letter of Administrators of RE Holdings regarding CVA proposal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/22/10 | Tran, Edward A. | 1.20 | 809.10 | Conf call with W. McArdle and M. Radoycheva (GDC), J. Blakemore and B. Mathews (LBHI) regarding upcoming creditors meeting; internal office conference with W. McArdle and M. Radoycheva (GDC) to discuss next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/22/10 | Tran, Edward A. | 1.60 | 1,078.80 | Review materials relating to administration regarding RE Holdings, including March 2010 report of Administrators, and notice of appointment of administrators of RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/22/10 | Tran, Edward A. | 0.80 | 539.40 | Draft and revise letter from LBHI to creditors of RE Holdings discussing CVA proposal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/22/10 | Organ, Jonathan | 4.00 | 1,827.00 | Sorting through Alvarez and Marsal e-mails, and indexing key PwC communique. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00334 | RE Holdings Strategy Advice | 04/22/10 | Radoycheva, Milena | 1.00 | 514.75 | Reviewing the LBHI proposal to the joint administrators and related documentation in preparation for LB UK RE Holdings creditors meeting to be held on 29 April 2010. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/22/10 | Radoycheva, Milena | 1.70 | 875.08 | Preparing for a conference call with J. Blakemore of LBHI, B. Matthews of Alvarez & Marsal and W. McArdle and E. Tran of GDC (0.5); attended call (0.7); further meeting with W. McArdle and E. Tran to discuss next steps (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/22/10 | Radoycheva, Milena | 2.20 | 1,132.45 | Research regarding content requirements for administrators progress reports and preparing an email with an outline of the research findings and review of latest progress report. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/23/10 | Campbell, Gregory A. | 1.00 | 732.25 | Emails with W McArdle (0.1); review of draft letter to administrators and comments (0.4); emails from M Radoycheva re same and various emails from GDC team and client (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/23/10 | McArdle, Wayne PJ | 1.50 | 1,359.38 | Revise draft letter prepared by E. Tran to PwC (0.3); prepare draft letter to PwC for LBHI (0.5); discuss changes with E. Tran and arrange for despatch (0.2); office conference with M. Radoycheva and J. Organ on email sorting process for B. Matthewsfile (0.3); review emails (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/23/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Review progress report of Joint Administrator to 14 March 2010. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/23/10 | McArdle, Wayne PJ | 1.20 | 1,087.50 | Review timeline prepared by J. Organ (GDC) and mark comments (0.7); brief meeting with J. Organ to discuss. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/23/10 | Tran, Edward A. | 0.60 | 404.55 | Review and revise letter from LBHI to administrators of RE Holdings in connection with CVA proposal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/23/10 | Tran, Edward A. | 0.30 | 202.28 | In connection with CVA proposal, draft correspondence regarding letter from LBHI to administrators of RE Holdings and letter from LBHI to creditors of RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/23/10 | Tran, Edward A. | 0.20 | 134.85 | Review research relating to information required to be contained in report of administrators of RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/23/10 | Tran, Edward A. | 1.00 | 674.25 | Review reports of administrators of RE Holdings in connection with determination of recovery rates (0.8 hrs), respond to email correspondence from J. Keen regarding the same (0.2 hrs). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/23/10 | Organ, Jonathan | 4.00 | 1,827.00 | Sorting through Alvarez and Marsal e-mails, and indexing key PwC communique. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/23/10 | Radoycheva, Milena | 1.80 | 926.55 | Review draft letters prepared by E. Tran of GDC and W. McArdle of GDC to PwC and creditors of LB UK RE Holdings (0.5); office conference with W. McArdle and J. Organ of GDC on email sorting process for B. Matthews file (0.3); further meeting with J.Organ of GDC in connection with email sorting process for B. Matthews file (0.5); liaising with J. Costa (clerk of Robin Dicker QC) in connection with appointing junior counsel to assist in the making of an application requesting the court to directPwC to propose a CVA to the creditors of LB UK RE Holdings (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/26/10 | Tran, Edward A. | 0.60 | 404.55 | Attend to matters relating to formulating strategy for meeting with PWC (0.2); review correspondence sent by LBHI to PWC in connection analyzing potential response of PWC (0.4 hrs). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/26/10 | Radoycheva, Milena | 0.50 | 257.38 | Liaising with J. Costa in connection with engagement of junior counsel for LB UK RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/26/10 | Radoycheva, Milena | 1.60 | 823.60 | Preparing for meeting with creditors of LB UK RE Holdings and PwC to be held on 29 April 2010. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/27/10 | McArdle, Wayne PJ | 1.10 | 996.88 | Reviewing and revising script for LB UK RE Holdings creditors' meeting (0.5); reviewing and commenting on various suggestions for conduct of creditors' meeting (0.3); reviewing and replying to emails from B. Matthews (A&M) and J. Blakemore (LBHI) inconnection with forthcoming creditors' meeting (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/27/10 | Tran, Edward A. | 0.20 | 134.85 | Review correspondence regarding upcoming creditors committee meeting. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/27/10 | Campbell, Gregory A. | 2.00 | 1,464.50 | Emails with B Matthews of Alvarez; update with M Radoycheva; preparation for creditors meeting including reading correspondence file. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/28/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Telephone call with J. Blakemore to discuss whether or not to revise LBHI proposal before LB UK RE creditors' meeting. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/28/10 | Radoycheva, Milena | 2.70 | 1,389.83 | Conference call with J. Blakemore, B. Matthews, M. Stueck of LBHI regarding strategy for forthcoming meeting with creditors of LB UK RE Holdings and PwC (0.7); follow up call with B. Matthews and G. Campbell regarding process with preparing an application (0.2); call with F. Toube (junior counsel) regarding her assisting R. Dicker QC with the preparation of an application against the administrators of LB UK RE Holdings (0.2); drafting an email with outline of background for F. Toube (1.00); callwith J. Costa and emails to J. Costa regarding engagement of F. Toube (0.6). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/28/10 | Campbell, Gregory A. | 4.50 | 3,295.13 | Call in preparation for creditors meeting, prereading, catch up with milena radoycheva, calls to 3/4 south square. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/29/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Review and reply to various emails dealing with LB UK RE Holdings creditors' meeting. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/29/10 | Radoycheva, Milena | 0.50 | 257.38 | Meeting with B. Matthews, J. Blakemore, M. Stueck of LBHI post-creditors meeting of LB UK RE Holdings held on 29 April 2010. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/29/10 | Campbell, Gregory A. | 5.20 | 3,807.70 | Preparation for meeting, attending creditors meeting at PwC, follow up meeting with Alvarez et al, speaking Milena and emails on same, calls with Felicity Toube at 3/4 South Square. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/30/10 | Campbell, Gregory A. | 1.00 | 732.25 | Calls and emaisl with Alvarez re follow up to previous meeting, speaking Milena. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/04/10 | McArdle, Wayne PJ | 1.00 | 942.50 | Review materials from creditors' meeting for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/04/10 | McArdle, Wayne PJ | 0.20 | 188.50 | Office conference with M. Radoycheva on creditors' meeting for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/04/10 | Campbell, Gregory A. | 1.00 | 841.00 | Emails and calls with R Parsons on CVA proposal for RE Holdings; speaking with M Radoycheva; emails and speaking with W McArdle on CVA proposal for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/04/10 | Radoycheva, Milena | 0.20 | 110.20 | Office conference with W McArdle regarding status on LB UK RE Holdings proposed CVA and discussions with PwC. |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00334 | RE Holdings Strategy Advice | 05/05/10 | Radoycheva, Milena | 3.50 | 1,928.50 | Reviewing notes of barrister's advice in connection with a company voluntary arrangement for LB UK RE Holdings and materials handed over during the 29 April creditors' meeting (1.80). Reviewing legislation in connection with company voluntary arrangements procedures and content requirements for proposals to creditors (1.70). |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/06/10 | Radoycheva, Milena | 1.50 | 826.50 | Reviewing advice regarding pensions issues in connection with a company voluntary arrangement for LB UK RE Holdings and notes from debriefing meeting with LBHI and considering work streams in connection with implementation of a CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/07/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Call with B. Matthews (A&M) on current status of RE Holdings CVA and recent discussions with PwC; also to discuss next steps on CVA proposal for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/07/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Further emails to/from B. Hendry on RE Holdings CVA (0.2); emails with B. Matthews on pensions expert (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/07/10 | Campbell, Gregory A. | 0.70 | 588.70 | Rendering advice to W. McArdle on CVA issues. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/10/10 | Radoycheva, Milena | 0.60 | 330.60 | Preparing for a meeting with LBHI and Alvarez & Marsal to discuss work streams on CVA proposal for LB UK RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/11/10 | McArdle, Wayne PJ | 1.00 | 942.50 | Review correspondence and file and preparation for meeting with LBHI on CVA proposal for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/11/10 | McArdle, Wayne PJ | 3.20 | 3,016.00 | Travel to and attend meeting with LBHI and Alvarez to discuss RE Holdings status and next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/11/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Follow-up on various matters arising from all parties meeting on CVA proposal for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/11/10 | Radoycheva, Milena | 0.50 | 275.50 | Prepare and circulate agenda for LB UK RE meeting with LBHI and Alvarez & Marsal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/11/10 | Radoycheva, Milena | 3.20 | 1,763.20 | Travel to and attend meeting on LB UK RE Holdings proposed CVA with (among others) J Blakemore of LBHI and B Matthews of Alvarez & Marsal and W McArdle of GDC. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/11/10 | Campbell, Gregory A. | 0.50 | 420.50 | Conf call with clients on CVA proposal for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/11/10 | Tran, Edward A. | 0.90 | 632.93 | Review memorandum regarding status of potential CVA for RE Holdings (0.5); analyze issues in connection with potential CVA (0.4). |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/12/10 | Radoycheva, Milena | 3.00 | 1,653.00 | Reviewing notes of meeting with LBHI and A&M (0.50). Drafting a letter with due diligence and bar date requests to PwC (1.70). Research re bar date setting and whether court order is needed (0.80). |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/13/10 | McArdle, Wayne PJ | 0.30 | 282.75 | Review email from B. Hendry (LBHI) on PwC letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/13/10 | McArdle, Wayne PJ | 1.50 | 1,413.75 | Meeting with M. Radoycheva and D. Yoon (GDC) to consider materials and action plan for RE Holdings CVA sent by B. Hendry (0.7); telephone conversation with B. Hendry (LBHI) to provide comments on action plan and discuss bar date issue (0.5); telephone conversation with F. Toube of 3-4 South Square on bar date issue and other issues for RE Holdings CVA  (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/13/10 | McArdle, Wayne PJ | 2.00 | 1,885.00 | Review and substantially revise letter to PwC on next steps and outstanding issues on RE Holdings. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/13/10 | Radoycheva, Milena | 1.70 | 936.70 | Reviewing and revising old asset checklist and office conference with W McArdle regarding asset due diligence (1.10). Revising the asset due diligence checklist to reflect comments of B Hendry of LBHI (0.60). |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/13/10 | Radoycheva, Milena | 1.50 | 826.50 | Meeting with D Yoon and W McArdle regarding LB UK RE Holdings action list (0.70). Calls with F Toube South Square regarding next steps and meeting on LB UK RE Holdings and regarding setting a claims bar date (0.30). Call with B Hendry of LBHI and W McArdle regarding claims bar date, asset due diligence and next steps on LB UK RE Holdings (0.50). |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/13/10 | Radoycheva, Milena | 2.10 | 1,157.10 | Revising draft letter from LBHI to the Administrators of LB UK RE Holdings and sending to W McArdle for review. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/13/10 | Yoon, David | 0.70 | 385.70 | Meeting with W McArdle and M Radoycheva (GDC) to discuss progress on LB RE UK and timeline. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/14/10 | McArdle, Wayne PJ | 0.80 | 754.00 | Discuss letter with M. Radoycheva (0.4); further revise letter to PwC on timetable and send to all LB parties (0.4). |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/14/10 | Radoycheva, Milena | 0.80 | 440.80 | Reviewing the revised draft of the LBHI letter to the administrators of LB UK RE Holdings Limited and office conference with W McArdle regarding the draft letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/14/10 | Radoycheva, Milena | 0.60 | 330.60 | Engaged briefing J. Costa of South Square chambers regarding meeting with R Dicker QC and F Toube on RE Holdings CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/14/10 | Campbell, Gregory A. | 0.50 | 420.50 | Reading emails from W. McArdle, M. Radoycheva and W. Gotshal on CVA proposal for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/14/10 | Tran, Edward A. | 0.30 | 210.98 | Review draft diligence letter regarding LB UK RE Holdings Limited and possible CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/17/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Discuss with N. Aleksander tax issues on RE Holdings CVA for RE Holdings CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/18/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Revise letter to PwC and send to LBHI. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/18/10 | Radoycheva, Milena | 1.10 | 606.10 | Revising a number of times the draft letter from LBHI to PwC (the Administrators of LB UK RE Holdings) and emails in connection therewith. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/19/10 | McArdle, Wayne PJ | 1.00 | 942.50 | Prepare for and attend conference call on CVA proposal with LBHI (B. Hendry) and A&M (B. Matthews). |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/19/10 | Yoon, David | 0.20 | 110.20 | Discussing LB UK RE timeline in relation to proposed CVA with M Radoycheva. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/19/10 | Radoycheva, Milena | 1.60 | 881.60 | Prepare for and attend a conference call regarding CVA proposal with (among others) B. Matthews of Alvarez & Marsal, B. Hendry of LBHI and W. McArdle of GDC (1.00); revising the LBHI letter to the Administrators of LB UK RE Holdings (0.60). |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/19/10 | Campbell, Gregory A. | 0.50 | 420.50 | Emails to W. McArdle/M. Radoycheva on issues likely to arise in a CVA for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/20/10 | McArdle, Wayne PJ | 0.70 | 659.75 | Review and revise draft letter to PwC and send to M. Radoycheva. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/20/10 | Radoycheva, Milena | 0.60 | 330.60 | Revising the LBHI letter to the Administrators of LB UK RE Holdings Limited. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00334 | RE Holdings Strategy Advice | 05/20/10 | Radoycheva, Milena | 0.50 | 275.50 | Liaising with J. Costa of South Square regarding arranging consultation with leading counsel and junior counsel on the proposed CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/21/10 | Radoycheva, Milena | 1.50 | 826.50 | Collating information as regards documentation required for the purposes of proposing and implementing a CVA arrangement for LB UK RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/24/10 | Radoycheva, Milena | 2.50 | 1,377.50 | Preparing for a meeting with F. Toube of South Square regarding process on CVA and documentation required including reading legislation regarding CVAs, preparing a list of issues to be discussed (1.50); preparing briefing notes and documents for R. Dicker QC and F. Toube (1.00). |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/25/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Review emails and final letter to PwC. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/25/10 | Radoycheva, Milena | 2.20 | 1,212.20 | Preparing for a meeting with F. Toube of South Square regarding process on CVA and documentation required (1.20); meeting F. Toube of South Square regarding process on CVA and documentation required (1.00). |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/25/10 | Radoycheva, Milena | 0.60 | 330.60 | Revising the LBHI letter to PwC as administrators of LB UK RE Holdings Limited. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/25/10 | Radoycheva, Milena | 1.60 | 881.60 | Drafting note of meeting with F. Toube of South Square regarding process on CVA and documentation required, circulating for review and reflecting further comments from F. Toube. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/26/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Review documents to prepare for meeting with R. Dicker for RE Holdings CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/26/10 | Radoycheva, Milena | 0.60 | 330.60 | Liaising with R. Dicker QC and F. Toube of South Square in preparation for meeting with LBHI and A&M representatives on the proposed CVA for LB UK RE Holdings Limited. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/27/10 | McArdle, Wayne PJ | 2.20 | 2,073.50 | Prepare for and attend all parties meeting at GDC for briefing by Robin Dicker QC on various issues for RE Holdings CVA and to finalise PwC letter (1.7); follow-up meeting with M. Radoycheva to revise draft PwC letter (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/27/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Further review and revise letter to PwC. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/27/10 | Radoycheva, Milena | 2.20 | 1,212.20 | Meeting with (among others) B. Matthews, J. Keen both of A&M, C. Kailis of Weil Gotshal, R. Dicker QC, F. Toube both of South Square, W. McArdle of GDC regarding proposed CVA and various issues in connection therewith and to discuss letter to PwC (1.70); follow-up meeting with W. McArdle to revise the LBHI letter to PwC (0.50). |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/27/10 | Radoycheva, Milena | 0.80 | 440.80 | Making revisions to the LBHI letter to PwC and circulating for internal review. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/02/10 | Radoycheva, Milena | 3.50 | 2,101.40 | Drafting a note of the 27 May meeting with R. Dicker QC, F. Toube of 3 - 4 South Square, representatives of LBHI, Alvarez & Marsal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/03/10 | Radoycheva, Milena | 1.50 | 900.60 | Further drafting work on the note of the 27 May meeting with R. Dicker QC, F. Toube of 3 - 4 South Square, representatives of LBHI, Alvarez & Marsal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/04/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Telephone conversation with B. Matthews (A&M) to update on matters (0.5); review draft of note of meeting on 27 May (0.3), discuss with M. Radoycheva (GDC) final changes (0.2). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/04/10 | Radoycheva, Milena | 1.20 | 720.48 | Finalising the draft note of the 27 May meeting with R. Dicker QC, F. Toube of 3 - 4 South Square, representatives of LBHI, Alvarez & Marsal (1.10); call with B. Hendry of LBHI regarding next steps vis-à-vis PwC (0.10). |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/08/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Revise meeting note (GDC). |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/08/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Telephone conversation with B. Matthews (A&M) to update on current PwC position with regards to CVA for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/08/10 | Wheater, Jennifer | 2.20 | 1,685.86 | Review of file note of conference with counsel giving background to project notably the tax clause identified (1.1); research into debt buy back rules (0.8); email to M. Radoycheva, W. McArdle (GDC) explaining the same (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/08/10 | Radoycheva, Milena | 1.10 | 660.44 | Making final revisions to the note of the 27 May meeting with R Dicker QC and F Toube of 3 - 4 South Square, representatives of LBHI, Alvarez & Marsal (0.60). Office conference with, reviewing advice from, J Wheater of GDC on tax implications of intra-group acquisition of debts (0.50). |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/09/10 | Radoycheva, Milena | 1.00 | 600.40 | Drafting an action points list based on meeting with R Dicker QC, F Toube of 3-4 South Square, B Matthews. J Keen of Alvarez & Marsal, B Hendry of LBHI. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/10/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Telephone conversation with B. Matthews (A&M) on PwC email (0.2); review email (0.2); attend call with B. Matthews, J. Keen (A&M), B. Hendry (LBHI) to discuss reply (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/10/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Review email summarising terms of retention, reply to M. Radoycheva (GDC). |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/10/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Further engaged on issue of identity of unconnected creditors, what role the administrator will have in agreeing a CVA deal (0.5); discuss with M. Radoycheva (GDC) (0.3); email to B. Matthews (A&M), B. Hendry (LBHI), J. Blakemore (LBHI) (0.2) outlining concern. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/10/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Engaged considering creditors, how to identify whether they are connected or not to LBHI. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/10/10 | Radoycheva, Milena | 0.50 | 300.20 | Drafting an email regarding barristers retention, fee estimates for assistance on the LB UK RE Holdings company voluntary arrangement, potential court application. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/14/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Review draft letter to creditors of RE Holdings (0.3); discuss with B. Hendry (LBHI) (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/16/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Telephone conversation with B. Matthews (A&M) on PwC position on valuations (0.7); review PwC valuations summary (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/17/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Meeting with J Keen (A&M), J. Blakemore, B. Hendry (LBHI) to review PwC materials, discuss strategy for meeting with PwC on RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/17/10 | McArdle, Wayne PJ | 1.50 | 1,540.50 | Attend meeting at PwC to discuss RE Holdings CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/17/10 | Radoycheva, Milena | 0.50 | 300.20 | Meeting with J Keen, A Greenwood of Alvarez & Marsal, J Blakemore, B Hendry of LBHI, W McArdle of GDC regarding due diligence requirements, outstanding issues in connection with the proposed company voluntary arrangement for LB UK RE Holdings Limited. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/30/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Telephone conversation with B. Matthews (A&M) to discuss current position, next steps on RE Holdings CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/01/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Call with J. Blakemore to discuss potential approach to diligence on CBV for RE Holdings (0.2) consider issues (0.2) and discuss with G. Campbell (0.6). |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/01/10 | McArdle, Wayne PJ | 1.20 | 1,232.40 | Further consider due diligence issues, including implications for CVA offer, payout proposal for non-affiliated creditors (0.7); prepare email outlining options to J. Blakemore (LBHI) (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/02/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Office conference with E. Tran to update on CVA proposal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/02/10 | Campbell, Gregory A. | 0.50 | 458.20 | Discussion with W McArdle re pensions, various issues regarding PwC strategy. |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/09/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Telephone conversation with B. Hendry (LBHI) on current status; discuss CVA approach for non-affiliated creditors. |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/12/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Brief R. Parsons (LBHI) on current position on RE Holdings CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/12/10 | Radoycheva, Milena | 0.60 | 360.24 | Drafting agenda for meeting with F Toube of 3-4 South Square, B Hendry of LBHI and B Matthews of A&M. |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/13/10 | Radoycheva, Milena | 0.50 | 300.20 | Reviewing a draft confidentiality agreement for use by LBHI. |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/13/10 | Radoycheva, Milena | 0.50 | 300.20 | Prepare for meeting with B Hendry of LBHI, B Matthews, J Keen of A&M, W McArdle of GDC, F Toube of 3-4 South Square regarding treatment of LB UK RE Holdings' creditors and CVA process. |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/14/10 | McArdle, Wayne PJ | 3.00 | 3,081.00 | Prepare for (0.5), attend meeting with B. Matthews (A&M), B. Hendry (LBHI), J. Keen (A&M), R. Parsons (LBHI) on CVA issues (2.3); instruct M. Radoycheva (GDC) on follow-up issues (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/14/10 | Radoycheva, Milena | 0.50 | 300.20 | Revising a template confidentiality agreement for use with creditors. |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/14/10 | Radoycheva, Milena | 2.50 | 1,501.00 | Attend meeting with B Hendry of LBHI, B Matthews and J Keen of A&M, W McArdle of GDC, F Toube of 3-4 South Square regarding treatment of LB UK RE Holdings' creditors, CVA process (2.30); internal meeting with W McArdle regarding follow up issues on creditor analysis (0.20). |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/15/10 | Radoycheva, Milena | 1.60 | 960.64 | Drafting a note of the meeting with B Hendry of LBHI, B Matthews, J Keen of A&M, W McArdle of GDC, F Toube of 3-4 South Square regarding treatment of LB UK RE Holdings' creditors, CVA process. |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/19/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Review draft email on issue of connected persons (0.7); discuss issue of timing of determination of connected persons with M. Radoycheva (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/19/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Telephone conversation (0.3) with F. Toube (South Square) on issue of treatment of creditors in CVA, draft email to B. Matthews on this point (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/19/10 | Radoycheva, Milena | 1.40 | 840.56 | Draft email with guidelines as regards classifying creditors as connected persons for voting purposes on a CVA proposal (1.10), discuss issues of timing of classification of creditors as connected persons with W McArdle of GDC (0.30). |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/21/10 | Radoycheva, Milena | 0.50 | 300.20 | Drafting an email with guidelines as regards classifying creditors for CVA voting purposes. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/22/10 | Radoycheva, Milena | 0.80 | 480.32 | Reviewing a list of creditors and ownerships of creditors so as to assess whether they constitute 'connected persons' to LBHI for the purposes of approving a CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/27/10 | McArdle, Wayne PJ | 0.60 | 616.20 | Review auditor analysis for connected parties (0.3); discuss with M. Radoycheva (GDC) (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/28/10 | McArdle, Wayne PJ | 2.00 | 2,054.00 | Engaged reviewing various papers relating to LB UK RE Holdings plus the scope of legal due diligence to be conducted (1.5); telephone conversation with B. Hendry (LBHI) to discuss methodology to be taken on DD of RE Holdings group (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/30/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Prepare DD checklist for CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/30/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Discuss DD checklist with E. Tran (GDC) (0.8); send to B. Hendry (LBHI) with email (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/30/10 | Tran, Edward A. | 0.60 | 459.78 | Review due diligence request list in connection with pre-CVA diligence (0.4); Confer with W. McArdle (GDC) regarding the same (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 07/30/10 | Radoycheva, Milena | 3.50 | 2,101.40 | Drafting a letter from LBHI to creditors of LB UK RE Holdings Limited with details of the CVA proposal for the exit of LB UK RE Holdings Limited from administration. |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/02/10 | McArdle, Wayne PJ | 3.00 | 3,081.00 | Revise substantially the draft offer letter from LBHI to creditors of LB UK RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/04/10 | McArdle, Wayne PJ | 1.50 | 1,540.50 | Revise DD checklist (1.2); brief call with B. Hendry (LBHI) to discuss issues on DD (0.2); send revised DD checklist to B. Hendry (0.1). |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/04/10 | McArdle, Wayne PJ | 0.60 | 616.20 | Conference call with B. Hendry (LBHI), F. Toube (South Square) to discuss changes to offer letter, CVA issues. |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/05/10 | McArdle, Wayne PJ | 2.50 | 2,567.50 | Further revise offer letter (1.5); discuss changes with M. Radoycheva (GDC) (0.5); prepare email (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/05/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Discuss CVA offer letter with J. Blakemore (LBHI). |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/06/10 | McArdle, Wayne PJ | 2.80 | 2,875.60 | Call with R. Parsons (LBHI) to discuss status of CVA proposal (0.5); brief call with M. Radoycheva (GDC) to consider CVA issues (0.3); engaged considering claims bar date for CVA (0.7); revise CVA offer letter (1.0); send with covering email to LBHI(0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/06/10 | McArdle, Wayne PJ | 1.10 | 1,129.70 | Emails to and from R. Parsons (LBHI) regarding draft CVA offer letter, Chapter 11 approval process (0.5); telephone call with B. Matthews (A&M) (0.6) on status of CVA offer. |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/09/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged on email related to CVA with R. Parsons (LAMCO). |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/10/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged reviewing changes to draft offer letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/11/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Engaged re emails with Weil on timing of US Bankruptcy Court hearing; engaged re consequences for timing of CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/12/10 | McArdle, Wayne PJ | 2.00 | 2,054.00 | Engaged considering timetable for CVA (0.5); engaged on call with C. Kailis (Weil Gotshal), M. Radoycheva (GDC) to discuss US Bankruptcy Court approval process (0.5); engaged revising offer letter (0.5); engaged preparing cover email and sending to J. Blakemore and others at LBHI (0.5). |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/12/10 | Radoycheva, Milena | 0.50 | 300.20 | Conference call with R. Parsons of LBHI, C. Kailis of Weil Gotshal, W. McArdle (GDC) in connection with court approval process for a potential CVA proposed by LBHI for LB UK RE Holdings Limited. |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/15/10 | McArdle, Wayne PJ | 2.00 | 2,054.00 | Review precedent CVAs to assist in preparation of CVA for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/17/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Email to/from J. Blakemore (LAMCO) on issue of payment of different amounts to creditors under CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/17/10 | Radoycheva, Milena | 1.10 | 660.44 | Call with F Toube of 3-4 South Square regarding treatment of different creditors, whether PwC-controlled creditors can be offered a different settlement (0.40); drafted email with advice regarding treatment of creditors (0.70). |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/20/10 | McArdle, Wayne PJ | 1.50 | 1,540.50 | Engaged on proposed CVA issues for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/27/10 | McArdle, Wayne PJ | 1.30 | 1,335.10 | Revise offer letter (0.5); review timeline based upon new timetable (0.5); prepare email on timing (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/31/10 | Tran, Edward A. | 0.30 | 229.89 | Confer with W. McArdle, H. Roost, D. Fischer Appelt, M. Radyocheva (GDC) regarding current status of possible CVA plus outstanding offer. |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/31/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Briefing meeting with M. Radoycheva, F. Fischer-Appelt, E. Tran (GDC) on status. |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/31/10 | Radoycheva, Milena | 0.30 | 180.12 | Internal meeting with D Fischer-Appelt, W McArdle, H Roost, E Tran of GDC regarding proposed CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 08/31/10 | Fischer-Appelt, Dorothee | 0.30 | 274.92 | Meeting with Wayne McArdle/Milena Radoycheva/Ed Tran (GDC) to discuss update. |
| 52279 | 00334 | RE Holdings Strategy Advice | 09/01/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Telephone conversation with B. Matthews (A&M) on current status of proposal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 09/13/10 | McArdle, Wayne PJ | 0.20 | 205.40 | Telephone conversation with B. Hendry (LAMCO) regarding finalisation of Offer Letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 09/13/10 | Roost, Hedley | 0.50 | 292.30 | Briefing meeting with M. Radoycheva (GDC), H. Roost (GDC). |
| 52279 | 00334 | RE Holdings Strategy Advice | 09/13/10 | Tran, Edward A. | 0.30 | 229.89 | Review correspondence re CVA proposal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 09/24/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Review offer letter, consider change to time line for approval by creditors, US Bankruptcy Court of CVA (0.5); emails to R. Parsons (LAMCO) and B. Matthews (A&M) on this (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 09/24/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Telephone conversation with R. Parsons (LAMCO) on status of offer letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 09/29/10 | McArdle, Wayne PJ | 1.70 | 1,745.90 | Call with R. Parsons, B. Hendry (LAMCO) to discuss timetable for approval of CVA (0.5); call with C. Kallis (WGM) on requirement for US Court approval (0.5); prepare email outlining timetable (0.5); brief call with R. Parsons (LAMCO) on outstandingissues on CVA (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/04/10 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Consider reply from PwC to offer (0.2) and prepare outline of major issues (0.3); discuss with F. Toube (South Square) CVA issues and unfair prejudice concern raised by PwC (0.5); prepare detailed outline of issues and reply to J. Blakemore (LAMCO), B. Matthews and T. Keen (A&M) and send (1.0). |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/05/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Telephone conversation with B. Matthews (A&M) to discuss strategy for reply to PwC. |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/13/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with J. Blakemore (Lamco) to discuss current position and developments. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/14/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Engaged with B. Matthews (A&M) on call to discuss current position of PwC and possible actions to be taken. |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/14/10 | McArdle, Wayne PJ | 0.20 | 208.21 | Emails to/from F. Toube (South Square) on valuation issue. |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/15/10 | McArdle, Wayne PJ | 0.80 | 832.83 | Telephone conversation with B. Matthews (A&M) on PwC concern with CVA and other matters (0.8). |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/15/10 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Consider use of scheme for RE Holdings and advantages over CVA (1.5); prepare email to B. Matthews (A&M) on this (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/17/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Consider further scheme possibilities for REH. |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/18/10 | McArdle, Wayne PJ | 2.50 | 2,602.60 | Consider scheme as alternative to CVA and consequential issues for LBHI. |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/18/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Discuss with B. Matthews (A&M) various options. |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/18/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Office conference with G. Campbell (GDC) to discuss issues arising in connection with RE Holdings and PwC position. |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/18/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Call with F. Toube (South Square) and G. Campbell (GDC) to review current developments (.5); discuss scheme option, tender offer and factors (.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/18/10 | Campbell, Gregory A. | 1.20 | 1,114.71 | Review emails regarding use of scheme for RE Holdings (0.2); conference call with W McArdle (GDC) and Felicity Toube to discuss issues arising in connection with RE Holdings (0.5); pre meeting with W McArdle (GDC) (0.5) regarding use of scheme for RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/19/10 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Consider options for compelling PwC to propose CVA (1.0); consider scheme issues and discuss with G. Campbell (GDC) launching hostile scheme (0.5); brief call with F. Toube (South Square) to confirm position on scheme requiring support of administrator (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/19/10 | McArdle, Wayne PJ | 0.70 | 728.73 | Detailed discussion with B. Matthews (A&M) regarding PwC position on LBHI proposal and nature of response to be made. |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/19/10 | Campbell, Gregory A. | 1.00 | 928.93 | Review emails; discussion with W McArdle re options and strategy for obtaining court order directing PwC to propose CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 10/20/10 | McArdle, Wayne PJ | 0.70 | 728.73 | Review notes of call with B. Matthews (A&M) and prepare outline of reply to PwC on CVA issues. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/01/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Call with J. Blakemore (LBHI) to discuss current status and proposed letter to creditors. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/02/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Lengthy call with B. Matthews (A&M) to brief him on status and update him on discussions with J. Blakemore (LBHI) (1.0); review various options for addressing PwC concerns (.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/02/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review spreadsheets on REH Holding recoverables (0.5); prepare outline email in draft in advance of call with client (1.0). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/03/10 | McArdle, Wayne PJ | 1.60 | 1,665.66 | Telephone conversation with F. Toube (South Square) on issues arising from PwC correspondence (0.5); read all PwC correspondence and replies to prepare for call (0.5); call with J. Fitts and B. Matthews (A&M) and J. Blakemore (Lamco) on current position and next steps on CVA proposal (0.3); prepare email summary of call (0.3). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/03/10 | Campbell, Gregory A. | 0.50 | 464.46 | Review emails on proposed CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/04/10 | Minott, Claudette | 0.20 | 59.26 | Case law research using Lexis.com on behalf of Aaron Simperingham. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/04/10 | Minott, Claudette | 0.30 | 88.89 | Case law research using Westlaw.com on behalf of Hedley Roost. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/04/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Telephone conversation with F. Toube (South Square) to take advice on s72 of Insolvency Act Schedule B1 and procedural matters (0.7); prepare draft note of procedural matters (0.8). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/04/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with B. Matthews (A&M) to update him on call with F. Toube (South Square). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/04/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Revise draft note on procedure for application (0.5); call with R. Parsons (Lamco) to brief her on current position (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/04/10 | McArdle, Wayne PJ | 2.50 | 2,602.60 | Review case law on paragraph 74 of Schedule B1 of Insolvency Act (1.0); revise note in light of case law (0.5); review amendments proposed by F. Toube (South Square) (0.5); further amend note on procedure (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/04/10 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Brief update call with J. Blakemore (Lamco) (0.5); prepare draft of revised offer to creditors (1.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/04/10 | Simperingham, Aaron | 1.10 | 299.50 | Instruct C. Minnott regarding finding four cases identified by H. Roost (0.3); email from C. Minnott regarding same (0.1); print cases and taking them to H. Roost along with case summaries (0.1); instructions from H. Roost to find follow on cases and articles (0.3); further instructions to C. Minnott accordingly (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/04/10 | Roost, Hedley | 0.50 | 296.30 | Research cases and journal articles for W. McArdle on CVAs and Administration under the UK law. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/05/10 | Minott, Claudette | 0.40 | 118.52 | Caselaw research using Westlaw.com on behalf of Aaron Simperingham. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/05/10 | Minott, Claudette | 0.10 | 29.63 | Caselaw research using Lexis.com on behalf of Aaron Simperingham. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/05/10 | Minott, Claudette | 0.20 | 59.26 | Case law research using Lexis Library on behalf of Aaron Simperingham. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/05/10 | Simperingham, Aaron | 2.50 | 680.68 | Instruct C. Minnott regarding cases and journal article research (0.8); review of results and additional instruction re missing cases (0.8); printing cases and journals and placing them in order for review by H. Roost (0.2); conference with H. Roost and then ordering cases and articles with tabs and coloured sheet dividers and instructions to reprographics to copy and bind them (0.7) |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/05/10 | McArdle, Wayne PJ | 0.60 | 624.62 | Brief call with J. Blakemore (Lamco) on strategy (0.3); email with F. Toube (South Square) on new draft offer (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/05/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Read into file to prepare letter to PwC. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/06/10 | McArdle, Wayne PJ | 4.00 | 4,164.16 | Prepare draft letter from LBHI to PwC regarding sharing of costs of all proceeding involving LB3 and Excalibur. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/07/10 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Revise letter from LBHI to PwC (1.0); revise offer (1.0). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/08/10 | Watson, Douglas | 1.60 | 948.15 | Call with P. Rocher (GDC) (0.2); review of draft letter to PwC (0.5); review of Felicity Toube (South Square) comments (0.2); call with W. McArdle (GDC) re. PwC draft (0.2); review of Robin Dicker (South Square) note of advice (0.5). |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/10/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Prepare briefing note for D. Watson (GDC) on status of matter (0.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/10/10 | Simperingham, Aaron | 0.70 | 190.59 | Conference with C. Minnott (.2); instructions regarding costs and several emails and voicemail message from C. Minnott regarding same (.2); retrieval of article from email and forwarding to H. Roost (.3) |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/11/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Telephone conference with J. Blakemore (Lamco) regarding next steps (0.5); prepare note of GDC experience in similar proceedings for J. Blakemore (1.0). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/12/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Prepare for call with R. Dicker and F. Toube (South Square) (0.5); attend call with R. Dicker and F. Toube on revised offer (0.6) and consider PwC letter and potential for scheme of arrangement (0.4). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/12/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with J. Blakemore (Lamco) on current status of matter (0.3); email to J. Blakemore (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/15/10 | McArdle, Wayne PJ | 1.40 | 1,457.46 | Office conference with D. Watson (GDC) to brief him on background and current status (0.8); consider case law on removal of administrator (0.6). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/15/10 | Watson, Douglas | 3.30 | 1,955.55 | Brief meeting with W. McArdle on current status and background (0.8); review of correspondence to date (0.5); review of draft letter to PwC (0.5); review of background materials (1.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/16/10 | Rocher, Philip | 0.90 | 936.94 | Review Note of 15 Dec 2009 consultation (0.5);  meeting with D Watson to discuss strategy and options (0.4). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/16/10 | Watson, Douglas | 0.50 | 296.30 | Briefing meeting with P. Rocher to discuss strategy and options. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/17/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with J. Blakemore on terms of offer to RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/17/10 | McArdle, Wayne PJ | 4.00 | 4,164.16 | Call with J. Blakemore (Lamco) on next steps (0.5); substantially revise letter and offer to PwC (2.5); review IA and rules for timing of launch of CVA (1.0). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/17/10 | Roost, Hedley | 0.50 | 296.30 | Research documents per request of W. McArdle. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/18/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Call with B. Matthews (A&M) to discuss conflict issue with R. Dicker (South Square). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/18/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with B. Matthews (A&M) on outcome of meeting with Derek Howell, administrator of one of creditors of RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/18/10 | Watson, Douglas | 0.20 | 118.52 | Review of revised proposal letter and comments received from Felicity Toube (0.2). |
| 52273 | 00334 | RE Holdings Strategy Advice | 11/19/10 | McArdle, Wayne PJ | 0.70 | 728.73 | Call with B. Matthews (A&M) to discuss letter and revised offer. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/19/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Exchange of emails with J. Blakemore (Lamco) on premium issue in offer letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/19/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Call with C. Kailis at Weil to discuss timetable for US court approval of CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/19/10 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Revise CVA cover letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/19/10 | Watson, Douglas | 0.40 | 237.04 | Emails to W. McArdle re. proposal letter to PwC. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/21/10 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Revise letter (1.2) and offer proposal (0.8). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/24/10 | Watson, Douglas | 2.60 | 1,540.74 | Litigation review of file material including correspondence forwarded by W. McArdle. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/25/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with J. Blakemore on status of REH bid. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/26/10 | McArdle, Wayne PJ | 0.70 | 728.73 | calls with J. Blakemore to sort final details of letter and revised offer. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/26/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Revise letter (0.3) and offer (0.7). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/26/10 | McArdle, Wayne PJ | 0.30 | 312.31 | Call with C. Kailis (Weil) on timing of US Bankruptcy hearing to approve offer. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/28/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Revise offer (0.7) and cover letter (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/29/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Call with J. Blakemore on outstanding points on offer letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/29/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Further revise and finalise offer (0.7) and cover letter (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/29/10 | Watson, Douglas | 0.30 | 177.78 | Review of latest draft proposal letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 11/30/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Call with J. Blakemore (Lamco) to discuss next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/01/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Prepare for meeting with J. Fitts (A&M) and J. Blakemore (Lamco). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/01/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Attend meeting with J. Fitts (A&M) and J. Blakemore (Lamco) to discuss current position on REH and next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/01/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Revise offer letter (0.7) and cover letter (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/03/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Call with J. Blakemore (Lamco) on offer letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/03/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Consider issue of support from other LBHI creditors. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/03/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with B. Matthews (A&M) to discuss changes to offer letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/03/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Make changes to offer letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/06/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Engaged with J. Blakemore (Lamco) on offer and next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/10/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review Monaco admin filings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/10/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Prepare draft letter to Monaco from LBHI. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/10/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Revise draft Monaco letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/10/10 | Roost, Hedley | 1.00 | 592.59 | Obtain administrators' reports for W. McArdle (GDC) on Monaco. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/10/10 | Simperingham, Aaron | 0.80 | 217.82 | Research on Companies House at request of H. Roost (GDC) (0.3); review of file documents (0.4); reporting to H. Roost regarding same (0.1). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/13/10 | Watson, Douglas | 0.50 | 296.30 | Review of letter to creditors. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/14/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Emails to/from F. Toube (South Square) on letter to Monaco. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/15/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Emails to B. Matthews (A&M) and J. Blakemore (Lamco) on status of letter to Monaco. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/17/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with J. Blakemore (Lamco) regarding letter to Monaco. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/17/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review article which appeared in Property Week on REH CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/17/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Exchange emails with F. Toube (South Square) on Monaco letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/20/10 | Minott, Claudette | 0.50 | 148.15 | Company research using Companies House Direct on behalf of H. Roost. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/20/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with B. Matthews (A&M) regarding Monaco letter and creditors' meeting. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/20/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Revise Monaco letter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/20/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Prepare letters to Eldon Street (0.6) and Mable Commercial Finance (0.4). |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/20/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review court files on administration of Monaco, Eldon and Mable to assist in preparing letters. |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/20/10 | Roost, Hedley | 0.50 | 296.30 | Obtain documents from Companies House for Monaco etc. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/21/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review issues re letters to Monaco. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/22/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone call with B. Matthews (A&M) to discuss current position on CVA proposal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/23/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Call with Bruce Matthews (A&M) to discuss next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/23/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Prepare draft email to be sent by Daniel Ehrman to PwC regarding the administration of LB UK RE Holdings Limited and costs being incurred by administrators |
| 52279 | 00334 | RE Holdings Strategy Advice | 12/28/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Prepare email outlining issues to consider in advance of potential proceedings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/04/11 | McArdle, Wayne PJ | 0.20 | 208.21 | Email to B. Matthews (A&M) on status. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/04/11 | McArdle, Wayne PJ | 0.30 | 312.31 | Office conference with D. Watson (GDC) on status. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/10/11 | McArdle, Wayne PJ | 0.30 | 312.31 | Telephone conversation with J. Blakemore (Lamco) on status and next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/11/11 | McArdle, Wayne PJ | 0.20 | 208.21 | Email to B. Matthews (A&M), J. Blakemore (Lamco) and J. Fitts (A&M) on status of matter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/13/11 | McArdle, Wayne PJ | 0.70 | 728.73 | Prepare draft letter to come from unconnected creditors indicating support for proposal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/13/11 | Watson, Douglas | 0.30 | 177.78 | Emails from W. McArdle (GDC) re. scheme of arrangement issue. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/14/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Call with B. Matthews (A&M) to discuss status and recent developments, including discussions with unconnected creditors. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/14/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Revise Heads of Terms prepared by B. Matthews (A&M) in connection with proposal by LBHI to assume control over LB UK RE Holdings |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/14/11 | McArdle, Wayne PJ | 0.30 | 312.31 | Telephone conversation with J. Blakemore (Lamco) to update on developments. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/16/11 | McArdle, Wayne PJ | 0.60 | 624.62 | Revise heads of terms for CVA proposal (0.3); revise cover letter from unconnected creditors (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/17/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Emails to/from J. Blakemore (LBHI) and B. Matthews (A&M) regarding LB UK RE Holdings Limited |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/18/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Lengthy call with B. Matthews (A&M) to review current position, outcome of PwC meeting and next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/20/11 | McArdle, Wayne PJ | 0.30 | 312.31 | Telephone conversation with D. Driscoll at Millbank on status of UK RE Holdings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/24/11 | McArdle, Wayne PJ | 0.30 | 312.31 | Brief call with J. Blakemore (LBHI) to update firm on status. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/25/11 | Campbell, Gregory A. | 1.50 | 1,393.39 | Calls and discussion with W McArdle re. status of RE Holdings; emails and calls with Jones Day; review of facility documents. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/30/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Review letter from PwC regarding proposal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/30/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Emails from B. Matthews (A&M) regarding creditors meeting. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/30/11 | McArdle, Wayne PJ | 0.30 | 312.31 | Email to B. Matthews (A&M) and J. Blakemore (LBHI) on points arising from PwC letter and reply. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/31/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Prepare for UK RE Holdings creditors meeting. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/31/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Meeting with B. Matthews (A&M) to discuss tactics for meeting. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/31/11 | McArdle, Wayne PJ | 1.70 | 1,769.77 | Attend creditors meeting at PwC. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/31/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Meeting with J. Blakemore (LBHI) and B. Matthews (A&M) after creditors meeting to discuss next steps. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/31/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Prepare email to J. Blakemore (LBHI) and B. Matthews (A&M) on next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/31/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Review CVA proposal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/31/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with B. Matthews (A&M) on issue of PwC fees and approval. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/31/11 | McArdle, Wayne PJ | 1.10 | 1,145.14 | Review SIP 9 and Insolvency Act rules on fees and creditor committee approval (0.5); prepare email draft for B. Matthews (A&M) to send to PwC on fees (0.3); discuss with G. Campbell (GDC) (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/31/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with F. Toube (South Square) to update on status. |
| 52279 | 00334 | RE Holdings Strategy Advice | 01/31/11 | Roost, Hedley | 0.80 | 474.07 | Research for W.McArdle on the approval requirements for a CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/01/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Telephone conversation with B. Matthews (A&M) on meeting minutes. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/01/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Prepare draft email on PWC fees issues. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/02/11 | McArdle, Wayne PJ | 0.20 | 213.90 | Emails with F. Toube (South Square) regarding approval of PwC costs. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/02/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review minutes of creditors' committee meeting in April 2010. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/02/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Review CVA materials (0.4); meeting with H. Roost (GDC) to instruct him on CVA issues (0.6). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/02/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Telephone conversation with B. Matthews (A&M) on current position and next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/03/11 | Minott, Claudette | 0.30 | 91.32 | Precedents research using LexisLibrary and PLC on behalf of Hedley Roost. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/03/11 | Minott, Claudette | 0.10 | 30.44 | Precedents research using internet on behalf of Hedley Roost. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/03/11 | Minott, Claudette | 0.40 | 121.76 | Business research using PI Navigator on behalf of Hedley Roost. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/03/11 | McArdle, Wayne PJ | 0.60 | 641.71 | Telephone conversation with Weil (C. Kailis) on issue of pension claims against UK RE. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/03/11 | McArdle, Wayne PJ | 1.30 | 1,390.36 | Meeting with F. Toube (South Square) on skeleton witness statement. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/03/11 | Campbell, Gregory A. | 0.30 | 286.30 | Emails re updating Weil Gotshal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/03/11 | Watson, Douglas | 1.10 | 669.68 | Conference with Felicity Toube. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/03/11 | Roost, Hedley | 3.00 | 1,826.39 | Research/background writing on LBRE proposed CVA and pulling together precedents. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/04/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Call with A. Plainer to brief him on matter (0.7); call with F. Toube (South Square) (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/06/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Review counsel advice on unfair harm to creditors. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/08/11 | McArdle, Wayne PJ | 2.50 | 2,673.78 | Prepare draft skeleton for witness statement. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/08/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Engaged with J. Costa (South Square) on witness statement. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/09/11 | Roost, Hedley | 0.50 | 304.40 | Briefing on LBRE and statement from W.McArdle. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/10/11 | McArdle, Wayne PJ | 0.20 | 213.90 | Engaged re witness statement changes. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/10/11 | Watson, Douglas | 0.40 | 243.52 | Reviewing outline witness statement. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/10/11 | Nelson, Reed T. | 0.40 | 85.56 | Research and obtain Glastonbury Finance and Anthracite CDO prospectuses for H. Roost. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/11/11 | McArdle, Wayne PJ | 4.00 | 4,278.04 | Review case law on "unfair harm" in preparation for conference with R. Dicker QC (.7); prepare notes (0.8); review skeleton witness statement (.4); Attend meeting with R. Dicker (South Square), J. Blakemore (LBHI), C. Kailis (Weil Gotshal) and D. Watson (GDC) to discuss witness statement and next steps (1.5); Review materials on proposal (.6). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/11/11 | Watson, Douglas | 2.00 | 1,217.60 | Preparing for conference call (0.6); conference call with J. Blakemore and R. Dicker QC re. potential claim against PwC (1.1); follow-up discussions with W. McArdle (GDC)(0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/14/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Email to H. Roost (GDC) on witness statement issues and instructing paralegal. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/14/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Revise witness statement (1.0); review Schedule B1 provisions (0.2); prepare email of current position and next steps (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/14/11 | Watson, Douglas | 0.30 | 182.64 | Emails with W. McArdle. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/15/11 | Neill, Caroline | 2.30 | 794.73 | Briefing from H. Roost re transaction (0.3); review documents and prepare index for binder in support of possible witness statement (2.0). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/15/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Engaged re email on CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/16/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Telephone conversation with F. Toube (South Square) on next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/16/11 | Neill, Caroline | 2.00 | 691.07 | Discussion with H. Roost re CVA (0.5); start review of documents for binder for Counsel and preparation of index for same (1.5). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/17/11 | Neill, Caroline | 0.50 | 172.77 | Continue review of documents for binder for Counsel and update index |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/17/11 | McArdle, Wayne PJ | 1.30 | 1,390.36 | Engaged on notes for drafting CVA (.9); brief J. Costa (South Square) on next steps (0.4). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/18/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Revise proposal to reflect new deal terms. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/18/11 | McArdle, Wayne PJ | 0.70 | 748.66 | Emails to/from 3-4 South Square on proposal and drafting CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/18/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Review index of CVA and witness statement materials. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/18/11 | Neill, Caroline | 0.70 | 241.87 | Finalise index and binder of documents for counsel re UKRE/LBHI proposal |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/21/11 | McArdle, Wayne PJ | 1.70 | 1,818.17 | Prepare for meeting with F. Toube and A. Al-Attar (South Square) (0.4); attend meeting with F. Toube and A. Al-Attar on drafting of CVA and issues (0.7); review of binder of exhibits to witness statement (0.6). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/23/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Engaged on emails to A. Plainer (Weil) and J. Blakemore (LBHI). |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/23/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Engaged reviewing CVA draft skeleton. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/24/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Revise index to witness statement bundle. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/24/11 | McArdle, Wayne PJ | 0.70 | 748.66 | Telephone conversation with B. Matthews (A&M) regarding status and next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/24/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Email to B. Matthews (A&M) and A. Plainer (Weil) on witness statement. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/24/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Review and revise skeleton of CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/24/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Email to B. Matthews (A&M) on subsidiaries in administration. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/25/11 | McArdle, Wayne PJ | 2.00 | 2,139.02 | Review CVA skeleton (.6); further work on same (1.4). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/25/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Telephone conversation with F. Toube and A. Al-Attar (South Square) on draft CVA skeleton and timeline. |
| 52279 | 00334 | RE Holdings Strategy Advice | 02/28/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Engaged re pension issues on CVA. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/04/11 | McArdle, Wayne PJ | 2.20 | 2,352.92 | Prepare for meeting (0.6) with A. Plainer (Weil); attend meeting with A. Plainer to brief him on current position and strategy (1.6). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/04/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Briefing call with B. Matthews (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/07/11 | McArdle, Wayne PJ | 1.20 | 1,283.41 | Review email from D. Howell (PwC) on Proposal (0.3) and B. Matthews (A&M) reply (0.2); prepare reply (0.5); discuss with B. Matthews (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/07/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Email to R. Dicker QC on next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/08/11 | McArdle, Wayne PJ | 0.20 | 213.90 | Telephone conversation with J. Blakemore (LBHI) on status. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/10/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Telephone conversation with D. O'Donnell (Millbank) on current status and issue of PwC fees. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/10/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Telephone conversation with J. Blakemore to report on call with D. O'Donnell (Millbank). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/10/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Telephone conversation with F. Toube (South Square) to brief her on status and prepare for Friday meeting. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/11/11 | McArdle, Wayne PJ | 0.80 | 855.61 | Review documents in preparation for meeting with Alvarez (Bruce Matthews). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/11/11 | McArdle, Wayne PJ | 2.50 | 2,673.78 | Attend meeting with F. Toube (South Square), B. Matthews and J. Keen (Alvarez & Marsal), Adam Plainer and C. Kailis (Weil) to discuss (i) pensions issues and (ii) next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/11/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Call with B. Matthews (Alvarez & Marsal) to discuss follow-up to meeting. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/11/11 | Watson, Douglas | 0.50 | 304.40 | Reviewing correspondence. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/14/11 | McArdle, Wayne PJ | 0.70 | 748.66 | Review 28.01 letter from PwC and prepare draft reply. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/15/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Prepare summary of options for dealing with UK RE in anticipation of meeting with Jeff Fitts (Alvarez & Marsal). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/16/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Meeting with Jeff Fitts (Alvarez & Marsal) to discuss various alternative approaches to current position of PwC. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/19/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Telephone call with J. Blakemore (LBHI) to discuss current status of matter and next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/19/11 | Doris, Patrick | 0.60 | 562.73 | Discussion with W. McArdle (GDC). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/21/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review note of meeting with F. Toube (South Square) on 11 March (.3); revisions to same (.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/22/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Meeting with P. Doris (GDC) to discuss witness statement and background to matter. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/22/11 | Doris, Patrick | 2.10 | 1,969.54 | Review two briefings from Wayne McArdle (GDC) (0.7); review of note of R Dicker (South Square) conversation and correspondence (1.0); review of background materials (0.4). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/23/11 | Watson, Douglas | 1.60 | 974.08 | Discussions with W. McArdle (GDC) re. potential claim against PwC (0.6); discussions with P. Doris (GDC) re same (0.3);; review draft witness statement outline to support claim (0.7). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/24/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Telephone conversation with B. Matthews (Alvarez & Marsal) on current position. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/25/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Brief call with J. Blakemore (LBHI) on next steps. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00334 | RE Holdings Strategy Advice | 03/25/11 | Watson, Douglas | 0.40 | 243.52 | Discussions with W. McArdle (GDC) (0.2); call with Jim Blakemore (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/28/11 | McArdle, Wayne PJ | 0.20 | 213.90 | Emails to/from B. Matthews (Alvarez & Marsal) on status. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/28/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Meeting with B. Matthews (Alvarez & Marsal) to discuss next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/28/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Emails to/from J. Blakemore (LBHI) on next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 03/30/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Email to B. Matthews (Alvarez & Marsal) on holding reply to PwC (0.1) and brief call with B. Matthews on this point (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/01/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Telephone conversation with F. Toube (South Square) on process and witness statement. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/04/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review minutes of call with F. Toube (South Square). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/06/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review email update from B. Matthews (Alvarez & Marsal) (0.3); email exchange with J. Blakemore (LBHI) on D. O'Donnell meeting (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/06/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Engaged on email to B. Matthews (Alvarez & Marsal) regarding Monaco treatment. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/07/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Email to/from D. O'Donnell on REH status (0.2); email to J. Blakemore (LBHI) (0.1). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/11/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Prepare memorandum to D. O'Donnell (Millbank) on UK RE. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/11/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Review witness statement bundle of correspondence. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/11/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Meeting with D. O'Donnell (Millbank) to brief him. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/13/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Email from B. Matthews (Alvarez & Marsal) on conference call agenda (0.3); prepare email summarising meeting with D. O'Donnell (Millbank) for B. Matthews (0.7). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/14/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Call with N. Angel at Millbank on status of deal (0.2); review emails in preparation for conference call with B. Matthews (Alvarez & Marsal) (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/14/11 | McArdle, Wayne PJ | 1.10 | 1,176.46 | Attend conference call with Alvarez & Marsal (B. Matthews and J. Keen), Lamco (R. Parsons and C. Webster) and WGM (C. Kailis) (0.8); follow up points with D. Watson (GDC) (0.3). |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/14/11 | Watson, Douglas | 0.40 | 243.52 | Conference call with Bruce Matthews and W. McArdle. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/20/11 | McArdle, Wayne PJ | 0.70 | 748.66 | Meeting with N. Angel (Millbank) to discuss status of proceedings. |
| 52279 | 00334 | RE Holdings Strategy Advice | 04/20/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Telephone conversation with B. Matthews (Alvarez & Marsal) to discuss next steps. |
| 52279 | 00334 | RE Holdings Strategy Advice | 05/09/11 | McArdle, Wayne PJ | 0.30 | 333.19 | Telephone conversation with R. Parsons (Lamco) to get update on status. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/01/11 | McArdle, Wayne PJ | 0.30 | 315.62 | Telephone conversation with B. Matthews (A&M) to get update on current position. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/07/11 | Minott, Claudette | 0.10 | 29.61 | Company research using Companies House Direct on behalf of Hedley Roost (GDC). |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/09/11 | McArdle, Wayne PJ | 0.50 | 526.01 | Telephone conversation with J. Blakemore (LBHI) on issue of witness statement and treatment of residential loan portfolio. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/10/11 | McArdle, Wayne PJ | 0.20 | 210.41 | Telephone conversation with R. Hiom (Lamco) regarding VAT on invoices and consider VAT position. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/16/11 | McArdle, Wayne PJ | 0.40 | 420.82 | Telephone conversation with J. Costa (South Square) on zero rating of bills for LBHI (0.2); emails to R. Hiom (Lamco) and J. Costa on zero rating of bills (0.2). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

<table>
<tr><td colspan="8" align="center">Time Details</td></tr>
<tr><td>Client #</td><td>Matter #</td><td>Matter Name</td><td>Date</td><td>Timekeeper</td><td>Hours</td><td>Amount (USD)</td><td>Narrative</td></tr>
<tr><td>52279</td><td>00334</td><td>RE Holdings Strategy Advice</td><td>06/21/11</td><td>McArdle, Wayne PJ</td><td>0.20</td><td>210.41</td><td>Telephone conversation with J. Blakemore (LBHI) on status of witness statement and timing of hearing.</td></tr>
<tr><td>52279</td><td>00334</td><td>RE Holdings Strategy Advice</td><td>09/19/11</td><td>Minott, Claudette</td><td>0.20</td><td>59.23</td><td>Company research using Companies House Direct on behalf of Wayne McArdle.</td></tr>
<tr><td>52279</td><td>00334</td><td>RE Holdings Strategy Advice</td><td>10/17/11</td><td>McArdle, Wayne PJ</td><td>0.40</td><td>429.79</td><td>Review Nortel decision summary (0.2); email to J. Blakemore (Lamco) on decision in Nortel case and impact on UK RE liabilities (0.2).</td></tr>
<tr><td>52279</td><td>00334</td><td>RE Holdings Strategy Advice</td><td>10/26/11</td><td>Minott, Claudette</td><td>1.10</td><td>332.69</td><td>Company search using Companies House Direct on behalf of Wayne McArdle.</td></tr>
<tr><td>52279</td><td>00334</td><td>RE Holdings Strategy Advice</td><td>01/23/12</td><td>McArdle, Wayne PJ</td><td>0.40</td><td>429.79</td><td>Telephone conversation with M. Stueck (Lamco) to update her on developments (0.3); locate and send key emails (0.1).</td></tr>
<tr><td colspan="2"></td><td>00334 Total</td><td></td><td></td><td>608.15</td><td>490,622.19</td><td></td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/19/09</td><td>Graves, Jeremy Lee</td><td>3.50</td><td>1,400.00</td><td>Review emails and related attachments from J. Sapp (WGM) regarding Gibson Dunn's retention application(.4); teleconference with W. McArdle (GDC) regarding same (.1); begin drafting Gibson, Dunn retention application (3).</td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/20/09</td><td>Graves, Jeremy Lee</td><td>3.90</td><td>1,560.00</td><td>Draft Gibson Dunn retention application.</td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/21/09</td><td>Bohne, Kelly Anne</td><td>0.20</td><td>69.00</td><td>(Lehman Bros. Retention Application) Confer with J. Graves regarding conflicts check.</td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/21/09</td><td>Graves, Jeremy Lee</td><td>3.10</td><td>1,240.00</td><td>Draft Gibson Dunn retention application (2.9); conference with K. Bohne regarding conflicts check (.2).</td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/22/09</td><td>Bohne, Kelly Anne</td><td>0.20</td><td>69.00</td><td>(Lehman Bros. Retention Application) Confer with J. Graves regarding conflicts check.</td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/22/09</td><td>Graves, Jeremy Lee</td><td>0.30</td><td>120.00</td><td>Emails with K. Bohne and W. McArdle regarding the Gibson Dunn retention application.</td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/23/09</td><td>Bohne, Kelly Anne</td><td>0.80</td><td>276.00</td><td>(Lehman Bros. Retention Application)  Confer with A. York and J. Graves regarding scope of conflicts review.</td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/23/09</td><td>Graves, Jeremy Lee</td><td>2.00</td><td>800.00</td><td>Draft Gibson Dunn retention application (1.7); review interested parties list (.2); conference with K. Bohne (GDC) regarding conflicts check (.1).</td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/26/09</td><td>Bohne, Kelly Anne</td><td>0.80</td><td>276.00</td><td>(Lehman Bros. Retention Application) Confer with C. Floyd regarding conflicts review (.4); confer with conflicts department regarding same (.4).</td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/26/09</td><td>Floyd, Charles Patrick</td><td>3.40</td><td>1,598.00</td><td>Conference with K. Bohne regarding Gibson Dunn retention application; review master list of interested parties; begin review of conflict report for Underwriting Investment Banker parties; being draft of disclosures for same.</td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/26/09</td><td>Graves, Jeremy Lee</td><td>1.60</td><td>640.00</td><td>Draft Gibson Dunn retention application.</td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/27/09</td><td>Bohne, Kelly Anne</td><td>0.80</td><td>276.00</td><td>(Lehman Bros. Retention Application) Review master conflicts list for conflicts reports.</td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/27/09</td><td>Floyd, Charles Patrick</td><td>7.30</td><td>3,431.00</td><td>Review conflict report for Underwriting Investment Bankers and Affiliations of Outside Directors; draft disclosures related to same for Gibson Dunn retention application.</td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/27/09</td><td>Graves, Jeremy Lee</td><td>1.20</td><td>480.00</td><td>Draft Gibson Dunn retention application.</td></tr>
<tr><td>52279</td><td>00335</td><td>Fee Applications/Fee Retentions</td><td>10/28/09</td><td>Bohne, Kelly Anne</td><td>0.30</td><td>103.50</td><td>(Lehman Bros. Retention Application) Confer with conflicts department regarding interested parties; confer with J. Graves regarding same.</td></tr>
</table>

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/28/09 | Floyd, Charles Patrick | 2.50 | 1,175.00 | Review conflict report for Affiliations of Outside Directors; draft disclosures related to same for Gibson Dunn retention application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/29/09 | Bohne, Kelly Anne | 0.20 | 69.00 | (Lehman Bros. Retention Application) Confer with J. Graves regarding conflicts check. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/29/09 | Floyd, Charles Patrick | 4.40 | 2,068.00 | Review conflict report for Affiliations of Outside Directors and Largest Unsecured Creditors; draft disclosures related to same for Gibson Dunn retention application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/29/09 | Graves, Jeremy Lee | 2.40 | 960.00 | Draft Gibson Dunn retention application (2.2); conference with K. Bohne regarding conflicts check (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/02/09 | Bohne, Kelly Anne | 3.70 | 1,276.50 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/03/09 | Bohne, Kelly Anne | 0.90 | 310.50 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/03/09 | Graves, Jeremy Lee | 7.20 | 2,880.00 | Draft Gibson Dunn retention application (6.3); draft May fee application (.9). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/04/09 | Bohne, Kelly Anne | 0.90 | 310.50 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/04/09 | Graves, Jeremy Lee | 4.60 | 1,840.00 | Draft Gibson Dunn retention application (1.3); draft May fee application (3.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/05/09 | Radoycheva, Milena | 3.50 | 2,100.00 | Internal meeting with W. McArdle regarding application for retaining Gibson Dunn as special counsel for LBHI, reviewing and revising a draft application, a declaration in support of the application and an application for designation of Gibson Dunn as an "ordinary course professional" for the month of May 2009. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/05/09 | Bohne, Kelly Anne | 0.70 | 241.50 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/05/09 | McArdle, Wayne PJ | 1.00 | 1,065.00 | Review draft of motion to have GDC made special counsel and provide comments. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/05/09 | McArdle, Wayne PJ | 0.50 | 532.50 | Prepare note to GDC lawyers on billing practices for LBHI matters and send. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/05/09 | Smith, Julie A. | 2.00 | 940.00 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/05/09 | Graves, Jeremy Lee | 7.20 | 2,880.00 | Draft Gibson Dunn retention application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/06/09 | Radoycheva, Milena | 1.50 | 900.00 | Reviewing an application regarding retaining Gibson Dunn as special counsel for LBHI and a declaration in support of the application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/06/09 | Bohne, Kelly Anne | 2.90 | 1,000.50 | Review conflicts reports to determine GDC's connections to interested parties; draft disclosures; confer with conflicts department regarding same (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/06/09 | McArdle, Wayne PJ | 1.00 | 1,065.00 | Review fees applications; send to client. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/06/09 | Souza, Travis Scott | 1.80 | 621.00 | Review conflict reports for interested parties to determine whether Gibson Dunn currently represents such parties.. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/06/09 | Smith, Julie A. | 3.90 | 1,833.00 | Review conflicts reports to determine GDC's connections to interested parties. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/06/09 | Graves, Jeremy Lee | 3.20 | 1,280.00 | Draft Gibson Dunn retention application (1.1); review related conflicts reports to determine GDC's connections to interested parties (2.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/06/09 | Floyd, Charles Patrick | 2.40 | 1,128.00 | Draft disclosures regarding GDC representations for retention application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/07/09 | Smith, Julie A. | 2.60 | 1,222.00 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/08/09 | Bohne, Kelly Anne | 0.40 | 138.00 | Review conflicts reports to determine GDC's connections to interested parties and draft disclosures (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/09/09 | McArdle, Wayne PJ | 1.00 | 1,065.00 | Review motion materials; revise and send comments to J. Graves (.8); email to J. Sharf regarding SunCal fees (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/09/09 | McArdle, Wayne PJ | 0.50 | 532.50 | Telephone conversation with J. Graves on fee motion and need for engagement letter, and discuss changes required to terms and conditions. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/09/09 | Bohne, Kelly Anne | 0.50 | 172.50 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/09/09 | Graves, Jeremy Lee | 2.80 | 1,120.00 | Draft Gibson Dunn retention application (2.3); teleconference with W. McCardle regarding the same (.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/10/09 | Smith, Julie A. | 2.70 | 1,269.00 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/12/09 | Bohne, Kelly Anne | 1.80 | 621.00 | Review conflicts reports to determine GDC's connections to interested parties and draft disclosures. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/13/09 | McArdle, Wayne PJ | 0.50 | 532.50 | Prepare engagement letter(.3); review draft order on fees to ensure conformity (0.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/13/09 | Graves, Jeremy Lee | 1.20 | 480.00 | Draft Gibson Dunn retention application (.4); review and edit proposed engagement letter (.8). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/16/09 | Bohne, Kelly Anne | 0.50 | 172.50 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/16/09 | Graves, Jeremy Lee | 1.80 | 720.00 | Revise and edit Gibson Dunn retention application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/17/09 | Bohne, Kelly Anne | 2.60 | 897.00 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/17/09 | Graves, Jeremy Lee | 1.40 | 560.00 | Review billings in connection with Gibson Dunn's retention application (.5); review conflicts reports to determine GDC's connections to interested parties (.9). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/18/09 | Bohne, Kelly Anne | 1.70 | 586.50 | Review conflicts reports to determine GDC's connections to interested parties and draft disclosures. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/18/09 | Graves, Jeremy Lee | 3.30 | 1,320.00 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/19/09 | Bohne, Kelly Anne | 0.90 | 310.50 | Review conflicts reports to determine GDC's connections to interested parties; draft disclosures. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/19/09 | Graves, Jeremy Lee | 0.50 | 200.00 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/20/09 | Bohne, Kelly Anne | 0.90 | 310.50 | Review conflicts reports to determine GDC's connections to interested parties; draft disclosures. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/20/09 | Graves, Jeremy Lee | 2.10 | 840.00 | Review Gibson Dunn bills in connection with the retention application (1.6); correspond with W. McArdle regarding same (.3); review conflicts reports to determine GDC's connections to interested parties (.2). |

| | | | | | **Time Details** | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/22/09 | Bohne, Kelly Anne | 1.50 | 517.50 | Review conflicts reports to determine GDC's connections to interested parties; draft disclosures. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/23/09 | Bohne, Kelly Anne | 0.20 | 69.00 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/24/09 | Graves, Jeremy Lee | 0.50 | 200.00 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/30/09 | Contreras, Jennifer M. | 1.70 | 493.00 | Lehman Bros. OCP fee application - Call with J. Graves re fee application (.3); review invoices and determine steps necessary to conform to US Trustee and bankruptcy guidelines (1.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/30/09 | Bohne, Kelly Anne | 6.30 | 2,173.50 | Review conflicts reports to determine GDC's connections to interested parties and draft disclosures. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/30/09 | Floyd, Charles Patrick | 1.50 | 705.00 | Finalize disclosures regarding Gibson Dunn representation of interested parties for retention application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/30/09 | Graves, Jeremy Lee | 6.00 | 2,400.00 | Review conflicts reports to determine GDC's connections to interested parties (1.3); review Gibson Dunn bills in connection with the fee application (1.8); draft Gibson Dunn retention application (2.6); teleconference with J. Contreras (GDC) regarding the May, June, and August fee applications (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/01/09 | Bohne, Kelly Anne | 1.00 | 345.00 | Draft disclosures for retention application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/02/09 | Graves, Jeremy Lee | 0.70 | 280.00 | Emails with W. McArdle regarding the Gibson Dunn retention application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/03/09 | Bohne, Kelly Anne | 0.20 | 69.00 | Confer with J. Graves regarding disclosures. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/03/09 | Graves, Jeremy Lee | 2.60 | 1,040.00 | Revise and edit Gibson Dunn retention application (2.1); emails with W. McArdle regarding the Gibson Dunn retention application (.3); conference with K. Bohne regarding same (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/04/09 | Bohne, Kelly Anne | 2.50 | 862.50 | Draft disclosures for retention application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/04/09 | Floyd, Charles Patrick | 2.30 | 1,081.00 | Read report from Conflicts Department regarding Underwriting Investment Bankers; draft disclosures of representations for same. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/04/09 | Graves, Jeremy Lee | 2.10 | 840.00 | Review conflicts reports to determine GDC's connections to interested parties (1.5); revise and edit Gibson Dunn retention application (.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/04/09 | Contreras, Jennifer M. | 4.00 | 1,160.00 | Prepare and revise exhibits to GD&C fee application covering May time (3.8); emails to J. Graves re same (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/06/09 | McArdle, Wayne PJ | 1.50 | 1,597.50 | Review fee application motion materials, including affidavit and provide comments to J. Graves. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/06/09 | McArdle, Wayne PJ | 0.50 | 532.50 | Email application motion materials to Jim Blakemore of LBHI together with covering email explaining status. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/07/09 | McArdle, Wayne PJ | 0.30 | 319.50 | Exchange emails with B. Matthews on references to RE Holdings transaction in motion materials. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/08/09 | Graves, Jeremy Lee | 0.50 | 200.00 | Revise and edit Gibson Dunn retention application and send emails regarding same. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/10/09 | Contreras, Jennifer M. | 6.50 | 1,885.00 | Calculate and prepare exhibit to GD&C June fee application (6.3); emails to J. Graves re same (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/10/09 | Graves, Jeremy Lee | 0.10 | 40.00 | Revise and edit Gibson Dunn retention application to add disclosures. |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | | **Time Details** |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/14/09 | Contreras, Jennifer M. | 1.50 | 435.00 | Begin preparation of August fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/21/09 | Graves, Jeremy Lee | 1.80 | 720.00 | Revise and edit Gibson Dunn retention application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/22/09 | Graves, Jeremy Lee | 0.40 | 160.00 | Revise and edit Gibson Dunn retention application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/04/10 | Graves, Jeremy Lee | 1.10 | 539.00 | Correspond with M. Rosenthal (GDC), W. McArdle(GDC), and J. Sapp (WGM) regarding Weil's comments to the Gibson Dunn retention application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/11/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Draft, revise and send letter to R. Dicker QC on fees and need to become ordinary course professional. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/11/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Email to J. Graves regarding proposal to have R. Dicker QC added as OCP for LBHI. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/11/10 | Graves, Jeremy Lee | 0.40 | 196.00 | Emails related to the Gibson Dunn retention application (.2); emails related to obtaining documents to send to the solicitor regarding his OCP application(.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/12/10 | Graves, Jeremy Lee | 0.10 | 49.00 | Emails related to obtaining documents to send to the solicitor regarding his OCP application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/25/10 | Graves, Jeremy Lee | 0.30 | 147.00 | Review WGM's comments to GDC's retention application and send related emails. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/26/10 | Graves, Jeremy Lee | 0.70 | 343.00 | Assist solicitor with OCP application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/01/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Telephone conversation with J. Blakemore on engagement letter. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/05/10 | Graves, Jeremy Lee | 0.30 | 147.00 | Finalize Gibson Dunn retention application for filing. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/09/10 | Graves, Jeremy Lee | 1.40 | 686.00 | Revise and edit shell draft of May fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/10/10 | Graves, Jeremy Lee | 2.90 | 1,421.00 | Draft shell of June fee application (.4); draft shell of August fee application (.4); draft shell of September fee application (.4); draft shell of October fee application (.4); draft shell of November fee application (.4); draft shell of December fee application (.4); gather invoices for exhibits to fee application (.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/11/10 | Farrag, Sherif | 2.00 | 490.00 | Populate fee application w/ invoice number as per request of J. Graves. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/12/10 | Graves, Jeremy Lee | 0.30 | 147.00 | Emails with C. Biros regarding Gibson Dunn's retention application (.1); emails with W. McArdle and J. Sharf regarding the monthly fee applications. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/12/10 | Farrag, Sherif | 4.00 | 980.00 | Continue to input numbers in charts and rest of fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/16/10 | Contreras, Jennifer M. | 0.50 | 150.00 | Review emails concerning fee applications. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/16/10 | Farrag, Sherif | 7.20 | 1,764.00 | Input fees and expenses into charts, adjust for pound-dollar exchange rate, incorporate into language of fee app, etc. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/16/10 | Graves, Jeremy Lee | 0.50 | 245.00 | Emails with J. Sapp regarding GDC retention application (.1); emails with C. Biros regarding GDC retention application (.1); emails with M. Rosenthal regarding GDC retention application (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/17/10 | Contreras, Jennifer M. | 4.50 | 1,350.00 | Review multiple emails re filing of fee applications; conference with J. Graves re same; review August invoices for US Trustee compliance. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/17/10 | Farrag, Sherif | 4.00 | 980.00 | Continue working on fee application by changing language in matter descriptions and conclusion. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/17/10 | Graves, Jeremy Lee | 0.50 | 245.00 | Teleconference with J. Contreras regarding fee applications. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/18/10 | McArdle, Wayne PJ | 1.00 | 1,110.00 | Engaged completing monthly fee applications for Excalibur, 1000 Islands and Silverlake. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/18/10 | Contreras, Jennifer M. | 5.50 | 1,650.00 | Review bills and prep exhibits for August fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/19/10 | Contreras, Jennifer M. | 3.50 | 1,050.00 | Finalize exhibits for August fee application; conference with J. Graves re necessity to file August fee application based on cap amounts. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/19/10 | Radoycheva, Milena | 4.80 | 3,072.00 | Completing matter descriptions in summary sheets to monthly applications for compensation and reimbursement of expenses filed under 11 U.S.C. 330 in respect of work undertaking in 2009. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/19/10 | Graves, Jeremy Lee | 0.30 | 147.00 | Teleconference with J. Contreras regarding the GDC fee applications. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/19/10 | Mayhew, Linn Nathalie | 2.00 | 1,250.00 | Drafting fee application summary for Silverleaf and 1000 Islands transactions and summary of work done during specific months. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/22/10 | Contreras, Jennifer M. | 3.50 | 1,050.00 | Address and review procedures and issues concerning fee applications and reconciliation. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/22/10 | Graves, Jeremy Lee | 0.20 | 98.00 | Teleconference with J. Contreras (GDC) regarding fee applications. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/23/10 | McArdle, Wayne PJ | 3.50 | 3,885.00 | Engaged reviewing and completing all time entries for October 2009 to 31 January 2010 for Excalibur. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/23/10 | Contreras, Jennifer M. | 0.50 | 150.00 | Emails with J. Graves re fee application; review monthly fee statement procedures. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/23/10 | Graves, Jeremy Lee | 4.80 | 2,352.00 | Draft supplemental declaration to be filed in connection with Gibson Dunn's retention application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/24/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Complete review of all time sheets for October 2009 to January 2010 for Excalibur. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/24/10 | Radoycheva, Milena | 2.00 | 1,280.00 | Revising matter descriptions in summary sheets to monthly applications for compensation and reimbursement of expenses filed under 11 U.S.C. 330 in respect of work undertaking in 2009. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/24/10 | Contreras, Jennifer M. | 1.80 | 540.00 | Coordinate consolidated time for purposes of preparing exhibits to quarterly fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/25/10 | Mayhew, Linn Nathalie | 2.00 | 1,250.00 | Amendments to fee application for 1000 Islands. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/25/10 | Contreras, Jennifer M. | 2.70 | 810.00 | Work on fee application charts for exhibits. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/26/10 | Graves, Jeremy Lee | 0.20 | 98.00 | Emails regarding implementation of required billing task codes. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/01/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Office conference with A. Thomas on 1000 Islands time keeping and review of entries to update. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/01/10 | McArdle, Wayne PJ | 1.50 | 1,665.00 | Engaged reviewing all entries for RE Holdings and CEREP matters and providing additional detail. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/01/10 | Graves, Jeremy Lee | 6.50 | 3,185.00 | Revise and edit supplemental declaration (1.8); draft cover letter for January fee statement (.2); prepare January fee statement (4.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/02/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Engaged with J. Graves (GDC) on outstanding fee applications and status. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/02/10 | McArdle, Wayne PJ | 0.20 | 222.00 | Further telephone conversations with J. Graves (0.2) on submission of January fees. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/02/10 | Graves, Jeremy Lee | 7.80 | 3,822.00 | Emails with M. Rosenthal, J. Sharf, and W. McArdle regarding the January fee statement (.2); teleconferences with M. Rosenthal regarding the January fee statement (.2); prepare first interim fee application form (1.7); prepare January fee statement (5.7). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/03/10 | Graves, Jeremy Lee | 3.40 | 1,666.00 | Prepare spreadsheet to send to BG (2.6); review and revise supplemental declaration (.3); teleconference with M. O'Donnell (GDC) regarding ethical screen (.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/05/10 | Graves, Jeremy Lee | 1.70 | 833.00 | Draft Gibson Dunn interim fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/08/10 | Farrag, Sherif | 4.20 | 1,029.00 | Begin work on first interim fee application charts (4.0); emails with J. Contreras and J. Graves re fee application (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/08/10 | Graves, Jeremy Lee | 0.20 | 98.00 | Revise and edit supplemental declaration. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/08/10 | Contreras, Jennifer M. | 0.50 | 150.00 | Emails with J. Graves re fee applications (.3); conference with S. Farrag re same (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/09/10 | Farrag, Sherif | 3.00 | 735.00 | Coordinate with billing and J. Graves to correct and produce spreadsheets for fee application (1.0); begin inserting totals in matter charts (2.0). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/10/10 | McArdle, Wayne PJ | 0.20 | 222.00 | Prepare note on time keeping procedures for lawyers. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/10/10 | Farrag, Sherif | 5.50 | 1,347.50 | Fill in time-keeper information. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/10/10 | Graves, Jeremy Lee | 0.50 | 245.00 | Revise and edit the supplemental declaration. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/11/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Review supplemental affidavit of J. Sharf disclosing related matters (0.3); amend to include reference to UK matter for LeCo RIA International (0.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/11/10 | McArdle, Wayne PJ | 1.00 | 1,110.00 | Engaged reviewing and revising ethical screen memorandum (0.5); telephone conversation with M. Radoycheva (GDC) to obtain identities of other Lehman entities (0.3); telephone conversation with H. Watt to obtain names of other LBHI entities (0.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/11/10 | Farrag, Sherif | 5.00 | 1,225.00 | Insert billed amounts in charts and calculate totals as per request of J. Graves. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/11/10 | Radoycheva, Milena | 0.20 | 128.00 | Call with W McArdle in connection with interest roll-up facilities and whether these constitute an advance. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/17/10 | Farrag, Sherif | 2.00 | 490.00 | Insert correct amounts in matters sections and edit language. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/18/10 | Farrag, Sherif | 2.20 | 539.00 | Continue inserting expenses and compensation amounts in language of fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/18/10 | McArdle, Wayne PJ | 0.70 | 777.00 | Engaged on emails to conflicts department to sort ethical screens. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/22/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Telephone conversation with J. Graves on status of application and February time. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/23/10 | McArdle, Wayne PJ | 0.80 | 888.00 | Review time entries for Excalibur, RE Holdings and Silverleaf (0.5); prepare email to GDC lawyers on time entry issues (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/23/10 | Graves, Jeremy Lee | 0.20 | 98.00 | Begin preparation of the February Fee Statement. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/30/10 | Graves, Jeremy Lee | 1.80 | 882.00 | Prepare and send the February Fee Statement. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/01/10 | Farrag, Sherif | 5.60 | 1,372.00 | Emails with J. Graves and phone calls re fee apps (.5); produce time detail spreadsheets (2.3); produce expenses chart (2.0); insert missing matters into interim fee app (.8). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/01/10 | Graves, Jeremy Lee | 0.80 | 392.00 | Revise and edit interim fee application. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/02/10 | Farrag, Sherif | 5.60 | 1,372.00 | Emails w/ J. Graves re fee apps (.5); insert and fill out disbursements chart in interim fee application (2.7); add pound amounts to May fee app charts and body (2.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/02/10 | Graves, Jeremy Lee | 2.30 | 1,127.00 | Revise and edit interim fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/05/10 | Farrag, Sherif | 4.50 | 1,102.50 | Insert numbers into May fee application compensation, timekeeper, and expense charts (3.0); fill out missing matter descriptions and insert numbers (1.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/06/10 | Farrag, Sherif | 3.80 | 931.00 | Begin filling out charts in June fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/07/10 | Farrag, Sherif | 3.00 | 735.00 | Fill out timekeeper charts, matter descriptions, expenses charts, etc. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/08/10 | McArdle, Wayne PJ | 0.60 | 666.00 | Review of time entries (0.3) and work descriptions for fee applications (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/08/10 | Farrag, Sherif | 4.40 | 1,078.00 | Draft disbursements chart (1.8); begin totaling numbers for august fee application (2.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/09/10 | Farrag, Sherif | 7.00 | 1,715.00 | Continue work on august fee application charts. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/12/10 | Farrag, Sherif | 7.20 | 1,764.00 | Calculate totals for matters and expenses charts (3.5); insert totals into august fee application (3.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/13/10 | Farrag, Sherif | 5.00 | 1,225.00 | Review june, august, may, and interim fee applications and make necessary changes and edits throughout. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/13/10 | Graves, Jeremy Lee | 0.20 | 98.00 | Emails regarding the Interim Fee Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/14/10 | McArdle, Wayne PJ | 3.00 | 3,330.00 | Review and finalise all time entries for September to January and amend fees application to include matter descriptions. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/14/10 | Graves, Jeremy Lee | 2.10 | 1,029.00 | Finalize Gibson Dunn's interim fee application (1.9); revise and edit time entries to conform with the billing standards (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/14/10 | Maxwell, Leanne Kathleen | 1.50 | 622.50 | Add descriptions into LB fee applications for J. Graves. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/14/10 | Farrag, Sherif | 3.50 | 857.50 | Remove matters from spreadsheets as per request of J. Graves (1.9); re-calculate amounts (1.0); start inserting in fee applications (.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/15/10 | Graves, Jeremy Lee | 2.80 | 1,372.00 | Finalize Gibson Dunn's interim fee application and Gibson Dunn's Ordinary Course Professional fee applications for May, June, and August. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/15/10 | Farrag, Sherif | 12.00 | 2,940.00 | Change J. Sharf's time in spreadsheets (2.0); eliminate certain matters as per request of J. Graves (3.0); input new numbers in fee applications (2.8); make corrections and review (3.0) ; create exhibits and e-file docs as per request of same (1.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/16/10 | Contreras, Jennifer M. | 0.50 | 150.00 | Emails with S. Farrag and J. Graves re service issues for fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/16/10 | Farrag, Sherif | 3.00 | 735.00 | Send all fee application filings to J. Graves and conduct service to major parties. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/21/10 | Graves, Jeremy Lee | 0.20 | 98.00 | Send emails to GDC personnel directing preparation of spreadsheets of GDC time for transmission to Brown Greer. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/22/10 | Graves, Jeremy Lee | 0.10 | 49.00 | Review spreadsheets of GDC time and transmit same to Brown Greer. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/26/10 | Graves, Jeremy Lee | 0.70 | 343.00 | Send emails related to the updated spreadsheets requested by Brown Greer (.3); review updated spreadsheets (.3); return phone call from court regarding fee applications (.1). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/27/10 | Graves, Jeremy Lee | 0.40 | 196.00 | Review updated spreadsheets which reflect the information requested by Brown Greer (.2); send emails related to the updated spreadsheets (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/28/10 | John, Leila A. | 0.70 | 171.50 | Work on Lehman fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/28/10 | Graves, Jeremy Lee | 0.50 | 245.00 | Emails with fee auditor regarding fee applications (.1); correspondence with J. Contreras (GDC) regarding amended interim fee application (.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/30/10 | Radoycheva, Milena | 1.00 | 640.00 | Reviewing past time entries to re-allocate to Lower Thames Sarl - an LBHI joint venture entity. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/30/10 | Graves, Jeremy Lee | 3.70 | 1,813.00 | Prepare March Fee Statement for circulation. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/03/10 | Graves, Jeremy Lee | 0.10 | 49.00 | Emails with B. Deal regarding Gibson Dunn's interim fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/04/10 | Graves, Jeremy Lee | 1.00 | 490.00 | Emails with B. Deal regarding spreadsheets of time entries (.2); draft amended interim fee application for Gibson Dunn (.8). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/05/10 | Graves, Jeremy Lee | 1.00 | 490.00 | Finalize amended interim fee application and Coordinate filing of same. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/06/10 | Farrag, Sherif | 1.30 | 318.50 | File amended fee application and prepare service as per request of J. Graves. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/06/10 | Graves, Jeremy Lee | 0.30 | 147.00 | Teleconference with J. Sapp (WGM) regarding filing of amended interim fee application; coordinate filing of same with S. Farrag (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/11/10 | Radoycheva, Milena | 0.50 | 320.00 | Reviewed draft OCP application prepared by Richard Hacker QC in connection with his assistance on defending LB RE Financing No. 3 Limited in proceedings threatened by Excalibur Funding No. 1 plc. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/19/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Emails to/from J. Graves on status of application for retention and prepare approach to funds already received. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/20/10 | McArdle, Wayne PJ | 0.70 | 777.00 | Review prebills and reallocate time to the new QBH matter for billing to JV entity. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/20/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Engaged on receipt of client monies and emails to J. Graves on process; left message for J. Sapp. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/25/10 | Radoycheva, Milena | 1.10 | 704.00 | Engaged in connection with F. Toube and R. Hacker QC's OCP applications. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/27/10 | Graves, Jeremy Lee | 0.50 | 245.00 | Emails with C. Biros (FR) regarding March fee statement (.1); emails with J. Hart (GDC) and T. Bono (GDC) to revise March fee statement to include task codes (.3); emails with J. Hart (GDC) and T. Bono (GDC) regarding April fee statement (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/28/10 | Graves, Jeremy Lee | 0.20 | 98.00 | Emails with T. Bono (GDC) regarding April fee statement (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/01/10 | Radoycheva, Milena | 0.50 | 320.00 | Emails regarding the OCP applications of F. Toube, R. Hacker QC of 3 - 4 South Square. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/01/10 | Graves, Jeremy Lee | 1.40 | 686.00 | Send emails related to the April Fee Statement (.2); revise the April Fee Statement (1.2) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/02/10 | Graves, Jeremy Lee | 0.50 | 245.00 | Teleconference with J. Sapp regarding GDC retention (.1); emails with GDC accounting regarding task codes (.2); emails with fee auditor regarding task codes (.2) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/11/10 | McArdle, Wayne PJ | 1.00 | 1,110.00 | Review materials from forth interim fee application (0.5), discuss issues with J. Graves (GDC) (0.5). |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/11/10 | Graves, Jeremy Lee | 0.30 | 147.00 | Review fee committee preliminary report (.1); discuss same with W. McArdle (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/14/10 | Radoycheva, Milena | 0.50 | 320.00 | Liaising with F Toube of 3-4 South Square regarding revisions to her OCP application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/14/10 | Graves, Jeremy Lee | 1.30 | 637.00 | Teleconference with J. Sapp (WGM) regarding Gibson Dunn retention application (.1); teleconference with chambers regarding Gibson Dunn retention application (.1); draft letter to court regarding Gibson Dunn retention application, draft email to J.Sapp (WGM) regarding same (.6); add task codes to spreadsheets with March, April time (.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/15/10 | Contreras, Jennifer M. | 1.00 | 300.00 | Coordinate package of fee documents to be delivered to Judge Peck (.7); calls, emails with J. Graves re same (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/15/10 | Graves, Jeremy Lee | 0.70 | 343.00 | Prepare packet to send to chambers that included the letter to Judge Peck, Gibson Dunn's supplemental declaration in support of Gibson Dunn's retention (.3); teleconference with J. Contreras (GDC) regarding same (.1); revise letter to Judge Peck (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/16/10 | Graves, Jeremy Lee | 1.30 | 637.00 | Review fee committee report regarding revisions based on the fee committee's remarks (.9); emails with GDC accounting regarding reports of May time (.2); emails with GDC accounting regarding descriptions of expenses (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/22/10 | Graves, Jeremy Lee | 0.10 | 49.00 | Teleconference with Chambers regarding Gibson Dunn retention application (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/24/10 | Graves, Jeremy Lee | 0.80 | 392.00 | Teleconference with chambers regarding Gibson Dunn retention application (.1); gather documents to send to chambers at the request of chambers (.7). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/25/10 | McArdle, Wayne PJ | 1.50 | 1,665.00 | Review Forth Interim Fee Period remarks and make necessary amendments. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/28/10 | Graves, Jeremy Lee | 4.20 | 2,058.00 | Revise task descriptions to respond to the fee committee's informal objection (4.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/29/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Emails to and from J. Graves (GDC) regarding retention application approval. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/29/10 | McArdle, Wayne PJ | 1.00 | 1,110.00 | Review records of disbursements to provide detail; revise time entries. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/29/10 | Graves, Jeremy Lee | 1.30 | 637.00 | Revise task descriptions to respond to the fee committee's informal objection (1.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/30/10 | Graves, Jeremy Lee | 2.70 | 1,323.00 | Review the May fee statement (1.7); revise task descriptions to respond to the fee committee's informal objection (1.0). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/01/10 | Graves, Jeremy Lee | 0.30 | 147.00 | Draft email containing Gibson Dunn's response to the fee committee (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/05/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Meeting with D. Paull (GDC) to discuss interim fee application, billing of same. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/07/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Meeting with K. Guyton (GDC) on process for raising invoices. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/07/10 | Graves, Jeremy Lee | 0.40 | 196.00 | Emails with W. McArdle explaining the LBHI interim compensation procedures. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/13/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Meeting to clarify impact of order on fees on bills already rendered. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/20/10 | Graves, Jeremy Lee | 0.10 | 49.00 | Email to J. Hart (GDC) regarding June fees (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/21/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Review forth interim fee application details. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/21/10 | Graves, Jeremy Lee | 0.10 | 49.00 | Emails with D. Egdal (GDC) regarding June time entries (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/26/10 | Graves, Jeremy Lee | 0.10 | 49.00 | Call J. Sapp (WGM) regarding Gibson Dunn billing issues (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/27/10 | Graves, Jeremy Lee | 0.80 | 392.00 | Teleconference with C. Arthur (WGM) regarding billing related issues (.2); send emails to Gibson Dunn team relating to same (.1); review final fee committee report (0.2); emails to Gibson Dunn team regarding the same (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/29/10 | McArdle, Wayne PJ | 1.00 | 1,110.00 | Meeting with J. Foster, C. Coote (GDC) to review further interim fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/30/10 | Graves, Jeremy Lee | 0.50 | 245.00 | Finalize the June Fee Statement. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/02/10 | Graves, Jeremy Lee | 1.10 | 539.00 | Internal emails related to billing (.4); internal emails with directions to get the draft of the second interim fee application started (.7). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/04/10 | McArdle, Wayne PJ | 0.70 | 777.00 | Meeting with K. Guyton and J. Graves (GDC) to discuss the processing of invoices. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/04/10 | Graves, Jeremy Lee | 0.50 | 245.00 | Teleconference with W. McArdle (GDC), K. Guyton (GDC), and J. Foster (GDC) regarding LBHI billing procedures (.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/05/10 | DeBartolo, James D. | 5.50 | 1,292.50 | Edit fee applications per comments of J. Graves and J. Contreras. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/06/10 | DeBartolo, James D. | 1.50 | 352.50 | Update fee application per edits of J. Graves and J. Contreras. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/06/10 | Graves, Jeremy Lee | 1.00 | 490.00 | Add task codes to the June fee statement and send same to Feinberg Rozen (.3); emails with M. Radoycheva (GDC) regarding the fees of LBRE3 Crest (.7). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/09/10 | Graves, Jeremy Lee | 2.00 | 980.00 | Review the second interim fee application (2.0). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/09/10 | DeBartolo, James D. | 3.20 | 752.00 | Edit fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/10/10 | Graves, Jeremy Lee | 2.10 | 1,029.00 | Review the second interim fee application (2.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/10/10 | DeBartolo, James D. | 2.40 | 564.00 | Edit fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/11/10 | Graves, Jeremy Lee | 0.10 | 49.00 | Emails with GDC personnel regarding the second interim fee application (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/11/10 | DeBartolo, James D. | 0.50 | 117.50 | Edit Fee Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/12/10 | McArdle, Wayne PJ | 2.00 | 2,220.00 | Review draft second interim fee application (1.0); revise application to include updates on various matters (1.0). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/12/10 | Graves, Jeremy Lee | 0.30 | 147.00 | Revise second interim fee application (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/12/10 | Radoycheva, Milena | 0.80 | 512.00 | Drafting sections for the application for interim allowance of compensation for professional services performed by Gibson Dunn for the period from February 1, 2010 through May 31, 2010. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/13/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Further engaged regarding filing of second interim fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/13/10 | DeBartolo, James D. | 2.50 | 587.50 | Finalize edits to fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/13/10 | Graves, Jeremy Lee | 0.90 | 441.00 | Revise second interim fee application (.9). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/16/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Final review second interim fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/16/10 | McArdle, Wayne PJ | 0.30 | 333.00 | Telephone conversation with R. Hiom (LAMCO) regarding first interim fee application procedures. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/16/10 | McArdle, Wayne PJ | 1.00 | 1,110.00 | Telephone conversation with Weil on second fee application; review UST guidelines, further discuss with Weil (0.5); exchange emails with J. Graves (GDC) on additional language required (0.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/20/10 | McArdle, Wayne PJ | 1.00 | 1,110.00 | Engaged on July fees application. |

| | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/24/10 | Graves, Jeremy Lee | 0.50 | 245.00 | Teleconference with C. Arthur (WGM) regarding proposed fee approval order (.2); emails with C. Arthur regarding proposed fee approval order (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/27/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Engaged on issue of trust monies; exchange emails with R. Hiom (Lamco). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/27/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Telephone conversation with C. Arthur (Weil Gotshal) on July interim fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/27/10 | McArdle, Wayne PJ | 1.50 | 1,665.00 | Review time entries for July interim fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/30/10 | Graves, Jeremy Lee | 2.70 | 1,323.00 | Prepare July fee statement for circulation. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/31/10 | Graves, Jeremy Lee | 0.20 | 98.00 | Emails with W. McArdle regarding billing procedures on matter 326 (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/07/10 | McArdle, Wayne PJ | 1.00 | 1,110.00 | Office conference with C. Coote (GDC) on fees position with Hacker and Arnold (South Square) for Excalibur litigation, impact of fee deal with LB RE Fin 3 (0.5); telephone conversation with R. Hiom (LAMCO) to discuss this, as well as other fee issues(0.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/08/10 | Graves, Jeremy Lee | 0.70 | 343.00 | Teleconference with G. Fail (WGM) regarding fourth interim fee order (.1); review emails, documents related to new billing procedure proposed by LBHI with respect to LBRE 3 (.4); teleconference with Z. Win (WGM) regarding the new billing procedure. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/10/10 | Graves, Jeremy Lee | 0.10 | 49.00 | Email W. McArdle (GDC) regarding communications with WGM in respect of billing arrangement in the LBRE 3 matter (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/14/10 | Radogicheva, Milena | 0.50 | 320.00 | Prepare for (0.2), call with C. Arthur of Weil Gotshal, W. McArdle of GDC regarding need to appoint Deloitte as OCP for their work as an expert in the Excalibur litigation (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/14/10 | Graves, Jeremy Lee | 0.10 | 49.00 | Email W. McArdle (GDC) regarding supplemental declaration (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/22/10 | Graves, Jeremy Lee | 0.10 | 49.00 | Emails with GDC personnel regarding August fee statement. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/23/10 | Graves, Jeremy Lee | 1.80 | 882.00 | Draft supplemental McArdle Declaration disclosing new retention agreement. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/24/10 | McArdle, Wayne PJ | 1.00 | 1,110.00 | Review affidavit for Excalibur fee arrangement (0.5); revise, send to J. Graves (GDC) (0.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/27/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Engaged re billing of Excalibur in accordance with new procedures. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/27/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Engaged re time sheet review. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/27/10 | Graves, Jeremy Lee | 0.30 | 147.00 | Revise supplemental declaration disclosing additional retention facts in light of W. McArdle's (GDC) comments (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/28/10 | Graves, Jeremy Lee | 0.10 | 49.00 | Emails with W. McArdle (GDC) regarding the supplemental declaration disclosing additional retention facts (0.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/29/10 | McArdle, Wayne PJ | 0.50 | 555.00 | Review letters on Excalibur fees and June-August invoices. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/30/10 | Graves, Jeremy Lee | 1.40 | 686.00 | Finalize August Fee Statement (1.3); call D. Win (WGM) regarding supplemental Gibson Dunn declaration (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/04/10 | Graves, Jeremy Lee | 0.40 | 196.00 | Retained professionals teleconference regarding possible motion for clarification of fee protocol. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/08/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review issues re several inquiries from J. Costa (South Square) on how to process invoices for LBRE3 Finance. |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/08/10 | Graves, Jeremy Lee | 0.20 | 98.00 | Teleconference with Z. Win (WGM) regarding supplemental GDC declaration. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/11/10 | Graves, Jeremy Lee | 0.20 | 98.00 | Retained professionals teleconference regarding response to fee committee. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/12/10 | Graves, Jeremy Lee | 0.10 | 49.00 | Emails with Z. Win (WGM) regarding supplemental GDC declaration (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/14/10 | McArdle, Wayne PJ | 0.80 | 832.83 | Telephone conversation with R. Hiom (accounting LBHI) to discuss changes needed to September 2009 - January 2010 bills |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/18/10 | Graves, Jeremy Lee | 0.50 | 245.00 | Review draft report of fee committee relating to fourth interim fee application (.3); send internal emails requesting information related to same (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/19/10 | Graves, Jeremy Lee | 0.30 | 147.00 | Send internal emails requesting information relative to the fee auditor's report (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/20/10 | Szczurek, Michael | 0.50 | 180.00 | Meet with F. More to discuss required changes (.1); amend time entries to reflect billing requirements of Lehman Brothers and submit to J. Graves and D. Egdal for review (.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/20/10 | Egdal, David S. | 1.50 | 922.50 | Communications with J. Graves and real estate matter timekeepers regarding billing and administrative matters (1.0); adjust billing entries for various matters (0.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/20/10 | Fabrizio, Carol Ann | 0.90 | 373.50 | Review and revise billing. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/20/10 | Aleshire, Daniel J. | 0.40 | 144.00 | Revise time entries in timesheet for Lehman matters (.2); email exchange with D. Egdal re same (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/20/10 | Garber, Sarah R. | 0.10 | 36.00 | Revise time entries to comply with standard. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/20/10 | Graves, Jeremy Lee | 0.40 | 196.00 | Send internal emails requesting information relative to the fee auditor's report (.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/20/10 | Champion, Douglas Martin | 0.50 | 257.50 | Review and revision of Fifth Interim Billing Summary |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/22/10 | Graves, Jeremy Lee | 2.50 | 1,225.00 | Emails with F. More (GDC) regarding fee committee's report (.2); emails with W. McArdle (GDC) and accounting department regarding payment of bills and outstanding payments (2.1); teleconference with W. McArdle (GDC) regarding payment of bills and outstanding payments (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/25/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Meeting with London accounts on fees and billing. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/25/10 | Graves, Jeremy Lee | 0.90 | 441.00 | Internal correspondence with W. McArdle and others regarding billing issues relative to LBHI (.6); teleconference with C. Arthur (WGM) regarding fee statements (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/26/10 | McArdle, Wayne PJ | 2.40 | 2,498.50 | Correspond with J. Graves (GDC) on fourth interim fee application (0.5); sort billing issues with accounting (0.5); call with C. Arthur of Weil to sort billing issues (0.4); call with T. Meighan of A&M to discuss payment and invoicing issues (0.5); email to T. Meighan with details of billing September 2009 to January 2010 (0.5). |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/26/10 | Graves, Jeremy Lee | 5.60 | 2,744.00 | Internal correspondence with W. McArdle and others regarding billing issues relative to LBHI (.3); prepare February and March fee statements for resubmission at the request of Debtors' counsel (3.4); correspond with C. Arthur (WGM) regarding fee statements (.3); prepare response to fee committee's draft report regarding GDC's second interim fee application (.9); prepare for and participate in teleconference with C. Arthur and G. Fail regarding billing issues (.4); follow up with W. McArdle(GDC) and T. Meighan (A&M, partial) regarding billing issues (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/27/10 | Champion, Douglas Martin | 1.00 | 515.00 | Revision of timesheet entries for D. Champion, A. Forbes |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/27/10 | Graves, Jeremy Lee | 3.80 | 1,862.00 | Prepare response to fee committee's draft report regarding GDC's second interim fee application (3.6); respond to request from company for information regarding bills (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/28/10 | Champion, Douglas Martin | 1.00 | 515.00 | Revision of timesheet entries for A. Forbes |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/28/10 | Vigil, Claire L. | 0.70 | 416.50 | Organize Lehman time entries (.3); revise time entries (.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/28/10 | McArdle, Wayne PJ | 1.40 | 1,457.46 | Revise entries that have been rejected by Fees Committee (0.7); revise time entries for September (0.7). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/28/10 | Egdal, David S. | 0.50 | 307.50 | Communications with J. Graves and real estate time-keepers regarding time entries. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/28/10 | Graves, Jeremy Lee | 6.00 | 2,940.00 | Internal correspondence with W. McArdle and others regarding billing issues relative to LBHI (.9); prepare response to fee committee's draft report regarding GDC's second interim fee application (4.6); revise and edit September time entries (.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/29/10 | Graves, Jeremy Lee | 5.00 | 2,450.00 | Prepare response to fee committee's draft report regarding GDC's second interim fee application (2.5); initial preparation of amended second interim fee application (2.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/31/10 | Graves, Jeremy Lee | 2.10 | 1,029.00 | Finalize response to fee committee regarding draft report in respect of GDC's second interim fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/01/10 | Egdal, David S. | 0.20 | 123.00 | Communications with J. Graves regarding timekeeping matters. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/01/10 | Graves, Jeremy Lee | 2.40 | 1,176.00 | Finalize September fee statement (1.1); retain professionals teleconference with fee committee (1.2); correspond with fee committee regarding Gibson Dunn's second interim fee application (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/03/10 | Graves, Jeremy Lee | 0.40 | 196.00 | Internal emails regarding billing related issues (.2); send internal emails in respect of the second amended fee application (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/04/10 | Graves, Jeremy Lee | 0.40 | 196.00 | Review issues related to June fees to determine if an amended fee statement needs to be circulated (.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/05/10 | Graves, Jeremy Lee | 0.70 | 343.00 | Prepare amended February and March fee statements. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/11/10 | Graves, Jeremy Lee | 0.20 | 98.00 | Emails with internal personnel in preparation of Third Interim Fee Application (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/18/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with J. Graves (GDC) on fifth interim application and QC billing. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |


<table>

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/18/10 | Graves, Jeremy Lee | 1.00 | 490.00 | Review fee committee final report (.1); review ordinary course professionals retention order to determine whether fees to barrister will be appropriate (.3); teleconference with W. McArdle regarding requested fee of barrister (.3); e-mail to W. McArdle regarding same (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/22/10 | Graves, Jeremy Lee | 0.10 | 49.00 | E-mail J. Hart (GDC) to obtain spreadsheets for October fee statement and Third Interim Fee Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/23/10 | Graves, Jeremy Lee | 0.90 | 441.00 | Teleconference with W. McArdle and D. Watson regarding commitment fee proposed by barrister (.2); review time entries to be included in Third Interim Fee Application for compliance with United States Trustee Guidelines (.7). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/24/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review fifth interim fee report (0.3); email to J. Graves (GDC) (0.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/24/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review QBH time entries (0.4) and prepare summary (0.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/24/10 | Graves, Jeremy Lee | 5.20 | 2,548.00 | Review time entries to be included in Third Interim Fee Application for compliance with United States Trustee Guidelines and at the same time create individualized spreadsheets to be sent to timekeepers in which revisions can be made. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/29/10 | Egdal, David S. | 0.50 | 307.50 | Revise time entries, communications with J. Graves regarding same. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/29/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Revise time sheet entries. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/29/10 | Graves, Jeremy Lee | 1.30 | 637.00 | Draft e-mail to timekeepers regarding necessary revisions in relation to the Third Interim Fee application (1.1); email W. McArdle (GDC) regarding expense entries (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/29/10 | Fabrizio, Carol Ann | 0.40 | 166.00 | Revise time entries as requested by J. Graves; |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/30/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Revise time sheet entries. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/30/10 | Graves, Jeremy Lee | 2.30 | 1,127.00 | Prepare October Fee Statement. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/01/10 | Simperingham, Aaron | 2.90 | 710.50 | Conference call with W. McArdle (GDC) to take instructions (0.2); Conference with C. Coote (GDC) regarding amendments to time entries (0.2); further telephone conference with W. McArdle (0.1); amend time entries for three months in order to comply with LBHI timekeeping rules (2.4) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/02/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Office conference with A. Simperingham (GDC) to review time entry changes from June to September 2010. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/02/10 | Graves, Jeremy Lee | 0.40 | 196.00 | Teleconference with W. McArdle (GDC) and C. Coote (GDC) regarding GDC's Third Interim Fee Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/02/10 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Review time entry changes. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/03/10 | Simperingham, Aaron | 0.10 | 24.50 | Email to and from W. McArdle (GDC) regarding amendments to time recording processed by D. O'Malley |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/06/10 | DeBartolo, James D. | 6.00 | 1,410.00 | Review and revise fee application for U.S. Trustee compliance (3.2); work with accounting re time keeper entries (.8); format exhibits and schedules (2.0). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/06/10 | Graves, Jeremy Lee | 1.40 | 686.00 | Prepare third interim fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/06/10 | Simperingham, Aaron | 0.70 | 171.50 | Review of D. O'Malley's (GDC) manuscript amendments to LBHI time entries (0.5); email same to J. Graves (GDC) (0.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/07/10 | DeBartolo, James D. | 3.10 | 728.50 | Coordinate further updates with accounting and J. Graves (GDC) (.6); incorporate updates into fee application (2.5). |

</table>

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/07/10 | Graves, Jeremy Lee | 1.30 | 637.00 | Internal e-mails regarding fee application (.4); e-mail T. Meighan (A&M) regarding billing issues (.9). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/08/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Engaged re double payment issues and other matters. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/08/10 | DeBartolo, James D. | 0.50 | 117.50 | Repeated correspondence re fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/08/10 | Graves, Jeremy Lee | 0.30 | 147.00 | Internal e-mails regarding fee application (.2); e-mail T. Meighan (A&M) regarding billing issues (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/09/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Engaged on allocation of fees and payments (.3); telephone conversation J. Graves and T. Bono (GDC)(.7). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/09/10 | Graves, Jeremy Lee | 0.70 | 343.00 | Internal e-mails regarding fee application (.3); teleconference with W. McArdle (GDC) regarding same (.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/10/10 | DeBartolo, James D. | 0.30 | 70.50 | Multiple emails re edits to time entries in fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/10/10 | Graves, Jeremy Lee | 1.70 | 833.00 | Internal e-mails regarding fee application (1.7) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/10/10 | Egdal, David S. | 0.50 | 307.50 | Communications with J. Graves (GDC) regarding fee letter (0.1); review and revise same (0.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/10 | Graves, Jeremy Lee | 1.70 | 833.00 | Finalize Third Interim Fee Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/10 | DeBartolo, James D. | 4.20 | 987.00 | Add to and revise matter descriptions in fee application (2.1); further revisions to fee application re exchange rates (1.8); repeated correspondence with J. Graves (GDC) re same (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/14/10 | Graves, Jeremy Lee | 2.00 | 980.00 | Finalize Third Interim Fee Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/21/10 | Graves, Jeremy Lee | 0.20 | 98.00 | E-mail B. Deal of Brown Greer regarding third interim fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/22/10 | Graves, Jeremy Lee | 0.10 | 49.00 | Internal e-mails regarding fee statement. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/29/10 | Graves, Jeremy Lee | 0.40 | 196.00 | Work on November Fee Statement. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/30/10 | McArdle, Wayne PJ | 3.00 | 3,123.12 | Review November time entries and related emails. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/30/10 | DeBartolo, James D. | 8.10 | 1,903.50 | Extensive edits to spreadsheet to account for entries not billed in tenths, discounts, and other changes and to ensure accuracy of calculations (7.7); repeated correspondence with J. Graves (GDC) re same (.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/30/10 | Graves, Jeremy Lee | 2.70 | 1,323.00 | Finalize November Fee Statement. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/12/11 | Graves, Jeremy Lee | 0.40 | 214.00 | Correspond with T. Meighan and internal accounting regarding refund of overpayments. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/20/11 | Graves, Jeremy Lee | 0.10 | 53.50 | Prepare December fee statement. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/21/11 | Graves, Jeremy Lee | 0.30 | 160.50 | Prepare December fee statement. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/25/11 | Graves, Jeremy Lee | 0.20 | 107.00 | Prepare December fee statement |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/26/11 | Graves, Jeremy Lee | 1.00 | 535.00 | Prepare December fee statement. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/28/11 | Graves, Jeremy Lee | 0.20 | 107.00 | Prepare December fee statement. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/28/11 | Simperingham, Aaron | 0.20 | 51.00 | Internal meeting with W. McArdle. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/31/11 | Graves, Jeremy Lee | 0.80 | 428.00 | Prepare December fee statement. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/31/11 | Simperingham, Aaron | 1.20 | 306.00 | Time entry review to ensure compliance. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/04/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Revise OCP affidavit for M. Pascoe and M. Arnold. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/04/11 | Graves, Jeremy Lee | 0.20 | 107.00 | Emails with W. McArdle regarding retention of solicitor as OCP. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/07/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Make inquiries about OCP declaration (0.5); call with M. Pascoe and M. Arnold (South Square). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/15/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Revise time entries for QBH time. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/15/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Engaged re ordinary course applications for M. Pascoe and M. Arnold (South Square). |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/15/11 | Graves, Jeremy Lee | 5.30 | 2,835.50 | E-mails with W. McArdle regarding need for amended second and third interim fee applications (.2); begin preparing amended second and third interim fee applications (4.9); teleconference with C. Arthur regarding same and other retention issues (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/16/11 | Graves, Jeremy Lee | 4.20 | 2,247.00 | Continue preparing amended second and third interim fee applications. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/17/11 | Graves, Jeremy Lee | 0.40 | 214.00 | Continue preparing amended second and third interim fee applications. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/22/11 | Graves, Jeremy Lee | 3.00 | 1,605.00 | Prepare amended second and third interim fee applications. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/24/11 | Graves, Jeremy Lee | 3.10 | 1,658.50 | Prepare amended second and third interim fee applications. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 02/25/11 | Graves, Jeremy Lee | 5.10 | 2,728.50 | Prepare amended second and third interim fee applications (4.8); e-mails relating to the retention of barristers. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/01/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Engaged processing OCP orders for M. Pascoe and M. Arnold (South Square). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/02/11 | Graves, Jeremy Lee | 3.60 | 1,926.00 | Draft amended second interim fee application (2.8); prepare January fee statement (.8). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/03/11 | Graves, Jeremy Lee | 3.30 | 1,765.50 | Draft amended second interim fee application (2.8); teleconference with counsel to fee committee regarding fee application issues (.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/03/11 | Contreras, Jennifer M. | 0.30 | 97.50 | Locate and forward filing date items for W. McArdle (.2); follow-up emails with M. Rosenthal(.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/04/11 | Graves, Jeremy Lee | 5.10 | 2,728.50 | Draft supplemental second interim fee application (3.6); substantially revise amended second interim fee application based on conversation with counsel to fee committee (1.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/11/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review amended second supplemental fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/11/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review declarations. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/11/11 | McArdle, Wayne PJ | 0.80 | 855.61 | Further engaged on OCP applications for M. Pascoe and M. Arnold. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/11/11 | Graves, Jeremy Lee | 1.50 | 802.50 | Finalize supplemental fee application and supplemental declaration for filing (1.2); correspond with Z. Win (WGM) regarding same (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/22/11 | DeBartolo, James D. | 4.50 | 1,102.50 | Correspondence with billing department and J Graves re Fee Application (.4); draft Fourth Interim Fee Application (4.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/22/11 | Graves, Jeremy Lee | 0.70 | 374.50 | Attend fee committee call and draft notes of call (.5); review proposed fifth interim fee order and call K. Stadler regarding same (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/23/11 | DeBartolo, James D. | 3.80 | 931.00 | Draft Fourth Interim Fee Application (3.4); edits to time charts persuant to US Trustee Guidelines (.6); emails with J. Graves re same (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/23/11 | Graves, Jeremy Lee | 1.10 | 588.50 | Correspond with GDC personnel regarding the fee increase letter, the February fee statement, and the amended third interim fee application (1.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/23/11 | Graves, Jeremy Lee | 0.40 | 214.00 | Teleconference with K. Stadler regarding fee committee issues (.3); send follow-up e-mails (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/29/11 | Graves, Jeremy Lee | 3.60 | 1,926.00 | Revise and edit fee increase justification letter (1.8); review time entries for compliance with guidelines in connection with fourth interim fee application (1.4); review proposed amendments to the fee protocol (.4). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/30/11 | Graves, Jeremy Lee | 3.50 | 1,872.50 | Prepare February Fee Statement (2.2); finalize fee increase justification letter (1.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/31/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Review and revise letter to R. Gitlin. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 03/31/11 | Graves, Jeremy Lee | 3.00 | 1,605.00 | Finalize rate increase justification letter (.7); draft amended third interim fee application (2.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/06/11 | Graves, Jeremy Lee | 0.20 | 107.00 | Correspond with counsel for fee committee regarding fee application issues. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/07/11 | Graves, Jeremy Lee | 1.40 | 749.00 | Revise and edit time details related to third amended fee application and send e-mails related to same. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/12/11 | Graves, Jeremy Lee | 0.70 | 374.50 | Prepare amended Third Interim Fee Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/13/11 | Graves, Jeremy Lee | 1.00 | 535.00 | Draft Amended Third Interim Fee Application (.5); gather information to send to K. Stadler regarding order for Second Interim Fee Application (.4); send same to K. Stadler (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/14/11 | McArdle, Wayne PJ | 0.70 | 748.66 | Review amended third interim application (0.5); email to J. Graves (GDC) (0.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/14/11 | Graves, Jeremy Lee | 0.90 | 481.50 | Finalize draft of amended Third Interim Fee Application (.9). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/18/11 | Graves, Jeremy Lee | 1.60 | 856.00 | E-mail C. Arthur regarding status of amended fee application filing (.1); review and analyze fee committee correspondence (1.0); e-mail same to W. McArdle and J. Sharf (.1); e-mail fee committee regarding amended fee application (.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 04/19/11 | Graves, Jeremy Lee | 0.10 | 53.50 | Respond to request from T. Meighan (A&M) regarding fee issue. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/18/11 | DeBartolo, James D. | 0.80 | 196.00 | Meet with D. Horowitz in preparation for Fee Application draft (.4); review draft and forward same to D. Horowitz (.4) (no charge). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/20/11 | Horowitz, Daniel | 2.40 | 1,284.00 | Review time entries in preparation of fee application (2.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/21/11 | Horowitz, Daniel | 2.60 | 1,391.00 | Review time entries in preparation of the monthly fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/22/11 | Horowitz, Daniel | 1.80 | 963.00 | Review time entries in order to comply with trustee guidelines. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/23/11 | DeBartolo, James D. | 6.90 | 1,690.50 | Review and revise time entry details to comply with US Trustee guidelines (5.5); draft individual timekeeper spreadsheets for necessary revisions (1.1); correspondence re same (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/24/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Telephone conversation with D. Horowitz (GDC) on next fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/24/11 | DeBartolo, James D. | 5.00 | 1,225.00 | Repeated correspondence with billing and D. Horowitz re incorporating edits to prebill into fee application (.9); further edits to bill (1.8); preparation of charts for individual timekeepers edits to comply with US Trustee guidelines (2.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/24/11 | Horowitz, Daniel | 2.40 | 1,284.00 | Revise time entries to comply with trustee guidelines (1.3); begin draft of fee application (1.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/25/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Prepare detailed notes on matters for time entries (no charge). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/25/11 | DeBartolo, James D. | 3.00 | 735.00 | Review edits to bill (.8); discuss same with D. Horowitz as well as tasks moving forward (.5); finalize bill chart (1.7) (no charge). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/26/11 | McArdle, Wayne PJ | 1.10 | 1,176.46 | Review and amend 4th Fee Application affidavit (0.7); discuss with D. Horowitz (GDC) (0.4). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/26/11 | DeBartolo, James D. | 6.40 | 1,568.00 | Extensive drafting of 4th fee application to incorporate updated language, correct billing, and corrections to exhibits (5.8); correspondence with D. Horowitz re same (.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/26/11 | Horowitz, Daniel | 2.60 | 1,391.00 | Revise time entries (1.2); revise time entry spread sheet to comply with Committee Fee letter (1.4) (no charge). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/26/11 | Horowitz, Daniel | 2.80 | 1,498.00 | Complete initial draft of 4th fee application (2.8). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/27/11 | Horowitz, Daniel | 2.10 | 1,123.50 | Complete 4th fee application (2.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/27/11 | DeBartolo, James D. | 1.80 | 441.00 | Edits and revisions to draft Fee Application for October through January 4th fee application (1.8); review and preparation for April fee statement (1.4) (no charge). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/31/11 | DeBartolo, James D. | 1.40 | 343.00 | Final review and edits to 4th Fee Application (1.1); correspondence with D. Horowitz re same (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/01/11 | McArdle, Wayne PJ | 1.00 | 1,052.06 | Final review of Fourth Interim Fee Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/07/11 | McArdle, Wayne PJ | 0.80 | 841.64 | Review letter dated June 6 from Fee Committee (0.5); prepare email to D. Horowitz (GDC) (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/08/11 | McArdle, Wayne PJ | 1.50 | 1,578.08 | Further review of 6 June letter from Fee Committee and conduct review of all additional requested adjustments (1.3); brief call with D. Horowitz (GDC) to discuss issue of time entry increments and applicable law (0.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/08/11 | Horowitz, Daniel | 0.70 | 374.50 | Review Fee Committee objection. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/08/11 | Contreras, Jennifer M. | 3.60 | 1,170.00 | Conference with D. Horowitz (GDC) re fee application objection (.3); review fee committee letter (.4); review transcript excerpts (.2); shepardize caselaw (.9); conference with J. Weiss (GDC) (.2); compile and forward information to D. Horowitz (1.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/09/11 | McArdle, Wayne PJ | 0.70 | 736.44 | Consider issues raised in 6 June letter from Fee Committee and exchange emails on this with D. Horowitz (GDC). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/09/11 | Horowitz, Daniel | 3.30 | 1,765.50 | Research law concerning the practice of billing time in response to Fee Committee objection (1.9); formulate response to Fee Committee's objection (1.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/09/11 | Contreras, Jennifer M. | 1.90 | 617.50 | Follow-up conferences with D. Horowitz (GDC) re fee objection issues (.4); retrieve precedent fee orders in SDNY bankruptcy cases (.9); further conferences with D. Horowitz re same (.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/13/11 | McArdle, Wayne PJ | 0.40 | 420.82 | Telephone conversation with D. Horowitz (GDC) on issue of Fee Committee objections to 4th Interim Fee Application and proposed reply. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/13/11 | Horowitz, Daniel | 4.40 | 2,354.00 | Call with W. McArdle (GDC) to discuss objection (.4); revise fee committee negotiation letter (3.1); call with M. Maria to discuss fee committee letter (.1); attend to fee application (.8). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/13/11 | Contreras, Jennifer M. | 0.50 | 162.50 | Locate updated fee protocol for D. Horowitz (.3); follow-up emails to D. Horowitz re same (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/14/11 | McArdle, Wayne PJ | 1.20 | 1,262.47 | Review and revise reply to Fee Committee. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/15/11 | McArdle, Wayne PJ | 1.20 | 1,262.47 | Further revise letter (0.8); examine time entries and consider statistical approach taken by Fee Committee (0.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/16/11 | McArdle, Wayne PJ | 0.40 | 420.82 | Telephone conversation with D. Horowitz (GDC) to discuss third party fee arrangement and Lower Thames engagement (0.3); review file on Lower Thames arrangements (0.1). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/16/11 | Horowitz, Daniel | 0.90 | 481.50 | Call with W. McArdle (GDC) concerning negotiation letter (.2); revise fee negotiation letter (.7). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/17/11 | McArdle, Wayne PJ | 2.90 | 3,050.96 | Revise letter to Fee Committee (.8); telephone conversation with D. Horowitz (GDC) on third party fees; review emails to locate Lower Thames fee arrangements (.6); review and edit May time entries (.9); prepare email to D. Horowitz (GDC) outlining background to Lower Thames fee arrangement (.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/17/11 | Horowitz, Daniel | 1.00 | 535.00 | Revise negotiation letter (.7); call with W. McCardle (GDC) to discuss negotiation letter (.1); exchange e-mail's with J. Sharf concerning suncal time matters (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/21/11 | McArdle, Wayne PJ | 0.30 | 315.62 | Engaged with D. Horowitz (GDC) on extension of time period for Third Interim Application (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/22/11 | Horowitz, Daniel | 0.60 | 321.00 | [Not billable] Calls with fee committee (.1); call with M. Santa Maria (.2); call with W. McArdle (GDC) (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/22/11 | DeBartolo, James D. | 0.80 | 196.00 | Meet with D. Horowitz (GDC) re  former fee applications and statements (.2); locate same and emails with D. Horowitz re same (.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/26/11 | McArdle, Wayne PJ | 2.30 | 2,419.73 | Conduct detailed review of time entries for period of June to September 2010 to confirm accuracy of entries challenged by Fee Committee, and prepare summary notes. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/29/11 | McArdle, Wayne PJ | 2.60 | 2,735.34 | Revising reply to Fee Committee (.9); analysis of time entries for the period from June through September 2010 (1.7). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/30/11 | DeBartolo, James D. | 1.30 | 318.50 | Prepare and serve May Fee Applications per request of D. Horrowitz (GDC). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/08/11 | McArdle, Wayne PJ | 0.60 | 631.23 | Review letter from Godfrey on Third Interim (0.3); discuss with D. Horowitz (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/18/11 | McArdle, Wayne PJ | 0.90 | 946.85 | Telephone conversation with K. Stadler on third interim fee application; discuss fee proposal with M. Rosenthal and D. Horowitz. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/19/11 | McArdle, Wayne PJ | 1.30 | 1,367.67 | Consider issues to address in supplemental filing for Fourth Fee Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/19/11 | DeBartolo, James D. | 1.60 | 392.00 | Review dockets for all filed fee application materials per discussion with D. Horowitz (1.2); emails re same (.1); further searches for precedence re fee applications (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/21/11 | DeBartolo, James D. | 0.90 | 220.50 | Correspondence with D. Horowitz re Supplement to Fifth Fee Application (.3); draft same (.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/25/11 | McArdle, Wayne PJ | 4.60 | 4,839.45 | Reviewing Fourth Interim Application and preparing supplement application and certification (2.4); reviewing Exhibit E to Application and making changes (2.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/26/11 | DeBartolo, James D. | 1.10 | 269.50 | Pull precedence for Supplemental Fee Application (.7); repeated correspondence with D. Horowitz re same (.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/27/11 | Contreras, Jennifer M. | 2.10 | 682.50 | Conferences with D. Horowitz re updated fee application (.5); review precedent documents (1.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/28/11 | Contreras, Jennifer M. | 2.70 | 877.50 | Emails with D. Horowitz re updates to fee application and supplemental declarations (.6); review same and make clerical edits to same (1.7); follow-up conferences with D. Horowitz and M. Kelsey (.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/28/11 | DeBartolo, James D. | 0.30 | 73.50 | Multiple emails with D. Horowtiz re Third Supplemental Fee Application. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/29/11 | McArdle, Wayne PJ | 1.40 | 1,472.88 | Final review of Supplemental application and certification to the Third Interim Fee Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/29/11 | Horowitz, Daniel | 1.20 | 642.00 | Review and revise amendment to fourth fee application [.3]; Review and revise amendment to third application [.3]; review and revise supplemental disclsoure [.3]; review and revise supplemental certificate [.3]. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/29/11 | Contreras, Jennifer M. | 2.80 | 910.00 | Make further revisions to revised fee applications, certifications, and accompanying disclosures (2.4); multiple emails with D. Horowitz re same (.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/29/11 | DeBartolo, James D. | 0.40 | 98.00 | Email with D. Horowitz re Fourth Fee Application (.1); pull same and distribute (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/01/11 | McArdle, Wayne PJ | 1.20 | 1,262.47 | Attend to final review of supplemental fourth application and certificate (0.6); discuss final issues with D. Horowitz (GDC) (0.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/01/11 | Horowitz, Daniel | 2.30 | 1,230.50 | Finalize amendment to fourth interim application (.6); finalize supplemental disclosure (.7); finalize second amendment to the third application (.4); finalize certificate (.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/02/11 | Horowitz, Daniel | 0.70 | 374.50 | Prepare documents for filing with supplemental fourth application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/02/11 | Contreras, Jennifer M. | 0.60 | 195.00 | Multiple conferences with D. Horowitz re filing of supplemented fee applications. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/04/11 | Horowitz, Daniel | 1.10 | 588.50 | Begin fifth interim fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/07/11 | Horowitz, Daniel | 2.10 | 1,123.50 | Attend to fifth interim fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/08/11 | Horowitz, Daniel | 4.30 | 2,300.50 | Review time entries for compliance with U.S. Trustee guidelines in connection with the preparation of the Trustee Guildelines. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/09/11 | McArdle, Wayne PJ | 0.80 | 841.64 | Review fifth fee application (0.5); discuss with D. Horowitz (GDC) (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/09/11 | Horowitz, Daniel | 0.50 | 267.50 | Call with W. McArdle re fee application (.2); review PWC time entries at request of M. Santa Maria (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/10/11 | McArdle, Wayne PJ | 0.50 | 526.03 | Email to D. Horowitz (GDC) on matter 326 time and inquiry from Fee Committee. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/10/11 | Horowitz, Daniel | 0.80 | 428.00 | Review PWC question from M. Santa Maria. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/16/11 | DeBartolo, James D. | 5.10 | 1,249.50 | Review prebill for compliance issues (2.7); extensive revisions re same (2.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/17/11 | DeBartolo, James D. | 3.20 | 784.00 | Review and revise prebill for compliance issues and emails with D. Horowitz re same. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/22/11 | McArdle, Wayne PJ | 0.50 | 526.03 | Engaged re reconciliation of fees and receipts for Lehman. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/23/11 | McArdle, Wayne PJ | 0.60 | 631.23 | Emails to/from D. Horowitz regarding stipulations. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/23/11 | Horowitz, Daniel | 0.90 | 481.50 | Create currency exchange chart. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/25/11 | Horowitz, Daniel | 1.90 | 1,016.50 | Revise fee application to make sure charts are accurate. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/26/11 | DeBartolo, James D. | 6.40 | 1,568.00 | Review new spreadsheets of foreign exchange rates (.6); call with D. Horowitz re same (.2); calculate month by month charges to GBP matters to assure exchange rate accuracy (1.2); call with D. Horowitz re same (.3); prepare charts for fee applicationwith finalized data (.9); edits throughout fee application with finalized data (2.6); call re outstanding issues with errors to time entries with D. Horowitz (.6). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/26/11 | Horowitz, Daniel | 1.00 | 535.00 | Discuss fee application with J. Debartolo (.3); call with J. Debartolo discussing fee application (.7). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/29/11 | DeBartolo, James D. | 3.90 | 955.50 | Call with D. Horowitz re outstanding issues with fee application (.4); email and call with billing office re final edits to bill (.3); review finalized fee sheet for changes to be included in fee application (1.2); edit fee application to include changes to bill (1.2); edit chart of monthly changes to foreign exchange rates (.6); call with D. Horowitz re same (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/29/11 | Horowitz, Daniel | 2.70 | 1,444.50 | Revise fee application (1.6); revise charts for fee application (1.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/30/11 | Horowitz, Daniel | 1.30 | 695.50 | Revise fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/30/11 | McArdle, Wayne PJ | 1.20 | 1,262.47 | Review and revise Fifth Interim fee application (.8); emails to D. Watson and H. Roost (GDC) on fee application inserts (.2); email to D. Horowitz (GDC) on changes to draft (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/31/11 | Horowitz, Daniel | 0.70 | 374.50 | Finalize fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/12/11 | Horowitz, Daniel | 0.60 | 321.00 | Review Fee Committee Response Letter. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/13/11 | McArdle, Wayne PJ | 1.10 | 1,157.26 | Review correspondence from Fee Committee on GDC Fourth Application (0.6); discuss nature of reply with D. Horowitz (GDC) (0.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/13/11 | Horowitz, Daniel | 1.30 | 695.50 | Begin draft of response to Fee Committee (.8); call with W. McArdle re Fee Committee response (.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/14/11 | McArdle, Wayne PJ | 0.50 | 526.03 | Review email from D. Horowitz on Exhibit A exclusions (0.2); review mark-up of Exhibit A and reply email (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/26/11 | McArdle, Wayne PJ | 1.20 | 1,262.47 | Revise letter to Fee Committee. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/26/11 | Horowitz, Daniel | 1.40 | 749.00 | Finish drafting response to committee fee objection letter. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/27/11 | McArdle, Wayne PJ | 1.90 | 1,998.90 | Further revise letter to Fee Committee. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/30/11 | McArdle, Wayne PJ | 0.70 | 736.44 | Engaged revising letter to Fee Committee; engaged on rate increase inquiry. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/03/11 | McArdle, Wayne PJ | 0.70 | 752.13 | Final review of reply to Fourth Application objections. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/03/11 | DeBartolo, James D. | 1.30 | 318.50 | Call with D. Horowitz re filed stipulations or orders filed in connection with our fee statements (.2); research docket for same and pull same (.9); email with D. Horowitz re same (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/04/11 | McArdle, Wayne PJ | 0.30 | 322.34 | Further review of and amend reply to Fourth Application objections. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 10/12/11 | McArdle, Wayne PJ | 1.20 | 1,289.36 | Telephone conversation with D. Horowitz (GDC) and review proposal from Fee Committee; prepare final proposal on Fourth Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/11/11 | DeBartolo, James D. | 1.10 | 269.50 | Review docket for all fee orders and pull same. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/15/11 | McArdle, Wayne PJ | 0.90 | 967.02 | Engaged reviewing Fee Committee response to Fifth Interim Fee Application (0.6); discuss reply with D. Horowitz (GDC) (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/16/11 | DeBartolo, James D. | 0.50 | 122.50 | Review charts for Sixth Interim Fee Period and prepare for drafting of Application re same. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/17/11 | McArdle, Wayne PJ | 2.60 | 2,793.61 | Review attachments to sixth interim fee application and amend (2.3); emails to D. Horowitz (GDC) (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/18/11 | DeBartolo, James D. | 3.00 | 735.00 | Review edits from billing to fees (replace with "fee application exhibits") (.6); email to D. Horowitz (GDC) re Sixth Interim Fee Application (.2); draft same (3.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/23/11 | DeBartolo, James D. | 3.90 | 955.50 | Draft Sixth Interim Fee Application. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/25/11 | McArdle, Wayne PJ | 1.00 | 1,074.47 | Engaged reviewing entries for confidentiality purposes. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 11/28/11 | DeBartolo, James D. | 2.30 | 563.50 | Draft Sixth Interim Fee Application (2.2); emails with D. Horowitz (GDC) re same (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/02/11 | Horowitz, Daniel | 0.70 | 374.50 | Attend to billing matters. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/05/11 | DeBartolo, James D. | 4.30 | 1,053.50 | Call with D. Horowitz and billing department re edits to fee spreadsheets (.5); emails with accounting re same (.3); extensive edits to spreadsheets per call with D. Horowitz (3.4); circulate updated spreadsheet (.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/06/11 | Horowitz, Daniel | 6.30 | 3,370.50 | Draft fee application (4.2); attend to fee application exhibits (2.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/06/11 | DeBartolo, James D. | 2.20 | 539.00 | Emails with D. Horowitz re further edits and revew of fee application exhibits (.4); revisions to exhibits to fee application (1.2); begin to revise Sixth Interim Fee Application (.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/07/11 | DeBartolo, James D. | 3.40 | 833.00 | Review fee spreadsheet for final edits (.4); emails with billing re final edits to fee spreadsheets (.3); revise Sixth Interim Fee Application and circulate to team (3.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/09/11 | Horowitz, Daniel | 2.10 | 1,123.50 | Revise lehman fee application and exhibits. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/12/11 | McArdle, Wayne PJ | 1.50 | 1,611.70 | Prepare inserts for Sixth Application (0.6); review full application and draft affidavit (0.9). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/12/11 | DeBartolo, James D. | 1.60 | 392.00 | Finalize fee application edits based on new numbers and email D. Horowitz re same. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/12/11 | Horowitz, Daniel | 0.60 | 321.00 | Revise fee application and exhibits. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/13/11 | Horowitz, Daniel | 2.10 | 1,123.50 | Finalize fee application and exhibits. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/14/11 | McArdle, Wayne PJ | 1.10 | 1,181.91 | Further review of Sixth Fee Application (0.6); prepare email to D. Horowitz (GDC) on issues arising from Fee Application (0.5). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/14/11 | DeBartolo, James D. | 0.60 | 147.00 | Incorporate edits from W. McArdle into final draft of sixth fee application (.2); emails with D. Horowitz re same (.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 12/29/11 | McArdle, Wayne PJ | 1.30 | 1,396.80 | Review emails from D. Horowitz (GDC) on fee applications, and discuss fee applications with D. Horowitz. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 01/18/12 | McArdle, Wayne PJ | 0.30 | 322.34 | Review stipulation for 5th Interim Fee Application for GDC. |
| | **00335 Total** | | | | **832.50** | **405,984.86** | |
| 52279 | 00336 | CEREP III Custody Issues | 10/18/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Engaged on conference call with J. Stott, P. Coles and B. Matthews on Cerep III (.5); review related documents and email (.5). |
| 52279 | 00336 | CEREP III Custody Issues | 10/18/09 | Radoycheva, Milena | 1.50 | 825.38 | Conference calls with W. McArdle, J. Stott, P. Coles and B. Matthews (.5) and review docs and prepare emails in connection with Cerep III Deed of Undertaking (1.0). |
| 52279 | 00336 | CEREP III Custody Issues | 10/19/09 | McArdle, Wayne PJ | 3.00 | 2,906.25 | Revise deed of undertaking on LBIE and CEREP III loan and custody arrangements. |
| 52279 | 00336 | CEREP III Custody Issues | 10/19/09 | Radoycheva, Milena | 2.50 | 1,375.63 | Cerep III: engaged reviewing with the draft Deed of Undertaking (1.0), reviewing the Cerep III underlying documentation to check for any required consents with respect to entering into the Deed of Undertaking (1.0), emails to J. Stott (.5). |
| 52279 | 00336 | CEREP III Custody Issues | 10/20/09 | Radoycheva, Milena | 2.75 | 1,513.19 | Cerep III: Revising the Cerep III Deed of Undertaking (1.5), calls with W McArdle and P Coles regarding the Deed (.5), emails (.3). |
| 52279 | 00336 | CEREP III Custody Issues | 10/21/09 | McArdle, Wayne PJ | 2.00 | 1,937.50 | Further Revise Deed of Undertaking for CEREP III. |

| | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00336 | CEREP III Custody Issues | 10/21/09 | Radoycheva, Milena | 1.85 | 1,017.96 | Cerep III: Revising the draft Deed of Undertaking and circulating internally. |
| 52279 | 00336 | CEREP III Custody Issues | 10/23/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Telephone conversation J. Stott and B. Matthews on current position of CEREP. |
| 52279 | 00336 | CEREP III Custody Issues | 10/23/09 | Radoycheva, Milena | 0.60 | 330.15 | Cerep III prepare for and attend call with B Matthews and W McArdle and email. |
| 52279 | 00336 | CEREP III Custody Issues | 11/06/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Telephone conversation with B. Matthews to obtain update on progress and to discuss action to be taken this week. |
| 52279 | 00336 | CEREP III Custody Issues | 11/17/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Engaged re call with B. Matthews on CEREP. |
| 52279 | 00336 | CEREP III Custody Issues | 11/17/09 | McArdle, Wayne PJ | 2.00 | 1,937.50 | Review papers provided by PwC, including draft framework agreement and deed of undertaking. |
| 52279 | 00336 | CEREP III Custody Issues | 11/17/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Exchange emails with J. Stott on issues arising from documents, including clawback. |
| 52279 | 00336 | CEREP III Custody Issues | 11/17/09 | McArdle, Wayne PJ | 0.70 | 678.13 | Office conference with M. Radoycheva to consider clawback issues and related matters. |
| 52279 | 00336 | CEREP III Custody Issues | 11/17/09 | McArdle, Wayne PJ | 0.30 | 290.63 | Brief call with G. Campbell to discuss requirement by administrator for clawback. |
| 52279 | 00336 | CEREP III Custody Issues | 11/18/09 | McArdle, Wayne PJ | 0.90 | 871.88 | Call with B. Matthews, Carlyle, BLP and others and re PwC proposal for return of assets. |
| 52279 | 00336 | CEREP III Custody Issues | 11/18/09 | Radoycheva, Milena | 0.90 | 495.23 | Conference call with B. Matthews, Carlyle, BLP and others in connection with the PwC proposal for release of assets of Cerep III held by LBIE as a custodian under the Cerep III senior loan. |
| 52279 | 00336 | CEREP III Custody Issues | 11/19/09 | McArdle, Wayne PJ | 0.75 | 726.56 | Attend call with B. Matthews and P. Coles on Deed of Undertaking and related matters. |
| 52279 | 00336 | CEREP III Custody Issues | 11/19/09 | Radoycheva, Milena | 2.75 | 1,513.19 | Reviewing the Cerep III Facility Agreement, Custody and Security Deed and Excalibur Offering Circular, Trust Deed, B Notes Committed Subscription Agreement and related documents for the purposes of ascertaining which parties will have to be approached for consent in connection with the implementation of the PwC proposal for the return of Cerep III's assets by LBIE. |
| 52279 | 00336 | CEREP III Custody Issues | 11/24/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Attend call with B. Matthews (.7); office conference with M. Radoycheva on next steps (.3). |
| 52279 | 00336 | CEREP III Custody Issues | 11/24/09 | Radoycheva, Milena | 3.80 | 2,090.95 | Conference call with B. Matthews, M. McKay and W. McArdle regarding next steps in connection with the PwC proposal on release of assets of Cerep III by LBIE (.7), preparing an email setting out action points and key issues with respect to the PwC proposal (1.3), revising a table setting out the various parties' consents that are likely to be required to implement the PwC proposal and reviewing parts of the Cerep III Facility Agreement, Custody and Security Deed and Excalibur Trust Deed as part of the consents analysis (1.8). |
| 52279 | 00336 | CEREP III Custody Issues | 11/27/09 | McArdle, Wayne PJ | 0.80 | 775.00 | Telephone conversation with B. Matthews to discuss strategy in dealing with HP and other parties. |
| 52279 | 00336 | CEREP III Custody Issues | 11/27/09 | Radoycheva, Milena | 2.50 | 1,375.63 | Reviewing the circular with respect to the Claim Resolution Agreement. |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00336 | CEREP III Custody Issues | 11/30/09 | Radoycheva, Milena | 3.10 | 1,705.78 | Further review of the Claim Resolution Agreement, summarising certain key aspects of the CRA (2.4), internal call with W. McArdle in connection with acceptance conditions for the CRA (.7). |
| 52279 | 00336 | CEREP III Custody Issues | 11/30/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Discuss CRA with M. Radoycheva (.7) and prepare note summarising key points for client (.3). |
| 52279 | 00336 | CEREP III Custody Issues | 12/02/09 | McArdle, Wayne PJ | 1.00 | 968.75 | Engaged on conference call with all parties (B. Matthews and P. Coles from LBHI) to progress Deed of Undertaking and related issues. |
| 52279 | 00336 | CEREP III Custody Issues | 12/02/09 | Radoycheva, Milena | 1.00 | 550.25 | Conference call with BLP and Cerep III in connection with the bilateral arrangements proposed by LBIE for the return of Cerep III assets. |
| 52279 | 00336 | CEREP III Custody Issues | 12/04/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Attend conference call with all parties (1.0); further telephone conversation with P. Coles to discuss rider to the Deed of Undertaking (.5). |
| 52279 | 00336 | CEREP III Custody Issues | 12/04/09 | Radoycheva, Milena | 1.50 | 825.38 | Review of list of issues/ matters for discussion in connection with the proposed return of assets to Cerep III by LBIE, review of rider with suggested clawback wording for insertion into the Deed of Undertaking to be entered into by Cerep III and LBIE (among others). |
| 52279 | 00336 | CEREP III Custody Issues | 12/08/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Engaged on call with B. Matthews to review current PwC position. |
| 52279 | 00336 | CEREP III Custody Issues | 12/09/09 | Rocher, Philip | 2.50 | 2,421.88 | Detailed briefing from W McArdle (1.0). Considering litigation options and discussions with A Neil and M Radoycheva. Review Custodian Agreement (.2). Further analysis, and meeting (.8) with W McArdle (.5). |
| 52279 | 00336 | CEREP III Custody Issues | 12/09/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Engaged with P. Rocher to outline position on LBIE custody arrangements and discuss possible court proceedings. |
| 52279 | 00336 | CEREP III Custody Issues | 12/09/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Office conference with P. Rocher to discuss issues relating to LBIE and issues preventing release of cash. |
| 52279 | 00336 | CEREP III Custody Issues | 12/09/09 | Neil, Allan Robert W. | 1.80 | 1,199.70 | Office conference with P. Rocher regarding potential options available to LBHI with regard to LBIE role in Excalibur structure (0.8hrs); follow-up office conference with M. Radoycheva to be briefed on Excalibur structure and potentially most relevant terms of Custody and Security Deed and Facility Agreement (0.8hrs); brief further office conference with P. Rocher and W. McArdle briefing them on results of discussion and document review (0.2). |
| 52279 | 00336 | CEREP III Custody Issues | 12/09/09 | Neil, Allan Robert W. | 1.60 | 1,066.40 | Reviewing relevant terms of Security and Trust Deed and the Facility Agreement, as highlighted by M. Radoycheva (1.2); exchanging emails with M. Radoycheva regarding additional lines of enquiry and further potentially relevant clauses for her to identify (.4). |
| 52279 | 00336 | CEREP III Custody Issues | 12/09/09 | Radoycheva, Milena | 2.20 | 1,210.55 | Internal meetings with P. Rocher and A. Neil in connection with potential litigious action against LBIE for the return of trapped Cerep III cash and bonds (.5), review of certain underlying loan documents of Cerep III and emails in connection with the above (1.7). |
| 52279 | 00336 | CEREP III Custody Issues | 12/10/09 | Rocher, Philip | 0.40 | 387.50 | Briefing discussion with A Neil (.2). Call with W McArdle (.2). |

| | | Time Details | | | | | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00336 | CEREP III Custody Issues | 12/11/09 | McArdle, Wayne PJ | 1.50 | 1,453.13 | Review Deed of Undertaking and prepare note to B. Matthews (1.0); discuss with M. Radoycheva (.5). |
| 52279 | 00336 | CEREP III Custody Issues | 12/14/09 | McArdle, Wayne PJ | 0.20 | 193.75 | Brief call with B. Matthews on timetable for deal. |
| 52279 | 00336 | CEREP III Custody Issues | 12/14/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Attend conference call with B. Matthews, P. Coles and Weil Gotshal (T. Horspool) to discuss CRA issues and LBHI position. |
| 52279 | 00336 | CEREP III Custody Issues | 12/14/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Attend follow-on call with BLP to discuss CRA issues. |
| 52279 | 00336 | CEREP III Custody Issues | 12/14/09 | Radoycheva, Milena | 0.80 | 440.20 | Reviewing the Cerep III JV Agreement and articles of association regarding required consents and signing rights with respect to deed of indemnity proposed to be entered into with LBIE, emails to J. Stott, P. Coles and B. Matthews (.2). |
| 52279 | 00336 | CEREP III Custody Issues | 12/15/09 | McArdle, Wayne PJ | 0.50 | 484.38 | Engaged regarding approvals for Deed of Undertaking and JVA. |
| 52279 | 00336 | CEREP III Custody Issues | 12/15/09 | Radoycheva, Milena | 0.80 | 440.20 | Call with P Coles, call with W McArdle regarding consent matters under the Cerep III JV Agreement (.5), email regarding this matter (.3). |
| 52279 | 00336 | CEREP III Custody Issues | 12/22/11 | McArdle, Wayne PJ | 1.20 | 1,289.36 | Review emails from J. Blakemore (Lamco) on proposal for sale of interest in CEREP III investments D Sarl (0.3); briefly discuss with J. Blakemore (0.2); call with A. Dyson (A&O) to discuss outline of deal (0.4); prepare email of initial points to J.Blakemore (0.3); review emails from A. Dyson (A&O) (0.5). |
| 52279 | 00336 | CEREP III Custody Issues | 12/23/11 | McArdle, Wayne PJ | 2.30 | 2,471.27 | Review steps paper from A&O (0.6); review CEREP JVA (0.9); review related documents. |
| 52279 | 00336 | CEREP III Custody Issues | 12/24/11 | McArdle, Wayne PJ | 2.60 | 2,793.61 | Reviewing documents in connection with CEREP III transaction with Lonestar and prepare email of points to A. Dyson (Allen & Overy) and J. Blakemore (Lamco). |
| 52279 | 00336 | CEREP III Custody Issues | 12/30/11 | McArdle, Wayne PJ | 5.60 | 6,017.00 | Reviewing draft documents provided by A&O for the acquisition of the CEREP III Loan from Excalibur, transfer of Windy XIV Notes and related matters; prepare comments and mark ups and cover email to Dyson at A&O. |
| 52279 | 00336 | CEREP III Custody Issues | 12/30/11 | Aleksander, Nicholas P.B. | 1.00 | 1,074.47 | Advise on potential stamp duty liability on loan transfers. |
| 52279 | 00336 | CEREP III Custody Issues | 01/03/12 | McArdle, Wayne PJ | 2.20 | 2,363.82 | Review email reply from A. Dyson (Allen & Overy) on documents (0.4); review documents and prepare reply on open points (0.6); prepare revision to limited recourse wording (0.3); conference with L. Greer-Stapleton on deal (0.4); call with J. Blakemore (Lamco) on outstanding issues (0.5). |
| 52279 | 00336 | CEREP III Custody Issues | 01/03/12 | Greer-Stapleton, Leila | 4.00 | 2,037.50 | Meetings with Wayne McArdle (0.4); reading and responding to emails (2.0); review transaction documents (1.6). |
| 52279 | 00336 | CEREP III Custody Issues | 01/04/12 | Greer-Stapleton, Leila | 1.50 | 764.06 | Reading and responding to emails (0.3).  Calls with Berwin Leighton Paisner (counsel to the Carlyle Borrower and Shareholder) (0.1).  Calls with Luxembourg counsel (0.2).  Calls with Wayne McArdle (0.4).  Reviewing corporate approval documents (0.5). |
| 52279 | 00336 | CEREP III Custody Issues | 01/04/12 | McArdle, Wayne PJ | 1.60 | 1,719.14 | Review emails and revise transfer documents (1.2); call with L. Greer-Stapleton (GDC) to discuss status (0.4). |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00336 | CEREP III Custody Issues | 01/05/12 | McArdle, Wayne PJ | 8.70 | 9,347.85 | Review deed of release (.5); review emails on status (0.2); email to L. Greer-Stapleton (GDC) on next steps (0.1); telephone conversation with A.M. Tong (Lamco) to brief her on status of deal (0.3); telephone conversation with L. Greer-Stapleton (GDC) to report on A.M. Tong's involvement (0.2); email to A.M. Tong with documents (0.2); review resolutions of LB Lux and comment (0.5); meeting with L. Greer-Stapleton (GDC) to review resolutions (0.7); left messages for M. Gunn (BLP) and A. Dyson (A&O) (0.2); call with D. Richardson (A&O) (0.2); review resolutions and revise (1.2); review further draft documents and discuss issues with L. Greer-Stapleton (GDC) (1.8); prepare outline of transaction for Intertrust and LB Lux managers (1.2); review emails on logistics and completion (.9); further calls with L. Greer-Stapleton (GDC) on completion (0.5); . |
| 52279 | 00336 | CEREP III Custody Issues | 01/05/12 | Greer-Stapleton, Leila | 17.00 | 8,659.39 | Meetings with Wayne McArdle from Gibson Dunn and Crutcher (1.4); reading and drafting substantive responses to emails; (4.8) review and mark up transaction documents (5.0); separate conferences with Anne Marie Tong from LAMCO (1.8), Mike Gunn from Berwin Leighton Paisner (0.2), Diane Richardson from Allen and Overy (0.6), Holger Holle from Arendt (0.2); finalize completion arrangements (3.0). |
| 52279 | 00336 | CEREP III Custody Issues | 01/06/12 | McArdle, Wayne PJ | 11.50 | 12,356.35 | Engaged on review of various versions of documents (3.7); engaged on conference calls with L. Greer-Stapleton (GDC) and Luxembourg counsel to review and settle resolutions of LB Lux and CEREP III (1.8); engaged on closing mechanics and escrow arrangements (.6); engaged with A.M. Tong (Lamco) to receive instructions on various matters related to deal (1.2); further review of documents and prepare mark-ups (2.8); further engaged on signing mechanics with Allen & Overy, including reivew of escrow terms (0.9); review emails on signing issues (0.4); telephone conversation with L. Greer-Stapleton (GDC) on issue of release of deed of assignment (0.1). |
| 52279 | 00336 | CEREP III Custody Issues | 01/06/12 | Greer-Stapleton, Leila | 16.00 | 8,150.02 | Meetings with Wayne McArdle from Gibson Dunn and Crutcher (1.9); reading and drafting substantive responses to emails (2.0); review and mark up transaction documents (2.4); separate conferences with Anne Marie Tong from LAMCO (1.9), Mike Gunn from Berwin Leighton Paisner (0.3), Diane Richardson from Allen and Overy (0.9), Holger Holle from Arendt (0.6); calls with Iva Kutija from Gibson Dunn and Crutcher (0.5); finalize completion arrangements (0.6); review signed documents (1.2) and liaison with Allen and Overy (1.9) and Anne Marie Tong (1.8) regarding the same. |
| 52279 | 00336 | CEREP III Custody Issues | 01/08/12 | McArdle, Wayne PJ | 0.50 | 537.23 | Telephone conversation with J. Blakemore (Lamco) on consequences of judgement (0.3); telephone conversation with J.P. Robe (GDC) on judgement (0.2). |
| 52279 | 00336 | CEREP III Custody Issues | 01/08/12 | Greer-Stapleton, Leila | 3.00 | 1,528.13 | Reading and responding to emails. |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00336 | CEREP III Custody Issues | 01/09/12 | McArdle, Wayne PJ | 3.10 | 3,330.84 | Review emails relating to exchange and steps to take to completion (0.5); email to BLP on dealing with accounts and LBF prepayment (0.6); review escrow agreement (0.7); draft emails to D. Richardson (A&o) on escrow cash confirmation (0.7); emails to D. Richardson (A&O) on LBF (0.3); email to L. Greer-Stapleton (GDC) on LBF payment (0.3). |
| 52279 | 00336 | CEREP III Custody Issues | 01/09/12 | Greer-Stapleton, Leila | 4.00 | 2,037.50 | Reading and responding to emails from M. Gunn (BLP) related to transfer (3.8); call with Iva Kutija from Gibson Dunn and Crutcher (0.2). |
| 52279 | 00336 | CEREP III Custody Issues | 01/09/12 | Kutija, Iva | 1.00 | 294.48 | Reviewing handover documents and transfer documents to prepare for exchange. |
| 52279 | 00336 | CEREP III Custody Issues | 01/10/12 | McArdle, Wayne PJ | 8.40 | 9,025.51 | Engaged reviewing emails from D. Richardson (A&O) and M. Gunn (BLP) on raising issues on closing documents (0.8); reply to emails on closing documents, including an amendment agreement (0.9); engaged with D. Richardson (A&O) on escrow arrangement for LB LUX documents (0.5); emails with A.M. Tong (Lamco) on deliveries (0.3); further engaged on completion documents and approvals (2.3); engaged on making and checking revision to vairous closing documents (1.7); engaged on settling escrow arrangements (0.8); attend to signing of escrow documents (0.1); emails to D. Richardson (A&O) on escrow agreement (0.5); engaged with L. Greer-Stapleton (GDC) discussing completion matters, including authorising resolutions and completion documents (.5). |
| 52279 | 00336 | CEREP III Custody Issues | 01/10/12 | Greer-Stapleton, Leila | 3.80 | 1,935.63 | Reading and drafting substantive responses to emails (1.6); conferences with Wayne McArdle from Gibson Dunn and Crutcher (0.5); review transaction and other documents (0.9); check signatures on transaction documents (0.3) and liaison with Allen and Overy regarding the same (0.2); conferences with Mike Dunn from Berwin Leighton and Paisner (0.3). |
| 52279 | 00336 | CEREP III Custody Issues | 01/10/12 | Kutija, Iva | 1.00 | 294.48 | Email to W. McArdle attaching executed closing documents and summarising those outstanding. |
| 52279 | 00336 | CEREP III Custody Issues | 01/11/12 | Greer-Stapleton, Leila | 1.00 | 509.38 | Read and respond to emails from M. Gunn (BLP) related to transfer. |
| 52279 | 00336 | CEREP III Custody Issues | 01/11/12 | McArdle, Wayne PJ | 5.20 | 5,587.22 | Review final versions of closing documents (1.4); telephone conversation with A.M. Tong (Lamco) on issue of LBF prepayment (0.5); draft emails to Baker Tilley on LBF prepayment (0.4); telephone conversation with A. Dyson (A&O) on LBF prepayment (0.1); attend completion call with A. Dyson (A&O) on, M. Gunn (BLP and others (0.8); draft emails to A.M. Tong (Lamco) regarding completion and funding (.3); draft emails to Baker Tilley regarding top-up payment to LBF (0.2); draft email to A.M. Tong (Lamco) regarding payment to LB Lux (0.2); engaged on post-completion matters, including arranging for bible (0.8); engaged regarding funds transfer to CB Lux (0.5). |
| 52279 | 00336 | CEREP III Custody Issues | 01/12/12 | McArdle, Wayne PJ | 1.90 | 2,041.48 | Engaged on LBF payment issues. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00336 | CEREP III Custody Issues | 01/13/12 | McArdle, Wayne PJ | 1.90 | 2,041.48 | Further engaged on post-completion matters, including review of resolutions and other completion documents. |
| 52279 | 00336 | CEREP III Custody Issues | 01/16/12 | McArdle, Wayne PJ | 0.40 | 429.79 | Meeting with L. Greer-Stapleton (GDC) to review all closing documents and bible index. |
| 52279 | 00336 | CEREP III Custody Issues | 01/16/12 | Greer-Stapleton, Leila | 5.00 | 2,546.88 | Reading and responding to emails from M. Gunn (BLP) related to transfer (1.0). Calls with Jemma Ayre from Allen and Overy (0.2). Meeting with Wayne McArdle (0.4). Reviewing signed and/original documents and preparing transaction documents (3.4). |
| 52279 | 00336 | CEREP III Custody Issues | 01/17/12 | McArdle, Wayne PJ | 0.50 | 537.23 | Emails to/from L. Greer-Stapleton (GDC) on reassignment notices from SocGen (.3); review emails from M. Gunn (0.2). |
| 52279 | 00336 | CEREP III Custody Issues | 01/17/12 | Greer-Stapleton, Leila | 1.00 | 509.38 | Reading and responding to emails from M. Gunn (BLP) related to transfer (0.4).  Reviewing original signed documents (0.5).  Calls with Jemma Ayre from Allen and Overy (0.1). |
| 52279 | 00336 | CEREP III Custody Issues | 01/19/12 | Greer-Stapleton, Leila | 0.30 | 152.81 | Call with Mike Gunn to discuss SocGen reassignment notices. |
| 52279 | 00336 | CEREP III Custody Issues | 02/06/12 | McArdle, Wayne PJ | 0.70 | 752.13 | Review emails of closing documents (0.3) and review bible (0.4). |
| 52279 | 00336 | CEREP III Custody Issues | 02/06/12 | Greer-Stapleton, Leila | 0.20 | 101.88 | Reading and responding to emails from M. Gunn (BLP) related to transfer.  Finalizing transaction bible. |
| | **00336 Total** | | | | **176.60** | **136,933.35** | |
| 52279 | 00337 | Centra Pilot Restructuring | 01/19/10 | Egdal, David S. | 1.30 | 799.50 | Communications with B. Gross, G. Taylor and J. Sharf regarding restructuring proposal and portfolio matters; communications with J. Nastasi and local counsel regarding default judgment and foreclosure hearing. |
| 52279 | 00337 | Centra Pilot Restructuring | 01/20/10 | Egdal, David S. | 1.50 | 922.50 | Communications regarding revised term sheet, review same and comment. |
| 52279 | 00337 | Centra Pilot Restructuring | 01/21/10 | Egdal, David S. | 2.30 | 1,414.50 | Teleconference with J. Nastasi, B. Gross, and J. Sharf regarding sponsor comments to term sheet, potential withdrawal of term sheet and remedies strategies; communications with G. Taylor regarding settlement agreements and lien releases; communications with corporate service agent and local counsel regarding service of process issues; prepare letter to Centra terminating negotiations related to term sheet. |
| 52279 | 00337 | Centra Pilot Restructuring | 01/22/10 | Egdal, David S. | 2.00 | 1,230.00 | Prepare and distribute letter to Centra terminating negotiations related to term sheet; communications with J. Halperin, J. Nastasi, and B. Gross, regarding same; communications with G. Taylor regarding settlement agreements and lien releases; communications with local counsel regarding service of process issues. |
| 52279 | 00337 | Centra Pilot Restructuring | 01/25/10 | Egdal, David S. | 1.10 | 676.50 | Communications with J. Nastasi, B. Gross and J. Sharf regarding restructuring matters; communications with local counsel regarding Pilot default matters. |
| 52279 | 00337 | Centra Pilot Restructuring | 01/26/10 | Egdal, David S. | 0.90 | 553.50 | Communications with J. Nastasi, B. Gross and J. Sharf regarding restructuring matters; communications with local counsel regarding Pilot default matters. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | Centra Pilot Restructuring | 01/27/10 | Egdal, David S. | 3.80 | 2,337.00 | Communications with J. Halperin, J. Nastasi, B. Gross and J. Sharf regarding restructuring matters; communications with local counsel regarding Pilot default matters, email communications with J. Sharf regarding same. |
| 52279 | 00337 | Centra Pilot Restructuring | 01/27/10 | Sharf, Jesse | 0.70 | 647.50 | Conference call with project team regarding workout; reviewing documents. |
| 52279 | 00337 | Centra Pilot Restructuring | 01/28/10 | Egdal, David S. | 2.30 | 1,414.50 | Communications with J. Halperin, J. Nastasi, J. Pomeranz, B. Gross and J. Sharf regarding restructuring matters communications with Lehman team, local counsel and Centra counsel regarding Pilot default matters. |
| 52279 | 00337 | Centra Pilot Restructuring | 01/28/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails with D. Egdal regarding workout. |
| 52279 | 00337 | Centra Pilot Restructuring | 01/29/10 | Egdal, David S. | 0.20 | 123.00 | Email communications with M. Paskerian regarding default judgment matters. |
| 52279 | 00337 | Centra Pilot Restructuring | 02/01/10 | Egdal, David S. | 0.20 | 123.00 | Email communications with M. Paskerian re: default judgment matters. |
| 52279 | 00337 | Centra Pilot Restructuring | 02/02/10 | Egdal, David S. | 2.10 | 1,291.50 | Communications with B. Gross, J. Pomeranz and J. Sharf re: remedies strategy (1.7); communications with J. Sharf and D. Hoxie re: trustee's fees and title matters (0.4). |
| 52279 | 00337 | Centra Pilot Restructuring | 02/03/10 | Egdal, David S. | 0.20 | 123.00 | Communications with D. Hoxie re: trustee's fees and title matters. |
| 52279 | 00337 | Centra Pilot Restructuring | 02/04/10 | Egdal, David S. | 0.20 | 123.00 | Communications with local counsel regarding default judgment. |
| 52279 | 00337 | Centra Pilot Restructuring | 02/05/10 | Egdal, David S. | 0.60 | 369.00 | Communications with local counsel regarding default judgment; communications with G. Taylor regarding entitlements. |
| 52279 | 00337 | Centra Pilot Restructuring | 02/08/10 | Egdal, David S. | 2.40 | 1,476.00 | Teleconferences and email communication with J. Halperin, B. Gross, J. Sharf, G. Taylor and Centra counsel regarding exercise of remedies and deed-in-lieu proposal (1.5); communications with C. Fabrizio and D. Hoxie regarding notices of default and title matters (0.5); communication with B. Leslie (potential NV local counsel) regarding foreclosure matters (0.4). |
| 52279 | 00337 | Centra Pilot Restructuring | 02/09/10 | Egdal, David S. | 1.10 | 676.50 | Communications with J. Halperin, B. Gross and J. Sharf regarding remedies strategy (0.8); communications with local counsel regarding conflicts check (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 02/10/10 | Egdal, David S. | 2.70 | 1,660.50 | Communications with J. Halperin, B. Gross and J. Sharf regarding remedies strategy (0.7); review loan documentation regarding potential borrower defenses to foreclosure by lender (1.5), communications with local counsel regarding availability of injunctive relief in connection with potential foreclosure action (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 02/11/10 | Egdal, David S. | 0.80 | 492.00 | Communications with B. Gross regarding status of workout proposal (0.5); communications with local counsel regarding Nevada remedies enforcement (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 02/15/10 | Egdal, David S. | 0.20 | 123.00 | Communications with K. Pomeranz and local counsel regarding Pilot engagement. |
| 52279 | 00337 | Centra Pilot Restructuring | 02/16/10 | Egdal, David S. | 0.20 | 123.00 | Communications with local counsel regarding proposed teleconference to discuss remedies. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00337 | Centra Pilot Restructuring | 02/18/10 | Egdal, David S. | 0.20 | 123.00 | Communications with G. Taylor and C. Fabrizio regarding protective advance letter. |
| 52279 | 00337 | Centra Pilot Restructuring | 02/22/10 | Egdal, David S. | 0.80 | 492.00 | Communications with K. Pomeranz, B. Gross, J. Sharf regarding enforcement matters (0.3); prepare for and participate in teleconference with R. Jones (NV local counsel) transaction structure, default history and remedies strategy (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 02/24/10 | Egdal, David S. | 0.70 | 430.50 | Communications with client and Centra's counsel regarding deed in lieu proposal and related issues. |
| 52279 | 00337 | Centra Pilot Restructuring | 02/25/10 | Egdal, David S. | 0.70 | 430.50 | Communications with client and Centra's counsel regarding deed in lieu proposal and related issues. |
| 52279 | 00337 | Centra Pilot Restructuring | 02/25/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails. |
| 52279 | 00337 | Centra Pilot Restructuring | 02/26/10 | Egdal, David S. | 0.20 | 123.00 | Communications with J. Halperin, B. Gross and G. Taylor regarding proposed deed-in-lieu of foreclosure. |
| 52279 | 00337 | Centra Pilot Restructuring | 03/01/10 | Sharf, Jesse | 0.20 | 185.00 | Reviewing documents; exchange of emails. |
| 52279 | 00337 | Centra Pilot Restructuring | 03/01/10 | Egdal, David S. | 3.50 | 2,152.50 | Communications with P. Curtis (Nevada counsel) regarding lender's option to foreclose out deed of trust after taking a deed-in-lieu of foreclosure (0.5); prepare for and participate in teleconference regarding remedies strategies with J. Halperin, K.Pomeranz, B. Gross and J. Sharf (1.5); communications with P. Curtis regarding enforcement issues arising in connection with Foreclosure under Nevada law (0.5); communications with J. Sharf and G. Taylor regarding remedies strategies (0.5), prepareemail to client regarding same (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/02/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails with D. Egdal re proposed workout. |
| 52279 | 00337 | Centra Pilot Restructuring | 03/02/10 | Egdal, David S. | 2.50 | 1,537.50 | Communications with P. Curtis (Nevada counsel) regarding enforcement issues arising in connection with Foreclosure under Nevada law (0.5); communications with J. Sharf and G. Taylor regarding remedies strategies (0.5); review remedies strategies, foreclosure cost estimates and related communications, prepare email to client regarding same (1.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/03/10 | Egdal, David S. | 1.00 | 615.00 | Communications with J. Sharf regarding remedies strategies (0.5); communications with Centra's counsel regarding lien releases and workout proposals (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/04/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails with D. Egdal re foreclosure/settlement agreement structure. |
| 52279 | 00337 | Centra Pilot Restructuring | 03/04/10 | Egdal, David S. | 3.70 | 2,275.50 | Prepare for and participate in teleconference with P. Curtis regarding Nevada foreclosure process (0.5); prepare for and participate in teleconference with J. Halperin, B. Gross and K. Pomeranz regarding proposed foreclosure on Pilot project (1.0); email communications with J. Sharf regarding teleconference and remedies structure (0.5); communications with G. Taylor (0.5) and M. Paskerian (0.5) regarding foreclosure plan; communications with C. Fabrizio regarding foreclosure and related documentation, timing and responsibility (0.5); review email communications related to foreclosure (0.2). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00337 | Centra Pilot Restructuring | 03/05/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Telephone conference and email exchanges C. Fabrizio regarding foreclosure quote; telephone conference M. Owens regarding same; locate original quote and email same to C. Fabrizio |
| 52279 | 00337 | Centra Pilot Restructuring | 03/05/10 | Egdal, David S. | 1.10 | 676.50 | Communications with J. Halperin regarding Centra response to foreclosure plan (0.1); communications with J. Sharf and C. Fabrizio regarding foreclosure matters (0.5); review loan documents regarding calculation of default interest and enforcement fees (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/08/10 | Hoxie, Deborah D. | 0.20 | 66.00 | Email exchanges A. Fabrizio regarding foreclosure quote |
| 52279 | 00337 | Centra Pilot Restructuring | 03/08/10 | Egdal, David S. | 1.80 | 1,107.00 | Review summary of Nevada foreclosure process provided by local counsel, comment (0.3); review foreclosure timeline and payment chart prepared by C. Fabrizio, comment and revise (0.3); communications with C. Fabrizio regarding same (0.2); communication with C. Fabrizio regarding default interest and costs calculation (0.5), review email communication related to same (0.3); communications regarding request to prepare notices of default (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/08/10 | Fabrizio, Carol Ann | 2.00 | 830.00 | Discuss foreclosure timeline with D. Egdal (0.1); revise and edit foreclosure timeline for property (0.2); discuss publication issues with First American (0.1 hours); follow up with D. Hoxie on Trustee's fees in Nevada (0.1 hours); call with M. Owensat First American to discuss the same (0.3 hours); make changes discussed and send a revised version to D. Egdal (0.3 hours); draft and send email and timeline to P. Curtis (NV counsel) for her review and comment , correspond with her regarding thesame and edit document accordingly (0.7 hours); correspond with D. Egdal re: changes (0.1 hours); request itemized payoff amount for loan from servicer (0.1 hours); review, finish, and send draft Request to Prepare a Notice of Default to First American for their review and comment. |
| 52279 | 00337 | Centra Pilot Restructuring | 03/09/10 | Egdal, David S. | 1.50 | 922.50 | Review foreclosure timeline and payment chart prepared by C. Fabrizio, comment and revise (0.3); communications with C. Fabrizio regarding same (0.2); communication with C. Fabrizio regarding default interest and costs calculation (0.2); review draftacceleration letters prepared by C. Fabrizio, comment and revise (0.5); communications regarding request to prepare notices of default (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/09/10 | Fabrizio, Carol Ann | 2.60 | 1,079.00 | Follow up with G. Taylor at Trimont regarding payoff breakdown and correspond with L. Lang regarding the same; (0.2); revise and prepare timeline and foreclosure fee schedule to be sent to Lehman and discuss the same with D. Egdal (0.5); discuss acceleration of Pilot loan upon default with D. Egdal (0.3); draft acceleration and demand letter for property (0.6 hours); edit acceleration letter according to D. Egdal's comments (0.3 hours); review letters, requests to prepare NODs, timeline and feeschedule, edit the same, and send to client for review (0.7 hours). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | Centra Pilot Restructuring | 03/10/10 | Egdal, David S. | 2.80 | 1,722.00 | Communications with M. Paskerian regarding termination of Martin Harris and Pete King settlement offers and related litigation risks (0.8); email communications with B. Gross and J. Pomeranz regarding same (0.3);  communications with J. Pomeranz andC. Fabrizio regarding acceleration letters, review same and comment (0.4); teleconference with B. Gross regarding proposal to obtain Centra's cooperation with foreclosure process (0.4); prepare email summarizing Centra's counter proposal and deal points regarding same (0.5); communications with C. Fabrizio regarding notices of default (0.2); review email communications with title company and servicer regarding same (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/10/10 | Fabrizio, Carol Ann | 0.60 | 249.00 | Follow-up email to client regarding demand letter (0.2 hours); have demand letter printed and sent to D. Egdal for signature (0.1); prepare attachments to the same (0.1); request additional information from servicer (0.1 hours); update Nevada localcounsel (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/11/10 | Egdal, David S. | 1.60 | 984.00 | Review communications between borrower's local counsel and contractors regarding settlement agreements (.3); review Martin Harris construction contract arbitration provisions in connection with same (.3); communications with M. Paskerian and local counsel regarding termination of Martin Harris and Pete King settlement offers and related litigation risks (.5); email communications with J. Halperin, B. Gross, J. Pomeranz and J. Sharf regarding same (.3); communications with C. Fabrizio regarding Nevada notice of default and litigation matters (.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/11/10 | Fabrizio, Carol Ann | 0.60 | 249.00 | Forward client email regarding timing, fees, and drafts to servicer (0.1); retrieve and assemble, and have PDF'd, loan documents to be sent out (0.2); send all documents for Notices of Default and attachments to First American to prepare NODs with cover email describing the same (0.2); discuss the same with D. Egdal (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/15/10 | Egdal, David S. | 0.10 | 61.50 | Communications with C. Fabrizio regarding notice of sale. |
| 52279 | 00337 | Centra Pilot Restructuring | 03/15/10 | Fabrizio, Carol Ann | 0.20 | 83.00 | Confirm with Trimont the protective advance amounts. |
| 52279 | 00337 | Centra Pilot Restructuring | 03/16/10 | Egdal, David S. | 1.90 | 1,168.50 | Communications with C. Fabrizio regarding notice of sale (0.2); teleconference with B. Gross, J. Pomeranz and G. Taylor regarding status of foreclosures, litigation matters and project payables (0.9); communications with G. Taylor, J. Sharf, A. Forbes and S. Rahnema regarding entitlements (0.8). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/17/10 | Egdal, David S. | 0.70 | 430.50 | Communication with C. Fabrizio regarding Notices of Default (0.1); communications with B. Gross, K. Pomeranz, A. Forbes, and local counsel regarding entitlements review (0.4); communications with G. Taylor regarding accounts payable matters (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/18/10 | Egdal, David S. | 0.20 | 123.00 | Communication with C. Fabrizio regarding Notices of Default (0.1); communications with B. Gross and K. Pomeranz regarding Wynn sale (0.1). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | Centra Pilot Restructuring | 03/19/10 | Egdal, David S. | 1.50 | 922.50 | Communication with C. Fabrizio regarding Notices of Default (0.1); communications with B. Gross and K. Pomeranz regarding status of Centra counterproposal (0.2); teleconference with M. Paskerian regarding counterproposal, Wynn purchase offer and accounts payable matters (0.3), email to client regarding same (0.3); communications with M. Paskerian regarding request to reissue notices of default (0.2); emails to J. Sharf and client regarding same (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/19/10 | Fabrizio, Carol Ann | 1.30 | 539.50 | Have NOD and SOT printed for review (.1); correspond with title company regarding timing (.1); review Substitution of Trustee and NOD, discuss with D. Egdal, and have NV title make adjustments to both (0.4). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/22/10 | Egdal, David S. | 0.40 | 246.00 | Communication with C. Fabrizio regarding Notices of Default (0.2); communications with B. Gross and K. Pomeranz regarding status of Centra counterproposal and entitlements review (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/22/10 | Fabrizio, Carol Ann | 0.40 | 166.00 | Email title company on questions regarding notary and signatures (0.1 hours); edit NOD and send to D. Egdal for his review (0.2 hours); make changes as requested by D. Egdal and send to Lehman for their review and approval (0.1 hour). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/23/10 | Egdal, David S. | 0.40 | 246.00 | Communication with G. Taylor regarding accounts payable (0.3); communications with M. Paskerian regarding status of friendly foreclosure proposal and priority matters (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/23/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Make additional changes to Substitution of Trustee per J. Pomeranz's request and re-circulate documents (0.2 hrs); request updated loan numbers from servicer (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/24/10 | Egdal, David S. | 0.20 | 123.00 | Communication with B. Gross and J. Sharf regarding friendly foreclosure proposal. |
| 52279 | 00337 | Centra Pilot Restructuring | 03/25/10 | Sharf, Jesse | 0.50 | 462.50 | Reviewing structure chart for borrower; telephone conference with F. More. |
| 52279 | 00337 | Centra Pilot Restructuring | 03/25/10 | Egdal, David S. | 1.30 | 799.50 | Communication with J. Pomeranz, M. Paskerian, K. Hogan and J. Sharf regarding contractor litigation matters (1.0); communications with M. Paskerian regarding workout proposal and default letters (0.2); communication with C. Fabrizio regarding noticesof default (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/26/10 | Egdal, David S. | 1.20 | 738.00 | Communication with M. Paskerian regarding loan defaults (0.3); teleconferences and email communication with B. Gross and K. Pomeranz regarding foreclosure status and communications protocol with Centra (0.5); communications with C. Fabrizio regardingnotice of default (0.4). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/29/10 | Egdal, David S. | 0.50 | 307.50 | Communications with J. Pomeranz, C. Fabrizio and D. Hoxie regarding filing of substitution of trustee and notice of default (0.3); communication with G. Taylor regarding payment of A/P (0.1); communications with B. Gross regarding terms of non-interference counterproposal (0.1). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00337 | Centra Pilot Restructuring | 03/29/10 | Fabrizio, Carol Ann | 0.60 | 249.00 | Follow up with NV title contacts to make sure that signed originals arrived (0.1); request that additional changes be made to NOD and send revised version (0.2 hrs); prepare and send correspondence authorizing recording of Substitution of Trustee andNotice of Default (0.2 hrs); send follow-up correspondence to local NV counsel (0.1 hrs). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/30/10 | Sharf, Jesse | 0.10 | 92.50 | Exchange of emails re lien claimants. |
| 52279 | 00337 | Centra Pilot Restructuring | 03/30/10 | Egdal, David S. | 1.60 | 984.00 | Teleconference with B. Gross and J. Pomeranz regarding non-interference proposal (0.3); prepare summary email of key proposal terms (0.2), communications with B. Gross regarding same (0.1); communications with C. Fabrizio and title company regardingfiling of substitution of trustee and notice of default (0.2); review email communication with M. Paskerian regarding litigation matters related to lien claimants (0.2), email communication with J. Sharf regarding strategic response to same (0.3); communication with B. Gross and J. Sharf regarding direct negotiations with lien claimants (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/30/10 | Fabrizio, Carol Ann | 0.20 | 83.00 | Request and circulate recorded NOD and send the same to records (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 03/31/10 | Sharf, Jesse | 0.10 | 92.50 | Telephone conference with D. Egdal; exchange of emails. |
| 52279 | 00337 | Centra Pilot Restructuring | 03/31/10 | Egdal, David S. | 2.30 | 1,414.50 | Teleconference with J. Sharf regarding Centra emails asserting that Lender was dictating the actions of property owner in connection with Pete King Default (0.2); teleconference and email communications with client regarding same (0.7); prepare draftemail regarding LB Member approval of Pete King default (0.5); communications with M. Paskerian re: proposed deal terms and lien claimant defaults (0.3); communications with B. Gross and J. Pomeranz regarding purchase offer for building (0.2); review loan documents regarding guarantor recourse regarding property liens (0.2); email communications with title company and Centra counsel regarding Notice of Default (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/01/10 | Egdal, David S. | 2.60 | 1,599.00 | Telephone conferences with J. Sharf, J. Pomeranz and Centra Counsel regarding default matters and preservation of lender's rights (0.5), communications and preparation of memorial e-mail regarding same to Centra counsel (1.0); communications with B.Gross and J. Pomeranz regarding non-interference agreement terms (0.3), communications with M. Paskerian regarding same (0.3); telephone conference with B. Gross, E. Siddons and G. Taylor regarding Wynn offer (0.3), communications with Centra counselregarding same (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/02/10 | Sharf, Jesse | 0.20 | 185.00 | Reviewing proposal to amend loan; exchange of emails with working group re same. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | Centra Pilot Restructuring | 04/02/10 | Egdal, David S. | 0.80 | 492.00 | E-mails with C. Fabrizio regarding payment of title and trustee fees (0.2); communications with M. Paskerian and G. Taylor regarding documentation for venture legal expense (0.2); e-mail communication with B. Gross regarding property management issues (0.2); e-mail communication with client regarding status of non-interference proposal (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/02/10 | Fabrizio, Carol Ann | 0.70 | 290.50 | review and circulate invoices for Nevada TSG (.2); correspond with D. Egdal re: same (.1); review loan agreement for enforcement costs questions and send to D. Egdal to discuss |
| 52279 | 00337 | Centra Pilot Restructuring | 04/05/10 | Egdal, David S. | 3.20 | 1,968.00 | Communications with C. Fabrizio regarding foreclosure costs and protective advances (0.1) review communications regarding cooperation agreement terms and conditions (0.2); prepare cooperation agreement, covenant not to sue and release of lender (2.7); communication with G. Taylor regarding asset management tasks (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/06/10 | Sharf, Jesse | 0.10 | 92.50 | Reviewing TSG documents. |
| 52279 | 00337 | Centra Pilot Restructuring | 04/06/10 | Egdal, David S. | 3.80 | 2,337.00 | Communications with adjoining landowner regarding notice of default (0.5) prepare cooperation agreement, covenant not to sue and release of lender (3.0); communication with G. Taylor regarding property matter (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/06/10 | Fabrizio, Carol Ann | 0.40 | 166.00 | Track down issue regarding notification of Notice of Default to neighboring client (0.2 hrs); correspond with D. Egdal regarding the same (0.1 hrs); send invoices to TriMont (0.1 hrs). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/07/10 | Egdal, David S. | 3.10 | 1,906.50 | Prepare cooperation agreement, covenant not to sue and release of lender (3.0); communication with G. Taylor regarding property matter (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/07/10 | Fabrizio, Carol Ann | 0.10 | 41.50 | Correspond with local counsel regarding foreclosure procedures (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/08/10 | Egdal, David S. | 0.90 | 553.50 | Prepare cooperation agreement, covenant not to sue and release of lender (0.4), communications with J. Sharf regarding same (0.2) communications with Centra's counsel and client regarding property management tasks and deliverables (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/08/10 | Fabrizio, Carol Ann | 2.20 | 913.00 | Edit and revise fee schedule and timeline for foreclosure according to the date of NOD recording and create calendar alerts for the same (0.3 hrs); discuss changes to timeline with D. Egdal and revise accordingly (0.2 hrs); send to client with cover(0.1 hrs); discuss property management agreement with D. Egdal and review form sent by him (0.4 hrs); begin to draft asset management agreement (1.2 hrs). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/09/10 | Fabrizio, Carol Ann | 2.50 | 1,037.50 | Discuss draft of Asset Management Agreement with D. Egdal (0.3 hrs); print other forms of PMAs for later review (0.1 hrs); Continue to draft Asset Management Agreement (2.1 hrs) |
| 52279 | 00337 | Centra Pilot Restructuring | 04/09/10 | Egdal, David S. | 1.10 | 676.50 | Prepare draft foreclosure cooperation agreement, release of lender and covenant not to sue (0.6); communications with C. Fabrizio regarding draft management agreement and cooperation documents (0.3) and foreclosure timeline (0.2). |

| | | | | | | Time Details |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | Centra Pilot Restructuring | 04/10/10 | Fabrizio, Carol Ann | 1.20 | 498.00 | Review forms for PMAs and analyze for inclusion of certain provisions (0.5 hrs); read and analyze draft of foreclosure cooperation agreement (0.4 hrs); edit current draft of Asset Management Agreement (0.3 hrs) |
| 52279 | 00337 | Centra Pilot Restructuring | 04/12/10 | Egdal, David S. | 2.50 | 1,537.50 | Prepare for and participate in teleconference with client regarding status and timing, foreclosure cooperation documentation and property issues (1.0); review draft management agreement prepared by C. Fabrizio, comment and revise (1.0); communications with client and asset manager regarding property matters (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/12/10 | Fabrizio, Carol Ann | 2.40 | 996.00 | Continue drafting property management agreement, adding in additional documentation from other forms (2.1 hrs); review, revise, edit and send to D. Egdal for his review (0.3 hrs). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/13/10 | Egdal, David S. | 0.50 | 307.50 | Communications with C. Fabrizio regarding draft management agreement and cooperation documents (0.3); communications with asset manager and Centra's counsel regarding Wynn sales offer (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/13/10 | Fabrizio, Carol Ann | 6.80 | 2,822.00 | Research operating agreements and loan documents for certain provisions (1.3 hrs); discuss additional changes to property management agreement with D. Egdal, revise heavily accordingly and send revised version to D. Egdal for his review (5.5 hours). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/14/10 | Egdal, David S. | 1.20 | 738.00 | Communications with B. Gross and J. Pomeranz regarding foreclosure cooperation documents revise and distribute same (0.4); communications with J. Pomeranz and M. Paskerian regarding Martin Harris litigation (0.3), review property management agreementprepared by C. Fabrizio, comment and revise (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/14/10 | Fabrizio, Carol Ann | 2.80 | 1,162.00 | Review Property Management Agreements comments from D. Egdal (0.3 hrs);  draft new provisions per comments, review, revise, and send to D. Egdal for his review (2.3 hours); discuss final edits with D. Egdal and send to Lehman (0.2 hrs). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/15/10 | Egdal, David S. | 1.00 | 615.00 | Communications M. Paskerian regarding Martin Harris litigation (0.5), review revised management agreement prepared by C. Fabrizio, comment and revise (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/16/10 | Egdal, David S. | 0.30 | 184.50 | Review revised management agreement prepared by C. Fabrizio, comment. |
| 52279 | 00337 | Centra Pilot Restructuring | 04/16/10 | Fabrizio, Carol Ann | 1.50 | 622.50 | Make additional changes to Property Management Agreement as requested by Lehman and D. Egdal and send for their review. |
| 52279 | 00337 | Centra Pilot Restructuring | 04/19/10 | Egdal, David S. | 0.10 | 61.50 | Communications with G. Taylor regarding foreclosure cooperation documents. |
| 52279 | 00337 | Centra Pilot Restructuring | 04/20/10 | Sharf, Jesse | 0.10 | 92.50 | Exchange of emails. |
| 52279 | 00337 | Centra Pilot Restructuring | 04/20/10 | Egdal, David S. | 0.90 | 553.50 | Communications with client regarding cooperation documents (0.2); review communications and documentation regarding payables, comment (0.7). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/21/10 | Egdal, David S. | 0.20 | 123.00 | Communications with client regarding cooperation documents (0.2). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00337 | Centra Pilot Restructuring | 04/22/10 | Egdal, David S. | 1.20 | 738.00 | Communications with client regarding cooperation documents, and status of communications with Centra (0.5); review communications and documentation regarding payables, comment (0.5); communications with G. Taylor regarding property matters (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/23/10 | Egdal, David S. | 0.50 | 307.50 | Communications with client regarding payment of trustee fees in connection with foreclosure and cooperation documents (0.3); communications with J. Pomeranz regarding direct negotiations with lien holders (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/26/10 | Egdal, David S. | 0.50 | 307.50 | Communications with client regarding payables cooperation documents. |
| 52279 | 00337 | Centra Pilot Restructuring | 04/27/10 | Egdal, David S. | 0.20 | 123.00 | Review Centra's comments to transaction documents, comment (0.6); teleconference with B. Gross and J. Pomeranz regarding same (1.0). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/28/10 | Egdal, David S. | 1.10 | 676.50 | Review Centra comments to cooperation documents, communications with B. Gross and J. Pomeranz regarding same. |
| 52279 | 00337 | Centra Pilot Restructuring | 04/28/10 | Fabrizio, Carol Ann | 1.90 | 788.50 | Discuss side letter and mutual release drafting with D. Egdal (0.3 hrs); review pilot borrower operating agreement for specific provisions (0.2 hrs); being to draft side letter agreement (0.2 hrs); review management agreement comments from D. Egdal and Centra and make those requested by D. Egdal (1.0 hrs); review, revise, edit and redline changes (0.4 hours). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/29/10 | Egdal, David S. | 2.60 | 1,599.00 | Prepare revised cooperation agreement, release of lender, covenant not to sue and management agreement (per C. Fabrizio draft) (2.3); communications with library regarding manager entity search, review same and prepare email to client (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/29/10 | Fabrizio, Carol Ann | 2.60 | 1,079.00 | Finish drafting side letter agreement (0.6 hrs); draft release to be attached to side letter agreement (0.9 hr); send to D. Egdal for his review (0.1 hr); review changes made to foreclosure agreement, covenant not to sue, release of lender, and management agreement discuss the same with D. Egdal (0.4 hrs); have GDCIP redline against prior version sent and review redlines (0.2 hr); draft email and send redlines and cleans to Centra's counsel at D. Egdal's direction (0.4 hrs). |
| 52279 | 00337 | Centra Pilot Restructuring | 04/30/10 | Egdal, David S. | 0.60 | 369.00 | Communications with B. Gross, J. Pomeranz and C. Fabrizio regarding revised cooperation documents (0.5); communications with G. Taylor regarding accounts payable (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 05/03/10 | Egdal, David S. | 0.30 | 184.50 | Communications with C. Fabrizio regarding side letter and management agreement (0.2); communications with B. Gross regarding status of cooperation documents (0.1). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | Centra Pilot Restructuring | 05/04/10 | Egdal, David S. | 1.90 | 1,168.50 | Teleconference and email communications with M. Paskerian regarding Centra comments to cooperation documents (0.7); revise cooperation documents (0.7), communications with B. Gross and J. Pomeranz regarding same (0.1); review loan documents regardingrecourse obligations (0.2); communications with D. Arash regarding cancellation of debt income (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 05/04/10 | Arash, Dora | 1.00 | 730.00 | Review email from D. Egdal, review foreclosure rules. |
| 52279 | 00337 | Centra Pilot Restructuring | 05/05/10 | Egdal, David S. | 2.70 | 1,660.50 | Prepare for and participate in teleconference with B. Gross and J. Pomeranz regarding cooperation documents (0.6); revise cooperation documents (2.0); communications with D. Arash regarding cancellation of debt income (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 05/05/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Review email from D. Egdal and comment on transfer fee language in agreement. |
| 52279 | 00337 | Centra Pilot Restructuring | 05/06/10 | Egdal, David S. | 2.50 | 1,537.50 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same (1.5); communications with local counsel and client regarding manager permitting requirements (0.5); review side letter regarding dissolution ofjoint venture entity prepared by C. Fabrizio, , comment and revise (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 05/07/10 | Sharf, Jesse | 0.20 | 185.00 | Reviewing documents. |
| 52279 | 00337 | Centra Pilot Restructuring | 05/07/10 | Egdal, David S. | 2.00 | 1,230.00 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same (1.5); review side letter regarding dissolution of joint venture entity prepared by C. Fabrizio, , comment and revise (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 05/07/10 | Fabrizio, Carol Ann | 0.50 | 207.50 | Review D. Egdal's changes to side-letter agreement and discuss with him (0.4 hrs); send letter to Lehman for their review (0.1 hr) |
| 52279 | 00337 | Centra Pilot Restructuring | 05/10/10 | Egdal, David S. | 1.10 | 676.50 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same. |
| 52279 | 00337 | Centra Pilot Restructuring | 05/11/10 | Egdal, David S. | 1.70 | 1,045.50 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same. |
| 52279 | 00337 | Centra Pilot Restructuring | 05/12/10 | Egdal, David S. | 1.10 | 676.50 | Communications with B. Gross and J. Pomeranz regarding cooperation documents (0.5); revise and distribute same (0.6). |
| 52279 | 00337 | Centra Pilot Restructuring | 05/12/10 | Fabrizio, Carol Ann | 0.60 | 249.00 | Discuss status with D. Egdal (0.1 hrs); review Trustee Sale Guarantee and mark accordingly (0.3 hrs); discuss Trustee Sale Guarantee diligence with D. Egdal (0.1 hrs); email local Nevada counsel regarding the same (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 05/13/10 | Egdal, David S. | 1.50 | 922.50 | Teleconferences with Centra counsel, B. Gross and J. Pomeranz regarding cooperation documents (0.5); revise and distribute same (0.5); communications with G. Taylor and D. Hoxie regarding property payables (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 05/14/10 | Egdal, David S. | 2.30 | 1,414.50 | Communications with M. Paskerian regarding cooperation documents (0.5); prepare and distribute same (1.5); communications with client regarding status and timing (0.3). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00337 | Centra Pilot Restructuring | 05/18/10 | Egdal, David S. | 1.00 | 615.00 | Communications with M. Paskerian regarding cooperation documents (0.2); revise and distribute cooperation agreement (0.6); communications with C. Fabrizio regarding signature pages and Tirador documentation (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 05/19/10 | Egdal, David S. | 1.00 | 615.00 | Communications with client and servicer regarding cooperation documents, payables and diligence (0.5); prepare and review revised cooperation documents, communications with C. Fabrizio regarding same (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 05/20/10 | Egdal, David S. | 0.60 | 369.00 | Communications with client and servicer regarding cooperation documents, payables and diligence (0.5); prepare and review revised cooperation documents, communications with C. Fabrizio regarding same (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 05/21/10 | Egdal, David S. | 0.10 | 61.50 | Communications with G. Taylor regarding exhibits to cooperation documents. |
| 52279 | 00337 | Centra Pilot Restructuring | 05/24/10 | Egdal, David S. | 0.20 | 123.00 | Communications with G. Taylor regarding exhibits to cooperation documents. |
| 52279 | 00337 | Centra Pilot Restructuring | 05/25/10 | Egdal, David S. | 0.30 | 184.50 | Communications with B. Gross and G. Taylor regarding cooperation documents and exhibits. |
| 52279 | 00337 | Centra Pilot Restructuring | 05/26/10 | Egdal, David S. | 0.20 | 123.00 | Communications with B. Gross and G. Taylor regarding cooperation documents and exhibits. |
| 52279 | 00337 | Centra Pilot Restructuring | 05/26/10 | Fabrizio, Carol Ann | 0.20 | 83.00 | Review correspondence from Lehman and D. Egdal regarding status |
| 52279 | 00337 | Centra Pilot Restructuring | 05/27/10 | Egdal, David S. | 0.10 | 61.50 | Communications with B. Gross and G. Taylor regarding cooperation documents and exhibits. |
| 52279 | 00337 | Centra Pilot Restructuring | 05/27/10 | Fabrizio, Carol Ann | 0.70 | 290.50 | Review prior title report sent by D. Hoxie |
| 52279 | 00337 | Centra Pilot Restructuring | 05/27/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Review title materials; locate copy of original policy and endorsements and email same to C. Fabrizio |
| 52279 | 00337 | Centra Pilot Restructuring | 05/28/10 | Egdal, David S. | 0.10 | 61.50 | Communications with G. Taylor regarding purchase offer. |
| 52279 | 00337 | Centra Pilot Restructuring | 06/02/10 | Egdal, David S. | 0.40 | 246.00 | Email communication with B. Gross and G. Taylor regarding cooperation documents (0.2); review and revise same to provide for June closing (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/03/10 | Egdal, David S. | 0.50 | 307.50 | Email communication with B. Gross and G. Taylor regarding cooperation documents (0.3); review and revise same to provide for June closing (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/04/10 | Egdal, David S. | 0.10 | 61.50 | Email communication with B. Gross and G. Taylor regarding cooperation documents. |
| 52279 | 00337 | Centra Pilot Restructuring | 06/07/10 | Egdal, David S. | 0.10 | 61.50 | Email communication with G. Taylor regarding cooperation documents. |
| 52279 | 00337 | Centra Pilot Restructuring | 06/07/10 | Fabrizio, Carol Ann | 0.20 | 83.00 | Correspond with title company regarding Nevada local counsel access to TSG |
| 52279 | 00337 | Centra Pilot Restructuring | 06/08/10 | Egdal, David S. | 1.20 | 738.00 | Communications with client and Centra regarding cooperation agreement and exhibits (0.5); revise and distribute exhibits (0.5); communications regarding closing mechanics (0.2). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | Centra Pilot Restructuring | 06/09/10 | Egdal, David S. | 1.70 | 1,045.50 | Communications with client regarding cooperation agreement and management fees (0.5); revise and distribute management agreement (0.5), communications with Centra counsel regarding same (0.2); communications with client and Centra counsel regarding document exhibits and closing mechanics (0.2); review maturity default letter prepared by C. Fabrizio, comment and revise (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/09/10 | Fabrizio, Carol Ann | 1.50 | 622.50 | Correspond with D. Egdal re: Pilot (0.2); draft maturity draft notice for Pilot and redline against Tirador notice (0.8); make changes as requested by D. Egdal (0.2); compile final versions of cooperation documents (0.3) |
| 52279 | 00337 | Centra Pilot Restructuring | 06/10/10 | Egdal, David S. | 1.40 | 861.00 | Communications with client and G. Taylor regarding account payables and cooperation documents (0.5); communications with M. Paskerian regarding closing and documentary matters, prepare closing documents (0.7); communications with G. Taylor regardingdiligence materials and documentation (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/11/10 | Egdal, David S. | 0.50 | 307.50 | Communicatoins with E. Siddons (0.2) and J. Pomeranz (0.3) re: trustee's sale. |
| 52279 | 00337 | Centra Pilot Restructuring | 06/11/10 | Fabrizio, Carol Ann | 0.40 | 166.00 | Correspond with D. Egdal regarding maturity default (0.2); edit and send draft maturity default notice to Lehman and request their approval (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/14/10 | Egdal, David S. | 0.30 | 184.50 | Communication with B. Gross and G. Taylor regarding cooperation documents. |
| 52279 | 00337 | Centra Pilot Restructuring | 06/15/10 | Egdal, David S. | 0.10 | 61.50 | Communication with B. Gross and G. Taylor regarding cooperation documents. |
| 52279 | 00337 | Centra Pilot Restructuring | 06/15/10 | Fabrizio, Carol Ann | 0.40 | 166.00 | Correspond with title company and amend list of necessary next steps to get Notice of Sale recorded. |
| 52279 | 00337 | Centra Pilot Restructuring | 06/16/10 | Egdal, David S. | 1.50 | 922.50 | Communication with M. Paskerian, K. Hogan. B. Gross and J. Pomeranz regarding settlement offers. |
| 52279 | 00337 | Centra Pilot Restructuring | 06/17/10 | Egdal, David S. | 0.90 | 553.50 | Communication with B. Gross and G. Taylor regarding cooperation documents (0.2); communication with M. Paskerian, K. Hogan, B. Gross and J. Pomeranz regarding settlement offers (0.7). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/17/10 | Fabrizio, Carol Ann | 1.10 | 456.50 | Audit signature pages to final documents and correspond with D. Egdal re: the same (0.3); compile final originally-executed and prepare for distribution (0.6); correspond with D. Egdal and G. Taylor re: payables, default notice, etc (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/18/10 | Egdal, David S. | 1.00 | 615.00 | Communication with B. Gross and G. Taylor regarding cooperation documents (0.1); communication with M. Paskerian, K. Hogan, B. Gross and J. Pomeranz regarding settlement offers (0.9). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/21/10 | Egdal, David S. | 1.10 | 676.50 | Communication with B. Gross, J. Pomeranz and C. Fabrizio regarding default letter (0.3); communications with C. Fabrizio regarding foreclosure sale maters (0.4); review affidavits, comment (0.4). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/21/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Email title company regarding Notice of Sale publication (0.1); revise Protective Advance and discuss the same with D. Egdal (0.1); correspond with local counsel (0.1). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | Centra Pilot Restructuring | 06/22/10 | Egdal, David S. | 0.90 | 553.50 | Communication with B. Gross and G. Taylor regarding payables (0.4); communications with local counsel and client regarding settlement offers (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/22/10 | Fabrizio, Carol Ann | 0.50 | 207.50 | Complete and send notice of maturity default for pilot (0.3); correspond with client, D. Egdal, and opposing counsel re: the same (0.2) |
| 52279 | 00337 | Centra Pilot Restructuring | 06/23/10 | Egdal, David S. | 3.50 | 2,152.50 | Communication with B. Gross and G. Taylor regarding payables (0.5); review email correspondence re: settlement offer (0.5); teleconference and email communications with Centra counsel and local counsel re: same (1.0); communications with C. Fabrizioregarding trustee's sale and title report (0.5), prepare summary email of open issues for client (1.0). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/23/10 | Fabrizio, Carol Ann | 0.20 | 83.00 | Draft transmittals to send out foreclosure cooperation documents and prepare GDC records (0.1); correspond with local counsel regarding date for Notice of Sale (.1) |
| 52279 | 00337 | Centra Pilot Restructuring | 06/24/10 | Egdal, David S. | 1.50 | 922.50 | Communication with B. Gross and C. Fabrizio regarding foreclosure documentation for title company and related matters (0.5); communications with client regarding settlement of contractor claims and impact on execution of foreclosure sale (0.5); communication with C. Fabrizio regarding lender elected delays under Nevada foreclosure law (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/24/10 | Fabrizio, Carol Ann | 0.50 | 207.50 | Discuss deal with D. Egdal (0.1); review email Notice of Sale publishing timeline from local counsel (0.2); draft short email memo to Lehman regarding the same issue (0.2) |
| 52279 | 00337 | Centra Pilot Restructuring | 06/25/10 | Egdal, David S. | 1.00 | 615.00 | Communications with B. Gross and C. Fabrizio regarding foreclosure matters. |
| 52279 | 00337 | Centra Pilot Restructuring | 06/28/10 | Sharf, Jesse | 0.10 | 92.50 | Reviewing correspondence to borrower; exchange of emails regarding same. |
| 52279 | 00337 | Centra Pilot Restructuring | 06/28/10 | Egdal, David S. | 1.50 | 922.50 | Communication with B. Gross, C. Fabrizio and title company regarding foreclosure matters and documentation (1.3); review completion guaranty, comment, communications with B. Gross regarding same (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/28/10 | Fabrizio, Carol Ann | 1.30 | 539.50 | Correspond with First American and client regarding Notice of Default dates and transfer taxes (0.2 hrs); correspond with D. Egdal and local NV counsel regarding transfer tax (0.2 hrs); review Notice of Sale prepared by First American, verify specifics and send to D. Egdal for his review (0.5 hrs); conference with TriMont re: Pilot outstanding amounts and the note possession (0.2 hrs); correspond with Bank of America and Lehman regarding possession of the Note and affidavit of possession (0.2 hrs). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/29/10 | Egdal, David S. | 0.60 | 369.00 | Communication with K. Hogan, G. Taylor, and B. Gross regarding contractor litigation and notice of default (0.3); review local counsel communication regarding notice of default, comment, communications with client regarding same (0.3). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | Centra Pilot Restructuring | 06/29/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Discuss status of foreclosure, note affidavit and local counsel response with D. Egdal (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/30/10 | Egdal, David S. | 0.70 | 430.50 | Communications with C. Fabrizio regarding foreclosure matters and documentation (0.4); review communications from local counsel regarding notice of sale (0.1) and related revisions to draft notice of sale prepared by C. Fabrizio (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 06/30/10 | Fabrizio, Carol Ann | 0.90 | 373.50 | Review local counsel's comments on Notice of Sale and add in appropriately (0.4 hrs); calculate additional legal fees and total amount outstanding (0.3 hrs); send draft Notice of Sale to D. Egdal (and make his edits), Lehman, and Title Company, withcovers to each (0.2 hrs). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/01/10 | Egdal, David S. | 0.40 | 246.00 | Communications with C. Fabrizio regarding foreclosure matters and documentation. |
| 52279 | 00337 | Centra Pilot Restructuring | 07/01/10 | Fabrizio, Carol Ann | 0.40 | 166.00 | Calculate legal fees to date and correspond with First American regarding outstanding principal, fees, and per diem (0.2 hours); edit Notice of Declaration and send to First Am for their review (0.2 hours). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/02/10 | Sharf, Jesse | 0.20 | 185.00 | Reviewing proposal and exchange of emails with D. Egdal re proposal. |
| 52279 | 00337 | Centra Pilot Restructuring | 07/02/10 | Egdal, David S. | 3.10 | 1,906.50 | Communications with E. Siddons, B. Gross, J. Pomeranz regarding Wynn offer and impact on foreclosure (1.3); communications with J. Sharf, local counsel and C. Fabrizio regarding bid chilling concerns related to Wynn offer (1.0); communications with C. Fabrizio regarding foreclosure matters and documentation (0.5); communications with E. Siddon regarding specifics of Wynn offer (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/02/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Correspond with D. Egdal and title regarding sale of property (0.3 hrs). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/06/10 | Egdal, David S. | 1.70 | 1,045.90 | Communications with Nevada Title company, local counsel and C. Fabrizio regarding transfer tax (0.5); review foreclosure and bid strategy memorandum prepared by B. Gross, comment (0.5), communications with B. Gross and J. Pomeranz regarding same (0.5); communications with C. Fabrizio regarding notice of sale (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/06/10 | Fabrizio, Carol Ann | 0.60 | 249.00 | Correspond with R. Jones (NV) to discuss minimum bid issues for Pilot (0.2 hrs); ask the same of title company and discuss with D. Egdal (0.3 hrs); follow up on whether NOS was recorded today (0.1 hr). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/08/10 | Egdal, David S. | 0.80 | 492.00 | Communications with B. Gross, J. Pomeranz and C. Fabrizio regarding post foreclosure matters (0.6); communications with D. Hoxie regarding title insurance post-foreclosure (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/08/10 | Hoxie, Deborah D. | 0.30 | 99.00 | Email exchanges D. Egdal regarding conversion from loan to owner's policy (.10); telephone conference M. Owens of First American Title Company regarding pricing for conversion from a loan to an owner's policy (.10); email exchanges M. Owens of FirstAmerican Title Company regarding dollar amounts to use for conversion pricing quote (.10). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/09/10 | Egdal, David S. | 0.60 | 369.00 | Communications with E. Siddons regarding Wynn purchase offer and foreclosure sale issues. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00337 | Centra Pilot Restructuring | 07/09/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Telephone conference regarding owner's binder versus an actual policy and endorsements pricing (.30); email exchanges M. Owens regarding pricing for both (.10); email exchanges D. Egdal regarding status of same (.10). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/12/10 | Egdal, David S. | 0.70 | 430.50 | Communications with E. Siddons and J. Pomeranz regarding Wynn purchase offer and strategic response to request for a non-binding letter of intent. |
| 52279 | 00337 | Centra Pilot Restructuring | 07/13/10 | Hoxie, Deborah D. | 0.20 | 66.00 | Email exchanges M. Owens and D. Egdal regarding NV endorsements pricing quotes and percentages. |
| 52279 | 00337 | Centra Pilot Restructuring | 07/13/10 | Sharf, Jesse | 0.20 | 185.00 | Reviewing and revising ts. |
| 52279 | 00337 | Centra Pilot Restructuring | 07/13/10 | Egdal, David S. | 1.50 | 922.50 | Communications with E. Siddons and J. Pomeranz regarding Wynn purchase offer (0.5); teleconference with E. Siddons, J. Pomeranz and C. Fabrizo regarding foreclosure action items, timing and responsibility (0.5), communications with C. Fabrizo (0.2)and title ocmpany (0.3) related to same. |
| 52279 | 00337 | Centra Pilot Restructuring | 07/14/10 | Sharf, Jesse | 0.50 | 462.50 | Exchange of emails. |
| 52279 | 00337 | Centra Pilot Restructuring | 07/14/10 | Egdal, David S. | 3.00 | 1,845.00 | Communications with E. Siddons and J. Pomeranz regarding Wynn letter of intent (0.5); revise letter of intent (1.5); review foreclosure and post-foreclosure action item checklist prepared by C. Fabrizio, comment and revise (0.5); communications withE. Siddons, J. Pomeranz, G. Taylor and C. Fabrizio regarding foreclosure matters (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/14/10 | Fabrizio, Carol Ann | 0.90 | 373.50 | Create rough foreclosure checklist based on yesterday's call and discussions with D. Egdal (0.5 hr); request confirmation of publication of NOS (0.1); correspond with TriMont regarding payables and Notices of Sale (0.2); calendar important foreclosure dates for team (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/15/10 | Egdal, David S. | 2.40 | 1,476.00 | Communications with E. Siddons and J. Pomeranz regarding Wynn letter of intent (0.5); revise letter of intent (1.5); communications with E. Siddons, J. Pomeranz, G. Taylor and C. Fabrizio regarding foreclosure matters (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/15/10 | Fabrizio, Carol Ann | 0.20 | 83.00 | Request draft trustee instructions (0.1); circulate legal descriptions for project (0.1 hr). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/16/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Email exchange D. Egdal regarding request for an updated title (.10); email exchanges M. Owens regarding same and the type of needed (.20); telephone conference M. Owens regarding issues of same (.20). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/16/10 | Egdal, David S. | 1.50 | 922.50 | Communications with E. Siddons and J. Pomeranz regarding Wynn letter of intent (0.5); revise letter of intent (0.5); communications with Wynn counsel and G. Taylor regarding third party reports (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/16/10 | Sharf, Jesse | 0.20 | 185.00 | Reviewing ts. |
| 52279 | 00337 | Centra Pilot Restructuring | 07/16/10 | Fabrizio, Carol Ann | 0.10 | 41.50 | Email title company regarding requirements for SPE taking title (0.1 hrs); revise checklist per additional items (0.2 hrs) |
| 52279 | 00337 | Centra Pilot Restructuring | 07/16/10 | Fabrizio, Carol Ann | 0.10 | 41.50 | Email title company regarding requirements for SPE taking title (0.1 hrs); revise checklist per additional items (0.2 hrs) |
| 52279 | 00337 | Centra Pilot Restructuring | 07/19/10 | Fabrizio, Carol Ann | 0.60 | 249.00 | Review edits from D. Egdal on checklist, fee schedule, assignment, and other documents (0.2 hrs); rearrange checklists according to D. Egdal's instructions (0.4 hrs). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00337 | Centra Pilot Restructuring | 07/19/10 | Egdal, David S. | 0.60 | 369.00 | Communications with J. Pomeranz re: payment of management fee and deliverables (0.2); communications with title company and C. Fabrizio re: assignment of loan documents (0.2); review updated foreclosure checklist and assignment documents prepared byC. Fabrizio, comment (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/20/10 | Egdal, David S. | 2.00 | 1,230.00 | Review updated foreclosure checklist and assignment documents prepared by C. Fabrizio, comment and revise (0.5); communications with potential purchasers of Pilot note or property (0.5), and follow up communications with client re: same (0.5); communications with Wynn counsel and G. Taylor re: third-party reports (0.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/21/10 | Egdal, David S. | 2.30 | 1,414.50 | Review loan assignment documents prepared by C. Fabrizio, comment and revise (0.5); communications re: trustee's sale (0.3); communications with E. Siddons and J. Pomeranz re: potential real property and note purchase offers (1.5). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/21/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of emails. |
| 52279 | 00337 | Centra Pilot Restructuring | 07/22/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Complete audit of title documents to title commitment (.20); compile copies of all and email same to D. Egdal (.20); email exchange M. Owens regarding revision to title commitment (.10). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/22/10 | Fabrizio, Carol Ann | 0.70 | 290.50 | Draft Pilot loan assignment documents (0.7 hrs) |
| 52279 | 00337 | Centra Pilot Restructuring | 07/22/10 | Egdal, David S. | 2.00 | 1,230.00 | Communication with C. Fabrizio re: foreclosure sales, timing and responsibility; (0.5); communications with potential purchasers of Pilot note or real property (0.8), and follow up communications with client re: same (0.2); review revised letter of intentfrom Wynn (0.3), communications with E. Siddons re: same (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/23/10 | Hoxie, Deborah D. | 0.50 | 165.00 | Meet with D. Egdal regarding property subdivision issues (.20); peruse Parkview Center Declaration (.20); email M. Owens regarding copy of Record of Survey as reported in the legal description (.10). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/23/10 | Fabrizio, Carol Ann | 1.10 | 456.50 | Send form bid instructions to D. Egdal (0.1); correspond with title company regarding sale and remaining invoices (0.1); teleconference with Lehman/TriMont team (0.6); send follow up correspondence to First Am, Trimont and D. Egdal (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/23/10 | Egdal, David S. | 5.00 | 3,075.00 | Communication with C. Fabrizio re: foreclosure sales; (0.5); communications with potential purchasers of Pilot note or real property (1.0), and follow up communications with client re: same (0.5); revise Wynn letter of intent (1.0), communications with E. Siddons re: same (0.5); communications with G. Taylor, D. Hoxie and C. Fabrizio re: title and survey matters (1.5). |

| | | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | Centra Pilot Restructuring | 07/26/10 | Hoxie, Deborah D. | 2.50 | 825.00 | Email exchange C. Fabrizio regarding policy transfer in connection with a proposed sale (.10); telephone conference M. Owens regarding structure and issues (.50); email C. Fabrizio regarding status of policy structure (.10); review Record of Survey (.30); compare Record of Survey to various recorded documents affecting subject property (.50); meet with D. Egdal regarding property subdivision issues, location of Parkview Center Declaration property and surveyed property (.50); complete online search for adjacent property (.50). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/26/10 | Egdal, David S. | 4.50 | 2,767.50 | Communication with C. Fabrizio re: foreclosure sales; (0.5); communications with potential purchasers of Pilot note and/or real property (1.2), and follow up communications with client re: same (0.8); communications with G. Taylor, D. Hoxie and C. Fabrizio re: title and survey matters (0.4), review survey and record documents (0.6); teleconference with M. Paskerian and venture local counsel re: communications from Martin Harris (0.3), review same, comment (0.7). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/26/10 | Sharf, Jesse | 0.20 | 185.00 | Reviewing correspondence. |
| 52279 | 00337 | Centra Pilot Restructuring | 07/27/10 | Egdal, David S. | 2.70 | 1,660.50 | Communication with C. Fabrizio re: foreclosure sales and post sale matters; (1.0); communications with potential purchasers of Pilot note and/or real property (0.5), and follow up communications with client re: same (0.5); communications with G. Taylor, D.Hoxie and C. Fabrizio re: title and survey matters (0.3, review survey and record documents (0.4). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/27/10 | Hoxie, Deborah D. | 0.30 | 99.00 | Email exchange D. Egdal regarding existing property survey (.10); arrange for production of same (.10); email copy of survey to D. Egdal (.10). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/27/10 | Fabrizio, Carol Ann | 1.20 | 498.00 | Review bid instructions and discuss the same, Wynn, and title issues with D. Egdal (.5); circulate bid instructions to Lehman (.1); review correspondence from G. Taylor, D. Egdal and Title Co. re: foreclosure sale completion (.2); review final invoice and circulate (.1); revise bid instructions per First Am's request, re-sign, and re-send (.3) |
| 52279 | 00337 | Centra Pilot Restructuring | 07/28/10 | Sharf, Jesse | 0.20 | 185.00 | Exchange of e-mails regarding foreclosure and next steps. |
| 52279 | 00337 | Centra Pilot Restructuring | 07/28/10 | Egdal, David S. | 3.30 | 2,029.50 | Prepare trustee's sale documentation (1.5), communications with E. Siddons, J. Pomeranz and C. Fabrizio regarding same [0.5]; teleconference with E. Siddons and Wynn counsel regarding purchase offer and proposed sub-division of property [1.0], reviewtitle andrecord matters regarding same (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/28/10 | Fabrizio, Carol Ann | 0.50 | 207.50 | Discuss foreclosure sale specifics with D. Egdal and review bid instructions again for accuracy (.2); send final pre-sale email to Lehman (.1); post-sale correspondence with First Am and client (.2) |
| 52279 | 00337 | Centra Pilot Restructuring | 07/29/10 | Fabrizio, Carol Ann | 0.60 | 249.00 | Email D. Hoxie re: updated title report and mechanic's liens (0.1); review trustee's deed draft and correct for errors (0.4); correspond with D. Egdal and Title Company regarding cumulative edits (0.1). |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | |
| 52279 | 00337 | Centra Pilot Restructuring | 07/29/10 | Hoxie, Deborah D. | 1.00 | 330.00 | Email exchange C. Fabrizio regarding foreclosure sale title update (.10); telephone conference L. Perkins regarding title update (.10); commence draft of financing statement exhibit (.80). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/29/10 | Egdal, David S. | 1.10 | 676.50 | Communications with E. Siddons and Wynn counsel regarding purchase offer and proposed sub-division of property [0.5]; communications with C. Fabrizio and M. Holecek regarding required notices (0.3); communications with C. Fabrizio regarding post-foreclosure matters [0.3]. |
| 52279 | 00337 | Centra Pilot Restructuring | 07/30/10 | Fabrizio, Carol Ann | 0.50 | 207.50 | Discuss sale, UCCs, and updated title reports with D. Hoxie (0.1); review UCC amendments from D. Hoxie (0.2); call with First American to discuss mechanic's liens issues |
| 52279 | 00337 | Centra Pilot Restructuring | 07/30/10 | Hoxie, Deborah D. | 1.50 | 495.00 | Revise financing statement exhibit (.50); complete comparision of current exhibit to 2007 form (.20); prepare ucc face page for filing (.10); compile ucc face (.10) and exhibit for filing (.10); prepare ucc amendments for filing in Delaware Secretary of State (.20) and for filing in Clark County, Nevada (.20); email all ucc filings to C. Fabriziio for review (.10). |
| 52279 | 00337 | Centra Pilot Restructuring | 07/30/10 | Egdal, David S. | 1.20 | 738.00 | Communications with E. Siddons and Wynn counsel regarding purchase offer and proposed sub-division of property (1.0); communications with E. Siddons and C. Fabrizio regarding effect of trustee's sale on mechanic's liens (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 10/06/10 | Egdal, David S. | 0.70 | 430.50 | Review comments to asset management agreement, comment. |
| 52279 | 00337 | Centra Pilot Restructuring | 10/07/10 | Egdal, David S. | 0.80 | 492.00 | Communications with E. Siddons, J. Pomeranz and C. Fabrizio regarding asset management agreement (.4), revise same (.4). |
| 52279 | 00337 | Centra Pilot Restructuring | 10/07/10 | Fabrizio, Carol Ann | 1.50 | 622.50 | Review changes to Asset Management Agreement by Centra (0.3); teleconference with D. Egdal and Lehman regarding changes to AMA (0.4); revise Asset Management Agreement to reflect Centra changes and compromises (0.8). |
| 52279 | 00337 | Centra Pilot Restructuring | 10/08/10 | Egdal, David S. | 0.60 | 369.00 | Review revised asset management agreement prepared by C. Fabrizio (.4), comment and revise (.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 10/12/10 | Egdal, David S. | 0.10 | 61.50 | Communications with E. Siddons regarding asset management agreement. |
| 52279 | 00337 | Centra Pilot Restructuring | 10/13/10 | Egdal, David S. | 0.10 | 61.50 | Email communications regarding asset management agreement. |
| 52279 | 00337 | Centra Pilot Restructuring | 10/13/10 | Fabrizio, Carol Ann | 0.60 | 249.00 | Correspond with D. Egdal and E. Siddons regarding Asset Management Agreement (0.1); teleconference with E. Siddons regarding AMA and changes thereto (0.2); revise AMA and distribute with redlines (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 10/15/10 | Egdal, David S. | 0.20 | 123.00 | Communications with C. Fabrizio regarding mechanics lien indemnity. |
| 52279 | 00337 | Centra Pilot Restructuring | 10/15/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Teleconference with Chicago Title Company regarding mechanic's liens coverage (0.2); correspond with D. Egdal re: the same (0.1). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00337 | Centra Pilot Restructuring | 10/19/10 | Egdal, David S. | 0.70 | 430.50 | Review draft indemnity regarding lien matters (0.3); comment and revise (0.3); email communications with CTT counsel regarding same (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 10/22/10 | Egdal, David S. | 0.20 | 123.00 | Communications with L. Mead and client regarding motion to intervene. |
| 52279 | 00337 | Centra Pilot Restructuring | 10/25/10 | Fabrizio, Carol Ann | 1.10 | 456.50 | Prepare for and participate in teleconference with D. Egdal and D. Fincher regarding management agreement for Tirador (1.1) |
| 52279 | 00337 | Centra Pilot Restructuring | 10/25/10 | Egdal, David S. | 0.30 | 184.50 | Communications with E. Siddons regarding asset management agreement. |
| 52279 | 00337 | Centra Pilot Restructuring | 10/26/10 | Egdal, David S. | 0.30 | 184.50 | Communications with C. Fabrizio regarding asset management agreement. |
| 52279 | 00337 | Centra Pilot Restructuring | 10/26/10 | Fabrizio, Carol Ann | 1.30 | 539.50 | Teleconference with E. Siddons (0.1); teleconference with D. Egdal (0.2); revise Asset Management Agreement (1.0). |
| 52279 | 00337 | Centra Pilot Restructuring | 11/01/10 | Egdal, David S. | 0.10 | 61.50 | Communications with B. Lynes (CTT counsel) regarding owner's affidavit. |
| 52279 | 00337 | Centra Pilot Restructuring | 11/02/10 | Egdal, David S. | 0.30 | 184.50 | Communications with J. Pomeranz (0.1) and B. Lynes (0.2) regarding content of owners affidavit for Pilot property. |
| 52279 | 00337 | Centra Pilot Restructuring | 11/03/10 | Fabrizio, Carol Ann | 0.10 | 41.50 | Correspond with client regarding executed asset management agreement. |
| 52279 | 00337 | Centra Pilot Restructuring | 11/04/10 | Egdal, David S. | 0.10 | 61.50 | Communications with J. Pomeranz and E. Siddons regarding asset management agreement. |
| 52279 | 00337 | Centra Pilot Restructuring | 11/05/10 | Egdal, David S. | 0.10 | 61.50 | Communications with E. Siddons regarding asset management agreement. |
| 52279 | 00337 | Centra Pilot Restructuring | 11/10/10 | Egdal, David S. | 0.20 | 123.00 | Communications with client (0.1) and local counsel (0.1) regarding Martin Harris matter. |
| 52279 | 00337 | Centra Pilot Restructuring | 11/11/10 | Egdal, David S. | 1.20 | 738.00 | Prepare draft amendment to property management agreement regarding owner's association matters (1.0), communications with E. Siddons regarding same (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 11/12/10 | Egdal, David S. | 0.50 | 307.50 | Communications with E. Siddons regarding amendment to property management agreement (0.1); revise and distribute same (0.4). |
| 52279 | 00337 | Centra Pilot Restructuring | 11/16/10 | Egdal, David S. | 0.20 | 123.00 | Communications with local counsel regarding status of third party complaint. |
| 52279 | 00337 | Centra Pilot Restructuring | 11/22/10 | Egdal, David S. | 0.10 | 61.50 | Communications with local counsel regarding compliant in intervention. |
| 52279 | 00337 | Centra Pilot Restructuring | 11/23/10 | Egdal, David S. | 0.30 | 184.50 | Teleconference with R. Jones regarding Wynn sale title matters. |
| 52279 | 00337 | Centra Pilot Restructuring | 11/29/10 | Egdal, David S. | 2.60 | 1,599.00 | Communications with E. Siddons, R. Jones and title officer regarding title policy (2.1); communications with underwriter regarding lien indemnity (0.2), revise same (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 11/30/10 | Egdal, David S. | 2.50 | 1,537.50 | Communications with J. Pomeranz and B. Lynes regarding lien indemnity (0.7); revise same (0.5); communications with E. Siddons, M. Watson and R. Jones regarding title insurance policy (1.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 12/01/10 | Egdal, David S. | 0.90 | 553.50 | Communications with local counsel and title company regarding title policy (0.6); communications with E. Siddons regarding same (0.3). |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | Centra Pilot Restructuring | 12/02/10 | Egdal, David S. | 1.70 | 1,045.50 | Communications with local counsel and title company regarding owner's title policy (1.3); communications with E. Siddons regarding same (0.4). |
| 52279 | 00337 | Centra Pilot Restructuring | 12/03/10 | Egdal, David S. | 0.30 | 184.50 | Communications with title officer regarding owner's policy of title insurance. |
| 52279 | 00337 | Centra Pilot Restructuring | 12/03/10 | Fabrizio, Carol Ann | 0.40 | 166.00 | Conference with D. Egdal regarding foreclosure documentation (0.2); correspond with local title company regarding the same (0.1); correspond with seller's counsel regarding foreclosure documentation (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 12/09/10 | Egdal, David S. | 0.10 | 61.50 | Communications with M. Paskerian regarding Martin Harris litigation. |
| 52279 | 00337 | Centra Pilot Restructuring | 12/10/10 | Egdal, David S. | 0.50 | 307.50 | Review unjust enrichment letter from Martin Harris (0.2); communications with L. Mead regarding same (0.3). |
| 52279 | 00337 | Centra Pilot Restructuring | 12/13/10 | Egdal, David S. | 0.40 | 246.00 | Teleconference regarding Martin Harris litigation with E. Siddons and local counsel. |
| 52279 | 00337 | Centra Pilot Restructuring | 12/14/10 | Egdal, David S. | 0.10 | 61.50 | Communications with M. Paskerian regarding Martin Harris litigation update; correspond with same re proposed equity dissolution (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 12/17/10 | Fabrizio, Carol Ann | 0.30 | 124.50 | Review and revise wind-down letter (0.2); correspond with D. Egdal regarding the same (0.1). |
| 52279 | 00337 | Centra Pilot Restructuring | 01/04/11 | Egdal, David S. | 0.20 | 130.00 | Communications with J. Pomeranz regarding motion to dismiss (MHC claim). |
| 52279 | 00337 | Centra Pilot Restructuring | 01/05/11 | Egdal, David S. | 0.10 | 65.00 | Email communication with E. Siddons regarding Martin Harris counterclaim. |
| 52279 | 00337 | Centra Pilot Restructuring | 01/11/11 | Egdal, David S. | 0.20 | 130.00 | Communications with L. Mean (0.1) and J. Pomeranz (0.1) regarding MHC litigation. |
| 52279 | 00337 | Centra Pilot Restructuring | 01/24/11 | Egdal, David S. | 0.50 | 325.00 | Communications with L. Mead regarding motion dismiss (.3); communications with C. Fabrizio regarding status and timing (.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 01/24/11 | Fabrizio, Carol Ann | 0.90 | 459.00 | Begin to compile closing binder. |
| 52279 | 00337 | Centra Pilot Restructuring | 01/26/11 | Egdal, David S. | 0.30 | 195.00 | Communications D. Fancher regarding equity wind down. |
| 52279 | 00337 | Centra Pilot Restructuring | 01/26/11 | Fabrizio, Carol Ann | 0.10 | 51.00 | Review correspondence regarding Martin Harris claim. |
| 52279 | 00337 | Centra Pilot Restructuring | 01/28/11 | Fabrizio, Carol Ann | 0.50 | 255.00 | Review files for all foreclosure documentation, new entity documentation and related instruments (0.2); begin preparing closing set (0.3 hours). |
| 52279 | 00337 | Centra Pilot Restructuring | 02/11/11 | Fabrizio, Carol Ann | 0.10 | 51.00 | Review correspondence regarding Martin Harris claim. |
| 52279 | 00337 | Centra Pilot Restructuring | 03/02/11 | Fabrizio, Carol Ann | 0.40 | 204.00 | Correspond with D. Egdal regarding settlement agreement (0.1); briefly review Settlement Agreement (0.3 |
| 52279 | 00337 | Centra Pilot Restructuring | 03/03/11 | Fabrizio, Carol Ann | 1.20 | 612.00 | Review and edit draft release and settlement agreement |
| 52279 | 00337 | Centra Pilot Restructuring | 03/11/11 | Fabrizio, Carol Ann | 0.20 | 102.00 | Review settlement agreement and correspond with M. Bute regarding the same |
| 52279 | 00337 | Centra Pilot Restructuring | 03/15/11 | Egdal, David S. | 0.30 | 195.00 | Review communications with local counsel regarding settlement agreement, communications with C. Fabrizio regarding same. |
| 52279 | 00337 | Centra Pilot Restructuring | 03/15/11 | Fabrizio, Carol Ann | 0.10 | 51.00 | Conference with D. Egdal regarding status of lawsuit |
| 52279 | 00337 | Centra Pilot Restructuring | 03/17/11 | Egdal, David S. | 0.20 | 130.00 | Review email communications regarding settlement agreement. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | Centra Pilot Restructuring | 03/18/11 | Egdal, David S. | 0.60 | 390.00 | Review communications regarding Pete King lien matters (0.2); communications with L. Mead (0.2) and E. Siddons (0.2) regarding same. |
| 52279 | 00337 | Centra Pilot Restructuring | 03/18/11 | Fabrizio, Carol Ann | 0.10 | 51.00 | Review correspondence from D. Egdal regarding MHC mechanic's claim |
| 52279 | 00337 | Centra Pilot Restructuring | 04/27/11 | Egdal, David S. | 0.30 | 195.00 | Communications with client (0.2) and sponsor's counsel (0.1) regarding approval to enter into settlement agreement. |
| 52279 | 00337 | Centra Pilot Restructuring | 04/28/11 | Egdal, David S. | 0.40 | 260.00 | Communications with client (0.1) and sponsor's counsel (0.1) regarding approval to enter into settlement agreement; review underlying authority documents (0.2). |
| 52279 | 00337 | Centra Pilot Restructuring | 05/02/11 | Egdal, David S. | 0.20 | 130.00 | Review executed settlement agreement. |
| 52279 | 00337 | Centra Pilot Restructuring | 05/13/11 | Egdal, David S. | 0.30 | 195.00 | Communications with title company regarding mechanics lien indemnity. |
| 52279 | 00337 | Centra Pilot Restructuring | 05/27/11 | Egdal, David S. | 0.10 | 65.00 | Communications with title company regarding release of indemnity. |
| | **00337 Total** | | | | **266.50** | **151,247.00** | |
| 52279 | 00338 | Las Aldeas | 03/15/10 | More, Farshad E. | 0.70 | 430.50 | Telephone calls with J. Nastasi, N. Horsfield, A. Forbes regarding entitlement status on Lerno. |
| 52279 | 00338 | Las Aldeas | 03/15/10 | Vigil, Claire L. | 0.90 | 535.50 | Discuss matter with A. Forbes and F. More; review entitlements documents. |
| 52279 | 00338 | Las Aldeas | 03/15/10 | Forbes, Amy R. | 1.00 | 875.00 | Westmont telephone call regarding strategy for school district lawsuit. |
| 52279 | 00338 | Las Aldeas | 03/17/10 | More, Farshad E. | 0.20 | 123.00 | Exchange emails with A. Forbes and C. Vigil regarding entitlement review. |
| 52279 | 00338 | Las Aldeas | 03/17/10 | Vigil, Claire L. | 1.20 | 714.00 | Review settlement letter; review CEQA complaint. |
| 52279 | 00338 | Las Aldeas | 03/19/10 | Vigil, Claire L. | 1.20 | 714.00 | Review electronic resources regarding Miller Burson litigation; discuss project with A. Forbes; review entitlements documents and litigation documents. |
| 52279 | 00338 | Las Aldeas | 03/19/10 | Forbes, Amy R. | 1.00 | 875.00 | Conference with C. Vigil regarding entitlement, diligence and areas to review. |
| 52279 | 00338 | Las Aldeas | 03/22/10 | Vigil, Claire L. | 2.70 | 1,606.50 | Discuss ownership of the property and strategy with F. More; discuss title matters with S. Garber; provide instruction to S. Garber; review Specific Plan; draft entitlements and litigation memo. |
| 52279 | 00338 | Las Aldeas | 03/22/10 | More, Farshad E. | 0.60 | 369.00 | Exchange emails; telephone calls with C. Vigil; review Westmount proposal. |
| 52279 | 00338 | Las Aldeas | 03/22/10 | Forbes, Amy R. | 0.50 | 437.50 | Review emails regarding settlement proposal; emails regarding entitlement status. |
| 52279 | 00338 | Las Aldeas | 03/23/10 | More, Farshad E. | 1.20 | 738.00 | Exchange emails; telephone calls with C. Vigil; review PSA; telephone call with D. Arnold; review PSA and title documents. |
| 52279 | 00338 | Las Aldeas | 03/23/10 | Vigil, Claire L. | 8.80 | 5,236.00 | Review materials; draft litigation and settlement memorandum; discuss title review with S. Garber; meet with F. More; review purchase agreement regarding participation fee; review title documents; review law regarding CEQA litigation. |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00338 | Las Aldeas | 03/24/10 | More, Farshad E. | 1.20 | 738.00 | Exchange emails with N. Horsfield and J. Nastasi regarding entitlements; review documents relating to original acquisition of property and entitlements; calls with A. Forbes, J Nastasi and N. Horsfield regarding same and regarding Westmount proposal. |
| 52279 | 00338 | Las Aldeas | 03/24/10 | Vigil, Claire L. | 4.80 | 2,856.00 | Continue to draft litigation review and entitlements memo; correspond regarding Schultz property; discuss with F. More. |
| 52279 | 00338 | Las Aldeas | 03/24/10 | Forbes, Amy R. | 1.00 | 875.00 | Prepare for call; read settlement letter; call with Lehman to determine response. |
| 52279 | 00338 | Las Aldeas | 03/25/10 | More, Farshad E. | 1.40 | 861.00 | Exchange emails and telephone call with N. Horsfield and D. Grzeskowiak regarding Westmount proposal. |
| 52279 | 00338 | Las Aldeas | 03/25/10 | Vigil, Claire L. | 0.60 | 357.00 | Revise memorandum; discuss with A. Forbes; discuss with S. Garber. |
| 52279 | 00338 | Las Aldeas | 03/25/10 | Champion, Douglas Martin | 0.40 | 206.00 | Lehman/Las Aldeas - Research into SMA compliance issues |
| 52279 | 00338 | Las Aldeas | 03/25/10 | Forbes, Amy R. | 1.00 | 875.00 | Conference with Claire Vigil; review preliminary diligence. |
| 52279 | 00338 | Las Aldeas | 03/26/10 | Forbes, Amy R. | 0.50 | 437.50 | Go over response to the settlement; begin review of entitlement memorandum. |
| 52279 | 00338 | Las Aldeas | 03/31/10 | Forbes, Amy R. | 0.50 | 437.50 | Review and edit letter. |
| 52279 | 00338 | Las Aldeas | 04/02/10 | Forbes, Amy R. | 1.50 | 1,312.50 | Conference regarding school lawsuit; review letter from Westmont and draft response; edit memorandum regarding analysis of the lawsuit. |
| 52279 | 00338 | Las Aldeas | 04/06/10 | Vigil, Claire L. | 0.50 | 297.50 | Meet with A. Forbes to discuss memo; revise memorandum; review supporting documents. |
| 52279 | 00338 | Las Aldeas | 04/06/10 | Garber, Sarah R. | 0.30 | 108.00 | Conference with C. Vigil regarding purchase and sale agreements and deeds of trust. |
| 52279 | 00338 | Las Aldeas | 04/06/10 | Forbes, Amy R. | 1.00 | 875.00 | Review school lawsuit analysis and edit same. |
| 52279 | 00338 | Las Aldeas | 04/07/10 | More, Farshad E. | 0.50 | 307.50 | Review entitlements memo; telephone call and exchange emails with J. Nastasi regarding same. |
| 52279 | 00338 | Las Aldeas | 04/07/10 | Forbes, Amy R. | 0.50 | 437.50 | Discuss pros and cons of stepping into the entitlement process. |
| 52279 | 00338 | Las Aldeas | 04/16/10 | Forbes, Amy R. | 0.50 | 437.50 | Review status of school district lawsuit; review letter regarding possible settlement. |
| 52279 | 00338 | Las Aldeas | 04/28/10 | Forbes, Amy R. | 0.20 | 175.00 | Review litigation status; telephone conference with F. More. |
| 52279 | 00338 | Las Aldeas | 04/28/10 | More, Farshad E. | 1.00 | 615.00 | Telephone calls with N. Horsfield, A. Forbes and J. Sharf regarding Westmount and Ceqa litigation; exchange emails with N. Horsfield and J. Nastasi regarding same. |
| 52279 | 00338 | Las Aldeas | 04/29/10 | More, Farshad E. | 1.00 | 615.00 | Telephone calls with N. Horsfield, A. Forbes and J. Sharf regarding Westmount and Ceqa litigation; exchnge emails with N. Horsfield and J. Nastasi regarding same. |
| | **00338 Total** | | | | **38.40** | **25,477.50** | |
| 52279 | 00339 | Lehman Brothers Financing Limited | 04/22/10 | Neil, Allan Robert W. | 0.90 | 561.15 | Office conference with W. McArdle discussing procedural and substantive issues around service of statutory demands (0.2); brief follow-up research into the key issues concerning statutory demands (0.3) and office conference with M. Radoycheva discussing results of that review (0.3); reviewing M. Radoycheva email note of issues (0.1). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00339 | Lehman Brothers Financing Limited | 04/23/10 | McArdle, Wayne PJ | 1.70 | 1,540.63 | Review email of instructions from R. Parsons (LBHI) on Windermere XIV matter (0.5); discuss with M. Radoycheva (0.3) and A. Neil (0.2); prepare detailed reply to R. Parsons (LBHI) (0.7). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 04/23/10 | Tran, Edward A. | 0.60 | 404.55 | Review correspondence regarding Windermere XIV CMBS from R. Parsons (0.2 hrs) and reply of W. McArdle to the same (0.4 hrs). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 04/23/10 | Neil, Allan Robert W. | 0.20 | 124.70 | Email in from W. McArdle with note to client (0.1) and reviewing follow-up emails in light of R. Parson's queries (0.1). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 04/23/10 | Radoycheva, Milena | 2.30 | 1,183.93 | [LB] Review email of instructions from R. Parsons of LBHI on Windermere XIV matter regarding a potential statutory demand against LBF (0.5); discuss with W. McArdle of GDC (0.3) and A. Neil (0.2); further discussion with A. Neil on statutory claims(0.3); summarising the main considerations in connection with/consequences following the filing of a statutory demand in the UK (1.00). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 04/29/10 | Radoycheva, Milena | 3.30 | 1,698.68 | [LB - Windermere XIV] Research regarding questions on procedure and proof of claims in liquidation and administration of a UK company and preparing replies to queries raised by R. Parsons of LBHI (2); internal meeting with G. Campbell to discuss replies to R. Parsons queries (0.8); further research regarding proof of claims and revising email with replies to R. Parsons queries (0.5). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 04/29/10 | Campbell, Gregory A. | 1.70 | 1,244.83 | Emails to Rae Parsons re various quesrtions, follow up emails and discussion with Milean Radoycheva, call with Rae Parsons and further emails from Milena. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 04/30/10 | Radoycheva, Milena | 1.80 | 926.55 | [LB - Windermere XIV] Review of internal executive committee memorandum circulated by R. Parsons of LBHI and related background materials. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 04/30/10 | Campbell, Gregory A. | 1.50 | 1,098.38 | Calls with bruce matthews re chapter 11, and update on discussions with Rae Parsons, furtehr emails and calls with Rae Parsons |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/04/10 | Tran, Edward A. | 0.30 | 210.98 | Review correspondence from R. Parsons regarding LBF payment issues. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/04/10 | McArdle, Wayne PJ | 0.60 | 565.50 | Conference call with R. Parsons (LBHI) and W. Radoycheva (GDC) in connection with LBF liquidation/administration questions. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/04/10 | Radoycheva, Milena | 2.50 | 1,377.50 | Conference call with R Parsons of LBHI and W McArdle of GDC regarding questions on potential administration/ chapter 11/ liquidation of LBF (0.60). Reviewing the Insolvency Act 1986 and Insolvency Rules 1986 regarding proofs of creditors claims and procedures and protections during administration and liquidation (1.30). Review of funds flow diagrams and assumptions in connection with potential courses of action for LBF in the light of demands for payments by Windermere XIV CMBS Limited (0.60). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/05/10 | Tran, Edward A. | 0.30 | 210.98 | Review correspondence from R. Parsons regarding insolvency and creditor issues. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/06/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Consider loan sale agreement and provisions of Insolvency Act relating to administration and left message for R. Parsons (LBHI). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/06/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Conference call with R. Parsons (LBHI) and M. Radoycheva (GDC) regarding potential administration/ chapter 11/ liquidation of LBF in the light of a threatened statutory demand by Windermere XIV CMBS Limited. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/06/10 | Radoycheva, Milena | 0.50 | 275.50 | Office conference with W. McArdle regarding potential administration/ chapter 11/ liquidation of LBF in the light of a threatened statutory demand by Windermere XIV CMBS Limited. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/06/10 | Radoycheva, Milena | 0.50 | 275.50 | Conference call with R Parsons of LBHI regarding potential administration/ chapter 11/ liquidation of LBF in the light of a threatened statutory demand by Windermere XIV CMBS Limited. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/07/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Review insolvency text on valuation of claims on liquidation. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/07/10 | Radoycheva, Milena | 1.00 | 551.00 | Review of insolvency act and insolvency rules and professional literature as regards valuation of claims/ proof of claims during administration and during liquidation to assess LBF's position in the light of demands for payment by Windermere XIV CMBSLimited and potential sums due from Windermere XIV CMBS Limited to LBF. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/10/10 | Radoycheva, Milena | 3.80 | 2,093.80 | Calls with G. Campbell of GDC and W. McArdle of GDC to discuss issues related to LBF insolvency/administration (1.00), call with R Parsons of LBHI (0.20), reviewing the articles of association of LBF and carrying out a company search on LBF, draftingresignation letter and board resolutions (2.60). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/11/10 | McArdle, Wayne PJ | 0.60 | 565.50 | Engaged re various emails to and from R. Parsons on LBF position and solvency issues. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/11/10 | Radoycheva, Milena | 0.50 | 275.50 | Call with R Parsons of LBHI and W McArdle regarding LBF director resignation and potential chapter 11 actions. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/12/10 | McArdle, Wayne PJ | 1.10 | 1,036.75 | Review and revise board resolution on resignation of director and other matters (0.5); email to R. Parsons (LBHI) on issues to consider, including solvency and impact on directors (0.4); brief call with M. Radoycheva on tax issue arising on change ofregistered office. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/14/10 | McArdle, Wayne PJ | 0.70 | 659.75 | Consider emails from R. Parsons on Defaulted Obligations (0.3) and discuss findings with M. Radoycheva and R. Parsons (0.4). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/26/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Engaged on issue of market abuse and insider dealing issues related to purchase of notes issued by Windermere XIV in meeting with P. Coles, B. Matthews, A.M. Tong and R. Parsons. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/26/10 | Radoycheva, Milena | 0.30 | 165.30 | Call with W. McArdle regarding questions on confidentiality, insider dealing and market abuse (0.20); call with P. Coles regarding further information on questions regarding insider dealing and market abuse (0.10). |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Time Details** | | | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/27/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Engaged considering market abuse issues on potential purchase of bonds. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/27/10 | McArdle, Wayne PJ | 1.00 | 942.50 | Prepare for and attend call on market abuse issues (0.7); discuss further research required with M. Radoycheva (0.3). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/27/10 | Radoycheva, Milena | 1.00 | 551.00 | 1.00 hours - Prepare for and attend conference call on insider dealing and market abuse questions (0.70); office conference regarding further research into questions on market abuse with W. McArdle (0.30). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/27/10 | Sagayam, Selina Shanti | 0.50 | 420.50 | Internal meeting with and conference call with W McArdle to discuss market abuse issues. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/28/10 | McArdle, Wayne PJ | 1.50 | 1,413.75 | Engaged on inquiry into whether rent rolls constitute price sensitive information and discuss with M. Radoycheva and S. Sagayam (1.0); report back to P. Coles on this matter (0.5). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/28/10 | Radoycheva, Milena | 3.60 | 1,983.60 | Conference calls with S. Sagayam and W. McArdle regarding whether rent rolls information constitutes insider information for the purposes of insider dealing and market abuse (1.00); review of the Windermere XIV Offering Circular and Trust Deed as regards confidentiality restrictions and disclosure obligations as regards rent rolls (2.10); drafting an email with conclusions (0.50). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 05/28/10 | Sagayam, Selina Shanti | 1.00 | 841.00 | Review of emails from M Radoycheva and con call with M Radoycheva and W McArdle re market abuse issues and nature of information. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 06/01/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Engaged considering issue of whether rent rolls are price sensitive (0.5), report to P. Coles (LB) on findings (0.5). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 06/01/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Prepare email to P. Coles (LB) on lease position in Italy, France, Finland, Germany (0.5); telephone conversation with J. Oldham (GDC) to give instructions on lease inquiry (0.3); emails to/from P. Decker (GDC) in Munich on leases (0.2). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 06/01/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Further call with P. Coles (LB) on market abuse rules, application to rent rolls, valuations. |
| 52279 | 00339 | Lehman Brothers Financing Limited | 06/01/10 | Prest, Charlotte | 1.20 | 483.88 | Research regarding the registration of a lease in France (0.8), drafting of an e-mail to J. Delauriere (GDC) (0.4). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 06/01/10 | Delauriere, Jerome | 0.50 | 402.90 | Lease registration research; E-mail to John Oldham (GDC); Discussing with Charlotte Prest (GDC). |
| 52279 | 00339 | Lehman Brothers Financing Limited | 06/01/10 | Oldham, John Andrew | 2.20 | 1,320.88 | Call with W McArdle (GDC); Dealing with issues re lease registration in Europe. |
| | **00339 Total** | | | | **44.20** | **30,330.68** | |
| 52279 | 00340 | Windermere XIV Restructuring | 07/19/10 | McArdle, Wayne PJ | 1.50 | 1,540.50 | Telephone conversation with P. Coles (LBHI) to discuss proposal by LBHI to acquire Windermere XIV bonds (0.5); preliminary review of documents (1.0). |
| 52279 | 00340 | Windermere XIV Restructuring | 07/20/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Meeting with H. Watt (GDC) to outline transaction, give instructions for research. |
| 52279 | 00340 | Windermere XIV Restructuring | 07/20/10 | McArdle, Wayne PJ | 1.20 | 1,232.40 | Further review of offering circulatar (0.7); call with P. Coles (LBHI), H. Watt (GDC) to consider issues, agree outstanding points to be researched (0.5). |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00340 | Windermere XIV Restructuring | 07/20/10 | Watt, Howard | 2.00 | 1,200.80 | Discussions with W. McArdle (GDC) on Windermere structure, client's questions on proposed note acquisition (0.50); initial reading of Prospectus summary (0.8075); con call with W. McArdle (GDC), client (LBHI) discussing initial thoughts on assessing note acquisition impact and potential issues (0.205); call with W. McArdle, subsequent discussions with H. Roost (GDC) briefing on client's requirements, Windermere structure and questions to answer (0.50). |
| 52279 | 00340 | Windermere XIV Restructuring | 07/20/10 | Roost, Hedley | 0.50 | 292.30 | Briefing on proposed Windermere XIV Restructuring from H. Watt (GDC). |
| 52279 | 00340 | Windermere XIV Restructuring | 07/20/10 | Roost, Hedley | 0.50 | 292.30 | Briefing on proposed Windermere XIV Restructuring from W.McArdle (GDC). |
| 52279 | 00340 | Windermere XIV Restructuring | 07/20/10 | Roost, Hedley | 2.50 | 1,461.50 | Reading Windermere XIV documents and CEREP III Investments D Surl financing documents, JV Agreements to answer questions posed by in tele conference on 20.7.10 by P. Coles (LAMCOZL) re proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 07/21/10 | McArdle, Wayne PJ | 3.50 | 3,594.50 | Review CEREP III documents (2.5); prepare email to P. Coles (Lamco) on position under JVA, Facility Agreement (0.5); meeting with H. Roost (GDC) to discuss CEREP position and Windy XIV notes position (0.5). |
| 52279 | 00340 | Windermere XIV Restructuring | 07/21/10 | Roost, Hedley | 2.00 | 1,169.20 | Reading Windermere XIV documents, CEREP III Investments D Surl financing documents, JV Agreements to answer questions posed by in tele conference on 20.7.10 by P. Coles (LAMCOZL) re proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 07/21/10 | Roost, Hedley | 2.70 | 1,578.42 | Reading Windermere XIV documents, CEREP III Investments D Surl financing documents, JV Agreements to answer questions posed by in tele conference on 20.7.10 by P. Coles (LAMCOZL) re proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 07/21/10 | Roost, Hedley | 0.50 | 292.30 | Internal meeting with W. McArdle (GDC) to discuss findings from research into questions posed by P. Coles (Lamco) on 20.7.10 re Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 07/22/10 | McArdle, Wayne PJ | 2.80 | 2,875.60 | Further reading into documentation on Windermere XIV (1.5); discuss issues with H. Roost (GDC) (0.5); attend conference call with P. Coles (Lamco) (0.8). |
| 52279 | 00340 | Windermere XIV Restructuring | 07/22/10 | Roost, Hedley | 3.00 | 1,753.80 | Reading and research principally of the Windermere XIV Restructuring documents, CEREP III documents in order to answer questions posed by P. Coles (LAMCOLL), re options for restructuring Winderemere XIV. |
| 52279 | 00340 | Windermere XIV Restructuring | 07/22/10 | Roost, Hedley | 1.20 | 701.52 | Telephone call with P. Coles (LAMCOLL), W. McArdle (GDC) to discuss outcome of our research in to the questions posed by P. Coles (LAMCOLL) on 20.7.10 regarding proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 07/22/10 | Roost, Hedley | 0.30 | 175.38 | De-brief after ealier call between GDC and P. Coles (LAMCOLL) between H. Roost (GDC), W. McArdle (GDC) to discuss approach to questions that need to be answered following this call re proposed Windermere XIV Restructuring. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

<table>
<tr><th>Client #</th><th>Matter #</th><th>Matter Name</th><th>Date</th><th>Timekeeper</th><th>Hours</th><th>Amount (USD)</th><th>Narrative</th></tr>
<tr><td>52279</td><td>00340</td><td>Windermere XIV Restructuring</td><td>07/22/10</td><td>Watson, Douglas</td><td>3.90</td><td>2,279.94</td><td>Briefing with W. McArdle (Gibson Dunn) in respect of the proposed basic terms modification to the terms of the issued notes (0.4); discussion with H. Roost in respect of the existing terms of the notes (0.2); research on bondholders' rights, equitable obligations of trustees (3.1).</td></tr>
<tr><td>52279</td><td>00340</td><td>Windermere XIV Restructuring</td><td>07/23/10</td><td>McArdle, Wayne PJ</td><td>2.50</td><td>2,567.50</td><td>Further review of documents (0.9), conference with D. Watson (GDC) on legal basis for any challenge by holders of notes to a Basic Terms Modification (1.6).</td></tr>
<tr><td>52279</td><td>00340</td><td>Windermere XIV Restructuring</td><td>07/23/10</td><td>Watson, Douglas</td><td>2.70</td><td>1,578.42</td><td>Research on bondholders' rights and equitable obligations of trustees and Trustee Act 1925 (2.5); discussions with H. Roost (GD) in respect of same (0.1); call with W. McArdle (GD) to discuss research (0.1).</td></tr>
<tr><td>52279</td><td>00340</td><td>Windermere XIV Restructuring</td><td>07/26/10</td><td>McArdle, Wayne PJ</td><td>1.00</td><td>1,027.00</td><td>Office conference with H. Roost (GDC) to review his findings on Trust Deed issues, prepare for client call (0.3); call with P. Coles (LB) to discuss Trust Deed issues (0.4); brief call with J. Barabas (GDC) on issue of whether LBHI has power to direct management of CEREP III (0.2); follow-up emails (0.1).</td></tr>
<tr><td>52279</td><td>00340</td><td>Windermere XIV Restructuring</td><td>07/26/10</td><td>McArdle, Wayne PJ</td><td>0.20</td><td>205.40</td><td>Office conference with H. Roost (GDC) on duties of trustees generally, application to Note Trustee on Windy XIV.</td></tr>
<tr><td>52279</td><td>00340</td><td>Windermere XIV Restructuring</td><td>07/26/10</td><td>Roost, Hedley</td><td>8.50</td><td>4,969.10</td><td>0.2 hours: telephone call between H. Roost (GDC); W. McArdle (GDC), J. Barabas (GDC) to discuss (i) the role of the Irish Regulators (ii) whether a dead locked joint venture has the ability to be controlled by a party who does not have control of board shareholding; in answers to questions from P. Coles (LAMCOLL); 0.3 hours: H. Roost (GDC), W. McArdle (GDC) to discuss issues arising out of questions posed by P. Coles (LAMCOLL) on Windermere XIV Restructuring; 0.4 hours; call between H. Roost (GDC), W. McArdle (GDC), P. Coles (LAMCOLL) to talk through P. Coles (LAMCOLL) questions on Windermere XIV Restructuring; 0.2 hours: H. Roost (GDC), W. McArdle discussing Trustee Acts, fiduciary obligations of Trustees in relation to Windermere XIV Restructuring (0.5); research to consider various questions posed by P. Coles (LAMCOLL) in relation to proposed Windermere XIV Restructuring (6.9).</td></tr>
<tr><td>52279</td><td>00340</td><td>Windermere XIV Restructuring</td><td>07/26/10</td><td>Barabas, James</td><td>0.20</td><td>183.28</td><td>Query from Wayne McArdle re application of Companies Act definition of "control" to Lehman indirect investment.</td></tr>
<tr><td>52279</td><td>00340</td><td>Windermere XIV Restructuring</td><td>07/27/10</td><td>Roost, Hedley</td><td>7.00</td><td>4,092.20</td><td>Meeting between D. Watson (GDC), H. Roost (GDC) to discuss research on unfair prejudice in relation to questions posed by P.Coles (LAMCOLL) on Windermere XIV Restructuring (0.3hrs); email correspondence between H. Roost (GDC); T.Budd (GDC), W.McArdle(GDC) discussing the effects on the Trust Deed for Windermere XIV Restructuring not having the terms and conditions appended to it (0.5); researching and reading transaction documents to answer questions posed by P. Coles (LAMCOLL) in relation to Windermere XIV Restructuring and writing memo to go to LAMCOLL with answers to various questions posed by P. Coles (LAMCOLL) (6.2).</td></tr>
</table>

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00340 | Windermere XIV Restructuring | 07/27/10 | Budd, Thomas M. | 1.50 | 1,540.50 | Discussions with W. McArdle, H. Roost (GDC) re impact of omission of terms of the Notes from Trust Deed in CMBS financing. |
| 52279 | 00340 | Windermere XIV Restructuring | 07/27/10 | Watson, Douglas | 1.00 | 584.60 | Discussion with Hedley Roost (0.3); research on noteholder action. |
| 52279 | 00340 | Windermere XIV Restructuring | 07/28/10 | Minott, Claudette | 0.10 | 29.23 | Legislation research using Westlaw.com on behalf of Hedley Roost. |
| 52279 | 00340 | Windermere XIV Restructuring | 07/28/10 | Watson, Douglas | 0.30 | 175.38 | Discussion with P. Rocher re. noteholder action, trustee duties under securitisation structure. |
| 52279 | 00340 | Windermere XIV Restructuring | 07/29/10 | Roost, Hedley | 4.00 | 2,338.40 | Drafting memorandum to be sent to P. Coles (Lamco) in response to the questions he rasied on a call on 26/7/10 regarding the proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 07/29/10 | Watson, Douglas | 1.30 | 759.98 | Discussion with H. Roost (GD) re. bondholder action (0.3); reviewing H. Roost note re. possibility of noteholder action (1). |
| 52279 | 00340 | Windermere XIV Restructuring | 07/30/10 | Roost, Hedley | 3.00 | 1,753.80 | Drafting memorandum to be sent to P. Coles (Lamco) in response to his questions re proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/02/10 | Roost, Hedley | 7.20 | 4,209.12 | Drafting memorandum to be sent to P. Coles (LAMCO) responding to the questions he raise with respect to the proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/02/10 | Watson, Douglas | 0.50 | 292.30 | Reviewing memo re. reorganisation of note structure prepared by H. Roost (GD). |
| 52279 | 00340 | Windermere XIV Restructuring | 08/03/10 | McArdle, Wayne PJ | 3.00 | 3,081.00 | Revise substantially the memo on various issues arising out of purchase of Notes of Windy XIV. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/03/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Discuss changes with H. Roost and make further changes to note. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/03/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Telephone conversation with P. Coles (LBHI) on status of note, legal position of Trustee. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/03/10 | Roost, Hedley | 4.50 | 2,630.70 | (0.1) Discussions between H. Roost (GDC), D. Watson (GDC) re meaning of definition of "Affiliate" in Conditions to Trust Deed; (0.3) Discussions between H. Roost (GDC), D. Watson (GDC) re proposed changes to memorandum of advice to be sent to P. Coles (LAMCO); remainder of time (4.1) drafting memorandum to be sent to P. Coles (LAMCO) re proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/03/10 | Watson, Douglas | 2.60 | 1,519.96 | Discussion with H. Roost (GD) re. role of the Trustee in note re-organisation (0.1); further discussion with H. Roost in respect of draft memorandum on note reorganisation (0.3); reviewing draft memorandum prepared by W.McArdle (GD) and providing comments (2.2). |
| 52279 | 00340 | Windermere XIV Restructuring | 08/04/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Telephone conversation H. Roost (GDC) to discuss issues arising in memo. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/06/10 | Roost, Hedley | 2.00 | 1,169.20 | Responding to questions raised by P. Coles (LAMCO) by email on 5/8/10 re proposed Windermere XIV Restructuring. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00340 | Windermere XIV Restructuring | 08/09/10 | Roost, Hedley | 0.70 | 409.22 | (0.2hrs) telephone call with W. McArdle (GDC) to discuss e-mail advice to be sent to P. Coles (LAMCO) re proposed Windermere XIV Restructuring; (0.5hrs) reviewing Windermere XIV Restructuring documents to answer questions from P. Coles (LAMCO) re proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/09/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Review email from P. Coles (LAMCO) regarding powers of Trustee (0.2); discuss with H. Roost (GDC) (0.1), review by reply (0.3). |
| 52279 | 00340 | Windermere XIV Restructuring | 08/09/10 | Watson, Douglas | 0.10 | 58.46 | Discussion with H. Roost (GD) re. loan note reorganisation (0.1). |
| 52279 | 00340 | Windermere XIV Restructuring | 08/10/10 | Roost, Hedley | 2.00 | 1,169.20 | Reviewing Windermere XIV Restructuring documents in order to respond to questions posed by P. Coles (LAMCO) in relation to proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/10/10 | McArdle, Wayne PJ | 0.80 | 821.60 | Meeting with H. Roost (GDC) to discuss provisions of Trust Deed implications for amendment of conditions. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/10/10 | McArdle, Wayne PJ | 0.80 | 821.60 | Call with P. Coles, B. Hendry (LAMCO) to explain Trust Deed provisions. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/11/10 | Roost, Hedley | 2.10 | 1,227.66 | (0.6) Internal meeting with W. McArdle (GDC), H. Roost (GDC) to discuss research on the Windermere XIV Restructuring documents in response to questions raised by P. Coles (LAMCO) re proposed Windermere XIV Restructuring; (0.5) telephone call between H. Roost (GDC), W. McArdle (GDC), P. Coles (LAMCO) to discuss findings from research into Windermere XIV Restructuring documents in response to questions raised by P. Coles (LAMCO) re proposed Windermere XIV Restructuring; 1hr reading Windermere XIV Restructuring documents in relation to questions proposed by P. Coles (LAMCO) re proposed Windermere XIV Restructuring (1.0). |
| 52279 | 00340 | Windermere XIV Restructuring | 08/11/10 | McArdle, Wayne PJ | 1.20 | 1,232.40 | Internal meeting with H. Roost (GDC) to discuss research on the Windermere XIV restructuring documents in response to questions raised by P. Coles (LAMCO) re proposed Windermere XIV restructuring (0.70); telephone call with H. Roost (GDC), P. Coles (LAMCO) to discuss findings from research into Windermere XIV restructuring documents in relation to questions raised by P. Coles (LAMCO) re proposed Windermere XIV restructuring (0.5). |
| 52279 | 00340 | Windermere XIV Restructuring | 08/16/10 | Roost, Hedley | 3.50 | 2,046.10 | Drafting memo of advice re proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/16/10 | Watson, Douglas | 0.30 | 175.38 | Review of draft memorandum circulated by H. Roost (GDC). |
| 52279 | 00340 | Windermere XIV Restructuring | 08/17/10 | McArdle, Wayne PJ | 3.50 | 3,594.50 | Review draft note (2.0); discuss issues with H. Roost (GDC) related to Basic Term Modifications (0.5); consider issues (1.0). |
| 52279 | 00340 | Windermere XIV Restructuring | 08/17/10 | Roost, Hedley | 3.00 | 1,753.80 | Drafting memo of advice to P. Coles (Lamco) re proposed Windermere XIV Restructuring. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00340 | Windermere XIV Restructuring | 08/17/10 | Watson, Douglas | 2.10 | 1,227.66 | Discussion with H. Roost (GD) re. advice on transaction structure (0.3); further review of draft memorandum, transaction documentation (0.8); email advice to W. McArdle (GD) (1). |
| 52279 | 00340 | Windermere XIV Restructuring | 08/18/10 | McArdle, Wayne PJ | 2.50 | 2,567.50 | Review all documents (2.0); discuss with H. Roost (GDC) (0.5). |
| 52279 | 00340 | Windermere XIV Restructuring | 08/18/10 | Roost, Hedley | 4.50 | 2,630.70 | (0.5) H.Roost (GDC), W. McArdle (GDC) internal meeting to discuss research into proposed Windermere XIV Restructuring; (4.0) research into Windermere XIV Restructuring documents in relation to proposed restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/19/10 | Campbell, Gregory A. | 0.70 | 641.48 | Discussion re CMBS strategy for implementing amendment, conference with W. McArdle, H. Roost (GDC). |
| 52279 | 00340 | Windermere XIV Restructuring | 08/19/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Review position of trustee on changes to conditions. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/19/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Office conference with G. Campbell and H. Roost (GDC) to discuss position. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/19/10 | Roost, Hedley | 0.70 | 409.22 | Internal meeting between H. Roost (GDC); W. McArdle (GDC), G. Campbell (GDC) to discuss issues arising in relation to proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/20/10 | Roost, Hedley | 2.00 | 1,169.20 | Drafting memo of advice re proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/23/10 | McArdle, Wayne PJ | 2.50 | 2,567.50 | Further revise detailed note to J. Blakemore (LAMCO) authorising procedures for amendments to Note Conditions. |
| 52279 | 00340 | Windermere XIV Restructuring | 08/24/10 | Roost, Hedley | 2.80 | 1,636.88 | Drafting memo re proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 09/03/10 | Roost, Hedley | 1.00 | 584.60 | Drafting memorandum on proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 09/06/10 | Roost, Hedley | 3.00 | 1,753.80 | Drafting memo re proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 09/06/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Review final draft of memo (0.3); discuss with H. Roost (GDC) (0.4). |
| 52279 | 00340 | Windermere XIV Restructuring | 09/07/10 | McArdle, Wayne PJ | 0.90 | 924.30 | Prepare for call with J. Blakemore (LAMCO), P. Coles (LAMCO), B. Hendry (A&M) on issue of Basic Terms Modifications to Conditions on Windermere XIV Notes (0.3); attending same (0.4); follow-up with H. Roost (GDC) on issue of exclusion of notes from notary (0.2). |
| 52279 | 00340 | Windermere XIV Restructuring | 09/07/10 | Roost, Hedley | 3.00 | 1,753.80 | Preparing for (1.0), attending call with M. McArdle (GDC); J. Blackmore (LAMCO); P. Coles (LAMCO), B. Hendry (LAMCO) re proposed Windermere XIV Restructuring (2.0). |
| 52279 | 00340 | Windermere XIV Restructuring | 09/07/10 | Roost, Hedley | 1.50 | 876.90 | Research together with drafting note re proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 09/08/10 | Roost, Hedley | 1.00 | 584.60 | Drafting email to P. Coles, J. Blackmore (LAMCO) with advice on proposed Windermere XIV Restructuring. |
| 52279 | 00340 | Windermere XIV Restructuring | 10/08/10 | McArdle, Wayne PJ | 0.20 | 208.21 | Telephone conversation with P. Coles on sharing of memo with Carlyle. |
| 52279 | 00340 | Windermere XIV Restructuring | 10/13/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with J. Blakemore (Lamco) to discuss current position and recent developments. |
| 52279 | 00340 | Windermere XIV Restructuring | 10/20/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Correspond with S. Sagayam (GDC) on issue of market abuse and trading of Windermere XIV bonds (0.5); review notes and memo to LBHI on changes to conditions of notes (0.5). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00340 | Windermere XIV Restructuring | 10/20/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Conference call with P. Coles and C. Webster (Lamco) on market abuse. |
| 52279 | 00340 | Windermere XIV Restructuring | 10/20/10 | Sagayam, Selina Shanti | 0.50 | 464.46 | Brief review of memo advice and conference call with W. McArdle re possible insider dealing issues. |
| 52279 | 00340 | Windermere XIV Restructuring | 12/09/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Email from P. Coles (Lamco). |
| 52279 | 00340 | Windermere XIV Restructuring | 12/09/10 | McArdle, Wayne PJ | 0.80 | 832.83 | Office conference with H. Roost (GDC) on removal of servicer. |
| 52279 | 00340 | Windermere XIV Restructuring | 12/09/10 | Roost, Hedley | 1.00 | 592.59 | Review Windermere XIV Restructuring documents to check requirements for removing a special servicer. |
| 52279 | 00340 | Windermere XIV Restructuring | 12/09/10 | Roost, Hedley | 0.20 | 118.52 | Discuss memo on Windermere XIV restructuring with W. McArdle (GDC). |
| 52279 | 00340 | Windermere XIV Restructuring | 12/10/10 | McArdle, Wayne PJ | 0.70 | 728.73 | Telephone conversation with P. Coles (Lamco) on BLP note regarding change of Servicer. |
| 52279 | 00340 | Windermere XIV Restructuring | 12/10/10 | Roost, Hedley | 0.50 | 296.30 | Prepare for and attending call with P. Coles (LAMCOLL) and W. McArdle (GDC) on Windermere XIV restructuring and remove a special servicer. |
| 52279 | 00340 | Windermere XIV Restructuring | 12/20/10 | Roost, Hedley | 5.00 | 2,962.96 | Amend memo on conditions of notes. |
| 52279 | 00340 | Windermere XIV Restructuring | 01/06/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Review revised memo on amendments to conditions of notes. |
| 52279 | 00340 | Windermere XIV Restructuring | 01/06/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Revise memo on amendments to conditions of notes. |
| 52279 | 00340 | Windermere XIV Restructuring | 01/06/11 | McArdle, Wayne PJ | 0.30 | 312.31 | Telephone conversation with P. Coles (Lamco) to discuss revisions to memo. |
| 52279 | 00340 | Windermere XIV Restructuring | 01/06/11 | McArdle, Wayne PJ | 0.20 | 208.21 | Telephone conversation with H. Roost (GDC) to discuss issue of Basic Terms Modification. |
| 52279 | 00340 | Windermere XIV Restructuring | 01/06/11 | Roost, Hedley | 0.50 | 296.30 | Review Windermere XIV Restructuring memo to see if it needs to be updated. |
| 52279 | 00340 | Windermere XIV Restructuring | 01/06/11 | Roost, Hedley | 0.40 | 237.04 | Discussion with D Watson (GDC) regarding Windermere XIV Restructuring memo. |
| 52279 | 00340 | Windermere XIV Restructuring | 01/10/11 | Roost, Hedley | 1.00 | 592.59 | Update Windermere XIV Restructuring memo re conditions amendments. |
| 52279 | 00340 | Windermere XIV Restructuring | 01/10/11 | Roost, Hedley | 0.20 | 118.52 | Meeting with W.McArdle (GDC) re Windermere XIV Restructuring memo on amending conditions. |
| 52279 | 00340 | Windermere XIV Restructuring | 12/09/11 | McArdle, Wayne PJ | 0.90 | 967.02 | Review email from M. Stueck regarding removal of servicer and changes to distribution waterfall (0.2); discuss issues with M. Stueck (0.2); draft brief email to M. Stueck regarding change of servicer (0.2); brief discussion with H. Roost (GDC) regarding change of servicer (0.3). |
| 52279 | 00340 | Windermere XIV Restructuring | 12/12/11 | McArdle, Wayne PJ | 1.00 | 1,074.47 | Review redacted note on removal of Servicer and changes to payment windfall (0.8); review changes and prepare email to D. Horowitz (GDC) (0.2). |
| | **00340 Total** | | | | **150.20** | **107,499.58** | |
| 52279 | 00341 | Excalibur – General Matters | 04/08/10 | Tran, Edward A. | 0.30 | 202.28 | Review and respond to correspondence regard payment of expenses in connection with the new joint venture agreement. |
| 52279 | 00341 | Excalibur – General Matters | 04/08/10 | Tran, Edward A. | 0.80 | 539.40 | Review enforcement notes provided by Herbert Smith regarding means of enforcing against the shares and/or the property of the Queensbridge partnership. |
| 52279 | 00341 | Excalibur – General Matters | 04/08/10 | Tran, Edward A. | 0.20 | 134.85 | Conference call with P. Cole (Lehman) regarding potential response to letter from the Issuer regarding transfer of B Note. |

| | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Prepare for call with P. Coles (0.3) and attend call on enforcement issues on QBH (0.7). |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | McArdle, Wayne PJ | 1.30 | 1,178.13 | Prepare note of issues arising on enforcement of QBH loan for all parties call (0.5); attend call with P. Coles (LBHI), Herbert Smith and E. Tran (GDC) to discuss enforcement (0.6); office conference with E. Tran on preparation of Enforcement Principles (Schedule 12 to JVA) (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Discuss with E. Tran (GDC) outcome of call with Jersey counsel on enforcement of QBH loan. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | McArdle, Wayne PJ | 1.30 | 1,178.13 | Revise deed of undertaking for QBH (0.3); prepare further deed of undertaking for general partner of Borrower entity (0.5); revise JVA for QBH (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Conference call with all parties on QBH to discuss JVA and enforcement issues. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Engaged revising JVA for QBH. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Engaged revising Schedule 12 Enforcement Principles for QBH. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | Tran, Edward A. | 0.50 | 337.13 | Review note of Herbert Smith regarding enforcement issues relating to the Senior Loan under English law. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | Tran, Edward A. | 0.40 | 269.70 | Review note of Jersey Counsel regarding enforcement issues relating to the Senior Loan under Jersey law. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | Tran, Edward A. | 0.40 | 269.70 | Review comments of Herbert Smith regarding Joint Venture Agreement, Deed of Undertaking and Deed of Termination. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | Tran, Edward A. | 0.60 | 404.55 | Attend conference call with W. McArdle (GDC), S. Price and O. Sinclair (Herbert Smith), and P. Coles (Lehman) regarding loan enforcement issues under Jersey and English law. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | Tran, Edward A. | 0.20 | 134.85 | Conference call with W. McArdle (GDC) and P. Coles (Lehman) regarding Queensbridge loan enforcement options. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | Tran, Edward A. | 0.20 | 134.85 | Confer with W. McArdle (GDC) Queensbridge loan enforcement options related to drafting Schedule 12 of the joint venture agreement. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | Tran, Edward A. | 1.20 | 809.10 | Confer with S. Price (Herbert Smith) and Nathalie Sullivan (Noirmont) regarding Jersey law issues relating to loan enforcement and the joint venture agreement. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | Tran, Edward A. | 0.50 | 337.13 | Office conference with W. McArdle regarding outcome of call relating to Jersey law issues related to enforcement of Senior Loan. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | Tran, Edward A. | 2.40 | 1,618.20 | Revise Schedule 12 to the Joint Venture Agreement. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | Tran, Edward A. | 0.50 | 337.13 | Review the Shareholders' Agreement of the General Partner in connection with voting rights and control mechanisms. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | Tran, Edward A. | 0.60 | 404.55 | Review issues under governing documents relating to power to control the actions of the Limited Partner. |
| 52279 | 00341 | Excalibur – General Matters | 04/09/10 | Tran, Edward A. | 0.30 | 202.28 | Conference call with Paul Coles (Lehman) regarding enforcement issues relating to GP/LP enforcement under Senior Loan. |
| 52279 | 00341 | Excalibur – General Matters | 04/10/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Engaged in connection with the structure and parties on QBH JVA and related emails to/from P. Coles. |

| | | | | | | | Amount | |
|---|---|---|---|---|---|---|---|---|

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00341 | Excalibur – General Matters | 04/10/10 | Tran, Edward A. | 1.20 | 809.10 | Review comments to Schedule 12 relating to enforcement options under the joint venture agreement (0.7) and draft and revise the same (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 04/10/10 | Tran, Edward A. | 0.90 | 606.83 | Draft and revise Deeds of Undertaking to be provided by Landmark in connection with the Joint Venture Agreement. |
| 52279 | 00341 | Excalibur – General Matters | 04/11/10 | McArdle, Wayne PJ | 0.70 | 634.38 | Revise Schedule 12 and amend (for QBH). |
| 52279 | 00341 | Excalibur – General Matters | 04/11/10 | McArdle, Wayne PJ | 0.30 | 271.88 | Emails to E. Tran on Schedule 12 and related enforcement matters for QBH. |
| 52279 | 00341 | Excalibur – General Matters | 04/11/10 | McArdle, Wayne PJ | 0.30 | 271.88 | Telephone conversation with E. Tran on enforcement matters on QBH. |
| 52279 | 00341 | Excalibur – General Matters | 04/11/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Engaged reviewing letter from BLP to PwC (0.5) and prepare draft reply (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 04/11/10 | McArdle, Wayne PJ | 0.30 | 271.88 | Review email from R. Hacker Q.C. on proceedings to compel transfer of B Note. |
| 52279 | 00341 | Excalibur – General Matters | 04/11/10 | Tran, Edward A. | 0.40 | 269.70 | Review shareholder's agreement of the general partner in connection with power to replace directors and voting rights. |
| 52279 | 00341 | Excalibur – General Matters | 04/11/10 | Tran, Edward A. | 0.20 | 134.85 | Draft correspondence regarding Deed of Termination. |
| 52279 | 00341 | Excalibur – General Matters | 04/11/10 | Tran, Edward A. | 0.40 | 269.70 | Review emails from P. Coles (Lehman) regarding comments to Schedule 12 to the joint venture agreement. |
| 52279 | 00341 | Excalibur – General Matters | 04/11/10 | Tran, Edward A. | 0.50 | 337.13 | Revise Schedule 12 to the joint venture agreement in light of comments of P. Coles (Lehman). |
| 52279 | 00341 | Excalibur – General Matters | 04/11/10 | Tran, Edward A. | 0.30 | 202.28 | Review issues relating to deeds of undertakings to be provided by Landmark entities (0.1) and draft correspondence relating to the same (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Review emails on JVA for QBH (0.3); review transfer deed for Resolution SH loans (0.3); office conference with M. Radoycheva and E. Tran (GDC) to discuss signing steps and outstanding issues (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | McArdle, Wayne PJ | 1.50 | 1,359.38 | Review Deeds of Undertaking for Landmark; provide comments (0.3); revise QBH JVA (0.7); engaged on emails with LBHI on outstanding points for QBH (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Attend conference call with all parties on QBH JVA and related documents (0.5); meeting with M. Radoycheva and E. Tran (GDC) to review outstanding matters and discuss signing (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | McArdle, Wayne PJ | 1.00 | 906.25 | Office conference with E. Tran and M. Radoycheva on various open issues on QBH deal (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 0.40 | 269.70 | Office conference with W. McArdle and M. Radoycheva regarding outstanding pre-completion items, including revised undertakings and modifications to the Joint Venture Agreement. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 0.20 | 134.85 | Review draft deed of assignment regarding Senior Loan. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 0.40 | 269.70 | Draft correspondence to Herbert Smith regarding treatment of shares in the general partner and limited partner held by Clifford Chance. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 0.30 | 202.28 | Revise deeds of undertaking for Landmark in connection with undertakings relating to the development agreement. |

| | | | | | | **Amount** | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | **(USD)** | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 0.20 | 134.85 | Draft correspondence regarding deeds of undertaking for Landmark in connection with undertakings relating to the development agreement. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 0.20 | 134.85 | Draft correspondence regarding extension of conditions precedent under the Joint Venture Agreement. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 0.70 | 471.98 | Review revised joint venture agreement in connection with undertakings to be provided by JPCo. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 0.50 | 337.13 | Conference call with R. Tyler, J. Young (Mischon), S. Price (Herbert Smith), W. McArdle and M. Radoycheva (GDC) regarding completion issues and status of Landmark entity. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 0.50 | 337.13 | Office conference with W. McArdle and M. Radoycheva regarding completion issues and status of Landmark entity. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 1.20 | 809.10 | Revise joint venture agreement in connection with undertakings of shareholders. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 0.60 | 404.55 | Prepare correspondence regarding know your client issues in connection with Landmark, Resolution and Lower Thames. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 1.10 | 741.68 | Revise Deeds of Undertaking for Landmark entities. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 0.50 | 337.13 | Office conference with W. McArdle and M. Radoycheva regarding outstanding issues on QBH deal. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 0.70 | 471.98 | Attend to correspondence from Herbert Smith regarding status of various closing items. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 2.50 | 1,685.63 | Revise Schedule 12 relating to enforcement principles in connection with enforcement against the GP and LP shares (1.5) conference call with N. Sullivan (Noirmont) regarding Jersey law issues relating to enforcement covenant (0.6) correspond with W.McArdle regarding draft of Schedule 12 (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 1.60 | 1,078.80 | Review comments from Mischon regarding the joint venture agreement (0.8), Landmark deeds of undertaking (0.6), and deed of termination (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Tran, Edward A. | 1.30 | 876.53 | Draft correspondence regarding the joint venture agreement and issues relating to dissolution of Landmark QBH Limited (0.3) and analyze issues relating to the same (0.7). |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Radoycheva, Milena | 0.50 | 257.38 | Office conference with W McArdle and E Tran on various open issues on the Queensbridge House joint venture and signing. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Radoycheva, Milena | 0.50 | 257.38 | Liaising with J Burel of KCKG (Luxembourg counsel) in connection with review of share purchase agreement for the acquisition by LBHI of shares in Lower Thames Sarl. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Radoycheva, Milena | 0.50 | 257.38 | Office conference with W McArdle and E Tran on various open issues on the Queensbridge House joint venture. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Radoycheva, Milena | 2.60 | 1,338.35 | Preparing execution copies of termination deed and deeds of undertaking for the Queensbridge House joint venture and organising for LBHI to sign documents (1.00). Call with P Coles of LBHI and emails in connection with outstanding commercial points on the joint venture agreement (0.50). Attended conference call with all parties on the Queensbridge House joint venture and related documents (0.50). Drafting a signing and completion checklist (0.60). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Radoycheva, Milena | 0.50 | 257.38 | Liaising with J Young of Mishcon de Reya Solicitors and O Sinclair of Herbert Smith regarding KYC documents requested by LBHI. |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Radoycheva, Milena | 0.50 | 257.38 | Office conference with W McArdle and E Tran on open issues on the Queensbridge House joint venture (0.40). |
| 52279 | 00341 | Excalibur – General Matters | 04/12/10 | Radoycheva, Milena | 1.10 | 566.23 | Reviewing comments on the Queensbridge House joint venture agreement and ancillary documents as circulated by J Young of Mishcon de Reya Solicitors. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | McArdle, Wayne PJ | 2.50 | 2,265.63 | Engaged throughout morning on various calls and emails with all parties to finalise all documents for QBH signing. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Attend signing call to review KYC issues and signing issues. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Attend further signing/exchange call to discuss final points and path to completion. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Further conference call on closing of QBH. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Attend final completion call on QBH. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Tran, Edward A. | 1.20 | 809.10 | Review comments of Mischon's regarding joint venture agreement (0.8) and Landmark Deeds of Undertaking (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Tran, Edward A. | 0.60 | 404.55 | Conference calls with O. Sinclair of Herbert Smith regarding outstanding issues relating to Joint Venture Agreement. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Tran, Edward A. | 0.40 | 269.70 | Conference with W. McArdle regarding outstanding comments on joint venture agreement and Landmark Deeds of Undertaking. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Tran, Edward A. | 2.20 | 1,483.35 | Draft and revise joint venture agreement (1.3) and Landmark Deeds of Undertaking (0.9). |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Tran, Edward A. | 0.80 | 539.40 | Conference call with R. Tyler, J. Young (Mischon), S. Price and O. Sinclair (Herbert Smith), W. McArdle and M. Radoycheva (GDC) regarding outstanding joint venture completion issues and authorize exchange of signature for Joint Venture Agreement andDeed of Termination. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Tran, Edward A. | 0.50 | 337.13 | Draft correspondence regarding revised joint venture agreement and attend to distribution of the same. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Tran, Edward A. | 0.70 | 471.98 | Review joint venture agreement in order to ensure satisfaction of conditions precedent for completion. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Tran, Edward A. | 0.40 | 269.70 | Review final version of Development Management Agreement. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Tran, Edward A. | 0.50 | 337.13 | Conference call with R. Tyler (Mischon), S. Price and O. Sinclair (Herbert Smith), W. McArdle and M. Radoycheva (GDC) regarding completion of joint venture transaction and exchange of all signature pages. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Tran, Edward A. | 0.40 | 269.70 | Draft correspondence regarding revised Landmark Deeds of Termination and attend to distribution of same. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Radoycheva, Milena | 2.50 | 1,286.88 | Engaged with J Young of Mishcon de Reya Solicitors, O Sinclair of Herbert Smith, W McArdle of GDC and E Tran of GDC in connection with signing of the joint venture agreement and related documents. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Radoycheva, Milena | 0.50 | 257.38 | Attended a signing conference call to discuss signing formalities and KYC issues. |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | **Time Details** | | | |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Radoycheva, Milena | 0.50 | 257.38 | Attended a further conference call to exchange signature pages and discuss steps to completion and outstanding KYC documents. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Radoycheva, Milena | 1.00 | 514.75 | Attended further conference calls to complete the joint venture. |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Radoycheva, Milena | 1.70 | 875.08 | Prepared an execution copy of the Queensbridge House joint venture agreement and related undertakings (1.10). Reviewed documents signed by the other parties to ensure that these have been duly signed (0.60). |
| 52279 | 00341 | Excalibur – General Matters | 04/13/10 | Radoycheva, Milena | 0.50 | 257.38 | Emails in connection with KYC requirements. |
| 52279 | 00341 | Excalibur – General Matters | 04/14/10 | Tran, Edward A. | 0.20 | 134.85 | Revise post-closing actions to-do list. |
| 52279 | 00341 | Excalibur – General Matters | 04/14/10 | Tran, Edward A. | 0.30 | 202.28 | Review correspondence from Noirmont relating to enforcement against the LP securities under Jersey law. |
| 52279 | 00341 | Excalibur – General Matters | 04/14/10 | Tran, Edward A. | 0.40 | 269.70 | Review post-closing obligations of the parties under the joint venture agreement. |
| 52279 | 00341 | Excalibur – General Matters | 04/19/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Attend post-completion call on QBH with all parties. |
| 52279 | 00341 | Excalibur – General Matters | 04/19/10 | Tran, Edward A. | 1.00 | 674.25 | Participate in telephone conference call regarding post-closing actions with M. Radochyeva and W. McArdle (GDC), S. Price (Herbert Smith), and R. Tyler (Mischons) (0.5) and review outstanding issues in connection with the same (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 04/19/10 | Radoycheva, Milena | 1.30 | 669.18 | Attended post-completion call with counsel for all parties to the Queensbridge House joint venture (0.5); internal call with W. McArdle on post-completion matters on the Queensbridge House joint venture (0.5); emails with P. Coles regarding appointment of an LBHI manager to the board of Lower Thames and related post-completion matters (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 04/22/10 | Tran, Edward A. | 0.20 | 134.85 | Office conference with Radochyeva regarding enforcement action necessary as precondition of appointment of directors of the GP. |
| 52279 | 00341 | Excalibur – General Matters | 04/22/10 | Tran, Edward A. | 0.30 | 202.28 | Review joint venture agreement regarding enforcement action necessary as precondition of appointment of directors of the GP. |
| 52279 | 00341 | Excalibur – General Matters | 04/22/10 | Tran, Edward A. | 0.50 | 337.13 | Office conference with W. McArdle and M. Radochyeva regarding next steps in QBH transaction and enforcement against Senior Loan in order to appoint directors of the GP. |
| 52279 | 00341 | Excalibur – General Matters | 04/22/10 | Radoycheva, Milena | 1.00 | 514.75 | Discuss with W. McArdle and E. Tran issues related to enforcement action on the senior loan in the Queensbridge House joint venture (0.5); email to Herbert Smith regarding taking certain enforcement actions under the senior loan (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 04/26/10 | Tran, Edward A. | 0.20 | 134.85 | Office conference with M. Radochyeva regarding status of outstanding items relating to enforcement against the shares in the GP. |
| 52279 | 00341 | Excalibur – General Matters | 04/27/10 | McArdle, Wayne PJ | 0.50 | 453.13 | Telephone call with M. Radoycheva to review position regarding appointment of directors of Lower Thames. |
| 52279 | 00341 | Excalibur – General Matters | 04/27/10 | Tran, Edward A. | 0.20 | 134.85 | Attend to emails regarding status of post-closing items. |
| 52279 | 00341 | Excalibur – General Matters | 04/29/10 | Tran, Edward A. | 0.20 | 134.85 | Review status of outstanding post-closing items (0.1), follow-up regarding the same with M. Radochyeva (0.1). |
| 52279 | 00341 | Excalibur – General Matters | 04/29/10 | Radoycheva, Milena | 0.50 | 257.38 | Call with O. Sinclair of Herbert Smith regarding post-completion matters, emails. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 05/04/10 | McArdle, Wayne PJ | 0.50 | 471.25 | Review QBH closing bible index and documents. |
| 52279 | 00341 | Excalibur – General Matters | 05/04/10 | McArdle, Wayne PJ | 0.20 | 188.50 | Office conference with M. Radoycheva on post-closing matters. |
| 52279 | 00341 | Excalibur – General Matters | 05/04/10 | Radoycheva, Milena | 0.20 | 110.20 | Office conference with W McArdle regarding post-closing matters on the Queensbridge House joint venture. |
| 52279 | 00341 | Excalibur – General Matters | 05/11/10 | Radoycheva, Milena | 0.30 | 165.30 | Call with P Coles re directors, signatories. |
| 52279 | 00341 | Excalibur – General Matters | 05/11/10 | Tran, Edward A. | 0.20 | 140.65 | Review correspondence regarding engagement of counsel. |
| 52279 | 00341 | Excalibur – General Matters | 05/12/10 | Radoycheva, Milena | 1.00 | 551.00 | Reviewing revised consent request letters for Landmark (0.7), call with P Coles, emails (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 06/04/10 | Radoycheva, Milena | 0.50 | 300.20 | Emails to O. Sinclair of Herbert Smith and J. Young/R Tyler of Mishcons regarding post-completion actions. |
| 52279 | 00341 | Excalibur – General Matters | 06/07/10 | Radoycheva, Milena | 1.50 | 900.60 | Engaged on issuance of consents for the transfer of Landmark's shares to the joint venture entity, potential enforcement of security under the senior loan and composition of the board of the joint venture |
| 52279 | 00341 | Excalibur – General Matters | 06/08/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Review email from R. Tayler and discuss with M. Radoycheva. |
| 52279 | 00341 | Excalibur – General Matters | 06/09/10 | Radoycheva, Milena | 0.50 | 300.20 | Reviewing a letter from Landmark's counsel requesting consent to Landmark's share transfers (0.2) and call with P Coles of LBHI regarding the letter (0.3) |
| 52279 | 00341 | Excalibur – General Matters | 06/16/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Engaged with M. Radoycheva on R. Tyler emails. |
| 52279 | 00341 | Excalibur – General Matters | 06/21/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Engaged on correspondence from/to Tyler and related matters. |
| 52279 | 00341 | Excalibur – General Matters | 06/24/10 | McArdle, Wayne PJ | 0.20 | 205.40 | Engaged re email on fee recovery to S. Price. |
| 52279 | 00341 | Excalibur – General Matters | 06/25/10 | McArdle, Wayne PJ | 0.20 | 205.40 | Email from R. Tyler. |
| 52279 | 00341 | Excalibur – General Matters | 07/02/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Attend call with Tyler and Sinclair to discuss Landmark QBH consents and next steps. |
| 52279 | 00341 | Excalibur – General Matters | 07/02/10 | McArdle, Wayne PJ | 0.20 | 205.40 | Review JVA and related provisions on consents. |
| 52279 | 00341 | Excalibur – General Matters | 07/05/10 | McArdle, Wayne PJ | 1.20 | 1,232.40 | Engaged reviewing draft letter prepared by Mishcon in respect of consent to transfer of Pinboard Shares (0.75); prepare email to P. Coles on how to proceed (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 07/06/10 | McArdle, Wayne PJ | 0.80 | 821.60 | Review JVA provisions on shareholdings and enforcement to better understand Landmark position and timing of enforcement. |
| 52279 | 00341 | Excalibur – General Matters | 07/07/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Telephone conversation with P. Coles on Landmark issues. |
| 52279 | 00341 | Excalibur – General Matters | 07/29/10 | Radoycheva, Milena | 0.60 | 360.24 | Emails regarding post-completion share transfers on Queensbridge House. |
| 52279 | 00341 | Excalibur – General Matters | 07/30/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged on emails regarding Landmark transfers. |
| 52279 | 00341 | Excalibur – General Matters | 07/30/10 | Radoycheva, Milena | 0.50 | 300.20 | Review of authorisations for transfer of shares in the GP and LP to the JV entity by Landmark. |
| 52279 | 00341 | Excalibur – General Matters | 08/02/10 | McArdle, Wayne PJ | 0.70 | 718.90 | Review emails in relation to fixing of timetable for B Note hearing (0.3); review BLP letter regarding order of Briggs, J. on hearing (0.2); emails to/from R. Parsons (LBHI) on issue of funding of B Note (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 08/02/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Reply to various emails on the B Note funding obligation (.5); revise note to LBHI on B Note funding obligations (.5). |
| 52279 | 00341 | Excalibur – General Matters | 08/03/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Various email exchanges with R. Parsons (LBHI) on funding of B Note. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 08/03/10 | Radoycheva, Milena | 2.80 | 1,681.12 | Research on CMBS structures (include Neptune) plus manner of funding of any unfunded commitments (whether similar to Excalibur) to assist in the B Note defence action. |
| 52279 | 00341 | Excalibur – General Matters | 08/09/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged re emails on transfer by Landmark of interests in Pinboard. |
| 52279 | 00341 | Excalibur – General Matters | 08/16/10 | McArdle, Wayne PJ | 1.30 | 1,335.10 | Review financial statements for 2008 for LB UK RE Finance 1, LB UK RE Finance 2 in view of recent events at LB UK RE Fin 3 (in administration) (0.7); discuss on conference call with B. Matthews (A&M), R. Hiom (LAMCO) nature and extent of disclosure required or advisable for 2008 (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 08/16/10 | Radoycheva, Milena | 1.10 | 660.44 | Consider query as regards disclosure requirements in the LB RE Financing No. 1 Limited, LB RE Financing No. 2 Limited annual reports for 2009 (0.50); review disclosures regarding the value of the investment in LB RE Financing No. 3 Limited in the 2008 annual reports of LB RE Financing No. 1 Limited, LB RE Financing No. 2 Limited (0.60). |
| 52279 | 00341 | Excalibur – General Matters | 08/17/10 | Barabas, James | 0.30 | 274.92 | Discuss with Wayne McArdle statutory requirements for audit of LBHI UK subsidiary. |
| 52279 | 00341 | Excalibur – General Matters | 08/18/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Engaged reviewing email and attachments relating to termination of hedging (0.5); discuss with M. Radoycheva (GDC) (0.3); review email reply (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 08/18/10 | Radoycheva, Milena | 1.20 | 720.48 | Review of Trust Deed, Servicing Agreement regarding obligations of maintaining hedging arrangements plus termination of hedging agreements. |
| 52279 | 00341 | Excalibur – General Matters | 08/18/10 | Radoycheva, Milena | 3.20 | 1,921.28 | Drafting riders re arrangements with respect to LB RE Financing No. 3 Limited for the LB RE Financing No. 1 Limited, LB RE Financing No. 2 Limited annual reports for 2009. |
| 52279 | 00341 | Excalibur – General Matters | 08/18/10 | Radoycheva, Milena | 2.50 | 1,501.00 | Research regarding auditing requirements (0.5), directors' potential liability (0.5), duties to make enquiries as regards auditing matters for LB RE Financing No. 3 Limited (1.5). |
| 52279 | 00341 | Excalibur – General Matters | 08/19/10 | Radoycheva, Milena | 2.50 | 1,501.00 | Further review of Trust Deed, Servicing Agreement, Offering Circular regarding hedging covenants. |
| 52279 | 00341 | Excalibur – General Matters | 08/20/10 | McArdle, Wayne PJ | 1.30 | 1,335.10 | Engaged revising proposed inserts for Accounts for LB UK Finance 1 and Finance 2 (0.8); send to R. Hiom (LAMCO), B. Matthews (A&M) with cover email explaining position (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 08/20/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Engaged reviewing documents for swap terminations; emails to/from M. Radoycheva (GDC) on issues under Trust Deed (1.0). |
| 52279 | 00341 | Excalibur – General Matters | 08/20/10 | Radoycheva, Milena | 1.50 | 900.60 | Review of Trust Deed, Servicing Agreement, Offering Circular regarding treatment, distributions of hedge termination receipts. |
| 52279 | 00341 | Excalibur – General Matters | 08/23/10 | McArdle, Wayne PJ | 1.10 | 1,129.70 | Prepare detailed email addressing issues arising from Hedge Agreement termination (0.7); emails to/from M. Radoycheva (GDC) on issues arising under advisory agreement (0.2); email to R. Parsons (LAMCO) (0.2). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 08/26/10 | McArdle, Wayne PJ | 1.80 | 1,848.60 | Telephone conversation with R. Parsons (LAMCO) on hedging position at Excalibur plus PwC position (0.5); brief D. Fischer-Appelt (GDC) on hedging issues, consequences for B Note holder (0.7); emails to R. Parsons (LAMCO) on status (0.2); review Advisory Agreement to consider PwC conflict point plus consent required (0.2); email to R. Parsons (LAMCO) (0.2) |
| 52279 | 00341 | Excalibur – General Matters | 08/26/10 | McArdle, Wayne PJ | 1.20 | 1,232.40 | Office conference with D. Fischer-Appelt (GDC) on JCR letter regarding swap terms (0.5); brief call with R. Parsons (LAMCO) to report (0.2); consider Chapter 11 consequences on right to terminate (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 08/26/10 | Fischer-Appelt, Dorothee | 3.60 | 3,299.04 | Meeting with Wayne McArdle (GDC) to discuss review of derivatives contract termination and JC Rathbone memorandum (0.7); review of Rathbone memorandum, ISDA Master Agreement (1); email correspondence regarding hedging, termination of swaps with a view to raising questions and providing analysis to client (1); further meeting with Wayne McArdle (GDC) to discuss analysis plus discuss phone call to Rae Parsons (LAMCO) (0.6); email correspondence with M. Rosenthal (GDC), R. Castellino (GDC) to determine whether a termination by Excalibur vis-à-vis LBSF is still possible following bar date for claims (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 08/26/10 | Mehraban, Darius J. | 0.30 | 251.22 | Correspond with D. Fischer-Appelt (GDC) re questions on ISDA agreement termination provisions. |
| 52279 | 00341 | Excalibur – General Matters | 08/27/10 | Fischer-Appelt, Dorothee | 2.00 | 1,832.80 | Review email correspondence from R. Castellino (GDC) with respect to termination of derivatives contracts by Excalibur vis-à-vis LBSF including analysis, Metavante case (0.6); telephone call to Rae Parsons (LAMCO) to discuss review (0.2); call with M. Rosenthal (GDC) to discuss Metavante decision, implications for termination of derivatives contracts by Excalibur (0.5); follow up email correspondence in relation to separate terminations of cross currency and interest rate swaps (0.5); telephonecall with W. McArdle (GDC) to discuss update on derivatives contract termination (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 08/27/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged with D. Fischer-Appelt (GDC) on swap termination issues. |
| 52279 | 00341 | Excalibur – General Matters | 08/31/10 | Tran, Edward A. | 0.20 | 153.26 | Confer with W. McArdle, H. Root, D. Fischer Appelt and M. Radyocheva regarding current status of outstanding matters, including enforcement. |
| 52279 | 00341 | Excalibur – General Matters | 08/31/10 | Tran, Edward A. | 0.20 | 153.26 | Confer with W. McArdle, H. Roost, D. Fischer-Appelt, M. Radyocheva (GDC) regarding current status of outstanding issues plus litigation in respect of B Note. |
| 52279 | 00341 | Excalibur – General Matters | 08/31/10 | McArdle, Wayne PJ | 1.50 | 1,540.50 | Engaged reviewing emails on swap termination (0.5); update call with D. Fischer-Appelt (GDC) on LBF3 position (0.5); call with R. Parsons (LAMCO) on swaps (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 08/31/10 | McArdle, Wayne PJ | 0.60 | 616.20 | Engaged with R. Parsons (LAMCO) on proposed changes to Excalibur trust deed (0.3); review amendment deed (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 08/31/10 | Radoycheva, Milena | 0.20 | 120.08 | Internal meeting with D Fischer-Appelt of GDC regarding proposed termination of hedging arrangements. |

| | | | | | | Time Details |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00341 | Excalibur – General Matters | 08/31/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Briefing meeting with M. Radoycheva, F. Fischer-Appelt, E. Tran (GDC) on status of hedging termination. |
| 52279 | 00341 | Excalibur – General Matters | 08/31/10 | Radoycheva, Milena | 0.20 | 120.08 | nternal meeting with D Fischer-Appelt, W McArdle, H Roost, E Tran of GDC regarding general issues on Excalibur. |
| 52279 | 00341 | Excalibur – General Matters | 08/31/10 | Radoycheva, Milena | 0.20 | 120.08 | Internal meeting with D Fischer-Appelt, W McArdle, E Tran and H Roost of GDC regarding post-completion work on the JV structure. |
| 52279 | 00341 | Excalibur – General Matters | 08/31/10 | Fischer-Appelt, Dorothee | 3.90 | 3,573.96 | Preparing telephone call with Rae Parsons (Lamco) including review of correspondence, Metavante case implications (0.6); telephone call with Rae Parsons (Lamco), Wayne McArdle (GDC) to discuss ISDA terminations (0.6); analyzing consequences of B noteholder withholding consent under documentation, including Trust Deed, Conditions, Servicing Agreement (0.9); meeting with M. Radoycheva to discuss analysis under documentation, prior case of Trustee seeking advice under clause 16.3 Trust Deed (0.5);call McArdle (GDC) to discuss analysis under documentation (0.1); meeting with Wayne McArdle/Milena Radoycheva/Ed Tran (GDC) to discuss update on hedge termination (0.2); review of instructions to counsel (1.0). |
| 52279 | 00341 | Excalibur – General Matters | 08/31/10 | Fischer-Appelt, Dorothee | 0.20 | 183.28 | Meeting with Wayne McArdle/Milena Radoycheva/Ed Tran (GDC) to discuss update on joint venture matters. |
| 52279 | 00341 | Excalibur – General Matters | 08/31/10 | Roost, Hedley | 0.20 | 116.92 | Meeting with M. Radoycheva (GDC); W. McArdle (GDC); E. Tran (GDC), D. Fischer-Appelt (GDC) to discuss handover matters. |
| 52279 | 00341 | Excalibur – General Matters | 08/31/10 | Roost, Hedley | 0.20 | 116.92 | Meeting with M. Radoycheva (GDC); W. McArdle (GDC); E. Tran (GDC), D. Fischer-Appelt (GDC) to discuss handover matters. |
| 52279 | 00341 | Excalibur – General Matters | 08/31/10 | Mehraban, Darius J. | 0.30 | 251.22 | Correspondence with D. Fischer-Appelt re questions on ISDA agreement termination provisions. |
| 52279 | 00341 | Excalibur – General Matters | 09/01/10 | Fischer-Appelt, Dorothee | 0.20 | 183.28 | Email correspondence with Darius Mehraban (GDC), Rae Parsons (Lamcol) in relation to termination of hedges plus calculation of Loss as fall-back to Market Quotation where Market Quotation is not available as a method under ISDA Mater Agreement (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 09/01/10 | McArdle, Wayne PJ | 1.90 | 1,951.30 | Review draft amendment to Trust Deed (0.5); office conference with M. Radoycheva (GDC) on issues with trust deed (0.3); conference call with R. Parsons, A.M. Tong (LAMCO) on trust deed issue including strategy for meeting with trustee (0.8); brief B.Matthews (A&M) on position (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 09/01/10 | McArdle, Wayne PJ | 2.30 | 2,362.10 | Telephone conversation with R. Parsons, A.M. Tong (LAMCO) on outcome of meeting (0.7); consider proposals to amend trust deed (0.6); review trust deed to determine procedures for amendment plus requirement for B Note consent (0.5); office conferencewith M. Radoycheva (GDC) on par value coverage test and proposals for amending same (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 09/01/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Revise email on proposed solutions to issue of par value test impact of additional amounts paid out of Principal Account. |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | Time Details | |
| 52279 | 00341 | Excalibur – General Matters | 09/01/10 | Radoycheva, Milena | 1.10 | 660.44 | Review of amendment deed (0.5); internal meeting with W McArdle of GDC regarding effect of proposed amendments to the Trust Deed (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 09/01/10 | Radoycheva, Milena | 1.00 | 600.40 | Review of Trust Deed as regards queries on method of amending the conditions of the notes, impact of proposed amendments to the Trust Deed on the par value test. |
| 52279 | 00341 | Excalibur – General Matters | 09/02/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Telephone conversation with R. Parsons (LAMCO) on issue of Companies House notice to strike off Excalibur (0.5); consider issues with M. Radoycheva (GDC) (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 09/02/10 | McArdle, Wayne PJ | 0.90 | 924.30 | Review 2008 Accounts (0.7); email to R. Parsons (LAMCO) on issue of qualified audit and valuation (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 09/02/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Review provisions of Trust Deed relating to payment waterfall (0.6); consider email issues from R. Parsons (LAMCO) (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 09/02/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Review cash waterfall issues from R. Parsons (LAMCO) (0.5); meeting with M. Radoycheva (GDC) to discuss reply (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 09/02/10 | Radoycheva, Milena | 1.50 | 900.60 | Prepare for (0.5), attend conference call with R Parsons, A Tong of LBHI, W McArdle of GDC in connection with a section 1000 notice from Companies House to Excalibur including implications (1.0). |
| 52279 | 00341 | Excalibur – General Matters | 09/02/10 | Radoycheva, Milena | 2.10 | 1,260.84 | Review of senior fee cap (0.4), payments waterfall proposals (0.4), amendments to the Trust Deed (0.8); internal meeting with W McArdle (GDC) to discuss payment waterfall issues (0.50). |
| 52279 | 00341 | Excalibur – General Matters | 09/03/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Review email from R. Parsons (LAMCO) on proposal for amendments to Trust Deed (0.2); discuss with M. Radoycheva (GDC) (0.3); attend call with R. Parsons, A.M. Tong (LAMCO) to discuss proposals (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 09/03/10 | Radoycheva, Milena | 1.10 | 660.44 | Prepare for (0.30), attend conference call with R Parsons, A Tong of LBHI, W McArdle of GDC in connection with proposed amendments to the Trust Deed (0.50); internal meeting with W McArdle regarding proposed amendments to the Trust Deed (0.30). |
| 52279 | 00341 | Excalibur – General Matters | 09/06/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Engaged re emails on Deloittes proposal. |
| 52279 | 00341 | Excalibur – General Matters | 09/13/10 | Roost, Hedley | 0.30 | 175.38 | Queensbridge House handover meeting with M. Radoycheva (GDC) and H. Roost (GDC). |
| 52279 | 00341 | Excalibur – General Matters | 09/15/10 | McArdle, Wayne PJ | 0.30 | 308.10 | Call with R. Parsons (LAMCO) on status of discussions with Hatfield Phillips regarding trust deed amendments. |
| 52279 | 00341 | Excalibur – General Matters | 09/16/10 | McArdle, Wayne PJ | 2.40 | 2,464.80 | Email from R. Parsons (LAMCO) on replacement of Special Servicer (SS) (0.2); review M. Radoycheva's (GDC) notes on Servicing Agreement (0.5); review Servicing Agreement (0.5); consider regulatory issues in relation to FSMA provisions as they may apply to Lamco as SS (0.7); finalise email (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 09/21/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Review of Servicing Agreement plus advice previously rendered to prepare for call. |
| 52279 | 00341 | Excalibur – General Matters | 09/21/10 | McArdle, Wayne PJ | 1.00 | 1,027.00 | Attend call with R. Parsons (LAMCO) to discuss appointment of Special Servicer. |
| 52279 | 00341 | Excalibur – General Matters | 09/21/10 | McArdle, Wayne PJ | 0.50 | 513.50 | Prepare summary note of call with R. Parsons (LAMCO). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00341 | Excalibur – General Matters | 09/27/10 | McArdle, Wayne PJ | 1.50 | 1,540.50 | Engaged on email to/from R. Parsons (LAMCO) on changes to cash waterfall (0.2), revise note to Trustee (0.3); consider waterfall issues (0.5); meeting with H. Roost (GDC) to discuss (0.3); call with R. Parsons (LAMCO) (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 09/27/10 | Roost, Hedley | 3.00 | 1,753.80 | Reviewing Excalibur documents to answer question raised by R. Parsons (LAMCOLL) regarding whether the B Noteholder's consent is needed for amendments to the conditions to the Notes. |
| 52279 | 00341 | Excalibur – General Matters | 09/27/10 | Roost, Hedley | 0.40 | 233.84 | Preparing for (0.2), attending call with R. Parsons (LAMCOLL), W. McArdle (GDC) to discuss whether the consent of the B Noteholders is needed for amendments to the conditions of the Excalibur Notes (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 10/04/10 | Roost, Hedley | 2.00 | 1,185.18 | Draft and circulate documents for Devonshire House drawdown. |
| 52279 | 00341 | Excalibur – General Matters | 10/05/10 | Roost, Hedley | 0.30 | 177.78 | Email from Jones Day re obtaining consent of security agent on Devonshire House. |
| 52279 | 00341 | Excalibur – General Matters | 10/05/10 | Campbell, Gregory A. | 0.50 | 464.46 | Emails (0.2) and consider questions by W. McArdle on transfer restrictions (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/06/10 | Campbell, Gregory A. | 0.50 | 464.46 | Conference with W. McArdle. |
| 52279 | 00341 | Excalibur – General Matters | 10/06/10 | McArdle, Wayne PJ | 1.20 | 1,249.26 | Correspond with G. Campbell and H. Roost (GDC) on liquidation issues and consequences for LB3 (0.7); meeting to discuss (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 10/06/10 | Roost, Hedley | 0.80 | 474.07 | Research and answer questions from W. McArdle (GDC) regarding whether transfer restrictions in Subscription Agreement are included in Conditions to Notes |
| 52279 | 00341 | Excalibur – General Matters | 10/06/10 | Roost, Hedley | 0.80 | 474.07 | Prepare for and attend meeting with W. McArdle (GDC) and G. Campbell (GDC) to discuss proposal to put LBRE Financing 3 into liquidation. |
| 52279 | 00341 | Excalibur – General Matters | 10/06/10 | Roost, Hedley | 4.00 | 2,370.37 | Research and answer various questions posed by W. McArdle (GDC) in relation to proposal to put LBRE Financing 3 into liquidation. |
| 52279 | 00341 | Excalibur – General Matters | 10/13/10 | McArdle, Wayne PJ | 1.00 | 1,041.00 | Engaged with A. Crook (Mercer & Hole), auditor for LB UK Fin 2 Ltd, on disclosure relating to LB UK Find 3 (0.5); review and revise disclosure and send to A. Crook (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 10/19/10 | Barabas, James | 0.20 | 185.79 | Discuss with Wayne McArdle possibility of using a scheme of arrangement to force a better settlement for creditors' rights. |
| 52279 | 00341 | Excalibur – General Matters | 11/10/10 | McArdle, Wayne PJ | 1.10 | 1,145.14 | Prepare for call with R. Parsons (Lamco) on market abuse (0.3); attend call with R. Parsons (Lamco), A.M. Tong (Lamco), D. Watson (GDC) and S. Sagayam (GDC) on market abuse and implications for Issuer, A Noteholder, B Noteholder and LBHI (0.7); follow-up email after call (0.1) |
| 52279 | 00341 | Excalibur – General Matters | 11/11/10 | Roost, Hedley | 1.00 | 592.59 | Prepare bibles for Devonshire House/Long Acre replacement of Agent. |
| 52279 | 00341 | Excalibur – General Matters | 11/11/10 | Simperingham, Aaron | 0.80 | 217.82 | New document bible from H. Roost and subsequent email and instructions regarding index to evening WP |
| 52279 | 00341 | Excalibur – General Matters | 11/12/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review email on Companies House filing in respect of Excalibur. |
| 52279 | 00341 | Excalibur – General Matters | 11/16/10 | McArdle, Wayne PJ | 0.70 | 728.73 | Revise introduction to note on market abuse. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |


| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00341 | Excalibur – General Matters | 11/16/10 | Roost, Hedley | 1.00 | 592.59 | Draft documents for Devonshire House fourth cash call and circulating for signature. |
| 52279 | 00341 | Excalibur – General Matters | 11/16/10 | Simperingham, Aaron | 0.90 | 245.04 | Assist in preparation of Document bible for H. Roost. |
| 52279 | 00341 | Excalibur – General Matters | 11/17/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Brief call with R. Parsons (Lamco) on asset offers (0.2); email to/from R. Parsons on Companies House filing (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 11/18/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review of Market Abuse memorandum. |
| 52279 | 00341 | Excalibur – General Matters | 11/18/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review TS for purchase of loans (0.5); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 11/18/10 | Roost, Hedley | 0.50 | 296.30 | Enquiry from R. Parsons (LAMCOLL) re:  striking off of Excalibur. |
| 52279 | 00341 | Excalibur – General Matters | 11/19/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Call with Lamco (M. Stueck, R. Parsons, J. Leekha) and D. Watson (GDC) to discuss term sheet for purchasing of loans. |
| 52279 | 00341 | Excalibur – General Matters | 11/19/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Further email to R. Parsons (Lamco) on confidentiality of term sheet. |
| 52279 | 00341 | Excalibur – General Matters | 11/22/10 | Roost, Hedley | 5.00 | 2,962.96 | Review and comment on SPA for sale of GP and LP interests in Lower Thames. |
| 52279 | 00341 | Excalibur – General Matters | 11/22/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review email on Eshelter loan (0.3); attend conference call with M. Stueck and R. Parsons (Lamco) to discuss position of B Noteholder (0.7). |
| 52279 | 00341 | Excalibur – General Matters | 11/22/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | [QBH] Review SPA draft (1.0); discuss issues with H. Roost (GDC) (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 11/23/10 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Further review of QBH SPA (1.0); revise email of outstanding points (0.5); discuss changes with H. Roost (GDC) (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 11/23/10 | McArdle, Wayne PJ | 0.60 | 624.62 | Telephone conversation with P. Coles (Lamco) on status of QBH sale (0.3); telephone conversation with A. Samson (GDC) on planning permission condition in SPA (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 11/23/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Email relating to Companies House position on winding up Excalibur. |
| 52279 | 00341 | Excalibur – General Matters | 11/23/10 | Roost, Hedley | 0.30 | 177.78 | Checking Companies House re late filing of accounts for R. Parsons (LAMCOLL). |
| 52279 | 00341 | Excalibur – General Matters | 11/23/10 | Roost, Hedley | 2.00 | 1,185.18 | Meeting with W. McArdle (GDC) to discuss our comments on SPA for sale by Lower Thames (0.5); draft e-mail with comments to P. Coles (LAMCOLL) (1.5). |
| 52279 | 00341 | Excalibur – General Matters | 11/23/10 | Fischer-Appelt, Dorothee | 1.00 | 928.93 | Review of documentation relating to hedge position sent by Rae Parsons and email correspondence. |
| 52279 | 00341 | Excalibur – General Matters | 11/23/10 | Sagayam, Selina Shanti | 4.00 | 3,715.71 | Further research into related products and qualifying investments etc (2.3) and amending memo for review (1.7). |
| 52279 | 00341 | Excalibur – General Matters | 11/24/10 | McArdle, Wayne PJ | 0.70 | 728.73 | Review and revise draft note on insider information relating to A Note prepared by S. Sagayam for Lamco (R. Parsons). |
| 52279 | 00341 | Excalibur – General Matters | 11/25/10 | Roost, Hedley | 1.20 | 711.11 | Review and comment on Escrow Agreement for sale of Lower Thames. |
| 52279 | 00341 | Excalibur – General Matters | 11/25/10 | Roost, Hedley | 0.50 | 296.30 | Update from HS on negotiations and reporting back to P. Coles - Lower Thames sale. |
| 52279 | 00341 | Excalibur – General Matters | 11/25/10 | Simperingham, Aaron | 0.40 | 108.91 | Internal meeting with H. Roost regarding bible(0.2); subsequent work on transaction bible(0.2) |
| 52279 | 00341 | Excalibur – General Matters | 11/26/10 | Fischer-Appelt, Dorothee | 0.50 | 464.46 | Further review of documentation on hedging sent by Rae Parsons and coordinating with D. Mehraban/R. Castelino regarding update on Metavante decision and related US matters relevant to consider hedging position. |

| | | | | | | **Amount** | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 11/26/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review emails and draft letter on E-Shelter loan (0.5); attend conference call with A.M. Tong (Lamco) and lawyers for Servicer on draft letter (0.5); telephone conversation with A.M. Tong to review position offer call (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 11/26/10 | Sagayam, Selina Shanti | 3.00 | 2,786.78 | Revise memo and send to W McArdle for internal review with email commentary. |
| 52279 | 00341 | Excalibur – General Matters | 11/29/10 | Roost, Hedley | 0.60 | 355.56 | Telephone call with P. Chases re revised SPA for Lower Thames. |
| 52279 | 00341 | Excalibur – General Matters | 11/29/10 | Roost, Hedley | 2.00 | 1,185.18 | Review re-draft of SPA for sale of Lower Thames. |
| 52279 | 00341 | Excalibur – General Matters | 11/29/10 | McArdle, Wayne PJ | 2.00 | 2,082.08 | Review of draft SPA for Queensbridge House sale. |
| 52279 | 00341 | Excalibur – General Matters | 11/30/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Conference call with P. Coles, M. Heideby (Lamco) and H. Roost (GDC) to discuss revised SPA for Queensbridge House. |
| 52279 | 00341 | Excalibur – General Matters | 11/30/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Exchange of emails with M. Stueck (Lamco) on offer letter for loan acquisition. |
| 52279 | 00341 | Excalibur – General Matters | 11/30/10 | Roost, Hedley | 1.00 | 592.59 | Review revised draft of SPA for Lower Thames sale. |
| 52279 | 00341 | Excalibur – General Matters | 11/30/10 | Roost, Hedley | 1.00 | 592.59 | Call with P. Coles (LAMCOLL) and W. McArdle (Gibson Dunn) to discuss draft of SPA for sale of Lower Thames. |
| 52279 | 00341 | Excalibur – General Matters | 11/30/10 | Roost, Hedley | 1.00 | 592.59 | Draft email of comments on SPA to H. Smith re sale of Lower Thames. |
| 52279 | 00341 | Excalibur – General Matters | 11/30/10 | Roost, Hedley | 1.50 | 888.89 | Review loan documents and transfer certificates for proposed purchase of Excalibur loans by LBHI. |
| 52279 | 00341 | Excalibur – General Matters | 12/01/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review emails and attachments relating to Landmark freezing order. |
| 52279 | 00341 | Excalibur – General Matters | 12/01/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Discuss freezing order issues with P. Coles (Lamco) and H. Roost (GDC). |
| 52279 | 00341 | Excalibur – General Matters | 12/01/10 | Roost, Hedley | 4.00 | 2,370.37 | Review revised draft of SPA for sale of Lower Thames; several telephone calls with Herbert Smith and P. Coles (LAMCOL). |
| 52279 | 00341 | Excalibur – General Matters | 12/02/10 | Sagayam, Selina Shanti | 0.20 | 185.79 | Initial review of comments from R Parsons (Lamco). |
| 52279 | 00341 | Excalibur – General Matters | 12/02/10 | Roost, Hedley | 1.00 | 592.59 | Correspond with HS re Mareva injunction regarding sale of Lower Thames (0.5); briefing D. Watson (GDC) (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 12/02/10 | Watson, Douglas | 1.10 | 651.85 | Queensbridge: Briefing from H. Roost (GDC) (0.6); research on freezing injunctions (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 12/02/10 | Watson, Douglas | 1.10 | 651.85 | [QBH] Briefing from H. Roost (GDC) (0.6); research on freezing injunctions (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 12/03/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review further draft of offer letter. |
| 52279 | 00341 | Excalibur – General Matters | 12/06/10 | Sagayam, Selina Shanti | 2.00 | 1,857.86 | Amend memo for client re Excalibur securities (1); brief review of Irish laws on insider trading (1). |
| 52279 | 00341 | Excalibur – General Matters | 12/06/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Final review of memo on market abuse. |
| 52279 | 00341 | Excalibur – General Matters | 12/06/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Engaged on confidentiality working for offer letter. |
| 52279 | 00341 | Excalibur – General Matters | 12/06/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Engaged on SPA issues for Lower Thames sale. |
| 52279 | 00341 | Excalibur – General Matters | 12/08/10 | McArdle, Wayne PJ | 0.50 | 520.52 | [QBH] Meeting with P. Coles (Lamco) to discuss progress. |
| 52279 | 00341 | Excalibur – General Matters | 12/08/10 | Sagayam, Selina Shanti | 0.20 | 185.79 | Finalise memo of advice for R Parsons (Lamco). |
| 52279 | 00341 | Excalibur – General Matters | 12/09/10 | Roost, Hedley | 0.20 | 118.52 | Meeting with W. McArdle (GDC) to discuss SPA for QBH. |
| 52279 | 00341 | Excalibur – General Matters | 12/09/10 | Roost, Hedley | 3.00 | 1,777.78 | Review and comment on QBH SPA. |
| 52279 | 00341 | Excalibur – General Matters | 12/10/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Review QBH draft SPA mark-up (0.5); discuss changes with P. Coles (Lamco) (1.0). |
| 52279 | 00341 | Excalibur – General Matters | 12/10/10 | Roost, Hedley | 6.00 | 3,555.55 | Review draft SPA for QBH (4.9) and various calls with LAMCO, Herbert Smith and W. McArdle (GDC) (1.1). |

| | | | | | | **Time Details** |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 12/13/10 | Roost, Hedley | 1.50 | 888.89 | Review latest draft of QBH SPA. |
| 52279 | 00341 | Excalibur – General Matters | 12/13/10 | Roost, Hedley | 1.30 | 770.37 | Meeting with W. McArdle (GDC) to discuss QBH SPA (1.0); telephone call with S. Price (HS) and P. Coles (LAMCOL) on same matter (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 12/14/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review SPA changes. |
| 52279 | 00341 | Excalibur – General Matters | 12/14/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Discuss changes with P. Coles (Lamco). |
| 52279 | 00341 | Excalibur – General Matters | 12/14/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Email comments on changes and revisions to S. Price at Herbert Smith. |
| 52279 | 00341 | Excalibur – General Matters | 12/14/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review further SPA draft. |
| 52279 | 00341 | Excalibur – General Matters | 12/14/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with P. Coles (Lamco) on further SPA draft and disclosure letter. |
| 52279 | 00341 | Excalibur – General Matters | 12/14/10 | McArdle, Wayne PJ | 0.80 | 832.83 | Telephone conversation with S. Price (Herbert Smith) on SPA outstanding points plus disclosure issues. |
| 52279 | 00341 | Excalibur – General Matters | 12/14/10 | Roost, Hedley | 2.00 | 1,185.18 | Review final draft of SPA for QBH sale. |
| 52279 | 00341 | Excalibur – General Matters | 12/15/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review final points on QBH SPA. |
| 52279 | 00341 | Excalibur – General Matters | 12/15/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review signing issues for SPA. |
| 52279 | 00341 | Excalibur – General Matters | 12/15/10 | Roost, Hedley | 1.50 | 888.89 | Final comments on QBH SPA. |
| 52279 | 00341 | Excalibur – General Matters | 12/16/10 | Roost, Hedley | 1.00 | 592.59 | Review SPA and SH resolution before signing for QBH sale. |
| 52279 | 00341 | Excalibur – General Matters | 12/21/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Telephone conversation with C. Taylor on post-closing matters for QBH. |
| 52279 | 00341 | Excalibur – General Matters | 12/23/10 | Roost, Hedley | 0.30 | 177.78 | Check Companies House for R. Parsons (LAMCOLL) to see if accounts of Excalibur have been filed. |
| 52279 | 00341 | Excalibur – General Matters | 12/29/10 | Roost, Hedley | 1.50 | 888.89 | Prepare for phone calls with W. McArdle (GDC) and R. Parsons (LAMCOLL) regarding the next steps if Excalibur is struck off the register (1.0); attend same (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 12/29/10 | McArdle, Wayne PJ | 0.30 | 312.31 | Telephone call with Hedley Roost (GDC) regarding status of filing of accounts by Issuer. |
| 52279 | 00341 | Excalibur – General Matters | 12/29/10 | McArdle, Wayne PJ | 0.70 | 728.73 | Telephone call with Rae Parsons (Lamco) to discuss filing of accounts and possible remedies for breach. |
| 52279 | 00341 | Excalibur – General Matters | 12/30/10 | Roost, Hedley | 3.00 | 1,777.78 | Review the Excalibur documentation to establish the next steps if Excalibur is struck of the register. |
| 52279 | 00341 | Excalibur – General Matters | 12/30/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review email prepared by Hedley Roost (GDC). |
| 52279 | 00341 | Excalibur – General Matters | 12/30/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Revise email to be sent to Rae Parsons (Lamco) on remedies for failure to file accounts. |
| 52279 | 00341 | Excalibur – General Matters | 01/11/11 | McArdle, Wayne PJ | 0.20 | 208.21 | Review email from B. Matthews (A&M) in connection with Excalibur and actions to be taken over CDOs. |
| 52279 | 00341 | Excalibur – General Matters | 01/11/11 | McArdle, Wayne PJ | 0.20 | 208.21 | Call with R. Parsons (Lamco) to discuss resolution of A. Noteholder. |
| 52279 | 00341 | Excalibur – General Matters | 01/11/11 | McArdle, Wayne PJ | 0.30 | 312.31 | Call with R. Parsons (Lamco) to discuss LBHI funding to LB3. |
| 52279 | 00341 | Excalibur – General Matters | 01/11/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Emails on further funding of B Note obligations. |
| 52279 | 00341 | Excalibur – General Matters | 01/11/11 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Consider form of resolution of A Noteholder on payment of Admin Fees and prepare email of advice. |
| 52279 | 00341 | Excalibur – General Matters | 01/25/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Call with R. Parsons (Lamco) on noteholder resolution for funding (0.5); consider resolution and draft proviso (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 01/26/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Calls with R. Parsons (Lamco) on resolution of noteholders for funding of admin expenses. |
| 52279 | 00341 | Excalibur – General Matters | 03/21/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Telephone call with R. Parsons, A.M. Tong and M. Stueck (Lamco) regarding Sikupilli loan extension. |
| 52279 | 00341 | Excalibur – General Matters | 03/22/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review draft letter to servicer. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 04/11/11 | Roost, Hedley | 0.50 | 304.40 | Preparing memo for Lehman unsecured creditors committe on current Lehman work. |
| 52279 | 00341 | Excalibur – General Matters | 05/12/11 | Watson, Douglas | 0.30 | 194.98 | Emails with Lamco re. Atomi offer (0.2); email with W. McArdle (GDC) (0.1). |
| 52279 | 00341 | Excalibur – General Matters | 05/13/11 | Roost, Hedley | 0.30 | 194.98 | Briefing on Excalibur from W. McArdle (.2); question from AM Tong (LAMCO) re rights of B Noteholder after enforcement of EoD of Notes (.1). |
| 52279 | 00341 | Excalibur – General Matters | 05/15/11 | Roost, Hedley | 2.10 | 1,364.86 | Reseach for AM Tong (LAMCO) on whether B Noteholder loses certain rights on enforcement of an event of default. |
| 52279 | 00341 | Excalibur – General Matters | 05/16/11 | McArdle, Wayne PJ | 1.20 | 1,332.77 | Consider issue of whether servicer obliged to consult with B Noteholder representative post enforcement event at level of Notes (0.4); review Servicing Agreement (0.3); meeting with D. Watson and H. Roost (GDC) to discuss Servicing Agreement (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 05/16/11 | McArdle, Wayne PJ | 0.80 | 888.52 | Prepare email to A.M. Tong (Lamco) on consequences of Note Event of Default on Class B Note Representative's rights under Conditions and Servicing Agreement. |
| 52279 | 00341 | Excalibur – General Matters | 05/16/11 | McArdle, Wayne PJ | 0.20 | 222.13 | Clarify point on Note EoD with D. Watson (GDC). |
| 52279 | 00341 | Excalibur – General Matters | 05/16/11 | Roost, Hedley | 0.40 | 259.97 | Meeting with W. McArdle (GDC) and D. Watson (GDC) to discuss survival of Class B Noteholder rights on enforcement of Notes. |
| 52279 | 00341 | Excalibur – General Matters | 05/17/11 | McArdle, Wayne PJ | 0.40 | 444.26 | Conference call with M. Stueck, A.M. Tong and R. Parsons (Lamco) to discuss Atomi sale and how to reply to servicer invitation to acquire and related matters. |
| 52279 | 00341 | Excalibur – General Matters | 05/17/11 | McArdle, Wayne PJ | 1.70 | 1,818.17 | Prepare draft letter to servicer regarding Atomi loan sale (0.8); email to/from R. Parsons (Lamco) on changes to letter (0.3); revise draft letter (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 05/17/11 | McArdle, Wayne PJ | 0.30 | 333.19 | Further revise draft letter. |
| 52279 | 00341 | Excalibur – General Matters | 05/18/11 | McArdle, Wayne PJ | 0.20 | 222.13 | Email from A.M. Tong (Lamco) regarding letter to Trustee on sale of Atomi. |
| 52279 | 00341 | Excalibur – General Matters | 05/18/11 | McArdle, Wayne PJ | 0.40 | 444.26 | Revise letter; discuss with R. Conway (Linklaters) regarding background to letter. |
| 52279 | 00341 | Excalibur – General Matters | 05/18/11 | McArdle, Wayne PJ | 0.40 | 444.26 | Email from R. Conway (Linklaters) with comments on letter to Trustee on Atomi (0.2); revise letter (0.2) |
| 52279 | 00341 | Excalibur – General Matters | 06/06/11 | McArdle, Wayne PJ | 1.00 | 1,052.06 | Consider provisions on transfer of B Note (0.4); discuss restrictions on same with H. Roost (GDC) (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 06/06/11 | Roost, Hedley | 2.50 | 1,539.12 | Research for M. Stueck (Lamco) regarding the transfer provisions for the Class B Note (1.9); meet with W. McArdle re same (.6). |
| 52279 | 00341 | Excalibur – General Matters | 06/07/11 | Roost, Hedley | 1.40 | 861.91 | Telephone call with M. Tueck and R. Parsons (LAMCO) to discuss transfer of B Note (.9); briefing from W. McArdle re same (.1); obtain Administrators Reports on LB3 from Companies House (.4). |
| 52279 | 00341 | Excalibur – General Matters | 06/29/11 | McArdle, Wayne PJ | 1.60 | 1,683.29 | Telephone conversation with J. Blakemore (LBHI) regarding scope of services under LBHI/LB3 Advisory Agreement (0.4); review Advisory Agreement (0.8); email to J. Blakemore regarding provisions of Advisory Agreement (0.4). |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00341 | Excalibur – General Matters | 07/13/11 | McArdle, Wayne PJ | 1.70 | 1,788.49 | Review email from R. Hiom (Lamco) on 2010 accounts for LB RE Finance No 2 Ltd and attachment (.4); review Part 8 proceedings and notices (0.3); prepare draft rider for insertion into 2010 accounts for LB RE Finance No 2 Ltd (0.8); prepare short email to R. Hiom (Lamco) (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 07/22/11 | McArdle, Wayne PJ | 0.80 | 841.64 | Revise and finalise draft letter from LBHI to LB3 regarding Advisory Agreement. |
| 52279 | 00341 | Excalibur – General Matters | 07/27/11 | McArdle, Wayne PJ | 0.40 | 420.82 | Call with M. Stueck (Lamco) to discuss background to letter to LB3 on advisory agreement. |
| 52279 | 00341 | Excalibur – General Matters | 08/10/11 | McArdle, Wayne PJ | 1.30 | 1,367.67 | Email from I. Majeed (Lamco) regarding LB Financial 2 Limited accounts (0.3); revise insert for accounts to reflect key development and decision of Briggs J. (0.7); briefly discuss appeal process with D. Watson (GDC) (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 08/15/11 | McArdle, Wayne PJ | 0.50 | 526.03 | Consider issue of whether Trustee could issue Notice of Event of Default within 3 Business Days of Measurement Date (0.3); email to/from R. Parsons (Lamco) on this point (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 08/16/11 | Barabas, James | 0.30 | 282.89 | Call with W. McArdle (GDC) re availability of group exemption in the RAO for Lamco advisory work. |
| 52279 | 00341 | Excalibur – General Matters | 08/16/11 | McArdle, Wayne PJ | 4.00 | 4,208.22 | Email from R. Parsons (Lamco) on issue of FSMA and activities of Lamco/LBHI under Advisory Agreement (0.2); review FSMA and Regulated Activities Order to consider availability of exemptions for Lamco advisory work (1.6); consider application of group exemption and definition of Group for Lamco advisory work (0.6); discuss with J. Barabas (GDC) (0.3); prepare detailed email of advice on availability of group exemption to Advisory Services under Advisory Agreement (1.3). |
| 52279 | 00341 | Excalibur – General Matters | 08/17/11 | McArdle, Wayne PJ | 3.80 | 3,997.81 | Further research into application of FSMA to activities of Lamco in relation to B Note. |
| 52279 | 00341 | Excalibur – General Matters | 08/24/11 | McArdle, Wayne PJ | 1.70 | 1,788.49 | Revise notes, appeal bundle and Advisory Agreement (0.8); prepare draft letter to DBB and Excalibur regarding exercise of rights of B Noteholder pending appeal (0.9). |
| 52279 | 00341 | Excalibur – General Matters | 08/25/11 | McArdle, Wayne PJ | 1.00 | 1,052.06 | Review emails on draft letter to DBB on management of portfolio (0.3); revise draft letter (0.3); review and consider letter from Freshfields regarding management of portfolio pending appeal (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 09/01/11 | McArdle, Wayne PJ | 0.80 | 841.64 | Review email from J. Blakemore (Lamco) with draft settlement offer attached(0.2); review settlement offer (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 09/06/11 | McArdle, Wayne PJ | 3.20 | 3,366.58 | Engaged reviewing terms for deal with LB3 on transfer of B Note (0.2); consider transfer restrictions and other issues (1.0); prepare email to J. Blakemore (Lamco) on issues (0.6); prepare draft term sheet for sale of B Note (1.4). |
| 52279 | 00341 | Excalibur – General Matters | 09/06/11 | Campbell, Gregory A. | 0.80 | 754.36 | Review of settlement term sheet and emails, discussion with McArdle (GDC). |
| 52279 | 00341 | Excalibur – General Matters | 09/07/11 | McArdle, Wayne PJ | 2.10 | 2,209.32 | Review email comments on TS for sale of B Note (.6); conference call with M. Stueck and J. Blakemore (Lamco) to discuss B Note term sheet (.4); revise B Note term sheet (1.1). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 09/08/11 | McArdle, Wayne PJ | 3.80 | 3,997.81 | Engaged further revising Term Sheet, for B Note Transfer and responding to email issues related thereto (2.3); conference call with A. Tong (Lamco) & M. Stueck (Lamco) to discuss issues on Term Sheet (0.4); revise Term sheet for B Note and for DBB (0.8); email from M. Steuck on PWC terms for B Note Transfer (.3). |
| 52279 | 00341 | Excalibur – General Matters | 09/17/11 | McArdle, Wayne PJ | 1.60 | 1,683.29 | Review email from R. Wall (Weil) on settlement agreement (0.2); review settlement drafts (1.4). |
| 52279 | 00341 | Excalibur – General Matters | 09/19/11 | McArdle, Wayne PJ | 1.50 | 1,578.08 | Brief meeting with D. Watson to discuss drafts and litigation position (0.2); attend call with R. Wall (Weil), M. Stueck, A.M. Tong and R. Parsons (Lamco) and D. Watson (GDC) on settlement agreement (1.3); [Note: D. Watson left call after 1.1 hours]. |
| 52279 | 00341 | Excalibur – General Matters | 09/19/11 | McArdle, Wayne PJ | 0.60 | 631.23 | Commence revisions to Note Purchase Agreement. |
| 52279 | 00341 | Excalibur – General Matters | 09/19/11 | McArdle, Wayne PJ | 0.70 | 736.44 | Finalise revisions to Note Purchase Agreement and to Earn-Out Agreement. |
| 52279 | 00341 | Excalibur – General Matters | 09/19/11 | Watson, Douglas | 4.40 | 2,708.85 | Review of skeleton argument (1.6); review of Lamco comments on same (0.4); discussions re. Skeleton with W. McArdle (0.4); settlement call with Weil and Lamco (0.9); review of proposed settlement structure (0.2) |
| 52279 | 00341 | Excalibur – General Matters | 09/20/11 | McArdle, Wayne PJ | 2.20 | 2,314.52 | Review changes to documents (0.2); discuss further changes with D. Watson (GDC) (0.4); make further revisions to Note Purchase Agreement and Earn-Out Agreement (0.3); consider issue of whether conduct of Lamco in connection with sale of B Note is regulated activity (0.4); review and update advice email (0.3); discuss FSMA point with J. Barabas (GDC) (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 09/20/11 | Barabas, James | 1.60 | 1,508.72 | Regarding a question on availability of a regulatory exemption to facilitate the B note sale process - confirm position on availability of Art 69(9) (Group Exemption) under the UK FSMA Regulated Activities Order. |
| 52279 | 00341 | Excalibur – General Matters | 09/20/11 | Watson, Douglas | 4.90 | 3,016.67 | Review of settlement documentation (1.6); discussion of same with W. McArdle (0.3); call with Rae Parsons (Lamco) re. same (0.2); emails with Weil re. same (0.5); call with M. Arnold and W. McArdle, WM for part of call (1.1); further amends to skeleton argument (0.9); emails with Lamco re. litigation costs (0.3) |
| 52279 | 00341 | Excalibur – General Matters | 09/21/11 | McArdle, Wayne PJ | 0.70 | 736.44 | Telephone conversation with M. Stueck and R. Parsons (Lamco) to obtain further facts on FSMA point (0.4); office conference with J. Barabas (GDC) to outline defaulted facts and discuss FSMA points (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 09/21/11 | Barabas, James | 0.70 | 660.07 | Discussion W. McArdle (GDC) (0.3) and call with M. Stueck (Lamco) (0.4) re regulatory analysis on potential sale of A and B note. |
| 52279 | 00341 | Excalibur – General Matters | 09/22/11 | McArdle, Wayne PJ | 0.70 | 736.44 | Further consider FSMA point in relation to sale of A and B Note. |
| 52279 | 00341 | Excalibur – General Matters | 09/22/11 | Roost, Hedley | 0.40 | 246.26 | Obtaining regulatory filings for Spanish Co. for A.M. Tong. |
| 52279 | 00341 | Excalibur – General Matters | 09/23/11 | McArdle, Wayne PJ | 0.30 | 315.62 | Engaged on emails with H. Roost (GDC) regarding Reva corporate searches. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 09/23/11 | Watson, Douglas | 0.60 | 369.39 | Review of notice to noteholders by Excalibur (0.6) |
| 52279 | 00341 | Excalibur – General Matters | 09/26/11 | McArdle, Wayne PJ | 6.80 | 7,153.97 | Emails to R. Parsons on status of documents (0.2); review R. Parsons email on master release (0.3); review Linklaters correspondence on fees to determine if it needs to be included in release (0.3); review email from R. Wall (Weil) regarding settlement documents (0.2); review transfer certificate and draft resolution (0.6); mark up resolution (0.3); attend call with R. Wall (Weil), B. Kaiser (Freshfields) and A. Fogerty (Linklaters) to discuss Committed Subscription Agreement and conditions for transfer of B Note and mechanics for closing (1.2); email to R. Parsons updating her on outcome of call on B Note transfer (0.3); revise Noteholder resolution (.6); review amendment to Facility Agreement (0.5); edits to same (.0.4); review mutual release (0.5) make changes to draft (0.5); prepare email of points to consider for W. Walls (0.3); review current LBHI indemnity and consider release issues (.6). |
| 52279 | 00341 | Excalibur – General Matters | 09/26/11 | Watson, Douglas | 3.70 | 2,277.89 | Emails with Linklaters re litigation costs (0.4); review of proposed transaction documents (1.7); emails with W. McArdle and Lamco re settlement (0.8); emails with Weil and Freshfields re. settlement transaction (0.9). |
| 52279 | 00341 | Excalibur – General Matters | 09/27/11 | McArdle, Wayne PJ | 4.10 | 4,313.43 | Review Master Release (0.7); discuss with D. Watson (GDC) (0.2); email with comments to R. Wall (Weil) (0.1); review Swap Settlement Agreement (0.6); discussions with D. Watson and R. Wall re same (.6); review Resolution with D. Watson (GDC) and make further changes (0.5); email changes to R. Wall (Weil) (0.2); eview release and settlement documents (next drafts) (1.2). |
| 52279 | 00341 | Excalibur – General Matters | 09/27/11 | Roost, Hedley | 0.60 | 369.39 | Answering questions from R. Parsons on transfer of Excalibur B Notes and speaking with Irish Stock Exchange on Excalibur disclosure points. |
| 52279 | 00341 | Excalibur – General Matters | 09/27/11 | Watson, Douglas | 5.20 | 3,201.36 | Call with Rory Conway (Linklaters) re settlement (0.5); emails with Linklaters re settlement (0.6); review of transaction documents (1.9); discussions re transaction documents with W. McArdle (GDC) (0.7); emails with W. McArdle re settlement transaction (0.6); emails with Weil re transaction (0.6); review of signing agenda (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 09/27/11 | Barabas, James | 1.70 | 1,603.02 | Review materials including Regulated Activities Order and FSA guidance thereon (PERG chapter of FSA Handbook) plus other commentary (1.2) and prepare email of advice on applicability of exemptions to Lamco/LBHI for work in connection with sale of B Note (0.5). |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 09/28/11 | McArdle, Wayne PJ | 4.70 | 4,944.66 | Review Release Deed changes (0.3); draft email to R. Wall (Weil) with comments (0.2); review email from Linklaters (R. Conway) on Resolution addressing release issues (0.2); review Resolution (0.2); draft email to R. Wall with further comments (0.3); attend conference call with R. Wall (Weil) and other parties to review sequence for completion and to discuss outstanding issues (1.4); review updated drafts (0.4) of Note Purchase Agreement and Facilities Amendment Agreement (0.6); review emails on status of documents and outstanding issues (.4); Engaged reviewing consent orders to discontinue litigation and provide comments to D. Watson (.7). |
| 52279 | 00341 | Excalibur – General Matters | 09/28/11 | Watson, Douglas | 6.20 | 3,817.01 | Call with South Square re. settlement (0.6); reviewing draft consent orders (0.5); call with all parties re settlement (1.1); emails with Lamco re consent orders (0.3); emails with Freshfields re consent orders (0.3); review of draft transaction documents(3.4). |
| 52279 | 00341 | Excalibur – General Matters | 09/29/11 | McArdle, Wayne PJ | 1.30 | 1,367.67 | Engaged on review of settlement documents, including Release and Termination Deed. |
| 52279 | 00341 | Excalibur – General Matters | 09/29/11 | McArdle, Wayne PJ | 0.50 | 526.03 | Telephone conversation with R. Parsons (Lamco) on issue of B Note transfer conditions and issues related to waiver of conditions. |
| 52279 | 00341 | Excalibur – General Matters | 09/29/11 | Watson, Douglas | 3.60 | 2,216.33 | Further review of amended deal documentation (1.3); emails with various deal entities (1.2); emails with BLP/Freshfields re consent orders (0.3); emails with Lamco re consent orders (0.2); amending consent order (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 09/30/11 | McArdle, Wayne PJ | 1.20 | 1,262.47 | Engaged replying to inquiries from R. Parsons (Lamco) on terms of engagement of barristers (.3); engaged with R. Parsons (Lamco) on LBF waiver requirement for B Note transfer (.6); emails to R. Parsons and R. Wall on next steps on settlement (.3). |
| 52279 | 00341 | Excalibur – General Matters | 09/30/11 | Watson, Douglas | 2.60 | 1,600.68 | Correspondence with Linklaters re settlement (0.3); correspondence with Weil re settlement (0.6); review of amended documentation (1.3); review of Linklaters/Gibson Dunn correspondence re fees issue (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/03/11 | McArdle, Wayne PJ | 0.90 | 967.02 | Telephone conversation with M. Stueck (Lamco) on issue of FSA and application to discussions with Carlyle on CEREP transaction (0.3); consider FSMA issues (0.4); email to M. Stueck on this (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 10/03/11 | Watson, Douglas | 1.10 | 691.64 | Review of settlement documentation (0.7); call re. settlement with Wayne McArdle (GDC). |
| 52279 | 00341 | Excalibur – General Matters | 10/04/11 | McArdle, Wayne PJ | 1.20 | 1,289.36 | Review amended documents related to transfer of B Note (0.8); review amendment to facility agreement to LB3 (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/04/11 | Watson, Douglas | 1.10 | 691.64 | Review of settlement agreements (0.6); emails with Weil and Linklaters re. settlement (0.5). |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 10/05/11 | McArdle, Wayne PJ | 2.30 | 2,471.27 | Review of Termination Deed (0.4); discuss release of litigation with D. Watson (GDC) (0.2); email to R. Wall (WGM) on releases (0.3); review written resolutions changes (0.3); discuss with D. Watson (GDC) (0.2); amend resolution (0.2); email to R. Wall (WGM) (0.3); emails to/from R. Wall (WGM) on various outstanding poitns on settlement (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/05/11 | Watson, Douglas | 3.90 | 2,452.17 | Call with O. Glyyn-Jones (BLP) re. consent orders (0.3); call with South Square re. same (0.3); review of CPR procedures on discontinuance (0.8); emails with W. McArdle re. same (0.4); review of transaction documents (1.1); all parties conference call (0.7); email comments to Weil on transaction documents (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/06/11 | McArdle, Wayne PJ | 2.70 | 2,901.06 | Review suite of settlement documents as revised, and provide comments (1.4); attend conference call with R. Wall (WGM) and others to discuss completion (0.6); review emails from R. Wall (WGM) on timing of completion (0.3); discuss Trustee position on release with D. Watson (GDC) (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/06/11 | Watson, Douglas | 2.60 | 1,634.78 | Correspondence with Weil/Freshfields re. transaction documents (1.1); review of revised transaction documents (0.8); all parties call (part call only) (0.4); emails with BLP/A&O and Freshfields re. consent orders (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/07/11 | McArdle, Wayne PJ | 1.50 | 1,611.70 | Further review of latest draft of written resolution of A/B Noteholders (0.6); email to/from R. Parsons (Lamco) on execution of Facilities Agreement (0.3); review Facilities Agreement (0.2); further review of Note Purchase Agreement final changes (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/07/11 | Watson, Douglas | 1.00 | 628.76 | Further review of revised transaction documents (0.4); emails with Weil/Freshfields (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 10/09/11 | McArdle, Wayne PJ | 0.70 | 752.13 | Review of changes to Written Resolution (0.3); emails from R. Parsons (Lamco (0.2); changes to signing agenda (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 10/10/11 | McArdle, Wayne PJ | 1.10 | 1,181.91 | Telephone conversation with R. Parsons (Lamco) on timing of signing (0.2); review Option Deed regarding LB RE Financing No. 2 Limited (0.9). |
| 52279 | 00341 | Excalibur – General Matters | 10/11/11 | McArdle, Wayne PJ | 2.00 | 2,148.93 | Review final release deed (0.6); review final Termination Deed (0.9); emails to R. Wall (WGM) on signing (0.2); call with R. Parsons (Lamco) on changes to Earn-Out (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/11/11 | Watson, Douglas | 0.80 | 503.01 | Emails from Freshfields, Weil and Linklaters re. completion. |
| 52279 | 00341 | Excalibur – General Matters | 10/12/11 | McArdle, Wayne PJ | 1.90 | 2,041.48 | Engaged on completion of consent riders (1.3); engaged on post-closing settlement issues with D. Watson (GDC) (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 10/12/11 | Watson, Douglas | 0.90 | 565.88 | Review emails re completion (0.4); emails with defendants re. consent orders (0.3); emails with Linklaters (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 10/13/11 | McArdle, Wayne PJ | 2.00 | 2,148.93 | Review final consent orders (0.7); index all Exalibur documents for filings (1.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/13/11 | Watson, Douglas | 0.80 | 503.01 | Reviewing and executing consent orders (0.5); emails with defendants (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/14/11 | McArdle, Wayne PJ | 1.20 | 1,289.36 | Engaged reviewing signed consents and liaising with R. Parsons (Lamco) on final orders. |
| 52279 | 00341 | Excalibur – General Matters | 10/14/11 | Watson, Douglas | 0.30 | 188.63 | Emails with R. Parsons (Lamco) (0.1); emails with Respondents (0.2). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 10/17/11 | McArdle, Wayne PJ | 1.80 | 1,934.04 | Telephone conversation with J. Blakemore (Lamco) regarding CEREP III and extent of Lehman control (0.3); brief H. Roost (GDC) on issues relating to CEREP III (0.2); review JV Agreement (0.7); discuss with H. Roost (GDC) (0.3); revise H. Roost draft email on control (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/17/11 | Roost, Hedley | 0.90 | 565.88 | Drafting email of advice to J. Blakemore (Lehman) re CEREP III voting control. |
| 52279 | 00341 | Excalibur – General Matters | 10/18/11 | McArdle, Wayne PJ | 3.10 | 3,330.84 | Further consider JV Agreement for CEREP (0.4); email from J. Blakemore (Lamco) on CEREP (0.1); review prospectus for Windy XIV and terms of notes to confirm limited scope of noteholder powers and limited Note Events of Default (0.9); discuss with H.Roost (0.2); review CEREP loan documents to confirm repayment terms and timing of note redemptions (1.2); revise email to J. Blakemore (Lamco) on Lehman rights in CEREP (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/18/11 | Roost, Hedley | 0.60 | 377.26 | Drafting note of advice to Blakemore (LAMCO2) re CEREP III control. |
| 52279 | 00341 | Excalibur – General Matters | 10/19/11 | McArdle, Wayne PJ | 0.80 | 859.57 | Review emails on status of consent order (0.4); email to R. Parsons (Lamco) on LBF releases (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/19/11 | Watson, Douglas | 0.30 | 188.63 | Emails with Lamco and Freshfields re. consent orders |
| 52279 | 00341 | Excalibur – General Matters | 10/21/11 | McArdle, Wayne PJ | 0.40 | 429.79 | Emails from D. Watson (GDC) on status of consent orders dismissing actions. |
| 52279 | 00341 | Excalibur – General Matters | 10/21/11 | Watson, Douglas | 0.20 | 125.75 | Correspondence with Freshfields on releases/consent orders. |
| 52279 | 00341 | Excalibur – General Matters | 10/24/11 | McArdle, Wayne PJ | 1.00 | 1,074.47 | Engaged on issues of billing for barristers; letter to Lamco on barristers billing (0.6); engaged re consent orders update to Lamco (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/25/11 | McArdle, Wayne PJ | 0.50 | 537.23 | Emails to/from R. Parsons (Lamco) on Lehman Brothers Finance release. |
| 52279 | 00341 | Excalibur – General Matters | 10/26/11 | McArdle, Wayne PJ | 2.00 | 2,148.93 | Review draft Master Release (0.8); review results of Companies House search (0.4); conference with L. Greer-Stapleton (GDC) to brief her on document review assignment (0.4); prepare email to R. Parsons (Lamco) with initial comments (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 10/26/11 | Greer-Stapleton, Leila | 0.90 | 458.44 | Meeting with Wayne McArdle to discuss Committed Subscription Agreement, related transaction documents and group structure of the relevant entities (0.4); review Committed Subscription Agreement (0.5). |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 10/27/11 | Greer-Stapleton, Leila | 10.10 | 5,144.70 | Review and preparing mark ups of key provisions of the Committed Subscription Agreement and Master Release Agreement (1.5); draft email to W. McArdle setting out comments on Committed Subscription Agreement and Deed of Master Release (0.4); meeting with W. McArdle to discuss comments on same and other transaction documents (0.9); call with Rae Parsons client to discuss comments to Deed of Master Release (0.4); follow up meeting with W. McArdle to discuss mark up of same (0.2); follup review and mark up of same (.24); review of Trasaction Documents and Loan and Note SAle Agreements, Trust Deed and Written Resolutions of Noteholders from October 2011 (2.6); draft cover email to W. McArdle setting out commints on various Transaction Documents (0.9); draft cover email to Weil Gotshall to accompany mark up of Deed of Master Release (0.8). |
| 52279 | 00341 | Excalibur – General Matters | 10/27/11 | McArdle, Wayne PJ | 3.00 | 3,223.40 | Review email from R. Parsons (Lamco) with her comments on Master Release (0.8); meet with L. Greer-Stapleton (GDC) on Master Release (0.9); call with R. Parsons (Lamco) to discuss issues and proposed changes (0.4); further discuss next steps with L. Greer-Stapleton (0.2); review Loan Sale Agreements (0.7). |
| 52279 | 00341 | Excalibur – General Matters | 10/28/11 | Greer-Stapleton, Leila | 0.30 | 152.81 | Review and respond to emails to Wayne McArdle (0.1); update markup of Deed of Release and email to Weil Gotshall and Lamco (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 10/28/11 | McArdle, Wayne PJ | 0.90 | 967.02 | Review mark-up of Master Release and revise (0.6); revise email to go to client (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 10/31/11 | Greer-Stapleton, Leila | 0.10 | 50.94 | Reading and responding to emails from Rupert Wall (Weil) on Master Release issues. |
| 52279 | 00341 | Excalibur – General Matters | 11/07/11 | Greer-Stapleton, Leila | 0.80 | 407.50 | Reading and responding to emails from R. Wall (Weil) on Master Release issues.  Sending emails to Wayne McArdle (GDC) on Master Release issues. |
| 52279 | 00341 | Excalibur – General Matters | 11/07/11 | McArdle, Wayne PJ | 1.30 | 1,396.80 | Review email from R. Wall (Weil) and review draft Master Release. |
| 52279 | 00341 | Excalibur – General Matters | 11/08/11 | McArdle, Wayne PJ | 0.60 | 644.68 | Review court orders received on B Note proceedings. |
| 52279 | 00341 | Excalibur – General Matters | 11/09/11 | McArdle, Wayne PJ | 0.90 | 967.02 | Review R. Parsons' (Lamco) email to R. Wall (Weil) (0.2); and review mark-up of Master Release (0.7). |
| 52279 | 00341 | Excalibur – General Matters | 11/10/11 | McArdle, Wayne PJ | 0.70 | 752.13 | Review email from R. Wall (Weil) (0.2) and mark-up of Master Settlement (0.4); email to L. Greer-Stapleton (GDC) (0.1). |
| 52279 | 00341 | Excalibur – General Matters | 11/10/11 | Watson, Douglas | 0.60 | 377.26 | Call with Rupert Wall (Weil) re. further litigation; reviewing and circulating consent orders received from the Appeal Court. |
| 52279 | 00341 | Excalibur – General Matters | 11/11/11 | McArdle, Wayne PJ | 2.10 | 2,256.38 | Review all emails on outstanding points on Master Release (0.6); and review mark-up of Master Release (0.7); office conference with L. Greer-Stapleton (GDC) to review changes (0.6); call with R. Parsons (Lamco) to discuss changes (0.2). |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00341 | Excalibur – General Matters | 11/11/11 | Greer-Stapleton, Leila | 3.50 | 1,782.82 | Attended call with Rae Parsons (Lamco) and Wayne McArdle (GDC) to discuss the Master Release Deed and the Deferred Purchase Price arrangements (meet with W. McArdle (GDC) to discuss recent amendments to the Master Release Deed (0.8); review Master Release Deed to confirm whether LBHI is a beneficiary to any other document (0.2); draft email to Rae Parsons (Lamco) re comments on same (0.4); research into Contracts Rights of Third Parties Act (0.4); draft email of advice to W. McArdle (GDC) (1.5). |
| 52279 | 00341 | Excalibur – General Matters | 11/14/11 | McArdle, Wayne PJ | 0.80 | 859.57 | Review email from L. Greer-Stapleton to R. Wall (Weil) (0.2); brief call with L. Greer-Stapleton (GDC) to discuss next steps (0.3); meet with L. Greer-Stapleton (GDC) to review Master Release on isue of LBF release (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 11/14/11 | Greer-Stapleton, Leila | 2.50 | 1,273.44 | Review loan notes and other transaction documents to determine operation of the deferred purchase price mechanism (2.1); draft email to W. McArdle (GDC) re operation of the deferred purchase price mechanism (.4). |
| 52279 | 00341 | Excalibur – General Matters | 11/15/11 | McArdle, Wayne PJ | 1.20 | 1,289.36 | Review of email exchange with Allen & Overy and Weil on issue of service release (0.4); review further changes to Master Release (0.6); email to R. Parsons (Lamco) on status (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 11/15/11 | Greer-Stapleton, Leila | 0.50 | 254.69 | Reading and responding to emails (relating to the comments of Allen and Overy and the Trustee on the Master Release Deed) |
| 52279 | 00341 | Excalibur – General Matters | 11/16/11 | McArdle, Wayne PJ | 1.70 | 1,826.59 | Review extensive email exchanges between counsel for various parties to Master Release on outstanding issues (including as to role of Servicer) (0.9); review three versions of Master Release to follow changes being proposed (0.8). |
| 52279 | 00341 | Excalibur – General Matters | 11/17/11 | McArdle, Wayne PJ | 1.90 | 2,041.48 | Review of further draft of Master Release and issues list (1.3); discuss changes with R. Parsons (Lamco) (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 11/18/11 | McArdle, Wayne PJ | 2.90 | 3,115.95 | Review revised list of issues and Master Release in preparation for all parties call (1.3); attend all parties call to discuss all outstanding issues on Master Release and settle final draft with R. Wall (Weil), T. Lockwood (Linklaters), G. James (Freshfields), T. Box (BLP) (1.4); Call with R. Parsons (Lamco) to update (0.1); conference with L. Greer-Stapleton (GDC) to review next steps (0.1).. |
| 52279 | 00341 | Excalibur – General Matters | 11/18/11 | Greer-Stapleton, Leila | 1.80 | 916.88 | Prepare for all parties call (0.3); attend all parties call with W. McArdle (GDC) to discuss Master Release Deed (1.3); meet with W. McArdle (GDC) to discuss Master Release Deed (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 11/21/11 | McArdle, Wayne PJ | 1.20 | 1,289.36 | Follow-up on Friday call with all parties to prepare summary of final position (0.8); prepare for call with J. Keen (Alvarez & Marsal) and R. Parsons (Lamco) to report status (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 11/23/11 | McArdle, Wayne PJ | 1.30 | 1,396.80 | Review Master Release Deed and emails in advance of call with J. Keen (Alvarez & Marsal) (0.6); brief meeting with L. Greer-Stapleton (GDC) to review points for call with J. Keen. (Alvarez & Marsal) (0.3); call with J. Kean, R. Parsons (Lamco) and L. Greer-Stapleton to discuss LBF position of Master Release Deed and answer questions (0.4). |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | | **Time Details** |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00341 | Excalibur – General Matters | 11/23/11 | Greer-Stapleton, Leila | 2.30 | 1,171.56 | Prepare attendance note of call with John Keen (Alvarez & Marsal)e, Rae Parsons (Lamco) and Wayne McArdle (GDC) (1.6); attend call (0.4); meet with W. McArdle re same (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 11/24/11 | Greer-Stapleton, Leila | 1.40 | 713.13 | Reviewing updated Master Release Deed. |
| 52279 | 00341 | Excalibur – General Matters | 11/25/11 | McArdle, Wayne PJ | 0.90 | 967.02 | Review further mark-up of Master Release and email from Freshfields |
| 52279 | 00341 | Excalibur – General Matters | 11/29/11 | McArdle, Wayne PJ | 1.20 | 1,289.36 | Review (0.2) attendance note of conference call with R. Parsons (Lamco) and J. Keen (Alvarez & Marsal) on LBF; revise attendance note (0.3); discuss outstanding point with L. Greer-Stapleton (GDC) (0.2); call with L. Greer-Stapleton (GDC) on changes proposed to clause 12 of Master Release (0.2); review L. Greer-Stapleton email (0.3).. |
| 52279 | 00341 | Excalibur – General Matters | 11/29/11 | Greer-Stapleton, Leila | 2.30 | 1,171.56 | Meeting with Wayne McArdle (GDC) (0.2); review comments from working group on Master Release Deed (1.5); call with W. McArdle to discuss changes to same (0.2); draft email to W. McArdle with comments to same (0.4).. |
| 52279 | 00341 | Excalibur – General Matters | 11/30/11 | Kutija, Iva | 1.30 | 382.83 | Companies House search and follow-up search re liquidation of Lehman Brothers Financing Limited. |
| 52279 | 00341 | Excalibur – General Matters | 11/30/11 | McArdle, Wayne PJ | 4.10 | 4,405.31 | Review further drafts of Master Release (0.6); office conference with L. Greer-Stapleton (GDC) to discuss final changes (0.4); telephone conversation with R. Parsons (Lamco) on inquiry by liquidator of LBF in relation to Market Release (0.3); review emails from Clyde & Co (liquidator counsel) (0.2); exchange emails with R. Parsons on need for creditor meeting of LBF (0.2); review Insolvency Act Rules to consider whether creditors of LBF are required to approve the Master Release (1.4); discuss with L. Greer-Stapleton (GDC) (0.3); review draft email outlining position (0.4); revise email to R. Parsons (Lamco) on LBF liquidation inquiry (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 11/30/11 | Greer-Stapleton, Leila | 4.10 | 2,088.44 | Reviewing documents and research into LBF's liquidation, and the power of its liquidators (2.9); call with W. McArdle (GDC) to discuss powers of LBF's liquidator (.4); draft email of advice re LBF liquidation and the powers of the liquidator (0.4); meet with W. McArdle to discuss same (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 12/02/11 | McArdle, Wayne PJ | 1.60 | 1,719.14 | Review emails from Freshfields on Master Release (0.7) and revised draft Master Release (0.9). |
| 52279 | 00341 | Excalibur – General Matters | 12/05/11 | McArdle, Wayne PJ | 0.60 | 644.68 | Brief meeting with L. Greer-Stapleton (GDC) to review final consents and issues on Master Release (0.2); call with R. Parsons (Lamco) to discuss (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 12/05/11 | Greer-Stapleton, Leila | 2.30 | 1,171.56 | Reviewing comments from the working party group on the Master Release Deed, and reviewing emails relating to the same (1.9); meet with W. McArdle to discuss comments on the Master Deed of Release (0.2); draft email to W. McArdle re comments to same (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 12/06/11 | Greer-Stapleton, Leila | 2.70 | 1,375.32 | Conference with Wayne McArdle to discuss Deed of Release (0.1); draft email re same to W. McArdle (0.3); conference with W. Mcardle re same (0.4); review proposed comments to same and emails re same (1.9). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |


| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00341 | Excalibur – General Matters | 12/06/11 | McArdle, Wayne PJ | 1.70 | 1,826.59 | Review further comments on Master Release (0.7); discuss comments with L. Greer-Stapleton (GDC) (0.4); call with R. Wall (Weil) to discuss comments on Release (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 12/07/11 | Greer-Stapleton, Leila | 1.10 | 560.31 | Read emails re Master Release Deed (0.2); mark up and comments on same (0.7); draft email to W. McArdle re same (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 12/08/11 | McArdle, Wayne PJ | 1.40 | 1,504.25 | Engaged re last minute signing issues (0.8); further engaged with L. Greer-Stapleton (GDC) re signing issues for exchange (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 12/08/11 | Greer-Stapleton, Leila | 1.50 | 764.06 | Review final execution version of the Master Release Deed, and reviewing emails relating to the same (1.1); calls to working party to discuss same (0.2); email to W. McArdle re same (0.1); call with W. McArdle re same (0.1). |
| 52279 | 00341 | Excalibur – General Matters | 12/12/11 | Greer-Stapleton, Leila | 0.20 | 101.88 | Reading and responding to emails from Wayne McArdle regarding execution copies of the Master Deed of Release and associated documents. |
| | 00341 Total | | | | 481.50 | 390,920.59 | |
| 52279 | 00342 | Project Yellow | 12/08/10 | McArdle, Wayne PJ | 1.50 | 1,561.56 | Meeting with R. Hiom (Lamco) on Project Yellow. |
| 52279 | 00342 | Project Yellow | 12/09/10 | McArdle, Wayne PJ | 0.20 | 208.21 | Engaged with H. Roost (GDC) on offer letter proposal. |
| 52279 | 00342 | Project Yellow | 12/09/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Consider creditor position on Yellow offer. |
| 52279 | 00342 | Project Yellow | 12/09/10 | Roost, Hedley | 0.40 | 237.04 | Briefing from W. McArdle (GDC) re new Yellow/Real Estate transaction. |
| 52279 | 00342 | Project Yellow | 12/10/10 | Roost, Hedley | 5.00 | 2,962.96 | Draft proposal letter for Yellow real estate debt for equity swap. |
| 52279 | 00342 | Project Yellow | 12/13/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Review Memorandum of Understanding draft to be send to PwC in connection with Yellow Real Estate Limited. |
| 52279 | 00342 | Project Yellow | 12/13/10 | McArdle, Wayne PJ | 0.50 | 520.52 | Discuss MoU with H. Roost (GDC). |
| 52279 | 00342 | Project Yellow | 12/13/10 | Barabas, James | 0.20 | 185.79 | Discuss matters with W. McArdle (GDC) including ability to sweep cash out of co plus mechanics for debt-for-equity swap (0.2). |
| 52279 | 00342 | Project Yellow | 12/13/10 | Roost, Hedley | 1.50 | 888.89 | Yellow Real Estate - drafting letter to joint administrators (1.2); meeting with W. McArdle (GDC) to discuss draft letter to joint administrators (0.3). |
| 52279 | 00342 | Project Yellow | 12/14/10 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Revise offer letter. |
| 52279 | 00342 | Project Yellow | 02/14/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Review mark-up of Proposal and related materials on Yellow Real Estate (0.7); conference with N. Aleksander on tax issues arising (0.3). |
| 52279 | 00342 | Project Yellow | 02/15/11 | Aleksander, Nicholas P.B. | 0.50 | 534.76 | Discussing tax issues with W. McArdle. |
| 52279 | 00342 | Project Yellow | 02/16/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Telephone conversation with R. Hiom (Lamco) on proposal. |
| 52279 | 00342 | Project Yellow | 02/16/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Revise proposal. |
| 52279 | 00342 | Project Yellow | 02/16/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Telephone conversation with J. Blakemore (LBHI) on revisions to proposal. |
| | 00342 Total | | | | 15.80 | 13,445.60 | |
| 52279 | 00343 | Devonshire House | 01/14/11 | McArdle, Wayne PJ | 2.50 | 2,602.60 | Review of JVA and related documents regarding potential sale. |
| 52279 | 00343 | Devonshire House | 01/14/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Discuss potential sale with J. Blakemore (LBHI) |
| 52279 | 00343 | Devonshire House | 01/17/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Brief H. Roost (GDC) on issues related to potential sale (0.7); review email from J. Leekha (Lamco) (0.3). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00343 | Devonshire House | 01/17/11 | Roost, Hedley | 1.50 | 888.89 | Briefing from W.McArdle on proposed sale of Devonshire House (0.7) and initial reading of documents (0.8). |
| 52279 | 00343 | Devonshire House | 01/18/11 | McArdle, Wayne PJ | 0.50 | 520.52 | Review summary email of buy-sell and ROFO options from J. Leekha (Lamco). |
| 52279 | 00343 | Devonshire House | 01/18/11 | McArdle, Wayne PJ | 1.00 | 1,041.04 | Review Facility Agreement for Devonshire to determine whether Asset Manager can be terminated (0.5); email to H. Roost (GDC) on termination and consequences for a sale (0.5). |
| 52279 | 00343 | Devonshire House | 01/18/11 | Roost, Hedley | 5.50 | 3,259.26 | Research on how to structure the proposed sale by Lehman of its interests in Devonshire JVco. |
| 52279 | 00343 | Devonshire House | 01/19/11 | Roost, Hedley | 6.00 | 3,555.55 | Devonshire House - research on how to structure the proposed sale by Lehman of its interests in JVCo. |
| 52279 | 00343 | Devonshire House | 01/20/11 | Roost, Hedley | 3.00 | 1,777.78 | Devonshire House - research on how to structure the proposed sale by Lehman of its interests in JVCo. |
| 52279 | 00343 | Devonshire House | 02/02/11 | McArdle, Wayne PJ | 0.70 | 748.66 | Engaged instructing H. Roost (GDC) to prepare note of sale issues (0.5); brief call with J. Blakemore (LBHI) to get updated (0.2). |
| 52279 | 00343 | Devonshire House | 02/02/11 | Roost, Hedley | 9.00 | 5,479.18 | Draft note on sale of Devonshire house. |
| 52279 | 00343 | Devonshire House | 02/03/11 | Roost, Hedley | 5.00 | 3,043.99 | Review draft note re Devonshire sale (1.2); continue revisions to same (3.8). |
| 52279 | 00343 | Devonshire House | 02/06/11 | McArdle, Wayne PJ | 3.00 | 3,208.53 | Review and revise memorandum on sale of Devonshire House shares. |
| 52279 | 00343 | Devonshire House | 02/07/11 | McArdle, Wayne PJ | 3.00 | 3,208.53 | Review documents to consider sale strategy (.6); meet with H. Roost (GDC) to work through memorandum and issues arising therefrom (2.4). |
| 52279 | 00343 | Devonshire House | 02/07/11 | Roost, Hedley | 7.00 | 4,261.59 | Drafting memorandum re sale of shares in Devonshire House (4.6); prepare for and attend meeting with W.McArdle to discuss memo on sale of Devonshire House (2.4). |
| 52279 | 00343 | Devonshire House | 02/08/11 | Roost, Hedley | 3.50 | 2,130.79 | Draft memo of advice. |
| 52279 | 00343 | Devonshire House | 02/09/11 | McArdle, Wayne PJ | 2.00 | 2,139.02 | Telephone conversation with J. Leekha (Lamco) regarding Buy-Sell provisions (.5); review buy-sell provisions (.3); call with D. Henman of Weil to discuss buy-sell (.5); begin recovery memo (.7). |
| 52279 | 00343 | Devonshire House | 02/09/11 | Roost, Hedley | 0.50 | 304.40 | Call with J.Leckham on Devonshire House. |
| 52279 | 00343 | Devonshire House | 02/09/11 | Roost, Hedley | 2.00 | 1,217.60 | Draft memo (1.1); revise same (.9). |
| 52279 | 00343 | Devonshire House | 02/10/11 | McArdle, Wayne PJ | 3.00 | 3,208.53 | Revise memo on process for sale of shares of Devonshire. |
| 52279 | 00343 | Devonshire House | 02/10/11 | Roost, Hedley | 0.50 | 304.40 | Review memo (.1); further revisions to same (.4). |
| 52279 | 00343 | Devonshire House | 02/11/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review J. Leekha (Lamco) comments. |
| 52279 | 00343 | Devonshire House | 02/11/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Prepare further draft of memo. |
| 52279 | 00343 | Devonshire House | 02/14/11 | McArdle, Wayne PJ | 0.70 | 748.66 | Email to J. Leekha (Lamco) following review of Friday draft memo and J. Leekha's comments. |
| 52279 | 00343 | Devonshire House | 02/14/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Telephone conversation with J. Leekha (Lamco) on outstanding matters. |
| 52279 | 00343 | Devonshire House | 02/14/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Review provisions of Facility Agreement, Intercreditor Agreement and Offering Memorandum on termination of Property Manager (1.2); review syndication agreement and side letter (0.3). |
| 52279 | 00343 | Devonshire House | 02/14/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Revise memorandum. |

| | | | | | | Time Details | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00343 | Devonshire House | 02/15/11 | McArdle, Wayne PJ | 2.00 | 2,139.02 | Engaged revising memorandum to address issue of Junior Vendor consent (1.2); office conference with H. Roost (GDC) on consent point (0.5); email to J. Blakemore (LBHI) on whether consent can be withheld and deemed consent (0.3). |
| 52279 | 00343 | Devonshire House | 02/18/11 | McArdle, Wayne PJ | 0.20 | 213.90 | Review of email from J. Blakemore (LBHI) regarding memo and reply. |
| 52279 | 00343 | Devonshire House | 03/22/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Review and revise summary draft prepared by LBHI. |
| 52279 | 00343 | Devonshire House | 03/22/11 | McArdle, Wayne PJ | 1.30 | 1,390.36 | Meeting with J. Leekha (Lamco) to discuss issues arising out of summary. |
| 52279 | 00343 | Devonshire House | 03/22/11 | Roost, Hedley | 2.00 | 1,217.60 | Review Lamco memo on devonshire House sale (.7) comments to same (.9); prepare for meeting with L. Leekha (.4). |
| 52279 | 00343 | Devonshire House | 03/22/11 | Roost, Hedley | 0.50 | 304.40 | Answering follow-up questions after meeting with J. Leekha. |
| 52279 | 00343 | Devonshire House | 03/23/11 | Roost, Hedley | 1.00 | 608.80 | Drafting language for Lamco memo for J. Leekha. |
| 52279 | 00343 | Devonshire House | 03/24/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review emails on issue of Lender consent. |
| 52279 | 00343 | Devonshire House | 03/30/11 | Roost, Hedley | 0.30 | 182.64 | Checking junior lender consent issue for J. Leekha. |
| 52279 | 00343 | Devonshire House | 03/31/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Brief call from J. Leekha (Lamco) with update of position (0.2); review emails to/from J. Leekha on replacement of asset manager (.3). |
| 52279 | 00343 | Devonshire House | 04/21/11 | Roost, Hedley | 0.90 | 547.92 | Answering query from J. Leekla (LAMCOL) on property sale procedure. |
| 52279 | 00343 | Devonshire House | 04/26/11 | McArdle, Wayne PJ | 1.20 | 1,283.41 | Review email inquiry from J. Leekha (Lamco) on Madison side letter (0.3); review side letter and GDC memo (0.5); prepare advice to J. Leekha on point (0.2); further review reply from J. Leekha (0.2). |
| 52279 | 00343 | Devonshire House | 05/05/11 | McArdle, Wayne PJ | 0.40 | 444.26 | Telephone conversation with J. Leekha (Lamco) on status of matter. |
| 52279 | 00343 | Devonshire House | 05/05/11 | McArdle, Wayne PJ | 0.60 | 666.39 | Review documents on issue of whether Buy-Sell requires specified buyer. |
| 52279 | 00343 | Devonshire House | 05/05/11 | McArdle, Wayne PJ | 0.60 | 666.39 | Telephone conversation with J. Leekha (Lamco) on Buy-Sell and consequences for a sale. |
| 52279 | 00343 | Devonshire House | 05/06/11 | McArdle, Wayne PJ | 1.20 | 1,332.77 | Review Syndication Deed and related documents on issue of property sale (0.6); prepare email summarising procedures for property sale and authorising strategy for unit sale (0.6) to J. Leekha (Lamco). |
| 52279 | 00343 | Devonshire House | 05/06/11 | McArdle, Wayne PJ | 0.30 | 333.19 | Brief call with J. Leekha (Lamco) re property sale procedures. |
| 52279 | 00343 | Devonshire House | 05/22/11 | Roost, Hedley | 1.10 | 714.93 | Drafting email of advice to LAMCO regarding sale of shares in Devonshire. |
| 52279 | 00343 | Devonshire House | 05/23/11 | McArdle, Wayne PJ | 1.30 | 1,443.84 | Review email/draft prepared by H. Roost (GDC) (0.3); review relevant documents (0.8); discuss changes with H. Roost (0.2). |
| 52279 | 00343 | Devonshire House | 05/23/11 | McArdle, Wayne PJ | 0.80 | 888.52 | Review further draft email and revise further on sale after March 2012. |
| 52279 | 00343 | Devonshire House | 05/23/11 | Roost, Hedley | 1.10 | 714.93 | Calls and meeting with W. McArdle and drafting email of advice to J. Blakemore (LAMCO) regarding strategy for sale of Devonshire House. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00343 | Devonshire House | 06/21/11 | McArdle, Wayne PJ | 3.10 | 3,261.37 | Email from J. Blakemore (LBHI) on issue of lender consents (0.2); review documents and GDC memo of 15/02/11 (0.7); meet with H. Roost (GDC) to discuss lender consent issues (1.0); report to J. Blakemore re same (0.3); telephone conversation with J. Blakemore (LBHI) on issue of control over termination of Asset Manager (0.2); consider documents on this issue (0.2); discuss with H. Roost (GDC) (0.2); revise email to J. Blakemore (LBHI) on consent issue related to replacement of AM (.3). |
| 52279 | 00343 | Devonshire House | 06/21/11 | Roost, Hedley | 3.00 | 1,846.94 | Meeting with W. McArdle (GDC) to discuss query from J. Blakemore (LAMCO) on assumability of Devonshire loan (1.2); research for J. Blakemore (LAMCO) on removal of Asset Manager (1.1); drafting research and advice to J. Blakemore (LAMCO) on consent required under finance documents (.7). |
| 52279 | 00343 | Devonshire House | 08/08/11 | McArdle, Wayne PJ | 4.90 | 5,155.07 | Call with J. Blakemore (LBHI) to discuss sales process for shares or property (0.4); email to H. Roost (GDC) on drafting sales letter (0.3); review provisions of relevant documents for sales process to be led by Lehman (1.5); prepare draft letter between LB and Witkoff (2.5); prepare transmittal email (0.2). |
| 52279 | 00343 | Devonshire House | 08/12/11 | McArdle, Wayne PJ | 0.80 | 841.64 | Prepare note for J. Blakemore (LBHI) on draft letter agreement. |
| 52279 | 00343 | Devonshire House | 08/18/11 | McArdle, Wayne PJ | 0.50 | 526.03 | Telephone conversation with J. Blakemore on issue of promote for Witkoff. |
| 52279 | 00343 | Devonshire House | 08/22/11 | McArdle, Wayne PJ | 1.00 | 1,052.06 | Exchange emails with J. Blakemore (LBHI) on Devonshire/Witkoff letter (0.4); revise letter (0.6). |
| 52279 | 00343 | Devonshire House | 10/03/11 | McArdle, Wayne PJ | 2.80 | 3,008.50 | Review JVA and Property Management Agreement (1.3); discuss with H. Roost (GDC) (0.8); call with J. Leekha (Lamco) to outline issues arising in connection with termination of property manager. |
| 52279 | 00343 | Devonshire House | 10/03/11 | Roost, Hedley | 1.40 | 880.27 | Review Devonshire documents to answer query from J. Leekha re removal of asset manager (0.6); meet with W. McArdle to discuss removal of Witkoff as asset manager (0.8).. |
| 52279 | 00343 | Devonshire House | 10/04/11 | McArdle, Wayne PJ | 0.40 | 429.79 | Office conference with H. Roost (GDC) to review articles of JV on issue of whether shareholders can direct company to terminate property manager. |
| 52279 | 00343 | Devonshire House | 10/04/11 | Roost, Hedley | 0.10 | 62.88 | Telephone call with BVI Counsel re removal of asset manager; internal catch-up with W. McArdle after call with BVI Counsel. |
| 52279 | 00343 | Devonshire House | 10/05/11 | McArdle, Wayne PJ | 1.10 | 1,181.91 | Telephone conversation with J. Leekha (Lamco) to outline issues related to termination of property manager (0.4); revise email of advice on termination of property manager (0.7). |
| 52279 | 00343 | Devonshire House | 10/05/11 | Roost, Hedley | 2.60 | 1,634.78 | Telephone call with J. Leekha re removing property manager of Devonshire (.4); draft memo of advice to J. Blakemore and J. Leekha re removal of asset manager (2.2). |
| 52279 | 00343 | Devonshire House | 12/02/11 | McArdle, Wayne PJ | 2.90 | 3,115.95 | Review email from J. Leekha (Lamco) on new issues related to Asset Manager (0.6); review documents and previous advice (1.9); telephone conversation with J. Leekha to discuss the issues (0.4). |

| | | | | | | | Amount | |
|---|---|---|---|---|---|---|---|---|

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00343 | Devonshire House | 12/02/11 | Roost, Hedley | 2.20 | 1,383.27 | Research of Devonshire equity documents to answer questions posed by J. Leekha (LAMCO). |
| 52279 | 00343 | Devonshire House | 12/05/11 | McArdle, Wayne PJ | 3.60 | 3,868.07 | Review of bible of equity documents to ascertain change of control provisions (0.8); meeting with J. Chen and H. Roost (GDC) to review Devonshire House deal generally, and to discussion issues arising out of J. Leekha (Lamco) email of 2 December 2011 (0.6); review Facility Agreement and notes to determine need for Agent/Lender consent to remove/replace asset manager and prepare notes (1.2); review provisions on indirect change in unitholder identity (0.3); meeting with H. Roost and J. Chen (GDC) to discuss (0.5); prepare email to J. Leekha (Lamco) summarising findings (0.2). |
| 52279 | 00343 | Devonshire House | 12/05/11 | Chen, Joy | 2.50 | 1,273.44 | Meeting with W. McArdle and H. Roost (GDC), on background and overview of the matter (0.6); follow on meeting with W. McArdle and H. Roost (GDC) discussing review of documents and answer to questions raised by client (0.5); reading of memorandum produced by H. Roost (GDC) and familiarising with structure of the deal (1.4). |
| 52279 | 00343 | Devonshire House | 12/05/11 | Roost, Hedley | 1.80 | 1,131.77 | Research Devonshire equity documents and composing email of advice (1.0); meeting with W. McArdle (GDC) to discuss findings of Devonshire research (0.8). |
| 52279 | 00343 | Devonshire House | 12/07/11 | McArdle, Wayne PJ | 0.70 | 752.13 | Review email from J. Leekha (Lamco) on appointment of new Managing Agent (0.3); prepare email outlining consent requirements (0.4). |
| 52279 | 00343 | Devonshire House | 12/12/11 | McArdle, Wayne PJ | 0.30 | 322.34 | Telephone conversation with J. Leekha (Lamco) on asset management issues. |
| 52279 | 00343 | Devonshire House | 12/21/11 | Shanks, Eleanor K. R. | 0.40 | 276.97 | Drafting emails to J. Leekha (LAMCO) regarding deal documentation. |
| 52279 | 00343 | Devonshire House | 01/06/12 | Chen, Joy | 0.10 | 50.94 | Prepare email to J. Leekha (Lamco). |
| 52279 | 00343 | Devonshire House | 01/17/12 | Shanks, Eleanor K. R. | 1.90 | 1,315.62 | Reviewing memorandum on exit process (1.6); review email query from J. Leekha (LAMCO) on Articles of Association (0.3). |
| 52279 | 00343 | Devonshire House | 01/18/12 | McArdle, Wayne PJ | 0.90 | 967.02 | Review email inquiry on ROFO from J. Leekha (0.2); review memo and relevant documents (0.5); draft reply (0.2). |
| 52279 | 00343 | Devonshire House | 01/18/12 | Shanks, Eleanor K. R. | 1.40 | 969.41 | Review GDC memorandum to client regarding exit process (1.2); review emails from W. McArdle (GDC) re side letter rights of first offer (0.2). |
| 52279 | 00343 | Devonshire House | 01/19/12 | McArdle, Wayne PJ | 3.30 | 3,545.73 | Review email from J. Leekha (Lamco) and consider issues on ROFO (0.5); email to E. Shanks (GDC) on side letter ROFO (0.3); prepare for meeting with J. Leekha (LAMCO) (0.3); meeting with J. Leekha (LAMCO), M. Stueck (LAMCO) and E. Shanks (GDC) to discuss GDC memo and governance issues (1.4); telephone conference with E. Shanks (GDC) on devonshire re side letter ROFO (0.2); review GDC memo and documents prior to meeting (0.6). |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00343 | Devonshire House | 01/19/12 | Shanks, Eleanor K. R. | 2.10 | 1,454.11 | Review email from J. Leekha (LAMCO) regarding preparation for meeting (0.1); review email from W. McArdle (GDC) re articles of association (0.2); draft email to W. McArdle (GDC) re meeting preparation (0.2); telephone attendence on W. McArdle (GDC) re side letter ROFO (0.2); Meeting with J. Leekha, M. Stueck (LAMCO) and W. McArdle (GDC) to discuss GDC memo and corporate governance (1.4). |
| 52279 | 00343 | Devonshire House | 01/20/12 | McArdle, Wayne PJ | 0.20 | 214.89 | Office conference with E. Shanks (GDC) to discuss next steps. |
| 52279 | 00343 | Devonshire House | 01/20/12 | Shanks, Eleanor K. R. | 0.80 | 553.95 | Conference with W. McArdle (GDC) to discuss next steps (0.2); draft email to J. Leekha (LAMCO) re revised instructions for memorandum on exit process (0.3); review next steps following meeting with J. Leekha and M. Stueck (LAMCO) (0.3). |
| 52279 | 00343 | Devonshire House | 01/23/12 | McArdle, Wayne PJ | 0.40 | 429.79 | Prepare emails regarding governance to J. Leekha (Lamco). |
| 52279 | 00343 | Devonshire House | 01/23/12 | Shanks, Eleanor K. R. | 4.70 | 3,254.44 | Reading transaction documents (3.1); review memorandum to LAMCO re exit process (0.8); draft email re additional memorandum requests from LAMCO to W. McArdle (GDC) (0.2); draft email to J. Leekha (LAMCO) re further queries (0.1); review further email from J. Leekha (LAMCO) re asset manager (0.1); review email instructions for revised memorandum from J. Leekha (LAMCO) with Weil Gotschal Bridge Equity Summary on control (0.4). |
| 52279 | 00343 | Devonshire House | 01/24/12 | McArdle, Wayne PJ | 0.30 | 322.34 | Conference with E. Shanks (GDC) to discuss new issues on JVA. |
| 52279 | 00343 | Devonshire House | 01/24/12 | Shanks, Eleanor K. R. | 5.60 | 3,877.62 | Discussions with W. McArdle (GDC) regarding questions for memorandum on Devonshire transaction documents (0.3); review property management documentation (0.4); review memorandum of advice to LAMCO, draft additional sections (1.7); review joint venture documentation (3.2). |
| 52279 | 00343 | Devonshire House | 01/25/12 | McArdle, Wayne PJ | 1.70 | 1,826.59 | Engaged on various new issues for sale (0.9); review documents (0.8). |
| 52279 | 00343 | Devonshire House | 01/25/12 | Shanks, Eleanor K. R. | 4.60 | 3,185.19 | Draft memorandum to LAMCO regarding transfer restrictions (2.9); review email from W. McArdle (GDC) re revised draft memorandum (.2); draft emails to W. McArdle (GDC) re update from client (0.1); review joint venture documents re transfer restrictions (1.4). |
| 52279 | 00343 | Devonshire House | 01/26/12 | Shanks, Eleanor K. R. | 7.30 | 5,054.76 | Telephone attendance with J. Leekha (LAMCO) regarding property management documentation on Devonshire House (0.2); draft email to J. Leekha (LAMCO) re property management documents for Devonshire House (0.2); draft email to W. McArdle (GDC) re articles of association to the Sponsor (0.1); draft email to W. McArdle (GDC) re timing of project (0.2); review joint venture documentation, in particular re C Ordinary Shares (1.7); review joint venture documentation re B Ordinary shares (2.3); draft memorandum to LAMCO re Ordinary Share transfers by the Sponsor or Madison (2.6). |
| 52279 | 00343 | Devonshire House | 01/27/12 | Kutija, Iva | 0.80 | 235.59 | Reviewing schedules of Major Decisions as per request of E.Shanks (GDC). |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00343 | Devonshire House | 01/27/12 | Shanks, Eleanor K. R. | 7.00 | 4,847.03 | Review emails from W. McArdle (GDC) regarding memorandum to client (0.1); review emails from J. Leekha (LAMCO) re memorandum of advice (0.1); draft email to W. McArdle (GDC) re updated draft memorandum to client (0.3); draft memorandum re transfer restrictions (2.3); review joint venture documentation (1.2); review finance documentation (0.6); draft further memorandum to LAMCO re transfer restrictions inlcuding re Major Decisions and Pre-Emption Rights (2.4). |
| 52279 | 00343 | Devonshire House | 01/29/12 | McArdle, Wayne PJ | 2.30 | 2,471.27 | Review and revise memo from E. Shanks (GDC). |
| 52279 | 00343 | Devonshire House | 01/29/12 | Shanks, Eleanor K. R. | 1.40 | 969.41 | Reviewing draft memorandum to client regarding share transfers. |
| 52279 | 00343 | Devonshire House | 01/30/12 | McArdle, Wayne PJ | 1.60 | 1,719.14 | Office conference with E. Shanks (GDC) to give her comments on memo and discuss issues (0.4); review memo on property manager issues (1.2). |
| 52279 | 00343 | Devonshire House | 01/30/12 | Kutija, Iva | 4.00 | 1,177.93 | Review of memorandum of financing arrangements and prepare summary. |
| 52279 | 00343 | Devonshire House | 01/30/12 | Shanks, Eleanor K. R. | 6.80 | 4,708.54 | Draft email to J. Leekha (LAMCO) regarding sponsor structure (0.2); review email from W. McArdle (GDC) to discuss memorandum to client regarding transfer process (0.4); draft email to W. McArdle (GDC) re memorandum of advice to client re transfer process (0.2); review email from J. Leekha (LAMCO) re sponsor holdings (0.1); amend and revise memorandum to LAMCO on transfers, including incorporating comments from W. McArdle (GDC) (1.9). |
| 52279 | 00343 | Devonshire House | 01/31/12 | Shanks, Eleanor K. R. | 7.90 | 5,470.22 | Meeting with W. McArdle (GDC) to discuss memorandum to client on transfer restrictions (0.5); revise and amend memorandum to LAMCO re transfer of interest in Devonshire House structure (1.7); review joint venture documentation (1.2); review and revise summary section of memorandum to LAMCO on transfers (1.3); revising section on Major Decisions in memorandum to LAMCO on transfers (1.4); draft further memorandum to LAMCO regarding transfers (1.8). |
| 52279 | 00343 | Devonshire House | 02/01/12 | McArdle, Wayne PJ | 2.60 | 2,793.61 | Reviewing and revising draft memorandum on transfers. |
| 52279 | 00343 | Devonshire House | 02/01/12 | Shanks, Eleanor K. R. | 8.60 | 5,954.92 | Telephone attendance with W. McArdle (GDC) regarding comments on memorandum (0.2); review W. McArdle's (GDC) comments on the memorandum to LAMCO re transfers (0.8); telephone attendance with W. McArdle (GDC) re mark-up of memorandum to client (0.3); revise memorandum to LAMCO on transfers, including incorporating W. McArdle's (GDC) comments (2.3); review joint venture documentation re further quieries (1.4); telephone attendance with W. McArdle (GDC) regarding revisions to memorandum (0.4); further revise draft memorandum to LAMCO regarding transfers (1.7); further revise draft memorandum to LAMCO re major decisions (0.8); draft email to J. Leekha (LAMCO) re memorandum on transfers (0.4); draft email to W. McArdle (GDC) re memorandum on transfers (0.3). |
| 52279 | 00343 | Devonshire House | 02/02/12 | McArdle, Wayne PJ | 0.80 | 859.57 | Review further draft of memo and revise. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00343 | Devonshire House | 02/02/12 | Shanks, Eleanor K. R. | 1.30 | 900.16 | Drafting emails to W. McArdle (GDC) regarding engagement of new property manager (0.2); draft emails to J. Leekha (LAMCO) re revised memorandum on transfers (0.2); review emails of advice on Devonshire joint venture documentation (0.6); review email correspondence from W. McArdle (GDC) re property management appointment (0.3). |
| 52279 | 00343 | Devonshire House | 02/07/12 | McArdle, Wayne PJ | 0.60 | 644.68 | Review materials related to sales process. |
| 52279 | 00343 | Devonshire House | 02/09/12 | McArdle, Wayne PJ | 1.00 | 1,074.47 | Call with J. Leekha (Lamco) on memo points (0.3); review part IV of memo (0.7). |
| 52279 | 00343 | Devonshire House | 02/09/12 | Shanks, Eleanor K. R. | 0.30 | 207.73 | Reviewing emails from J. Leekha (LAMCO) regarding comments on memorandum in relation to transfers. |
| 52279 | 00343 | Devonshire House | 02/10/12 | McArdle, Wayne PJ | 1.40 | 1,504.25 | Review J. Leekha's (Lamco) comments on memo (0.9); meet with E. Shanks (GDC) re issues arising from memo (0.5). |
| 52279 | 00343 | Devonshire House | 02/10/12 | Shanks, Eleanor K. R. | 3.00 | 2,077.30 | Discussion with W. McArdle (GDC) regarding comments from J. Leekha (LAMCO) (0.5); review advice emails re the appointment of property management (0.7); review email from J. Leekha (LAMCO) re memorandum on exit process (0.3); draft email to W. McArdle (GDC) re comments from J. Leekha (LAMCO) re memorandum on exit process (0.2); review joint venture documentation in relation to questions from J. Leekha (LAMCO) on draft memorandum (1.3). |
| 52279 | 00343 | Devonshire House | 02/13/12 | Shanks, Eleanor K. R. | 3.00 | 2,077.30 | Meeting with W. McArdle (GDC) to prepare for telephone conference with J. Leekha (LAMCO) (0.2); attend telephone conference with J. Leekha (LAMCO) and W. McArdle (GDC) (0.9); revise memorandum to client re buy-sell and drag provisions (1.9). |
| 52279 | 00343 | Devonshire House | 02/13/12 | McArdle, Wayne PJ | 1.10 | 1,181.91 | Meeting with E. Shanks (GDC) to prepare for call (0.2); call with J. Leekha (Lamco) to review outstanding issues on memo (0.9). |
| 52279 | 00343 | Devonshire House | 02/14/12 | Shanks, Eleanor K. R. | 4.60 | 3,185.19 | Meeting with W. McArdle (GDC) to discuss buy-sell and major decisions provisions (0.6); revise memorandum to client, particularly in relation to management agreements (1.8); incorporate comments of J. Leekha (LAMCO) and W. McArdle (GDC) (.6); review credit facility agreement (0.4); review joint venture documentation (1.1); draft email to W. McArdle (GDC) regarding revised memorandum to client (0.1). |
| 52279 | 00343 | Devonshire House | 02/14/12 | McArdle, Wayne PJ | 1.80 | 1,934.04 | Meeting with E. Shanks (GDC) to discuss buy-sell and major decisions (0.4); review various documents re buy-sell (1.2). |
| 52279 | 00343 | Devonshire House | 02/15/12 | Shanks, Eleanor K. R. | 0.40 | 276.97 | Meeting with W. McArdle (GDC) regarding client consent on memorandum in relation to property management and asset management agreements (0.3); review emails re memorandum on property management argreements from W. McArdle (.1). |
| 52279 | 00343 | Devonshire House | 02/15/12 | McArdle, Wayne PJ | 1.20 | 1,289.36 | Review revised memo (0.9); discuss changes with E. Shanks (GDC) (0.3). |
| 52279 | 00343 | Devonshire House | 02/16/12 | Shanks, Eleanor K. R. | 4.10 | 2,838.98 | Revising memorandum on property manager and asset manager (2.2); review property management and asset management provisions of joint venture transaction documentation (1.9). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00343 | Devonshire House | 02/16/12 | McArdle, Wayne PJ | 1.60 | 1,719.14 | Review and revise final draft of memo. |
| 52279 | 00343 | Devonshire House | 02/17/12 | McArdle, Wayne PJ | 3.40 | 3,653.18 | Review and revise memorandum on Devonshire JVA (1.4); discuss questions arising from memorandum with J. Leekha (Lamco) (0.8); discuss issue of side letter ROFO with J. Chen (GDC) (0.6); discuss findings with J. Leekha and email J. Leekha with current position (0.6). |
| 52279 | 00343 | Devonshire House | 02/17/12 | Chen, Joy | 0.50 | 254.69 | Review of syndication deed and memo and checking definitions of Equity and New Equity in relation to updates being made to the memorandum. |
| 52279 | 00343 | Devonshire House | 02/17/12 | Shanks, Eleanor K. R. | 0.10 | 69.24 | Reviewing email from J. Leekha (LAMCO) regarding Witkoff/DCD provisions described in memorandum. |
| 52279 | 00343 | Devonshire House | 02/20/12 | McArdle, Wayne PJ | 1.70 | 1,826.59 | Review ROFO Side Letter and related documents (1.2); discuss position with J. Leekha (Lamco) (0.3); email to D. Herman (Weil) on issue of ROFO (0.2). |
| 52279 | 00343 | Devonshire House | 02/21/12 | Chen, Joy | 1.30 | 662.19 | Check of procedures/notice provisions under the memorandum against the underlying documents and comments on draft email from J. Leekha (Lamcollc). |
| 52279 | 00343 | Devonshire House | 02/22/12 | McArdle, Wayne PJ | 1.00 | 1,074.47 | Emails from D. Herman (Weil) on side letter (0.3); email to D. Herman on side letter (0.3); review documents (0.4). |
| 52279 | 00343 | Devonshire House | 02/22/12 | Chen, Joy | 1.10 | 560.31 | Review of Madison Side Letter against provisions in JVA and Syndication Agreement and determining which document has precedence and whether consent required for sale of property; email note on the same to W. McArdle (GDC). |
| 52279 | 00343 | Devonshire House | 02/23/12 | McArdle, Wayne PJ | 1.10 | 1,181.91 | Review note on ROFO issue (0.7); attend call with J. Leekha (Lamco) and D. Herman (Weil) (0.4). |
| 52279 | 00343 | Devonshire House | 02/24/12 | McArdle, Wayne PJ | 1.20 | 1,289.36 | Commence revisions to memo following call with Weil. |
| 52279 | 00343 | Devonshire House | 02/27/12 | McArdle, Wayne PJ | 2.00 | 2,148.93 | Further revision work on memo (1.8); call with E. Shanks (GDC) to discuss Advisory Board (0.2). |
| 52279 | 00343 | Devonshire House | 02/27/12 | Shanks, Eleanor K. R. | 0.50 | 346.22 | Telephone attendance with W. McArdle (GDC) discussing Advisory Board (0.2); call with W. McArdle re exit process memorandum (0.2); review email from W. McArdle to J. Leekha (LAMCO) including revised memorandum on exit process (.1). |
| 52279 | 00343 | Devonshire House | 02/28/12 | McArdle, Wayne PJ | 1.50 | 1,611.70 | Final review of memo (1.2); discuss changes with E. Shanks (0.3). |
| 52279 | 00343 | Devonshire House | 02/28/12 | Shanks, Eleanor K. R. | 3.30 | 2,285.03 | Review revised memorandum to client regarding exit process for Devonshire, together with relevant sections of joint venture documentation (1.2); amend revised memorandum to client re exit procedures (0.7); discuss changes to memorandum with W. McArdle (GDC) (0.3); additional amendments to revised memorandum to client re exit process (0.9); review email from W. McArdle to J. Leekha (LAMCO) including revised memorandum of exit process (0.2). |
| 52279 | 00343 | Devonshire House | 02/29/12 | McArdle, Wayne PJ | 1.30 | 1,396.80 | Engaged re memo issues and review side letter ROFO. |
| | 00343 Total | | | | 246.10 | 197,618.64 | |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 02/14/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Review prospectuses on comparable CMBS structures to Excalibur on issue of Par Value Test (.8); review emails re same (.7). |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 02/16/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Review Eurocastle offering circular regarding Par Value Tests. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 02/16/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Call with R. Parsons (Lamco) on proceedings and discuss next steps (0.7); brief meeting with D. Watson (GDC) to discuss next steps (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 02/16/11 | McArdle, Wayne PJ | 0.70 | 748.66 | Email to R. Parsons (Lamco) outlining requirements for Pre-Trial Review. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 02/17/11 | McArdle, Wayne PJ | 1.40 | 1,497.31 | Prepare for conference call with S&P on default (0.6); attend conference call with Lamco (R. Parsons, A.M. Tong, M. Stueck) and C. Hunt of S&P to discuss PV test and Event of Default (0.4); further discuss proceedings with R. Parsons (Lamco) (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 02/18/11 | McArdle, Wayne PJ | 2.20 | 2,352.92 | Telephone conversation with M. Pascoe and M. Arnold (South Square) regarding declaratory proceedings (.7); engaged on emails relating to timing of proceedings (.6); review email from D. Watson (GDC) summarising outcome of conference with M. Pascoe (South Square) (.4); telephone conversation with R. Parsons (Lamco) on Sidleys reply to her email on par value numerator definition (.5). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 02/21/11 | Watson, Douglas | 4.90 | 2,983.11 | Review draft list of facts (2.6); discussions with W. McArdle (GDC) (0.3); call with M. Arnold (South Square) (0.4); emails to Lamco (1.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 02/22/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Telephone conversation with D. Watson (GDC) on Agreed List of Facts; emails to/from R. Parsons (Lamco) on List of Facts. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 02/22/11 | Watson, Douglas | 1.90 | 1,156.72 | Emails with Lamco and W. McArdle (GDC) (0.3); reviewing W. McArdle and Lamco comments on list of facts (1.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 02/23/11 | Watson, Douglas | 0.80 | 487.04 | Reviewing emails (0.2); emails with Lamco (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 02/24/11 | McArdle, Wayne PJ | 0.80 | 855.61 | Discuss strategy on EoD with R. Parsons, A.M. Tong and C. Taylor (Lamco) (0.5); brief conference with D. Watson (GDC) on strategy and timing of application (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 02/24/11 | Watson, Douglas | 2.30 | 1,400.24 | Con call with Lamco (1.0); emails with Lamco (0.5); emails with South Square (0.3); call with BLP (0.3); emails with Linklaters (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 02/25/11 | Watson, Douglas | 1.80 | 1,095.84 | Con call with South Square (0.6); emails with Lamco (0.8); reviewing South Square comments on list of facts (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/01/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Engaged re declaratory proceedings issues. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/03/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Review table of related documents (0.5); attend conference call on next steps and how to proceed with evidence (1.0). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/07/11 | Watson, Douglas | 1.60 | 974.08 | Call with W. Mcardle (GDC) (0.4); reviewing emails (1.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/08/11 | Watson, Douglas | 0.70 | 426.16 | Reviewing emails. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/09/11 | Watson, Douglas | 6.00 | 3,652.79 | Prepare draft witness evidence (4.4); call with Rae Parsons (Lamco) re preparation of new draft witness evidence (0.3); call with Wayne McArdle (GDC) re same (0.4); emails to Lamco re same (0.9). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/10/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Review emails on status (0.6); telephone conversation with D. Watson (GDC) on witness statement for Derek Howell (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/10/11 | Watson, Douglas | 3.00 | 1,826.39 | Draft witness evidence of Derek Howell |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/11/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Office conference with D. Watson to discuss issues for D. Howell witness statement. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/11/11 | Watson, Douglas | 4.90 | 2,983.11 | Preparing witness evidence. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/12/11 | Watson, Douglas | 4.60 | 2,800.47 | Drafting witness evidence. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/13/11 | Watson, Douglas | 1.20 | 730.56 | Drafting witness evidence. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/14/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Telephone conversation with D. Watson on interpretation of condition 10(c). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/14/11 | Watson, Douglas | 8.20 | 4,992.14 | Drafting witness evidence (7.6); call with R. Parsons (Lamco) (0.4); discussions with W. McArdle (GDC) (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/15/11 | McArdle, Wayne PJ | 4.50 | 4,812.80 | Review and revise first draft witness statement of D. Howell (3.9); telephone conversation with D. Watson (GDC) to discuss witness statement (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/15/11 | Watson, Douglas | 7.10 | 4,322.47 | Call with Linklaters (0.6); call with South Square (0.3); call with W. McArdle (GDC) (0.6) (all calls re. witness evidence); drafting and amending witness evidence (5.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/16/11 | McArdle, Wayne PJ | 1.70 | 1,818.17 | Further review of witness statement of D. Howell (.8); review comments from M. Arnold (South Square) on witness statement (0.7); email to/from D. Watson (GDC) (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/16/11 | Watson, Douglas | 3.50 | 2,130.79 | Reviewing Mark Arnold comments (1.2); amending witness evidence (1.6); emails with Lamco (0.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/17/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Emails on witness statement of D. Howell. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/17/11 | Watson, Douglas | 3.60 | 2,191.67 | Call with Linklaters re. Part 8 claim and tactics (0.3); amend witness evidence (3.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/18/11 | Watson, Douglas | 3.40 | 2,069.91 | Amend witness evidence (2.2); call with Mark Arnold re. new witness evidence and amendments thereto (0.8); call with Rae Parsons (Lamco) re same (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/21/11 | McArdle, Wayne PJ | 2.00 | 2,139.02 | Review of next draft of D. Howell witness statement. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/21/11 | Watson, Douglas | 4.40 | 2,678.71 | Emails with R. Parsons (Lamco)  re witness statement (0.3); emails with W. McArdle (GDC) re same (0.6); amend draft witness statement (2.4); call with R. Conway (Linklaters) re new witness evidence (0.5); conference call with Lamco re same (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/22/11 | McArdle, Wayne PJ | 0.70 | 748.66 | Review witness statement of D. Howell. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/22/11 | Watson, Douglas | 4.10 | 2,496.07 | Draft letter to Servicer re. Part 8 claim and joinging as a defendant (1.1); call with R. Parsons (Lamco) re. new claim (0.3); emails with W. McArdle re. witness evidence(GDC) (0.5); reviewing M. Arnold (South Square) draft witness evidence (2.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/23/11 | McArdle, Wayne PJ | 4.50 | 4,812.80 | Engaged reviewing and revising witness statement of D. Howell (3.0); review offering circular and conditions (1.0); discuss the same with D. Watson (GDC) (0.5). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/23/11 | Watson, Douglas | 4.20 | 2,556.95 | Emails with R. Parsons (Lamco) re new claim and supporting evidence (0.5); amend draft witness evidence (2.6); emails with W. McArdle (GDC) re supporting evidence (0.5); call with Linklaters re same  (0.3); call with Mark Arnold (South Square) re same (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/24/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Attend conference call on witness statement with M. Pascoe and M. Arnold (South Square). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/24/11 | Watson, Douglas | 3.40 | 2,069.91 | Call with South Square (0.8); amending witness evidence (1.8); discussions with W. McArdle (GDC); further call with Mark Arnold (South Square) (0.8). |

| | | | | | | **Time Details** |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/25/11 | McArdle, Wayne PJ | 0.70 | 748.66 | Conference call with R. Parsons on issues arising from witness statement mark-up. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/25/11 | Watson, Douglas | 7.90 | 4,809.50 | Call with Lamco re. witness evidence (0.8); correspondence from BLP (0.3); amending witness statement (6.3); call with Linklaters re. new Part 8 claim (0.5). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/26/11 | Watson, Douglas | 2.70 | 1,643.75 | Amending draft witness statement (2.5); emails with Linklaters (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/28/11 | McArdle, Wayne PJ | 3.00 | 3,208.53 | Review witness statement draft provided to Linklaters. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/28/11 | Watson, Douglas | 5.30 | 3,226.63 | Letter to BLP re. Part8 claim(0.4); review of Linklaters comments re. new evidence (0.9); call with Linklaters to clarify (0.6); amend draft witness evidence supporting Part 8 claim (3.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/29/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review emails from R. Conway (Linklaters) and letter from GDC to BLP on proceedings. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/29/11 | Watson, Douglas | 4.30 | 2,617.83 | Emails with South Square re new part 8 claim (0.3); call with Mark Arnold re same (0.4); amend draft witness evidence (3.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/30/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Emails to/from D. Watson (GDC) on witness statement. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/30/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Prepare for conference call with PwC (M. Davis) and Lamco. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/30/11 | McArdle, Wayne PJ | 2.00 | 2,139.02 | Attend conference call with M. Davis (PwC), A.M. Tong and R. Parsons (Lamco), R. Conway (Linklaters) and D. Watson (GDC) to review detailed comments and issues on witness statement. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/30/11 | Watson, Douglas | 7.80 | 4,748.62 | Conference call with Linklaters, PwC, Lamco (1.9); call with R. Conway (Linklaters) (0.5); amending draft witness evidence (5.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/31/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Review further draft of witness statement. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 03/31/11 | Watson, Douglas | 7.80 | 4,748.62 | Call with M. Arnold (South Square) (0.9); call with R. Conway (0.5); call with R. Parsons (Lamco) (0.3); emails with South Square (0.3); emails with Lamco (0.3); preparation of bundle (1.4); research on service out of jurisdiction (1.5); amending witness evidence (2.1); discussions with Paul Evans (GDC) (0.5). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/01/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Final review of witness statement and claims form. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/01/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Discuss process with D. Watson (GDC). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/03/11 | Watson, Douglas | 3.00 | 1,826.39 | Research on service out of jurisdiction (2.6); emails with Munich GDC office re. service in Germany (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/04/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Engaged re witness statement changes and exhibits. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/04/11 | Watson, Douglas | 4.20 | 2,556.95 | Call with Freshfields re new part 8 claim and supporting evidence (0.3); letter to Freshfields re same (0.4); emails with Linklaters re same (0.3); calls with Linklaters re same (0.6); emails with Lamco re same (0.4); call with R. Parsons (Lamco) re same (0.4); preparing bundle (1.8). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/05/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Final review of witness statement and changes from Lamco. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/05/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Consider condition 4(d) and issues of repayment of Notes and purchase of substitute collateral (0.6); discuss the same with R. Parsons and A.M. Tong (Lamco) (0.4). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/05/11 | McArdle, Wayne PJ | 0.60 | 641.71 | Discussion with D. Watson (GDC) on witness statement issues (0.3) and further consider issues (0.2); voicemail left with D. Watson on issue (0.1). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/05/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Telephone conversation with D. Watson (GDC) on outstanding issues. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/05/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Final review of witness statement. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/05/11 | Watson, Douglas | 8.40 | 5,113.90 | Prepare bundle of evidence supporting claim (3.2); review Lamco comments re. new witness evidence (1.0); call with Lamco re same (0.5); emails with W. McArdle re same (0.3); amend witness evidence (1.6); emails with Lamco re. new evidence (0.5); emails with South Square re. witness evidence (0.4); amend claim form (0.9). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/06/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Engaged re emails regarding final figures for witness statement. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/06/11 | Watson, Douglas | 4.70 | 2,861.35 | Amend witness evidence (2.9); call with R. Parsons (Lamco) re. new Part 8 claim and supporting evidence (0.5); emails to Lamco re same (0.6); call with Linklaters re same (0.5); emails with W. McArdle (GDC) re same (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/07/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review emails from R. Parsons (Lamco) regarding figures in witness statement and confirmation (.2); respond to same (.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/07/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Review of witness statement (.3); final edits to same (.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/07/11 | McArdle, Wayne PJ | 0.30 | 320.85 | Review letter from Freshfields and email to D. Watson (GDC). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/07/11 | Watson, Douglas | 5.60 | 3,409.27 | Correspondence with Freshfields re. new Part 8 claim and supporting evidence.(0.6); amend witness statement (2.5); emails with PwC re. new Part 8 claim and supporting evidence (0.3); call with Mark Davis (PwC) re same (0.3); emails with Lamco re same (0.5); call with W. McArdle (GDC) re same (0.2); finalising bundle (1.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/08/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Engaged reviewing final exhibits to witness statement of M. Davis. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/08/11 | Watson, Douglas | 7.50 | 4,565.99 | Call with court (0.6); discussions with P. Evans re. court filing (GDC) (0.6); file claim with court (1.3); serve claim on defendants (2.2); letters to BLP, Freshfields, US Bank attaching claim (0.9); calls with Martin Pascoe QC and Mark Arnold re. procedure (0.8); review of White Book re. Part 8 claims procedure (0.8); emails with R. Parsons (Lamco) re. filing (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/11/11 | Watson, Douglas | 6.20 | 3,774.55 | Call with Freshfields re. claim form (0.3); call with BLP re. new part 8 claim (0.5); letters to defendants' counsel attaching claim (1.9); finalise filing (2.4); emails with South Square re. filing of Part 8 claim (0.5); summary of Excalibur proceedings for W. McArdle (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/12/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Review letters from Freshfields (counsel for DBB) and BLP (counsel for Issuer) regarding timing and next steps (.4); emails with counsel on replies to letters from Freshmfileds (.6). |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/12/11 | Watson, Douglas | 1.40 | 852.32 | Correspondence with Freshfieldsre Part 8 filing (0.6); call with Rae Parsons (Lamco) re same (0.2); emails with South Square re same (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/13/11 | McArdle, Wayne PJ | 1.20 | 1,283.41 | Review draft letter prepared by M. Arnold (South Square) and comment (0.6); discuss with D. Watson (GDC) issue of Trustee's position on litigation and whether a claim could be made against Trustee for wilful breach where acting on instructions of A Noteholder alone (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/13/11 | Watson, Douglas | 3.10 | 1,887.27 | Emails with Lamco (0.4); discussion with W. McArdle (0.4); letters to court and defendants (1.6); call with Court (0.3); emails with clerk to Mr Justice Briggs (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/14/11 | Watson, Douglas | 5.30 | 3,226.63 | Emails with South Square re. list of facts (0.7); review of correpondence from BLP, including draft list of facts (3.9); letter to Allen & Overy as Trustee Counsel (0.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/15/11 | Watson, Douglas | 1.40 | 852.32 | Completing certificates of service. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/18/11 | Watson, Douglas | 2.30 | 1,400.24 | Conference call with Linklaters re. evidence (0.5); calls with South Square re. evidence and procedure (0.5); review of filed evidence (1.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/19/11 | Watson, Douglas | 1.80 | 1,095.84 | Certificates of Service (0.7); call with BLP (0.5); correspondence with defendants (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/20/11 | Watson, Douglas | 0.70 | 426.16 | Review of acknowledgement of service (0.3); review of CPR Part 8 procedure (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 04/26/11 | Watson, Douglas | 0.40 | 243.52 | Emails with W. McArdle (0.2); calls with South Square (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/03/11 | Watson, Douglas | 2.30 | 1,494.85 | Emails with W. McArdle (GDC) re. list of facts (0.4); reviewing list of facts (0.8); research on acknowledgements of service and CPR procedure (1.1). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/04/11 | Watson, Douglas | 1.90 | 1,234.87 | Emails re. court timetable with Lamco (0.2); emails re. court timetable with South Square(0.2); call with Antony Braeger (South Square) (0.1); emails re. litigation strategy with P. Rocher and W. McArdle (both GDC) (0.6); review of April Note Valuation Report forwarded by Lamco (0.5); emails re. valuation report with Lamco (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/05/11 | Watson, Douglas | 0.30 | 194.98 | Emails with A. Braeger (South Square) on declaratory proceedings. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/09/11 | Watson, Douglas | 1.90 | 1,234.87 | Emails from Lamco re. position with Trustee (0.2); Emails with South Square re. declaratory proceedings (0.8); calls with Freshfields (0.4); reviewing correspondence from Freshfields (0.3); correspondence with Berwin Leighton Paisner (0.2), all on declaratory proceedings. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/10/11 | Watson, Douglas | 5.40 | 3,509.64 | Draft letter to Freshfields re. new claim (1.4); correspondence with court re. new claim (0.7); emails with Lamco re. procedure (0.6); review witness evidence filed by Defendants One and Three (2.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/11/11 | Watson, Douglas | 0.60 | 389.96 | Emails with Lamco re. witness evidence. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/13/11 | Watson, Douglas | 1.60 | 1,039.89 | Review witness evidence filed by Bundesbank (1.1); emails with Lamco re. witness evidence (0.2); emails with South Square re. witness evidence (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/16/11 | McArdle, Wayne PJ | 1.20 | 1,332.77 | Commence review of evidence in reply (1.0); brief discussion with D. Watson (GDC) on evidence (0.2). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/16/11 | McArdle, Wayne PJ | 0.30 | 333.19 | Further review of Deutsche Bundesbank evidence. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/16/11 | McArdle, Wayne PJ | 0.80 | 888.52 | Attend conference call with counsel (M. Pascoe and M. Arnold, South Square) and D. Watson (GDC). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/16/11 | Watson, Douglas | 4.60 | 2,989.69 | Emails with R. Conway (Linklaters) re. defendant evidence and litigation timetable (0.4); call with R. Conway re. same (0.3); review of evidence filed by defendants (1.5); conference call with South Square re. defendants  evidence (0.8); discussionswith P. Evans (GDC) re. bundle for CMC hearing (0.4); correspondence with Defendants' solicitors re. CMC (1.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/17/11 | McArdle, Wayne PJ | 0.20 | 222.13 | Review bundle index for case management conference. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/17/11 | McArdle, Wayne PJ | 0.70 | 777.45 | Attend conference call with M. Stueck, A.M. Tong and R. Parsons (Lamco) to discuss DBB evidence and expected reply. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/17/11 | McArdle, Wayne PJ | 0.30 | 333.19 | Emails to/from counsel on agreed statement of facts. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/17/11 | McArdle, Wayne PJ | 0.80 | 888.52 | Review agreed list of facts as amended by D. Watson (GDC). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/17/11 | McArdle, Wayne PJ | 0.70 | 777.45 | Attend conference call with M. Davis (PwC) on DBB witness statement. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/17/11 | Watson, Douglas | 3.60 | 2,339.76 | Emails with South Square re. new evidence (0.6); review of new evidence filed by BLP (0.6) ; correspondence with solicitors for the defendants (1.5); call with Mark Davis (PwC) (0.9). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/18/11 | McArdle, Wayne PJ | 1.10 | 1,221.71 | Review further evidence from BLP on behalf of Excalibur (0.5) and related emails (0.2); review emails from counsel for Trustee and Issuer regarding CMD (0.2); replies (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/18/11 | McArdle, Wayne PJ | 0.60 | 666.39 | Review draft letter to collateral administrator (0.3); discuss with D. Watson (GDC) (0.1); review draft order (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/18/11 | Watson, Douglas | 6.80 | 4,419.54 | Emails with R. Conway (Linklaters) re. new BLP evidence (0.3); preparation of bundle for CMC (1.2); review of draft letter to Collateral Administrator (1.1); correspondence with Defendants in advance of CMC (3.3); review of Linklaters conduct letter(0.5); review of draft CMC order (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/19/11 | McArdle, Wayne PJ | 0.50 | 555.32 | Review emails on proceedings and forthcoming Care Management Conference. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/19/11 | McArdle, Wayne PJ | 1.30 | 1,443.84 | Review skeleton arguments and comment thereon. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/19/11 | Watson, Douglas | 4.50 | 2,924.70 | Emails with South Square re. litigation timetable (0.8); review of skeleton argument (0.3); emails with defendants counsel re. CMC (2.1); review of new evidence from DBB (0.7); emails with South Square (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/20/11 | McArdle, Wayne PJ | 0.60 | 666.39 | Review term sheet for purchase of A Note. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/20/11 | McArdle, Wayne PJ | 0.70 | 777.45 | Attend conference call with M. Pascoe and M. Arnold (South Square) to discuss skeleton argument, first witness statement and next steps. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/20/11 | McArdle, Wayne PJ | 0.30 | 333.19 | Reviewing correspondence from DBB counsel and email replies from D. Watson (GDC). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/20/11 | Watson, Douglas | 6.30 | 4,094.58 | Call with South Square re. litigation strategy (1.0); review of further evidence prepared by Freshfields (2.4); preparation for CMC (2.1); emails with Defendants re. further evidence (0.8). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/23/11 | McArdle, Wayne PJ | 0.60 | 666.39 | Prepare for case management conference before Briggs, J. |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/23/11 | McArdle, Wayne PJ | 1.60 | 1,777.03 | Attend case management conference (1.2); discuss outcome with D Watson (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/23/11 | McArdle, Wayne PJ | 0.20 | 222.13 | Review revised draft order of Briggs, J following CMC. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/23/11 | Watson, Douglas | 4.50 | 2,924.70 | Preparation for CMC (1.6); attending CMC hearing (1.2); reviewing draft order prepared by South Square (0.4); correspondence re. proceedings with Collateral Administrator (0.3); call with Rae Parsons (Lamco) re. CMC (0.4); emails re. GSC securitisation with W. McArdle (GDC) (0.3); call with South Square re. CMC (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/25/11 | McArdle, Wayne PJ | 1.30 | 1,443.84 | Review prospectus for GSC European CDO (Exhibit to witness statement of Frost on behalf of DBB) on issue of coverage test and events of default, and consider coverage test comparison with Excalibar |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/25/11 | McArdle, Wayne PJ | 0.90 | 999.58 | Attend conference call with M. Davis, (PwC) R. Parsons (Lamco) and D. Watson (GDC) to consider issues raised by Frost witness statement and GSC CDO prospectus. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/25/11 | Watson, Douglas | 3.10 | 2,014.79 | Review of second witness statement of Ian Frost and exhibit (1.4); Call with Mark Davis (PwC) re. new evidence (0.9); email to Billy Radicopoulis (0.2); calls with South Square re. part 8 hearing timing (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/26/11 | McArdle, Wayne PJ | 1.20 | 1,332.77 | Engaged reviewing Duncannon prospectus on issue of par coverage test to compare with Excalibur. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/26/11 | McArdle, Wayne PJ | 0.70 | 777.45 | Calls with South Square re Part 8 hearing (0.5); call with Billy Radicopoulis on Duncannon prospectus (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/26/11 | McArdle, Wayne PJ | 0.80 | 888.52 | Telephone conversation with M. Stueck (Lamco) to discuss approach to be taken in settlement agreement to ongoing litigation and timing of next steps in litigation. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/26/11 | Watson, Douglas | 7.90 | 5,134.47 | Preparing draft witness evidence (6.7); call with Mark Arnold (South Square) re. new evidence (0.5); call with Manja Stueck (Lamco) re. litigation update and settlement wording (0.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/27/11 | McArdle, Wayne PJ | 0.40 | 444.26 | Meeting with D. Watson (GDC) to discuss second witness statement of M. Davis. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/27/11 | McArdle, Wayne PJ | 1.30 | 1,443.84 | Review of Frost first witness statement. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/27/11 | Watson, Douglas | 9.90 | 6,434.34 | Review of Defendant evidence and exhibits (1.3); drafting witness evidence of Mark Davis (8.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/30/11 | McArdle, Wayne PJ | 0.70 | 777.45 | Engaged on review of Duncannon prospectus relating to par coverage numerator. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/30/11 | Watson, Douglas | 2.70 | 1,754.82 | Amending draft witness statement of Mark Davis (2.4); emails re. witness evidence with W. McArdle (GDC) (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/31/11 | McArdle, Wayne PJ | 2.80 | 3,109.81 | Review and mark up first draft of second witness statement of M. Davis for Part 8 proceedings (2.2); provide comments to D. Watson (GDC) (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/31/11 | Watson, Douglas | 4.60 | 2,989.69 | Amending draft witness statement of Mark Davis (2.6); review of payment waterfall provisions (0.9); emails re. witness evidence with South Square (0.3) and W. McArdle (0.2); calls re. witness evidence with R. Parsons (Lamco) (0.3) and W. McArdle (0.3). |

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/01/11 | McArdle, Wayne PJ | 2.20 | 2,314.52 | Emails to/from D. Watson (GDC) regarding changes to witness statement (.3); review email from R. Parsons (Lamco) on cash waterfall and issue of Interest Advances (0.4); review conditions (0.4); prepare email outlining impact of Condition 3(c)(i) on balance in Principal Account and par coverage numerator (0.9); discuss emailand findings with D. Watson (GDC) (0.2).. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/01/11 | Watson, Douglas | 8.60 | 5,294.56 | Amending witness evidence (6.6); calls with Mark Arnold (South Square) re. witness evidence (0.3); calls with Linklaters re. witness evidence (0.6); calls with Lamco re. witness evidence (0.6); reviewing South Square comments on witness evidence (0.5). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/02/11 | McArdle, Wayne PJ | 2.10 | 2,209.32 | Attend call with M. Davis (PwC), R. Conway (Linklaters) and D. Watson (GDC) to discuss M. Davis second witness statement (.8); review draft witness statement and provide comments (1.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/02/11 | Watson, Douglas | 7.40 | 4,555.79 | Amending witness evidence (5.9); emails re. Billy Radicopoulos (LBIE) with PwC (0.4); call with PwC re. draft evidence (1.1). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/03/11 | McArdle, Wayne PJ | 3.10 | 3,261.37 | Prepare paragraphs for witness statement of M. Davis outlining pre-sale report and prospectus issues related to exclusion of cash from par coverage test (2.3); review final draft of witness statement (.8). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/03/11 | Watson, Douglas | 11.00 | 6,772.12 | Call with Mark Davis (PwC) (0.6); reviewing comments received from Lamco, PwC and South Square (1.3); emails with W. McArdle (GDC) re. revised witness evidence (0.3); call with W. McArdle (0.2); calls with South Square re. witness evidence (0.8); amending witness evidence (3.8); call with Rae Parsons (Lamco) (0.3); finalizing exhibits (2.1); emails with Freshfields, Allen & Overy and BLP re. new evidence (0.9); filing evidence (0.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/06/11 | McArdle, Wayne PJ | 1.60 | 1,683.29 | Review provisions of prospectuses for Eurocastle CDO deals in preparation for call with B. Radicopoulis (LBIE) (.7); attend call with M. Davis (PwC), B. Radicopoulis (LBIE) and R. Parsons (Lamco) on interpretation of PCN for Excalibur (0.6); follow-up on outstanding points and actions with D. Watson (GDC) (0.3).. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/09/11 | McArdle, Wayne PJ | 0.60 | 631.23 | Review emails regarding timing for hearing (0.3); discuss hearing timing with D. Watson (GDC) (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/10/11 | Watson, Douglas | 0.80 | 492.52 | Call with Rae Parsons (Lamco) (0.3); email with South Square re. court dates (0.3); email with South Square re. Billy Radicopoulos (LBIE) (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/13/11 | McArdle, Wayne PJ | 0.40 | 420.82 | Emails to/from R. Parsons (Lamco) on issues related to LB fee reimbursement obligations and litigation costs. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/13/11 | Watson, Douglas | 0.70 | 430.95 | Reviewing correspondence from Collateral Administrator (0.3); emails with W. McArdle (GDC) re. CA (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/14/11 | McArdle, Wayne PJ | 0.60 | 631.23 | Review letter from Mayer Brown, counsel for Collateral Administrator, regarding proceedings. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/14/11 | Watson, Douglas | 0.30 | 184.69 | Emails with Paul Evans (GDC) re filing. |

| | | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/15/11 | McArdle, Wayne PJ | 0.90 | 946.85 | Prepare letter to Mayer Brown, counsel to Collateral Administrator (.2); review attachments to letter (.2); further engaged reviewing CMC order and considering applications for hearing (.5). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/16/11 | McArdle, Wayne PJ | 0.40 | 420.82 | Emails to/from R. Parsons (Lamco) on next steps on Part 8 proceedings and expected fees (0.2); emails on expected fees to PwC and 3-4 South Square (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/16/11 | Watson, Douglas | 0.40 | 246.26 | Reviewing emails and letters from W. McArdle (GDC) re. Part 8 proceedings. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/17/11 | McArdle, Wayne PJ | 0.90 | 946.85 | Telephone conversation with M. Killick (3-4 South Square) on procedures and estimated costs (0.2); brief call with M. Arnold (3-4 South Square) on need for two skeleton arguments (0.1); emails to R. Parsons (Lamco) on estimated costs of hearing (0.2);t elephone conversation with R. Conway (Linklaters) on Linklaters' role in proceedings and July hearing (0.2); email to R. Parsons (Lamco) on this (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/21/11 | McArdle, Wayne PJ | 0.40 | 420.82 | Emails to and from counsel on timing of skeleton arguments. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/22/11 | McArdle, Wayne PJ | 0.90 | 946.85 | Consider enforcement issues (0.6); review prospectus for Duncannon (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/28/11 | McArdle, Wayne PJ | 3.20 | 3,366.58 | Review pleadings, including exhibits, in preparation for skeleton argument review. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/28/11 | Watson, Douglas | 0.50 | 307.82 | Reviewing correspondence with Collateral Administrator (0.3); emails to Lamco and W. McArdle (GDC) re. same (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/29/11 | McArdle, Wayne PJ | 2.10 | 2,209.32 | Discuss with S. Sagayam (GDC) FSMA issues relating to LBHI servicer provided to LB3 (0.2); prepare draft letter to LB3 regarding suspension of services (1.4); review correspondence from collateral administrator lawyers (0.2) and consider implications for proceedings (0.2); review D. Watson (GDC) email (0.1).. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/30/11 | McArdle, Wayne PJ | 1.50 | 1,578.08 | Review valuation evidence submitted by Freshfields, on behalf of DBB (.8); emails to/from D. Watson (GDC) (.3); review email from M. Arnold (South Square) (.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/30/11 | Watson, Douglas | 4.40 | 2,708.85 | Reviewing letter and attachment from Freshfields (0.3); emails re. same to Lamco and South Square (0.4); reviewing response from South Square (0.3); reviewing evidence for issues re. note valuation reports (1.5); emails with W. McArdle (GDC) (0.2); reviewing CPR Part 8 and 32 re. evidence (0.9); drafting response to Freshfields (0.8). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/01/11 | McArdle, Wayne PJ | 1.60 | 1,683.29 | Engaged considering D. Watson (GDC) draft email to Freshfields regarding relevance of evidence (.7); discuss evidence issues with team (.9). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/01/11 | Watson, Douglas | 4.40 | 2,708.85 | Drafting letter to Freshfields (0.8); emails re. Freshfields with South Square (0.9); emails with Freshfields, BLP and A&) (0.4); reviewing CPR re. timing for filings and case bundles (2.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/04/11 | McArdle, Wayne PJ | 2.70 | 2,840.55 | Review various documents in preparation for review of skeleton arguments to be provided by M. Arnold (South Square). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/04/11 | Watson, Douglas | 5.70 | 3,509.19 | Drafting skeleton argument, including review of filed evidence (4.9); emails re. skeleton with South Square (0.2); emails with Lamco (0.2); reviewing response to Freshfields on new evidence (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/05/11 | McArdle, Wayne PJ | 1.50 | 1,578.08 | Emails to/from R. Parsons (Lamco) on skeleton argument on behalf of claimant (0.6); commence review of skeleton argument (0.9). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/05/11 | Watson, Douglas | 7.80 | 4,802.05 | Review of skeleton argument (3.3) legal research on supporting caselaw (2.4); bundle preparation (1.9); emails from BLP re. trial bundle (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/06/11 | Watson, Douglas | 4.00 | 2,462.59 | Letter to collateral administrator (0.8); review of claim and witness evidence (0.4);  update call with W. McArdle (0.3); call with Rae Parsons (0.2); amending skeleton argument (2.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/07/11 | McArdle, Wayne PJ | 0.60 | 631.23 | Review emails on new evidence from DBB. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/07/11 | Watson, Douglas | 8.30 | 5,109.87 | Further review/redraft of draft skeleton argument (5.8); call with South Square re. skeleton (0.4); comparing past note valuation reports against draft Freshfields evidence (2.1). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/08/11 | McArdle, Wayne PJ | 2.30 | 2,419.73 | Review skeleton argument for Part 8 proceedings (0.8); review Davis and Freshfields witness statements (1.2); discuss changes with D. Watson (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/08/11 | Watson, Douglas | 6.70 | 4,124.83 | Reviewing Linklaters comments on skeleton argument (0.6); emails with Lamco re. skeleton (0.3); discussion with W. McArdle re. skeleton (0.3); reviewing W. McArdle comments (0.2); drafting bundle index (1.1); review of CPR re. bundle timings (0.3); discussions re. bundle with P. Evans (0.6); call with M. Arnold (South Square) re. witnesses and trial preparation (0.5); amending skeleton argument (1.5); letters from Allen & Overy and BLP re. timetable (0.5); letter to Freshfields and A&O re. timetable (0.8). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/11/11 | McArdle, Wayne PJ | 1.50 | 1,578.08 | Review letters and attachments sent to Freshfields (.8); engaged reviewing correspondence to/from Freshfields, counsel for DBB, on process for hearing (.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/11/11 | Watson, Douglas | 8.30 | 5,109.87 | Amending skeleton argument (4.8); emails re. skeleton with Lamco (0.4) and W. McArdle (0.4); emails with Linklaters (0.3); review of Linklaters comments (0.6); emails with M. Arnold (0.6); emails with defendants re. bundles (1.2) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/12/11 | McArdle, Wayne PJ | 1.30 | 1,367.67 | Review emails to/from M. Arnold on skeleton argument (.4); review email from Allen & Overy in connection with trial bundle approach (.2); commence preparation for hearing (.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/12/11 | Watson, Douglas | 3.90 | 2,401.02 | Final review of skeleton argument (2.9); call with R. Parsons (Lamco) (0.3); emails with defendants re. trial bundles and administrative issues (0.7) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/13/11 | McArdle, Wayne PJ | 0.60 | 631.23 | Review final draft of skeleton argument from M. Arnold (South Square). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/13/11 | Watson, Douglas | 1.10 | 677.21 | Call with W. McArdle (GDC) (0.3); amending LB2 Accounts (0.5); emails with Lamco re. skeleton argument (0.3) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/14/11 | McArdle, Wayne PJ | 0.80 | 841.64 | Further prepare for trial and review witness statement. |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/14/11 | Watson, Douglas | 1.90 | 1,169.73 | Call with R. Conway (Linklaters) (0.6); call with court re. timetable (0.3); call with South Square re. court timetable (0.4); letter to defendants re. bundle (0.6) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/15/11 | McArdle, Wayne PJ | 1.80 | 1,893.70 | Consider trial issues arising from skeleton (0.8); review witness statement exhibits and background materials (0.9); review correspondence from Mayer Brown on trial material (.1). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/15/11 | Watson, Douglas | 4.20 | 2,585.72 | Trial preparation including bundle (3.7); meetings with P. Evans (GDC) re. bundle preparation (0.3); letter from Collateral Administrator (0.2) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/18/11 | Watson, Douglas | 9.30 | 5,725.52 | Extensive emails with defendants' counsel (2.3); bundle preparation (3.6); discussions with Paul Evans re. bundles and trial admin (0.9); call with South Square re. trial (0.7); emails with South Square (0.5); review of previous skeleton arguments and evidence filed in case (1.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/19/11 | McArdle, Wayne PJ | 2.90 | 3,050.96 | Engaged re email with D. Watson on declaration proceedings (.3); review skeleton argument received from DBB counsel (2.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/19/11 | Watson, Douglas | 12.80 | 7,880.28 | Review of skeleton arguments served by Defendants (4.8); caselaw research (2.4); emails with Linklaters (0.5); emails with R.Parsons and Lamco (0.6) ; letters to Collateral Administrator (0.8); calls with Linklaters re. trial timetable (0.7); calls with South Square re. trial timetable (0.3); bundle preparation (2.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/20/11 | McArdle, Wayne PJ | 4.00 | 4,208.22 | Further review of Bundesbank skeleton argument against LB3 skeleton argument (2.2); attend conference call with R. Parsons (Lamco). (1.1); attend conference call with M. Pascoe and M. Arnold (.4) meeting with D. Watson to discuss skeleton argument (.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/20/11 | Watson, Douglas | 12.80 | 7,880.28 | Review of defendants' skeleton arguments and authorities (2.1); conference call with Lamco and W. McArdle (GDC) (1.1); call with Mark Arnold and Martin Pascoe (South Square) re. skeleton arguments (1.6); emails with defendants' counsel (1.2); reviewof bundle (1.6); providing extensive and detailed comments to South Square on skeleton argument (3.7); further call with R. Parsons (Lamco) re. skeleton arguments (0.7); review of Lamco comments on skeleton argument (0.8). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/21/11 | McArdle, Wayne PJ | 0.70 | 736.44 | Discussions with D. Watson (GDC) on LB3 skeleton argument. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/21/11 | Watson, Douglas | 8.10 | 4,986.74 | Review of Duncannon and GSC provisions (1.8); emails with M. Arnold re. Duncannon (0.9); emails with Lamco re. Duncannon (0.5); calls with R. Parsons re. Duncannon (0.6); review of draft skeleton argument (2.8); drafting amendments (1.3); emails withLamco re. Mark Davies (0.4); call with Linklaters (0.4); call with Mark Davis re. skeletons (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/22/11 | McArdle, Wayne PJ | 1.60 | 1,683.29 | Finalise skeleton argument for LB3: discuss final issues with barristers (M. Pascoe/M. Arnold (South Square)). |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/22/11 | Watson, Douglas | 4.50 | 2,770.41 | Providing comments to W. McArdle re. dates of enforcement (0.6); emails with South Square re. discount obligations (0.5); further review of Duncannon provisions (0.7); emails with South Square re. reading bundle (0.2); call with Court re. listing (0.3); call with Mark Davis re. trial arrangements (0.3); review of finalised evidence (1.3); emails with defendants' counsel (0.4); email to Collateral Administrator (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/23/11 | Watson, Douglas | 1.70 | 1,046.60 | Trial preparation. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/25/11 | McArdle, Wayne PJ | 1.30 | 1,367.67 | Call with R. Parsons (Lamco) on status of settlement (0.3); discuss settlement with D. Watson (GDC) (0.4); discuss M. Pascoe (South Square) argument regarding Duncannon with D. Watson (0.4); review emails on trial (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/25/11 | Watson, Douglas | 9.20 | 5,663.95 | Trial preparation (6.9); emails with South Square re. Duncannon (0.9); call with R. Parsons (0.4); emails with Linklaters and PwC re. Mark Davis attendance (0.3); email to Collateral Administrator (0.3); meeting with P. Evans to discuss trial admin (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/26/11 | Watson, Douglas | 10.90 | 6,710.55 | Trial preparation (2.7); attendance at trial (7.1); voicemail for W. McArdle (0.2); emails with Linklaters (0.2); emails with PwC (0.2); debrief call with South Square (0.5) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/27/11 | McArdle, Wayne PJ | 1.20 | 1,262.47 | Review email on trial/hearing (0.3); discuss hearing with D. Watson (GDC) and next steps (0.6); discuss next steps with M. Stueck (Lamco) following hearing (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/27/11 | Watson, Douglas | 1.70 | 1,046.60 | Long email summary of court proceedings to PwC/Lamco. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/28/11 | Watson, Douglas | 0.50 | 307.82 | Call with Linklaters (0.3); emails with W. McArdle (GDC) (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/29/11 | McArdle, Wayne PJ | 1.60 | 1,683.29 | Review draft decision (1.1); discuss decision with D. Watson (GDC) (0.5). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/29/11 | Watson, Douglas | 8.20 | 5,048.31 | Review of draft judgment (1.2); call with Rae Parsons (Lamco) (0.4); call with W. McArdle (GDC) (0.4); call with South Square (0.7); review of draft order circulated by South Square (0.6); attending court 3.6); email summarizing court proceedings (1.0); call with Rory Conway (Linklaters) (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/31/11 | McArdle, Wayne PJ | 0.70 | 736.44 | Review emails on effect of judgement and emails to R Parsons (Lamco) on this. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/01/11 | McArdle, Wayne PJ | 2.20 | 2,314.52 | Discuss with M. Stueck (Lamco) the approach to be taken with PwC on issue of advisory agreement in relation to decision of High Court (0.7); discuss with D. Watson (GDC) the issue of cost recovery; consider decision of high court (0.9); discuss implications of decision with J. Blakemore (Lamco) (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/01/11 | Watson, Douglas | 10.40 | 6,402.73 | Review judgment (1.8); review CPR on appeals and costs (2.7); preparation for call with Lamco (0.2); call with Lamco re. judgment and next steps (0.7); emails with W. McArdle re. next steps (0.6); emails with Collateral Administrator re. judgment (0.3); call with Mark Arnold re. draft order (0.6); amending draft order (1.6); emails with Defendants re. draft order (1.3); call with W. McArdle re. next steps (0.6). |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/02/11 | Watson, Douglas | 3.30 | 2,031.64 | Emails with defendants re. draft order (0.9); call with South Square re. companies court proceedings (0.4); legal review of liberty to apply provisions (0.7); review of LB3 management provisions and previous memo re. advice on management (0.9); emails from Lamco re. reinstatement as portfolio manager (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/03/11 | Watson, Douglas | 2.70 | 1,662.25 | Emails with defendants re. draft order (1.8); reviewing proposed draft order amendments (0.3); emails with South Square re. draft order (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/04/11 | McArdle, Wayne PJ | 0.60 | 631.23 | Review emails in connection with draft order and reply. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/04/11 | Watson, Douglas | 0.60 | 369.39 | Emails with Lamco re. Companies Court proceedings; call with R. Parsons re. draft order (0.4); emails with Lamco re. draft order (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/05/11 | Watson, Douglas | 4.30 | 2,647.28 | Emails to Defendants re. draft order (1.8); re-review of judgment and Trustee evidence on issue of power/entitlement (1.3); call with Freshfields re. draft order (0.2); research on costs (0.6); discussions re. Court of Appeal filings with Paul Evans(GDC) (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/08/11 | Minott, Claudette | 0.30 | 88.84 | Legislativie research using Westlaw UK on behalf of Paul Evans. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/08/11 | McArdle, Wayne PJ | 1.70 | 1,788.49 | Review emails relating to order from D. Watson (GDC) to counsel (0.3); consider draft order and trustee's powers (0.6); email to D. Watson (0.2); office conference with D. Watson (GDC) to consider amendments to draft order proposed by trustee and DBB (.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/08/11 | Watson, Douglas | 3.70 | 2,277.89 | Review of Trust Deed re. trustee powers (0.4); long email to Counsel summarizing position on draft order (0.8); research on costs assessments (1.5); voicemails and calls with Allen & Overy re. draft order (0.3); review email from Counsel re. draft order (0.4); emails re. judgment with Collateral Administrator (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/08/11 | Evans, Paul | 0.70 | 212.75 | Research Civil Procedure Rules as to procedure behind claiming costs in proceedings |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/09/11 | McArdle, Wayne PJ | 0.40 | 420.82 | Review M. Arnold (South Square) email on order. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/09/11 | Watson, Douglas | 0.80 | 492.52 | Call with Freshfields re. draft order (0.2); voicemails and calls with Allen & Overy re. draft order (0.3); call with R. Parsons (Lamco) re. draft order and timings (0.3) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/10/11 | Watson, Douglas | 4.00 | 2,462.59 | Call with Allen & Overy re. Trustee comments on draft order (0.5); preparation for same call (0.3); amending draft order and circulating with email summarizing amendments (0.7); meeting with W. McArdle (GDC) to discuss draft order and next steps (0.3); emails from Defendants re. draft order (0.4); Emails with US offices re. costs (1.8). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/11/11 | Watson, Douglas | 0.60 | 369.39 | Call with Court re. draft order (0.4); email to court attaching draft order (0.2). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/15/11 | McArdle, Wayne PJ | 2.50 | 2,630.14 | Engaged reviewing final form of order (0.3); prepare draft email to D. Howell (PwC) outlining consequences of order and noting Excluded Services under Advisory Agreement (1.3); review Advisory Agreement to confirm scope of Excluded Services (0.2); prepare email to Lamco (M. Stueck, A. Tong and B. Hendry) regarding issue of Inadequate Par Coverage at next IPD and steps to be taken (.7).. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/15/11 | Watson, Douglas | 0.90 | 554.08 | Emails with Freshfields re. sealed order; emails and call with Court re. finalization of order. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/16/11 | McArdle, Wayne PJ | 0.90 | 946.85 | Emails to/from H. Goodwin (PwC) on cost recovery (.6); emails to/from R. Parsons (Lamco) on FSA issues in relation to management of B Note (.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/16/11 | Watson, Douglas | 2.60 | 1,600.68 | Long email to Lamco summarizing next steps and appeal process (1.3); responsive emails with R. Parsons (Lamco) (0.3); further emails with Court re. sealed order (0.4); emails with PwC re. costs assessment (0.4); review of CPR appeals process in response to R. Parsons query (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/17/11 | McArdle, Wayne PJ | 2.70 | 2,840.55 | Review order and related materials and consider impact of order on hearing expected in November 2011 on valuation. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/18/11 | McArdle, Wayne PJ | 2.50 | 2,630.14 | Review letter from Trustee regarding default notice (0.2); consider timing of notice (0.2); emails to/from R. Parsons (Lamco) (0.1) and H. Goodwin (PwC) (0.1); further consider impact of decision on B Note transfer proceedings (1.3); eceive appeal bundle (0.1); left message for D. Watson (GDC) on next steps (0.1); review of index and reasons for appeal (0.4); further consider impact of decision on B Note transfer proceedings (1.3); receive appeal bundle (0.1); left message for D. Watson (GDC) on next steps (0.1); review of index and reasons for appeal (0.4).. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/18/11 | Watson, Douglas | 2.50 | 1,539.12 | Further emails with the court re. sealed order (0.5); emails with Collateral Administrator re. judgment (0.3); review of Trust Deed re. indemnity provisions (0.4); emails with Lamco re. Trustee Notice (0.6); emails and call with W. McArdle re. appeal notice (0.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/19/11 | McArdle, Wayne PJ | 2.50 | 2,630.14 | Review appeal materials from DBB including transcript from trial on costs (2.3); emails to R. Parsons (Lamco) and D. Watson (GDC) (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/19/11 | Watson, Douglas | 8.50 | 5,233.00 | Emails to PwC/Lamco re. appeal notice (0.6); emails to South Square re. appeal notice (0.2); emails to Collateral Administrator re. sealed order and appeal notice (0.3); serving sealed order on defendants (1.4); review of appeal notice and supportingbundle (5.1); review of CPR re. timing for replies and cross-appeals (0.8); voicemail for Linklaters re. appeal (0.1). |

| | | | | | | Amount | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/22/11 | McArdle, Wayne PJ | 3.90 | 4,103.01 | Telephone conversation with R. Parsons (Lamco) and D. Watson (GDC) on next steps and settlement discussion (0.3); further call with D. Watson on next steps (0.3); further review of appeal bible (1.6); emails to J. Blakemore (LBHI) and M. Stueck (Lamco) on impact of appeal on management of B Note (0.4); further review of appeal brief received from Freshfields (1.4).. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/22/11 | Watson, Douglas | 5.10 | 3,139.80 | Reviewing Appeal Bundle filed by second defendant (3.1); call with Rae Parsons (Lamco) re. appeal (0.4); call with Collateral Administrator re. appeal (0.4); emails with South Square re. appeal (0.3); research in CPR re. timing of appeals (0.9). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/23/11 | McArdle, Wayne PJ | 2.10 | 2,209.32 | Review appeals bundle (1.3); prepare for call with counsel (.3); attend call with counsel to discuss appeal and next steps (.5). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/23/11 | Watson, Douglas | 3.20 | 1,970.07 | Call with South Square re. appeal (1.3); review of CPR re. appeals (0.3); discussions with Paul Evans (GDC) re. appeal bundle (0.3); call with court re. court fees (0.2); call with R. Parsons (Lamco) re. indemnity and application to remove Trustee'sfees (0.5); review of indemnity provisions in Trust Deed (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/24/11 | McArdle, Wayne PJ | 0.60 | 631.23 | Review emails from D. Watson (GDC) to R. Parsons (Lamco) on consequences of order on management of portfolio (0.5) and reply (0.1). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/24/11 | Watson, Douglas | 5.20 | 3,201.36 | Preparing Respondent's Notice (2.3); emails with W. McArdle re. court order (0.2); reviewing and amending W. McArdle draft letter from LBHI to DBB (0.6); reviewing letter from Freshfields re. Appeal process (0.3); emails with South Square and Lamco re. appeals process (0.4); detailed email to Lamco re. effect of court order and right to apply (1.1); call with Linklaters re. appeal (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/25/11 | McArdle, Wayne PJ | 0.40 | 420.82 | Engaged with D. Watson (GDC) on Freshfields letter regarding management of portfolio. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/25/11 | Watson, Douglas | 3.80 | 2,339.46 | Emails with Lamco re. effect of court order (0.7); review of letter from Freshfields re. portfolio management (1.2); review of previous advice and contractual provisions re. portfolio management (0.4); emails with Lamco and South Square re. FBD letter (0.6); call with W. McArdle re. same (0.3); call with R. Parsons re. same (0.4); emails with Lamco re. costs (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/26/11 | Watson, Douglas | 1.30 | 800.34 | Review of draft grounds for appeal provided by South Square (1.1); emails with W. McArdle (GDC) re. same (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/30/11 | McArdle, Wayne PJ | 1.80 | 1,893.70 | Review emails on drafting of reply to appeal (.4) and review draft reply (.6); attend call with D. Watson (GDC), M. Pascoe and M. Arnold (South Square) to discuss appeal (.4); call with M. Stueck and R. Parsons (Lamco) to discuss appeal, reply, and letter from Freshfields (.3); follow up emails to R. Parsons (.1). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/30/11 | Watson, Douglas | 6.70 | 4,124.83 | Review of grounds for appeal (1.4); review of CPR timeframes and associated advice to client (0.5); preparing Respondent's Notice (2.6); conference call with Lamco re. response to FBD letter (0.7); call with South Square re. notice (0.6); call with Linklaters re. respondent's notice (0.2); reviewing W. McArdle draft application (0.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/30/11 | Evans, Paul | 1.70 | 516.68 | Research into appeals process and general procedure under the Civil Procedure Rules; locating and drafting initial form Respondent's Notice |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/31/11 | McArdle, Wayne PJ | 1.30 | 1,367.67 | Review skeleton argument from DBB. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/31/11 | Watson, Douglas | 6.10 | 3,755.45 | Call with M. Arnold re. respondent's notice (0.6); amending respondent's notice and grounds for appeal (1.3); calls with R. Conway (Linklaters) re. appeal (0.4); review of skeleton argument filed by DBB (1.1); emails with South Square re. appeal (0.4); emails with applicants/respondents re. further documents (0.6); review of appeal bundle and comparison with trial bundle to determine necessary additional documents (1.6); emails with Lamco re. skeleton argument (0.2); call and email re. appeals with W. McArdle (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/31/11 | Evans, Paul | 2.80 | 851.00 | Preparing Respondent's Notice and accompanying supplementary appeal bundle ahead of filing with court on 1 September |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/01/11 | McArdle, Wayne PJ | 1.70 | 1,788.49 | Engaged on appeal documents and reply. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/01/11 | Watson, Douglas | 6.60 | 4,063.27 | Finalising grounds for appeal and respondent's notice (2.8); review of M. Arnold comments (0.3); filing grounds for appeal (0.7); review of DBB skeleton argument (1.1); review of appeal questionnaire (0.7) ; letters to defendants (0.8); review of response from FBD re. appeal bundle (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/01/11 | Evans, Paul | 4.30 | 1,306.89 | Prepare respondent's notice; file finalised copy respondent's notice at Civil Appeals Office; related research into general appeals process; personal service of copies of filed respondent's notice on Freshfields, BLP and A&O. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/02/11 | Watson, Douglas | 0.30 | 184.69 | Emails with Lamco on appeals process and status. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/05/11 | McArdle, Wayne PJ | 0.50 | 526.03 | Discuss appeal with D. Watson (GDC) reply to Freshfields letter regarding control of B Note. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/05/11 | Watson, Douglas | 0.30 | 184.69 | Review of settlement term sheet (0.6); call with court re. appeal timing (0.4); discussions with P. Evans (GDC) re. appeal (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/06/11 | McArdle, Wayne PJ | 0.50 | 526.03 | Review and revise draft letter to Freshfields regarding conduct of LB3. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/06/11 | Evans, Paul | 0.70 | 212.75 | Liaising with Civil Appeals case managers to clarify procedural point further to correspondence received |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/06/11 | Watson, Douglas | 1.10 | 677.21 | Drafting response to Freshfields re. portfolio management (0.9); emails re. same with W. McArdle. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/07/11 | McArdle, Wayne PJ | 2.20 | 2,314.52 | Engaged considering impact of settlement on proceedings (0.8); discuss with D. Watson (GDC) (0.2); email to M. Stueck (Lamco) (0.3); consider advance of funds to PwC under Loan Facility (0.4); review US Court Order approving Loan (0.2); email to M. Stueck (Lamco) (0.3). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/07/11 | Evans, Paul | 5.20 | 1,580.42 | Telephone calls with Court of Appeal and draft email to Civil Appeals Office on behalf of D. Watson to clarify procedural points and case timings; serving sealed copy respondent's notice on Freshfields Bruckhaus Deringer, A&O and Berwin Leighton Paisner; general research on appeals process as per Civil Procedure Rules |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/07/11 | Watson, Douglas | 3.00 | 1,846.94 | Long email to court re. appeals process (0.9); discussions re. appeals process with P. Evans (0.3); review of DBB skeleton argument (0.8); calls with W. McArdle re. term sheets for sale of B Note (0.4) emails comments re. term sheets (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/08/11 | Evans, Paul | 1.30 | 395.11 | Liaising with Civil Appeals Office regarding serving of respondent's notice; drafting certificates of serving for serving of respondent's notice; drafting part details form as requested by Civil Appeals Office |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/08/11 | Watson, Douglas | 1.20 | 738.78 | Call with R. Parsons (Lamco) re. skeleton argument (0.4); call with M. Arnold (South Square) re. same (0.3); call with court re. appeal process (0.3); discussions with P. Evans re. appeal process and bundle (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/09/11 | Evans, Paul | 1.40 | 425.50 | Finalising documents to be filed and court and duly filign in person at Civil Appeals Office; liasing with same office regarding clarificaiton of when skeleton argument is to be filed and other associated case timing clarification points. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/09/11 | Watson, Douglas | 1.10 | 677.21 | Filing certificates of service (0.4); call with South Square re. skeleton(0.4); call with Court re. appeal (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/12/11 | Watson, Douglas | 0.40 | 246.26 | Emails with Lamco re. amended Note Valuation Report results. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/13/11 | McArdle, Wayne PJ | 0.70 | 736.44 | Engaged re emails with R. Parsons (Lamco) on compliance with conditions of notes (and July par coverage tests). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/13/11 | Watson, Douglas | 1.70 | 1,046.60 | Review of skeleton argument and Lamco comments (1.4); emails with W. McArdle (GDC) re. response to Bundesbank points in skeleton argument (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/13/11 | Evans, Paul | 0.60 | 182.36 | Liaising with Civil Appeals Office to ascertain when we are likely to receive a reponse to our correspondence to clarify future filing dates |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/14/11 | McArdle, Wayne PJ | 2.50 | 2,630.14 | Engaged regarding timing of filing of skeleton arguments in appeal (0.3); review skeleton argument draft and revise (1.0); review DBB skeleton (0.6); emails to/from R. Parsons (Lamco) on need to deal with Duncannon in skeleton (0.2); engaged on extension of time for filing skeleton arguments (.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/14/11 | Watson, Douglas | 2.00 | 1,231.29 | Further review of skeleton argument (0.4); emails with Lamco and W. McArdle (GDC) re. same (0.3); emails with South Square re. same (0.4); discussions with Court re. timetable (0.5); discussions with P. Evans (GDC) re. same (0.4). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/14/11 | Evans, Paul | 1.60 | 486.28 | Liaise with Civil Appeals Office to obtain answers to queries raised regarding further document filings, long call involving case managers and case lawyers from the court; further calls to clarify when GDC due to receive formal written response due to Civil Appeals email server not functioning correctly; updating D. Watson on responses by the court |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/15/11 | McArdle, Wayne PJ | 0.70 | 736.44 | Engaged on emails with R. Parsons regarding comments on skeleton arguments. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/15/11 | Watson, Douglas | 3.00 | 1,846.94 | Emails with Court re: timetable (0.3); discussions re: same with P. Evans (0.2); emails with client and South Square re: same (0.2); further review of skeleton argument (1.9); review of comments from Lamco (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/15/11 | Evans, Paul | 0.70 | 212.75 | Liaising with Civil Appeals Office to obtain formal written responses to queries raised; forwarding received response to D. Watson for review by counsel |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/16/11 | McArdle, Wayne PJ | 1.30 | 1,367.67 | Engaged on further review of skeleton argument. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/17/11 | McArdle, Wayne PJ | 0.80 | 841.64 | Review final draft of skeleton argument for LB3. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/19/11 | McArdle, Wayne PJ | 1.60 | 1,683.29 | Further engaged preparing issues arising from settlement documents (0.9); review advisory agreement and loan agreement (0.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/19/11 | Evans, Paul | 0.40 | 121.57 | Liaising with Civil Appeals Office to confirm receipt of correspondence relating to dates in appeal hearing |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/21/11 | Watson, Douglas | 3.40 | 2,093.20 | Emails re: litigation costs (0.6); finalizing skeleton argument (2.4); call with R. Parsons (Lamco) re: skeleton (0.4) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/22/11 | McArdle, Wayne PJ | 1.60 | 1,683.29 | Review additional documents for appeal bundle from Freshfields. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/22/11 | Watson, Douglas | 0.80 | 492.52 | Emails with South Square re: skeleton argument (0.4); emails to defendants serving skeleton argument (0.4) |
| | **00344 Total** | | | | **695.70** | **496,129.26** | |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 03/31/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Brief call with J. Leekha to discuss new transaction. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/01/11 | McArdle, Wayne PJ | 0.50 | 534.76 | Meeting with H. Roost (GDC) on new deal. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/01/11 | Roost, Hedley | 2.50 | 1,522.00 | Reviewing Vintner documents. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/01/11 | Roost, Hedley | 0.30 | 182.64 | Meeting with W. McArdle. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/03/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Review documents. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/04/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Further review of documents on Vintner's. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/05/11 | McArdle, Wayne PJ | 1.50 | 1,604.27 | Further review documents. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/05/11 | Roost, Hedley | 3.30 | 2,009.03 | Reviewing documents. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/06/11 | McArdle, Wayne PJ | 4.00 | 4,278.04 | Further review of documents for deal (1.9); consider means of servicing 100% of shares for disposal (1.4); meet with H. Roost (GDC) to discuss issues (.7). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/06/11 | McArdle, Wayne PJ | 0.70 | 802.13 | Call with J. Leekha (Lamco) to discuss documents and likely exit routes for LB shareholders. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/06/11 | McArdle, Wayne PJ | 0.20 | 267.38 | Engaged with H. Roost on next steps. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/06/11 | Roost, Hedley | 0.50 | 304.40 | Meeting with W. McArdle to talk through documents. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/06/11 | Roost, Hedley | 0.50 | 304.40 | Telephone call with J. Leekha to talk through documents and analysis. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/06/11 | Roost, Hedley | 0.40 | 243.52 | Meeting with W. McArdle to talk through documents and analysis. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/06/11 | Roost, Hedley | 1.00 | 608.80 | Drafting memo of advice. |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/07/11 | Roost, Hedley | 3.00 | 1,826.39 | Drafting memorandum. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/11/11 | Roost, Hedley | 0.30 | 182.64 | Telephone call with Weil to discuss terms of syndication deed. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/11/11 | Roost, Hedley | 3.00 | 1,826.39 | Drafting memo of advice and document review. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/12/11 | McArdle, Wayne PJ | 2.70 | 2,887.68 | Review draft memo prepared for sale of Vintners (.8); revise memo (1.2); discuss changes with H. Roost (GDC) (0.7). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/12/11 | McArdle, Wayne PJ | 1.00 | 1,069.51 | Review Sponsors Agreement on issues of control. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/12/11 | Roost, Hedley | 6.50 | 3,957.19 | Drafting memo on Vitners structuring. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/12/11 | Roost, Hedley | 0.50 | 304.40 | Meeting with W. McArdle to discuss memo of advice. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/13/11 | McArdle, Wayne PJ | 2.00 | 2,139.02 | Further review revised memo on sales process (1.5); discuss issues with H. Roost (GDC) (0.5). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/13/11 | Roost, Hedley | 4.50 | 2,739.59 | Drafting memo of advice |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/14/11 | McArdle, Wayne PJ | 2.50 | 2,673.78 | Consider issue of whether JVA allows sale of Propco without right of first offer (1.1); discuss with H. Roost (GDC) (0.3); revise memo accordingly (1.1). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 04/14/11 | Roost, Hedley | 1.00 | 608.80 | Drafting memo of advice. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/12/11 | McArdle, Wayne PJ | 1.70 | 1,826.39 | Telephone conversation with J. Leekha (Lamco) to discuss April memo of advice (0.3); brief E. Shanks (GDC) on matter (0.3); review April memo (0.7); review emails from J. Leekha (Lamco) with outstanding points (0.3); reply (0.1).. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/12/11 | Shanks, Eleanor K. R. | 0.80 | 553.95 | Meeting with W. McArdle of Gibson Dunn regarding briefing on new instructions (0.3); review emails from W. McArdle (GDC) re deal documentation, including Luxembourg articles (0.3); review emails from J. Leekha (LAMCO) re further queries on memorandum of advice (0.2). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/13/11 | McArdle, Wayne PJ | 2.20 | 2,363.82 | Review JV documents to consider issues raised by J. Leekha (Lamco) (1.2); meeting with E. Shanks (GDC) to review buy-sell issues (0.6); attend call with J. Leekha (Lamco) on GDC memo and outstanding issues (0.4). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/13/11 | Shanks, Eleanor K. R. | 3.00 | 2,077.30 | Review memorandum of advice on exit from Vinters Place (1.2); review deal documentation from Vinters Place joint venture (0.8); preparation with W. McArdle (GDC) for call with J. Leekha (LAMCO) to review buy-sell issues (0.6); conference call with W. McArdle (GDC), J Leekha (LAMCO) on GDC memo and outstanding issues (0.4). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/14/11 | Shanks, Eleanor K. R. | 1.30 | 900.16 | Revise draft memorandum of advice regarding exit from Vintners Place (0.8); draft email to J. Leekha of LAMCO, including regarding Luxembourg counsel (0.3); draft email to W. McArdle (GDC) re revised memorandum to client on exit process (0.2). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/15/11 | Shanks, Eleanor K. R. | 2.40 | 1,661.84 | Draft email regarding Luxembourg counsel to W. McArdle (GDC) (0.1); review email re Luxembourg counsel from W. McArdle (0.2); review email re Luxembourg counsel from J. Leekha (LAMCO) (0.2); telephone attendance with J. Burel (KGA, Luxembourg counsel) re instructions for Luxembourg law review (0.4); revise memorandum of advice on exit from Vintners Place (0.5); draft email to J. Leekha re revised memorandum of advice (0.3); review email from J. Burel re scope of Luxembourg counsel's review (0.7). |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/19/11 | Shanks, Eleanor K. R. | 3.50 | 2,423.52 | Review email from Luxembourg counsel (0.3); review draft memorandum on exit process (1.2); review relevant sections of Sponsor's Agreement (0.7); review relevent sections of Joint Venture Agreement (0.8); review relevant section sof Credit Agreement (0.5). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/20/11 | Shanks, Eleanor K. R. | 0.90 | 623.19 | Telephone attendance with J. Burel (Kleyr Grasso Associes) regarding Luxembourg law review (0.3); draft emails to J. Burel (KGA) re issues with Luxembourg review (0.2); draft emails with W. McArdle (GDC) re revised memorandum, including Luxembourg counsel input (0.2); draft emails to J. Leekha (LAMCO) re instructions to Luxembourg counsel (0.2). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/21/11 | Shanks, Eleanor K. R. | 1.20 | 830.92 | Draft email to J Burel (KGA, Luxembourg Counsel) regarding client instructions (0.2); review email from R. Breininger (KGA, Luxembourg counsel) re Luxembourg advice (0.1); draft emails to J. Leekha (LAMCO) in response to requests for deal documentation (0.4); draft email to W. McArdle (GDC) re Luxembourg counsel advice (0.2); telephone conference with J. Leekha (LAMCO) re deal documentation (0.3). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/22/11 | McArdle, Wayne PJ | 1.50 | 1,611.70 | Review various emails from J. Leekha (Lamco) on ROFO rights and review documents. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/22/11 | Shanks, Eleanor K. R. | 0.60 | 415.46 | Draft emails to J. Leekha (LAMCO) regarding deal documentation (0.4); draft further email to J. Leekha (LAMCO) re deal documentation (0.2). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/28/11 | McArdle, Wayne PJ | 1.40 | 1,504.25 | Review 14.12.11 draft of memo and make changes (1.2); check references to JVA (0.2). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/28/11 | Shanks, Eleanor K. R. | 3.40 | 2,354.27 | Draft emails to W. McArdle (GDC) regarding Luxembourg advice on exit sale process (0.2); review emails from W. McArdle re Luxembourg advice on exit sale process (0.2); review revised memorandum to LAMCO re exit in relation to Vinters Place (0.3); review joint venture documentation in relation to potential Lehman disposals (2.7). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/29/11 | Shanks, Eleanor K. R. | 0.20 | 138.49 | Reviewing email from W. McArdle (GDC) regarding revised memorandum to LAMCO regarding potential exit. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 12/30/11 | Shanks, Eleanor K. R. | 1.50 | 1,038.65 | Telephone attendance with J. Burel (KGA, Luxembourg counsel) regarding Luxembourg counsel's review to date (0.4); review email from J. Burel (KGA, Luxembourg counsel) re Luxembourg counsel's review to date (0.2); draft email to J. Burel re their advice (0.3); review email correspondence from J. Leekha of LAMCO re investments in structure (0.4); telephone attendance with W. McArdle (GDC) re Luxembourg advice (0.2). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/03/12 | McArdle, Wayne PJ | 0.60 | 644.68 | Engaged reviewing J. Leekha (Lamco) email on outstanding capital and structure. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/03/12 | Shanks, Eleanor K. R. | 0.30 | 207.73 | Draft email to J. Burel (KBA, Luxembourg counsel) regarding Luxembourg law review (0.1); review emails with J. Burel (KGA, Luxembourg counsel) re Luxembourg law summary of review (0.2). |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | **Time Details** | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/12/12 | McArdle, Wayne PJ | 0.80 | 859.57 | Office conference with E. Shanks (GDC) on Lux advice (0.3); telephone conversation with J. Leekha (Lamco) on status of note (0.5). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/12/12 | Shanks, Eleanor K. R. | 1.30 | 900.16 | Review email from W. McArdle (GDC) regarding preparation for meeting with LAMCO (0.1); draft email to W. McArdle (GDC) re preparation for meeting with LAMCO (0.1); review email from Luxembourg counsel re summary of review (0.8); discussion with W. McArdle (GDC) on Luxembourg advice (0.3). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/13/12 | Shanks, Eleanor K. R. | 1.60 | 1,107.89 | Further reviewing memoranda regarding exit sale process, including Luxembourg advice. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/16/12 | Shanks, Eleanor K. R. | 1.30 | 900.16 | Reviewing memorandum on exit process. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/17/12 | Shanks, Eleanor K. R. | 0.30 | 207.73 | Review email from W. McArdle (GDC) regarding meeting with LAMCO (0.1); draft email to J. Leekha (LAMCO) re meeting with LAMCO (0.1); review email from J. Leekha re same (0.1). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/19/12 | McArdle, Wayne PJ | 0.90 | 967.02 | Meeting with J. Leekha (Lamco), M. Stueck (Lamco) and E. Shanks (GDC) to discuss GDC memo and next steps (0.5); review GDC memo and documents prior to meeting (0.4). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/19/12 | Shanks, Eleanor K. R. | 3.50 | 2,423.52 | Review email from W. McArdle (GDC) regarding meeting with LAMCO (0.1); review joint venture documentation in relation to rights of first offer issues (1.2); review memorandum with joint venture documentation in relation to exit process (1.3); draft email to W. McArdle (GDC) re right of first offer issues on the side letter (0.4); meet with J. Leekha, M. Stueck (LAMCO) and W. McArdle (GDC) to dicuss GDC memo and corporate governance (0.5). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/20/12 | McArdle, Wayne PJ | 0.20 | 214.89 | Office conference with E. Shanks (GDC) to discuss next steps. |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 01/20/12 | Shanks, Eleanor K. R. | 0.40 | 276.97 | Conference with W. McArdle (GDC) to discuss next steps(0.2); reviewing next steps following meeting with J. Leekha and M. Staeck (LAMCO) (0.2). |
| 52279 | 00345 | Proposed Sale of Vintner's Place | 02/03/12 | Shanks, Eleanor K. R. | 1.10 | 761.68 | Reviewing follow-up questions on memorandum regarding exit process. |
| | **00345 Total** | | | | **83.80** | **66,416.13** | |
| 52279 | 00346 | Knutson | 10/18/11 | Sharf, Jesse | 0.20 | 192.00 | Exchange of emails with client re structuring debt. |
| 52279 | 00346 | Knutson | 10/18/11 | Wasser, Lesley V. | 1.00 | 620.00 | Email exchange with J. Sharf; draft note to be secured by residential property. |
| 52279 | 00346 | Knutson | 10/19/11 | Wasser, Lesley V. | 1.50 | 930.00 | Draft deed of trust to secure residential property. |
| 52279 | 00346 | Knutson | 10/20/11 | Sharf, Jesse | 0.50 | 480.00 | Reviewing and revising documents. |
| 52279 | 00346 | Knutson | 10/20/11 | Wasser, Lesley V. | 0.80 | 496.00 | Email exchange with J. Sharf; revise draft deed of trust to secure residential property. |
| 52279 | 00346 | Knutson | 10/21/11 | Sharf, Jesse | 0.20 | 192.00 | Exchange of emails. |
| 52279 | 00346 | Knutson | 10/21/11 | Wasser, Lesley V. | 0.20 | 124.00 | Revise note and draft deed of trust to secure residential property. |
| 52279 | 00346 | Knutson | 10/24/11 | Wasser, Lesley V. | 0.40 | 248.00 | Revise deed of trust and note. |
| 52279 | 00346 | Knutson | 10/31/11 | Wasser, Lesley V. | 0.40 | 248.00 | Review comments to loan documents; revise promissory note; email exchange with J. Pommeranz re same. |
| 52279 | 00346 | Knutson | 11/01/11 | Wasser, Lesley V. | 0.30 | 186.00 | Email exchange with J. Pommeranz . |

| | | | | | | Time Details |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| **00346 Total** | | | | | **5.50** | **3,716.00** | |
| 52279 | 00347 | Coeur Defense | 09/29/11 | McArdle, Wayne PJ | 0.50 | 537.23 | Telephone conversation with J. Blakemore (Lamco) to discuss DIP financing for HoLD. |
| 52279 | 00347 | Coeur Defense | 11/25/11 | McArdle, Wayne PJ | 1.10 | 1,181.91 | Instruct L. Greer-Stapleton (GDC) on issue of change of control of LB Dame Sarl & Partners (0.4); review background materials on change of control (0.7). |
| 52279 | 00347 | Coeur Defense | 11/28/11 | McArdle, Wayne PJ | 0.50 | 537.23 | Review L. Greer-Stapleton (GDC) email on change of control (0.3) and reply seeking further detail (0.2). |
| 52279 | 00347 | Coeur Defense | 11/28/11 | Greer-Stapleton, Leila | 1.50 | 764.06 | Reviewing and marking up Loan Agreements and associated documents. |
| 52279 | 00347 | Coeur Defense | 11/28/11 | Greer-Stapleton, Leila | 0.50 | 254.69 | Reading and responding to, and drafting emails to W. McArdle (GDC) relating to the Loan Agreements. |
| 52279 | 00347 | Coeur Defense | 11/29/11 | McArdle, Wayne PJ | 4.80 | 5,157.43 | Review email from M. Stueck (Lamco) and attached key terms regarding potential deal with PW (1.2); telephone conversation with M. Stueck (Lamco to review key terms and discuss issues (0.6); review memos on change of contol, safeguard and market abuse (1.3); prepare bible of relevent notes for Lamco (0.3); discuss key terms with L. Greer-Stapleton (0.2); review term sheet from PW deal in 2010 (0.4); telephone conversation with J-P Robe to discuss court hearing on safeguard (0.3); call with same to obtain comments on PW proposal (0.2); email M. Stueck (Lamco) and further comment on PW proposal (0.3). |
| 52279 | 00347 | Coeur Defense | 12/06/11 | Greer-Stapleton, Leila | 1.00 | 509.38 | Call with Wayne McArdle to discuss the accession of GEPT to JV Agreement (0.1); review emails re same (0.2); review the accession of GEPT to the JV Agreement (0.7). |
| 52279 | 00347 | Coeur Defense | 12/06/11 | McArdle, Wayne PJ | 2.20 | 2,363.82 | Telephone conversation with J. Blakemore (Lamco) on issues surrounding PW negotiations (0.2); review JV documents (0.4); prepare note of advice to J. Blakemore on issues (0.4); brief L. Greer-Stapleton (GDC) on points (0.2); review revised term sheet for CD deal (0.6); discuss changes with M. Stueck (Lamco) (0.4). |
| 52279 | 00347 | Coeur Defense | 12/07/11 | McArdle, Wayne PJ | 0.60 | 644.68 | Engaged regarding syndication agreement. |
| 52279 | 00347 | Coeur Defense | 12/07/11 | Robe, Jean-Philippe | 1.40 | 1,281.40 | LB Dame - Comments on draft offer received and choice of law issue. |
| 52279 | 00347 | Coeur Defense | 12/08/11 | McArdle, Wayne PJ | 2.30 | 2,471.27 | Calls with J. Blakemore (Lamco) to discuss governing loan issue (0.6); emails with J-P Robe on governing law for counter proposal (0.4); emails with client re PW proposal (0.6); telephone conversation with L. Dunne and B. Fort to discuss TS (0.7). |
| 52279 | 00347 | Coeur Defense | 12/08/11 | Robe, Jean-Philippe | 0.80 | 732.23 | LB Dame - Telephone conference call on choice of law issuer and other matters in connection with draft term sheet; exchange of e-mails on the same. |
| 52279 | 00347 | Coeur Defense | 12/09/11 | McArdle, Wayne PJ | 0.40 | 429.79 | Brief call with M. Stueck (Lamco) to update her on call with GE Pension Trust (0.2); short email to M. Stueck outlining open points on counter-proposal to Perella Weinberg (0.2). |
| 52279 | 00347 | Coeur Defense | 12/12/11 | Fleury, Benoit | 0.90 | 816.59 | Review of and amendments to draft assignor letter (2007 cap termination amounts). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00347 | Coeur Defense | 12/14/11 | McArdle, Wayne PJ | 1.30 | 1,396.80 | Email from J. Blakemore (Lamco) on liquidation risk (0.1); email to J. Blakemore (0.2) and to J.P. Robe (GDC) on liquidation issues (0.3); consider liquidation issues (0.7). |
| 52279 | 00347 | Coeur Defense | 12/15/11 | Robe, Jean-Philippe | 0.60 | 549.17 | Telephone call to W. McArdle to discuss potential outcomes of Versailles procedures and consequences. |
| 52279 | 00347 | Coeur Defense | 12/15/11 | Fleury, Benoit | 0.50 | 453.66 | Call with J. Blakemore (Lamco) regarding potentiality of liquidation and consequences for HOLD. |
| 52279 | 00347 | Coeur Defense | 12/20/11 | Fleury, Benoit | 1.00 | 907.33 | Detailed e-mail regarding consequences of cancellation of Dame Luxembourg's safeguard, including with respect to HOLD (0.4). Review of recent case law to check change of court decision regarding enforcement of so-called pacte commissoire (0.6). |
| 52279 | 00347 | Coeur Defense | 12/27/11 | McArdle, Wayne PJ | 1.80 | 1,934.04 | Reviewing drafting assignment acknowledgement between HOLD, FCT and LBIE, and prepare email of key points for B Fleury. |
| 52279 | 00347 | Coeur Defense | 12/28/11 | McArdle, Wayne PJ | 0.80 | 859.57 | Review email from B. Fleury on changes to swap assignment confirmation and reply; brief call with B. Fleury to discuss. |
| 52279 | 00347 | Coeur Defense | 12/28/11 | Fleury, Benoit | 0.50 | 453.66 | Amendments to assignor letter (cap termination indemnity) (0.4) and e-mail to Gide regarding the same (0.1). |
| 52279 | 00347 | Coeur Defense | 01/05/12 | Robe, Jean-Philippe | 1.20 | 1,126.99 | Attention to draft term sheets and calls to discuss with W. McArdle (GDC). |
| 52279 | 00347 | Coeur Defense | 01/06/12 | McArdle, Wayne PJ | 1.70 | 1,826.59 | Review key terms document (0.4); discuss with J.P. Robe and B. Fleury (0.3); review email comments from B. Fleury (0.3); prepare email of comments to J. Blakemore (Lamco) (0.4); brief discussion with J. Blakemore on timing (0.3). |
| 52279 | 00347 | Coeur Defense | 01/06/12 | Robe, Jean-Philippe | 1.10 | 1,033.08 | Commenting on draft term sheet (0.6) and phone calls with W. McArdle (GDC) to discuss (0.5). |
| 52279 | 00347 | Coeur Defense | 01/08/12 | Robe, Jean-Philippe | 0.40 | 375.66 | Liaising with Wayne McArtdle on potential outcomes of court case in Versailles. |
| 52279 | 00347 | Coeur Defense | 01/09/12 | McArdle, Wayne PJ | 1.50 | 1,611.70 | Prepare for call with J.P. Robe (GDC) on consequences of decision on 19 January (0.4); attend call with J. Blakemore (Lamco) and J.P. Robe (GDC) on next steps following decision expected on 19 January (0.7); follow-up call with J. Blakemore (0.4). |
| 52279 | 00347 | Coeur Defense | 01/13/12 | McArdle, Wayne PJ | 1.30 | 1,396.80 | Review latest proposal (0.5); prepare email of comments (0.8). |
| 52279 | 00347 | Coeur Defense | 01/20/12 | McArdle, Wayne PJ | 2.90 | 3,115.95 | Engaged reviewing decision of Court of Versailles and summary (2.3); review emails from B. Fleury (0.6). |
| 52279 | 00347 | Coeur Defense | 01/26/12 | Greer-Stapleton, Leila | 1.00 | 509.38 | Conference call with Manja Stueck, Jim Blakemore and Jean-Philippe Robé on safeguard proceedings. |
| 52279 | 00347 | Coeur Defense | 01/26/12 | McArdle, Wayne PJ | 1.90 | 2,041.48 | Conference call with J. Blakemore (Lamco), M. Stueck (Lamco), J.P. Robe (GDC) and L. Greer-Stapleton (GDC) to discuss decision, implications and next steps (1.1); review decision summary and notes (0.8). |
| 52279 | 00347 | Coeur Defense | 01/28/12 | McArdle, Wayne PJ | 2.90 | 3,115.95 | Review materials arising from Versailles Court of Appeals decision. |
| 52279 | 00347 | Coeur Defense | 01/30/12 | McArdle, Wayne PJ | 0.90 | 967.02 | Engaged processing plan and reviewing plan from 2010. |
| 52279 | 00347 | Coeur Defense | 01/31/12 | McArdle, Wayne PJ | 5.20 | 5,587.22 | Review emails relating to safeguard plan (2.1); engaged re various matters re safeguard plan (3.1). |

| | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00347 | Coeur Defense | 02/02/12 | McArdle, Wayne PJ | 0.70 | 752.13 | Engaged re emails on next steps in respect of safeguard proceedings. |
| 52279 | 00347 | Coeur Defense | 02/06/12 | McArdle, Wayne PJ | 0.40 | 429.79 | Email to/from J.P. Robe (GDC) on status of note (0.2); email to J. Blakemore and M. Stueck (Lamco) on timing of call (0.2). |
| 52279 | 00347 | Coeur Defense | 02/07/12 | McArdle, Wayne PJ | 5.10 | 5,479.77 | Review materials in advance of call with J. Fitts (A&M) (1.6); review draft memo from Paris partners on current position and next steps (2.4); attend call with J. Fitts (A&M), J. Blakemore (Lamco) and M. Stueck (Lamco) (1.1). |
| 52279 | 00347 | Coeur Defense | 02/08/12 | McArdle, Wayne PJ | 1.60 | 1,719.14 | Emails to J. Blakemore (Lamco) and M. Stueck (Lamco) on next steps (0.9); call with J. Blakemore to discuss issues arising from call with J. Fitts (A&M) (0.7). |
| 52279 | 00347 | Coeur Defense | 02/09/12 | McArdle, Wayne PJ | 2.20 | 2,363.82 | Further review of memo on current position (1.6); email re Fitch rating on Windermere X11 bonds to J. Fitts (A&M) and J. Blakemore (Lamco) (0.6). |
| 52279 | 00347 | Coeur Defense | 02/15/12 | McArdle, Wayne PJ | 1.20 | 1,289.36 | Telephone conversation with J.P. Robe (GDC) on consent position (0.4); review notes and memo on case result (0.8). |
| 52279 | 00347 | Coeur Defense | 02/20/12 | McArdle, Wayne PJ | 1.40 | 1,504.25 | Review correspondence on appeal and prepare summary note. |
| 52279 | 00347 | Coeur Defense | 02/23/12 | McArdle, Wayne PJ | 2.60 | 2,793.61 | Engaged with M. Stueck (Lamco) on next steps (0.8); consider JVA in respect of conspects required for new plan (1.8). |
| 52279 | 00347 | Coeur Defense | 03/02/12 | McArdle, Wayne PJ | 0.90 | 967.02 | Telephone conversation with J. Blakemore (Lamco) on next steps (0.2); emails to J.P. Robe (GDC) and review memo (0.7). |
| 52279 | 00347 | Coeur Defense | 03/03/12 | McArdle, Wayne PJ | 2.00 | 2,148.93 | Review memo on court case and consider issues for summary note (1.2); prepare summary note (0.8). |
| 52279 | 00347 | Coeur Defense | 03/03/12 | Robe, Jean-Philippe | 0.70 | 657.41 | Call with W. McArdle (GDC) to discuss Heads of Terms and issues arising therefrom. |
| 52279 | 00347 | Coeur Defense | 03/04/12 | McArdle, Wayne PJ | 1.40 | 1,504.25 | Discuss summary note with J.P. Robe (GDC) (0.6); revise summary note (0.6); email to J. Blakemore (Lamco) (0.2). |
| 52279 | 00347 | Coeur Defense | 03/04/12 | Robe, Jean-Philippe | 1.40 | 1,314.83 | Work on Table of scenarios (best, nominal, worst) in various court procedings pending in CD matter. |
| 52279 | 00347 | Coeur Defense | 03/05/12 | McArdle, Wayne PJ | 3.30 | 3,545.73 | Call with J. Blakemore and M. Stueck (Lamco) and J.P. Robe (GDC) to discuss strategy options paper (0.6); follow-up call on next steps with J.P. Robe (0.4); review and revise strategy options paper (1.7); prepare final draft timeline of events (0.6). |
| 52279 | 00347 | Coeur Defense | 03/05/12 | Robe, Jean-Philippe | 3.20 | 3,005.32 | Conference call with McArdle and Jim Blakemore to discuss potential outcomes and potention agreement. Work on timeline and chart of potential outcomes with degree of probability. |
| 52279 | 00347 | Coeur Defense | 03/06/12 | Greer-Stapleton, Leila | 3.00 | 1,528.13 | Considering and reviewing loan agreements to determine restrictions related to issuing an additional shareholder loan, and alternatively, granting more shares in Holdco or the joint venture. |
| | **00347 Total** | | | | **78.10** | **77,947.26** | |
| 52279 | 00348 | 90 Long Acre | 12/13/11 | McArdle, Wayne PJ | 2.70 | 2,901.06 | Commence review of documents (2.4); briefly discuss documents with J. Leekha (Lamco) and E. Shanks (GDC) (0.3). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | |
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00348 | 90 Long Acre | 12/13/11 | Shanks, Eleanor K. R. | 1.00 | 692.43 | Review documentation supplied by J. Leekha of Lamco regarding joint venture (0.8); draft email to J. Leekha of Lamco re deal documentation (0.2). |
| 52279 | 00348 | 90 Long Acre | 12/14/11 | Shanks, Eleanor K. R. | 1.30 | 900.16 | Drafting email to J. Leekha of LAMCO regarding further deal documentation (0.2); review email from J. Leekha of LAMCO re further deal documentation (0.1); review bundle of deal documentation from J. Leekha (0.8); draft email to J. Leekha re joint venture (0.2). |
| 52279 | 00348 | 90 Long Acre | 12/20/11 | Shanks, Eleanor K. R. | 0.30 | 207.73 | Drafting emails to W. McArdle (GDC) regarding revision of memorandum. |
| 52279 | 00348 | 90 Long Acre | 12/21/11 | Shanks, Eleanor K. R. | 1.80 | 1,246.38 | Draft emails to J. Leekha (LAMCO) regarding deal documentation (0.6); review joint venture documentation (1.2). |
| 52279 | 00348 | 90 Long Acre | 12/22/11 | Shanks, Eleanor K. R. | 8.30 | 5,747.19 | Reviewing emails from J. Leekha (LAMCO) regarding ROFO queries (0.2); draft emails to J. Leekha (LAMCO) re review of ROFO provisions; (0.3); review joint venture agreement (2.2); review Articles of Association (0.4); review Syndication Agreement (0.9); telephone attendance with J. Leekha re sale rights in deal documents (0.5); draft email summary to J. Leekha re ROFO and sale rights (0.4); draft email to W. McArdle re client queries (0.2); review email from W. McArdle re client queries (0.1); draft memorandum of advice to client re exit (3.1). |
| 52279 | 00348 | 90 Long Acre | 12/23/11 | McArdle, Wayne PJ | 3.40 | 3,653.18 | Review JVA and articles for Long Acre Realty Investments (2.6); review E. Shanks email of initial advice (0.2); short email prepared in reply (0.1); conference with E. Shanks to discuss documents (0.5). |
| 52279 | 00348 | 90 Long Acre | 12/23/11 | Shanks, Eleanor K. R. | 3.80 | 2,631.25 | Discussing documentation with W. McArdle (GDC) (0.5); draft memorandum to LAMCO re potential exit sales process, including relevant document review (3.3). |
| 52279 | 00348 | 90 Long Acre | 12/24/11 | Shanks, Eleanor K. R. | 0.20 | 138.49 | Reviewing email from W. McArdle (GDC) regarding initial summary of ROFO and sale rights. |
| 52279 | 00348 | 90 Long Acre | 12/28/11 | Shanks, Eleanor K. R. | 6.40 | 4,431.57 | Drafting memorandum to LAMCO on potential exit sales process for 90 Long Acre (2.3); review financing documentation in relation to potential Lehman disposals (1.9); draft memorandum to LAMCO on potential exit sales process for 90 Long Acre (2.2). |
| 52279 | 00348 | 90 Long Acre | 12/29/11 | McArdle, Wayne PJ | 4.10 | 4,405.31 | Review and extensively revise draft memo on sale of 90 Long Acre. |
| 52279 | 00348 | 90 Long Acre | 12/29/11 | Shanks, Eleanor K. R. | 2.10 | 1,454.11 | Further drafting memorandum to LAMCO regarding potential Lehman exit in relation to 90 Long Acre (1.3); review relevant sections of the Finance Documents in relation to transfers of shares (0.6); draft email to W. McArdle re revised memorandum to client (0.2). |

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00348 | 90 Long Acre | 12/30/11 | Shanks, Eleanor K. R. | 4.20 | 2,908.22 | Telephone attendance with W. McArdle (GDC) to discuss revised memorandum (0.3); draft email to W. McArdle re comments on memorandum (0.1); review email from W. McArdle re revised memorandum (0.1); review email from J. Leekha re Summary of ROFO and sale rights (0.2); revise draft memorandum to LAMCO in relation to potention Lehman exit from 90 Long Acre, incorporating W. McArdle's comments (2.6); review joint venture documentation (0.9). |
| 52279 | 00348 | 90 Long Acre | 12/31/11 | Shanks, Eleanor K. R. | 2.80 | 1,938.81 | Further drafting memorandum to LAMCO on potential disposal of Lehman investment in 90 Long Acre, including provisions of Articles of Association. |
| 52279 | 00348 | 90 Long Acre | 01/01/12 | Shanks, Eleanor K. R. | 4.70 | 3,254.44 | Draft memorandum to client on exit sale process for 90 Long Acre (0.9); draft emails to W. McArdle re draft advice (0.2); review emails from W. McArdle re same (0.1); revise memorandum to client on exit sale process for 90 Long Acre (2.2); review joint venture documentation (1.3). |
| 52279 | 00348 | 90 Long Acre | 01/02/12 | McArdle, Wayne PJ | 3.50 | 3,760.63 | Review and revise further draft of memo on exit rights (3.0); call with E Shanks to discuss issues re memo (0.5). |
| 52279 | 00348 | 90 Long Acre | 01/02/12 | Shanks, Eleanor K. R. | 5.10 | 3,531.41 | Revise draft memorandum to client on exit sale procedure for 90 Long Acre (1.6); draft email to W. McArdle re section sof draft advice (0.3); review emails from W. McArdle re same (0.2); review comments from W. McArdle on memorandum to client re exit process (0.8); draft email to W. McArdle re questions on memorandum (0.4); review email from W. McArdle re same (0.1); revise draft memorandum to client on exit sale process to incorporate comments cfrom W. McArdle (1.7). |
| 52279 | 00348 | 90 Long Acre | 01/03/12 | McArdle, Wayne PJ | 2.20 | 2,363.82 | Emails to/from E Shanks (GDC) on Lux advice and various outstanding issues on memo (0.6); revisions to memo on exit rights (1.6). |
| 52279 | 00348 | 90 Long Acre | 01/03/12 | Shanks, Eleanor K. R. | 3.50 | 2,423.52 | Drafting email to W. McArdle (GDC) regarding joint venture agreement (0.1); review emails from W. McArdle re key points on memorandum (0.2); revise draft memorandum to client re exit process (1.8); draft email to W. McArdle re revisions to same (0.2); review further comments on memorandum to client from W. McArdle (0.4); review email from W. McArdle re ROFO procedures (0.1); revise memorandum to client (0.2); review email from W. McArdle re comments to draft memorandum (0.1); draft email to W. McArdle re further revisions to draft memorandum (0.2); draft email to J. Leekha (LAMCO) re memorandum in relation to sale of 90 Long Acre (0.2). |
| 52279 | 00348 | 90 Long Acre | 01/04/12 | Shanks, Eleanor K. R. | 0.60 | 415.46 | Reviewing email from J. Leekha (LAMCO) regarding discussion of memorandum (0.1); review email request for documentation from J. Leekha (LAMCO) (0.3); draft email to J. Leekha re facility agreement (0.2). |
| 52279 | 00348 | 90 Long Acre | 01/05/12 | McArdle, Wayne PJ | 0.60 | 644.68 | Review drag-along provisions in articles (0.4); email to J. Leekha (Lamco) (0.2). |

| | | | | | Time Details | | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | Amount (USD) | Narrative |
| 52279 | 00348 | 90 Long Acre | 01/19/12 | McArdle, Wayne PJ | 0.90 | 967.02 | Meeting with J. Leekha (Lamco), M. Stueck (Lamco) and E. Shanks (GDC) to discuss GDC memo and next steps (0.5); review GDC memo and documents prior to meeting (0.4). |
| 52279 | 00348 | 90 Long Acre | 01/19/12 | Shanks, Eleanor K. R. | 0.50 | 346.22 | Meeting with J. Leekha, M. Stueck (LAMCO) and W. McArdle (GDC) to discuss GDC memo and next steps. |
| 52279 | 00348 | 90 Long Acre | 01/20/12 | McArdle, Wayne PJ | 0.20 | 214.89 | Office conference with E. Shanks (GDC) to discuss next steps. |
| 52279 | 00348 | 90 Long Acre | 01/20/12 | Shanks, Eleanor K. R. | 0.80 | 553.95 | Conference with W. McArdle (GDC) to discuss next steps (0.2); draft email to J. Leekha (LAMCO) re documentation on property agreement (0.2); review email from W. McArdle re discussion with client (0.1); review next steps following meeting with J. Leekha and M. Staeck (LAMCO) (0.3).. |
| 52279 | 00348 | 90 Long Acre | 01/23/12 | McArdle, Wayne PJ | 0.30 | 322.34 | Review email from J. Leekha (Lamco) on equity injections (0.2); call with E. Shanks (GDC) (0.1). |
| 52279 | 00348 | 90 Long Acre | 01/23/12 | Shanks, Eleanor K. R. | 0.80 | 553.95 | Review email from J. Leekha (LAMCO) regarding facility agreement and other finance documentation (0.1); draft email to J. Leekha re same (0.1); draft email to W. McArdle re credit agreement (0.1); draft email to J. Leekha re agent documentation (0.1); review email from J. Leekha with documentation on agent deed attached (0.2); review email from J. Leekha re facility agreement, investors holdings (0.2). |
| 52279 | 00348 | 90 Long Acre | 01/24/12 | Shanks, Eleanor K. R. | 0.40 | 276.97 | Reviewing property management documentation. |
| 52279 | 00348 | 90 Long Acre | 01/26/12 | Shanks, Eleanor K. R. | 0.10 | 69.24 | Drafting email to W. McArdle (GDC) regarding property management agreements. |
| 52279 | 00348 | 90 Long Acre | 01/27/12 | Shanks, Eleanor K. R. | 1.20 | 830.92 | Revising draft memorandum to LAMCO on transfer restrictions. |
| 52279 | 00348 | 90 Long Acre | 01/30/12 | Shanks, Eleanor K. R. | 0.40 | 276.97 | Reviewing email from J. Leekha (LAMCO) with property management agreements. |
| 52279 | 00348 | 90 Long Acre | 01/30/12 | Shanks, Eleanor K. R. | 0.20 | 138.49 | Drafting email to J. Leekha (LAMCO) regarding asset management relationship. |
| 52279 | 00348 | 90 Long Acre | 02/02/12 | Shanks, Eleanor K. R. | 0.80 | 553.95 | Drafting email to W. McArdle (GDC) regarding ROFO rights query from J. Leekha (LAMCO) (0.2); telephone attendance with J. Leekha (LAMCO) (0.3); review email correspondence from J. Leekha including summary of ROFO rights (0.3). |
| 52279 | 00348 | 90 Long Acre | 02/03/12 | Shanks, Eleanor K. R. | 0.80 | 553.95 | Reviewing memorandum on exit process, together with relevant sections of joint venture documentation regarding query from J. Leekha (LAMCO) (0.8); draft email to J. Leekha re query on ROFO rights (0.4). |
| 52279 | 00348 | 90 Long Acre | 02/03/12 | Shanks, Eleanor K. R. | 1.20 | 830.92 | Drafting email to J. Leekha (LAMCO) in response to query on ROFO rights. |
| | 00348 Total | | | | 71.20 | 56,139.60 | |
| | | | | | | | |
| | Grand Total | | | | 7,638.00 | 5,174,237.90 | |
| | Grand Total After 51% Discount on Matter 280* | | | | | 5,095,555.86 | |

* Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects which were funded by Lehman affiliates.  Debtor entities provided approximately 49% of the funds.  At the request of the Debtors,

| | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| Client # | Matter # | Matter Name | Date | Timekeeper | Hours | (USD) | Narrative |

**Time Details**

Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51% beginning October 2010.

## <u>EXHIBIT F</u>

## BREAKDOWN OF DISBURSEMENTS

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00078 | 10/9/2009 | 9528 | 12258695 | Searches-(UCC & Others) | 509.00 | VENDOR: RESEARCH & RETRIEVAL, INC.; INVOICE#: 52115; DATE: 10/9/2009 - REF # 52279-00249; LB/CENTRA NV 740 PILOT, LLC; CENTRA NV 740 PILOT LLC; CLARK COUNTY RECORDERS, LAS VEGAS, NV - UCC TAX LIEN & JUDGMENT SEARCH; ORANGE COUNTY RECORDERS, CA - LB/CENTRA TIRADOR, LLC, CENTRA TIRADOR, LLC, CENTRA DEVELOPMENT COMPANY, LLC, CENTRA REALTY CORPORATION, GEORGE E. PETERSON, KEITH A. ROSS - UCC TAX LIEN & JUDGMENT SEARCH/D EGDAL |
| 52279 | 00078 | 10/14/2009 | 9535 | 12306574 | Filing Fees | 238.00 | VENDOR: CL@S INFORMATION SERVICES; INVOICE#: 91018-6077; DATE: 10/14/2009 - ACCT#1076 DE: UCC-3 AMENDMENT FILING LEHMAN/GENCENTRA/D HOXIE |
| 52279 | 00078 | 10/22/2009 | 9528 | 12318859 | Searches-(UCC & Others) | 100.00 | VENDOR: CL@S INFORMATION SERVICES; INVOICE#: 91113-6077; DATE: 10/22/2009 - ACCT#1076 DE: OFFICIAL UCC SEARCH TO REFLECT CENTRA NV-740 PILOT LLC/D HOXIE |
| 52279 | 00078 | 3/25/2010 | 9520 | 12791825 | Telephone Charges | 1.90 | 1(602)287-3546     03/25/2010 PHOENIX   AZ |
| | **00078 Total** | | | | | **848.90** | |
| 52279 | 00196 | 10/21/2009 | 9520 | 12297637 | Telephone Charges | 3.95 | Conferencing Services by Jesse I Shapiro |
| 52279 | 00196 | 10/27/2009 | 9520 | 12281076 | Telephone Charges | 3.42 | 1(704)374-4224     10/27/2009 CHARLOTTE  NC |
| 52279 | 00196 | 10/27/2009 | 9520 | 12281079 | Telephone Charges | 3.42 | 1(310)789-8994     10/27/2009 BEVERLYHLS CA |
| 52279 | 00196 | 10/27/2009 | 9520 | 12313819 | Telephone Charges | 3.62 | Conferencing Services by Jesse I Shapiro |
| 52279 | 00196 | 10/27/2009 | 8550 | 12318073 | Messenger and Courier Expense | 18.04 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009 Tracking No: 1Z59X8111391136833 From: Marina Papanikolaou,  Gibson, Dunn & Crutcher LL, San Francisco, CA   To: Martin W. Taylor, Jeffer Mangels Butler & Mar, COSTA MESA,CA |
| 52279 | 00196 | 10/27/2009 | 8550 | 12318074 | Messenger and Courier Expense | 23.75 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009 Tracking No: 1Z59X8111391247053 From: Marina Papanikolaou,  Gibson, Dunn & Crutcher LL, San Francisco, CA   To:  Attn: Adam L. Shiff,, Kasowitz Benson Torres&Frie, NEW YORK, NY |
| 52279 | 00196 | 10/27/2009 | 8550 | 12318075 | Messenger and Courier Expense | 23.75 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009 Tracking No: 1Z59X8111392549065 From: Marina Papanikolaou,  Gibson, Dunn & Crutcher LL, San Francisco, CA   To:  TS Legal RiskMgmt,De,  WACHOVIA BANK, NATIONAL AS, CHARLOTTE, NC |
| 52279 | 00196 | 10/27/2009 | 8550 | 12318076 | Messenger and Courier Expense | 18.04 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009 Tracking No: 1Z59X8111392826881 From: Marina Papanikolaou,  Gibson, Dunn & Crutcher LL, San Francisco, CA   To: Ms. Edna Schlee,  BANK OF AMERICA, N.A., LOS ANGELES, CA |
| 52279 | 00196 | 10/27/2009 | 8550 | 12318077 | Messenger and Courier Expense | 18.04 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009 Tracking No: 1Z59X8111393561647 From: Marina Papanikolaou,  Gibson, Dunn & Crutcher LL, San Francisco, CA   To: Jaime Sohacheski, c/o Crown Realty & Developm, IRVINE, CA |
| 52279 | 00196 | 10/27/2009 | 8550 | 12318078 | Messenger and Courier Expense | 24.43 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009 Tracking No: 1Z59X8111394383678 From: Marina Papanikolaou,  Gibson, Dunn & Crutcher LL, San Francisco, CA   To: Mr. Ken Chirba, Desi,  WACHOVIA BANK, NATIONAL AS, LOS ANGELES, CA |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00196 | 10/27/2009 | 8550 | 12318079 | Messenger and Courier Expense | 18.04 | United Parcel Service UP1031   Invoice 0000059X811449 Ship Date 10/27/2009 Tracking No: 1Z59X8111394576620 From: Marina Papanikolaou, Gibson, Dunn & Crutcher LL, San Francisco, CA   To: Attn: Bob Hagle, Rutan and Tucker, L.P., COSTA MESA, CA |
| 52279 | 00196 | 10/27/2009 | 8550 | 12318080 | Messenger and Courier Expense | 18.04 | United Parcel Service UP1031   Invoice 0000059X811449 Ship Date 10/27/2009 Tracking No: 1Z59X8111394714695 From: Marina Papanikolaou, Gibson, Dunn & Crutcher LL, San Francisco, CA   To: Attn: Robert E. Will, Sheppard Mullin Richter&Ham, LOS ANGELES, CA |
| 52279 | 00196 | 10/27/2009 | 8550 | 12318081 | Messenger and Courier Expense | 18.04 | United Parcel Service UP1031   Invoice 0000059X811449 Ship Date 10/27/2009 Tracking No: 1Z59X8111394845017 From: Marina Papanikolaou, Gibson, Dunn & Crutcher LL, San Francisco, CA   To: Wendy Huang, General, JSRF SCOTTDALE TECH, LLC, IRVINE, CA |
| 52279 | 00196 | 10/28/2009 | 9520 | 12295184 | Telephone Charges | 1.52 | 1(704)715-5299     10/28/2009 CHARLOTTE  NC |
| 52279 | 00196 | 10/28/2009 | 9520 | 12295199 | Telephone Charges | 1.90 | 1(646)285-9033     10/28/2009 NEW YORK  NY |
| 52279 | 00196 | 10/28/2009 | 9550 | 12301118 | In House Duplication | 1.90 | In House Duplication Charge via Equitrac - 10/28/2009 |
| 52279 | 00196 | 10/30/2009 | 9520 | 12304548 | Telephone Charges | 1.52 | 1(704)715-5299     10/30/2009 CHARLOTTE  NC |
| 52279 | 00196 | 10/30/2009 | 9520 | 12304558 | Telephone Charges | 1.52 | 1(646)285-9033     10/30/2009 NEW YORK  NY |
| 52279 | 00196 | 11/2/2009 | 9520 | 12308826 | Telephone Charges | 3.04 | 1(949)754-7090     11/02/2009 IRVINE    CA |
| 52279 | 00196 | 11/12/2009 | 9520 | 12350268 | Telephone Charges | 4.50 | Conferencing Services by Jeffrey D Tyrrell |
| 52279 | 00196 | 11/13/2009 | 9520 | 12358918 | Telephone Charges | 9.47 | Conferencing Services by Jesse I Shapiro |
| 52279 | 00196 | 11/17/2009 | 9520 | 12376877 | Telephone Charges | 3.06 | Conferencing Services by Jesse Sharf |
| 52279 | 00196 | 11/18/2009 | 9520 | 12376894 | Telephone Charges | 4.45 | Conferencing Services by Jesse I Shapiro |
| 52279 | 00196 | 12/3/2009 | 9520 | 12428337 | Telephone Charges | 13.97 | Conferencing Services by Jesse I Shapiro |
| 52279 | 00196 | 12/4/2009 | 9520 | 12404424 | Telephone Charges | 1.14 | 1(917)273-5740     12/04/2009 NEW YORK  NY |
| 52279 | 00196 | 12/22/2009 | 9580 | 12460065 | In House Duplication | 5.10 | In House Duplication Charge via Equitrac - 12/22/2009 |
| 52279 | 00196 | 12/22/2009 | 8553 | 12489055 | Freight and Shipping | 17.86 | Federal Express FX1225   Invoice 944654102 Ship Date 12/22/2009  Airbill No: 869969869484 From: JEFFREY TYRRELL, GIBSON DUNN & CRUTCHER LLP, SAN FRANCISCO, CA   To: ANN M VERA, CROWN REALTY & DEV CORP, IRVINE, CA |
| 52279 | 00196 | 1/4/2010 | 9580 | 12478746 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/04/10 |
| 52279 | 00196 | 1/13/2010 | 9520 | 12526287 | Telephone Charges | 0.32 | 1(714)429-8213     01/13/2010 SANTA ANA  CA |
| 52279 | 00196 | 1/13/2010 | 9520 | 12526297 | Telephone Charges | 1.14 | 1(714)429-8213     01/13/2010 SANTA ANA  CA |
| 52279 | 00196 | 1/13/2010 | 9520 | 12571446 | Telephone Charges | 0.82 | 1(714)429-8213     01/13/2010 SANTA ANA  CA |
| 52279 | 00196 | 2/2/2010 | 9572 | 12618001 | In House Duplication | 10.06 | TICKET#000489 ( Lestor )  2 labels and 2 CD's |
| 52279 | 00196 | 2/2/2010 | 8550 | 12643714 | Messenger and Courier Expense | 10.51 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100206 DATE: 2/6/2010  Ship Date 02/02/2010 Tracking No: 1Z9937450196436414 From: Janine Austin, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Martin W. Taylor, JMBM/Jeffer Mangels Butler, COSTA MESA, CA |
| | **00196 Total** | | | | | **288.88** | |
| 52279 | 00209 | 9/18/2009 | 9580 | 12310652 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 09/18/09 |
| 52279 | 00209 | 11/24/2009 | 9572 | 12395690 | In House Duplication | 5.00 | TICKET #027902 ( D Hoxie )  1 CD |
| 52279 | 00209 | 6/28/2011 | 9572 | 14338067 | In House Duplication | 105.63 | TICKET # 14010 ( Hymanson )  21 labels and 21 CD's |
| 52279 | 00209 | 6/28/2011 | 8550 | 14377426 | Messenger and Courier Expense | 9.06 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110702 DATE: 7/2/2011  Ship Date 06/28/2011 Tracking No: 1Z9937450192282356 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Dennis Grzeskowiak, TriMont Real Estate Advisor, IRVINE, CA |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00209 | 6/28/2011 | 8550 | 14377427 | Messenger and Courier Expense | 13.48 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110702 DATE: 7/2/2011 Ship Date 06/28/2011 Tracking No: 1Z9937450191606749 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Kacy J. Whitehead, Gardere Wynne Sewell LLP, DALLAS, TX |
| 52279 | 00209 | 6/28/2011 | 8550 | 14377543 | Messenger and Courier Expense | 2.17 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110702 DATE: 7/2/2011 Ship Date 06/28/2011 Tracking No: 1Z9937450192282356 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: Dennis Grzeskowiak, TriMont Real Estate Advisor, IRVINE, CA |
| 52279 | 00209 | 7/5/2011 | 9520 | 14349420 | Telephone Charges | 1.14 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110702 DATE: 7/2/2011 Ship Date 06/28/2011 Tracking No: 1Z9937450192282356 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Dennis Grzeskowiak, TriMont Real Estate Advisor, IRVINE, CA |
| 52279 | 00209 | 7/5/2011 | 9580 | 14352683 | In House Duplication | 4.50 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110702 DATE: 7/2/2011 Ship Date 06/28/2011 Tracking No: 1Z9937450191606749 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Kacy J. Whitehead, Gardere Wynne Sewell LLP, DALLAS, TX |
| 52279 | 00209 | 7/5/2011 | 9580 | 14352686 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | 7/5/2011 | 9580 | 14352687 | In House Duplication | 1.10 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | 7/5/2011 | 9580 | 14352689 | In House Duplication | 8.40 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | 7/5/2011 | 9580 | 14352691 | In House Duplication | 1.10 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | 7/5/2011 | 9580 | 14352692 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | 7/5/2011 | 9580 | 14352693 | In House Duplication | 0.70 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | 7/5/2011 | 9580 | 14352695 | In House Duplication | 0.70 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | 7/8/2011 | 9550 | 14361821 | In House Duplication | 47.40 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | 7/8/2011 | 9580 | 14365538 | In House Duplication | 2.90 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | 7/8/2011 | 9550 | 14365626 | In House Duplication | 40.80 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | 7/8/2011 | 8550 | 14405431 | Messenger and Courier Expense | 92.17 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | 8/19/2011 | 9580 | 14513756 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00209 | 8/19/2011 | 9580 | 14513757 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00209 | 8/19/2011 | 9580 | 14513758 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00209 | 8/19/2011 | 9580 | 14513759 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00209 | 8/19/2011 | 9580 | 14513760 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00209 | 8/19/2011 | 9580 | 14513762 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00209 | 8/19/2011 | 9580 | 14513764 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 08/19/11 |
| | **00209 Total** | | | | | **344.15** | |
| 52279 | 00231 | 9/25/2009 | 9572 | 12161673 | In House Duplication | 69.20 | ticket #025955 ( D Egdal ) 536 b/w, 44 tabs and 2-2" |
| 52279 | 00231 | 9/25/2009 | 9520 | 12165004 | Telephone Charges | 10.28 | Conferencing Services by David S Egdal |
| | **00231 Total** | | | | | **79.48** | |
| 52279 | 00249 | 9/25/2009 | 9572 | 12161672 | In House Duplication | 33.00 | TICKET #025959 ( D Egdal ) 1-5" and 50 tabs |
| | **00249 Total** | | | | | **33.00** | |
| 52279 | 00254 | 9/16/2009 | 8550 | 12151977 | Messenger and Courier Expense | 6.29 | United Parcel Service UP0919  Invoice 0000059X811389 Ship Date 09/16/2009 Tracking No: 1Z59X8113710040990 From: DEBORAH CUSSEN, GIBSON DUNN AND CRUT, SAN FRANCISCO, CA   To: MR JIM HILL, TRIMONT REAL ESTATE, IRVINE, CA |

**Lehman Brothers Inc. Cost Summary**

**September 2009 – March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | **00254 Total** | | | | | **6.29** | |
| 52279 | 00280 | 10/9/2009 | 7060 | 12217343 | On-Line Research (Lexis) | 4.97 | FABRIZIO, CAROL        10/09/09        52279-0280        LEXIS RESEARCH |
| 52279 | 00280 | 10/20/2009 | 9520 | 12256736 | Telephone Charges | 3.04 | 1(305)577-3185   10/20/2009 MIAMI     FL |
| 52279 | 00280 | 2/17/2010 | 9520 | 12669260 | Telephone Charges | 7.98 | 1(305)577-3185   02/17/2010 MIAMI     FL |
| 52279 | 00280 | 2/22/2010 | 9520 | 12670159 | Telephone Charges | 9.50 | 1(305)577-3185   02/22/2010 MIAMI     FL |
| 52279 | 00280 | 2/24/2010 | 9520 | 12673608 | Telephone Charges | 3.04 | 1(646)285-9016   02/24/2010 NEW YORK  NY |
| 52279 | 00280 | 3/11/2010 | 9520 | 12731638 | Telephone Charges | 4.94 | 1(305)577-3185   03/11/2010 MIAMI     FL |
| 52279 | 00280 | 3/19/2010 | 9520 | 12773885 | Telephone Charges | 3.42 | 1(305)577-3165   03/19/2010 MIAMI     FL |
| 52279 | 00280 | 3/24/2010 | 9570 | 12788679 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 03/24/2010 |
| 52279 | 00280 | 3/24/2010 | 9570 | 12788704 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 03/24/2010 |
| 52279 | 00280 | 3/25/2010 | 7060 | 12795450 | On-Line Research (Lexis) | 112.92 | CHAMPION, DOUGLAS        03/25/10        52279-00280        LEXIS RESEARCH |
| 52279 | 00280 | 4/1/2010 | 9520 | 12834473 | Telephone Charges | 8.58 | Conferencing Services by Shireen B Rahnema |
| 52279 | 00280 | 4/19/2010 | 9572 | 12907950 | In House Duplication | 86.00 | TICKET #4177 ( M B Maloney )  845 b/w and 1 binding |
| 52279 | 00280 | 4/20/2010 | 9572 | 12908014 | In House Duplication | 143.10 | TICKET #4199 ( M B Maloney )  1386 b/w and 3 bindings |
| 52279 | 00280 | 4/21/2010 | 9570 | 12898554 | In House Duplication | 4.70 | In House Duplication Charge via Equitrac - 04/21/2010 |
| 52279 | 00280 | 5/26/2010 | 8550 | 13110471 | Messenger and Courier Expense | 88.78 | VENDOR: U.S. LEGAL MANAGEMENT SERVICES, INC. INVOICE#: FLC-20100531 DATE: 5/31/2010  Job Date 05/26/2010 Control No 4646236 From: GIBSON DUNN & CRUTCHER (M), LOS ANGELES, CA   To: DEBORAH COTTLE,IRVINE, CA   Atty: CHAMPION - PLEASE DELIVER |
| 52279 | 00280 | 6/18/2010 | 9520 | 13112871 | Telephone Charges | 1.52 | 1(305)577-3165   06/18/2010 MIAMI     FL |
| 52279 | 00280 | 7/30/2010 | 9580 | 13252536 | In House Duplication ($.10 or .07GBP)/page | 0.20 | In House Duplication Charge via Equitrac - 07/30/10 |
| 52279 | 00280 | 7/30/2010 | 9580 | 13252538 | In House Duplication ($.10 or .07GBP)/page | 1.10 | In House Duplication Charge via Equitrac - 07/30/10 |
| 52279 | 00280 | 7/30/2010 | 9580 | 13252541 | In House Duplication ($.10 or .07GBP)/page | 0.30 | In House Duplication Charge via Equitrac - 07/30/10 |
| 52279 | 00280 | 7/30/2010 | 9550 | 13252702 | In House Duplication ($.10 or .07GBP)/page | 6.80 | In House Duplication Charge via Equitrac - 07/30/10 |
| 52279 | 00280 | 7/30/2010 | 8550 | 13279339 | Messenger and Courier Expense | 21.35 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100806 DATE: 8/6/2010 Ship Date 07/30/2010 Airbill No: 849999444047 From: J SHARF/J MALLARY, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: KENNETH FEINBERG ESQ, FEINBERG ROZEN LLP, WASHINGTON, DC |
| 52279 | 00280 | 7/30/2010 | 8550 | 13279340 | Messenger and Courier Expense | 21.35 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100806 DATE: 8/6/2010 Ship Date 07/30/2010 Airbill No: 849999444036 From: J SHARF/J MALLARY, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: ANDY VELEZ-RIVERA TRACY HOPE D, OFFICE OF THE UNITED STATES TR, NEW YORK CITY, NY |
| 52279 | 00280 | 7/30/2010 | 8550 | 13279341 | Messenger and Courier Expense | 21.35 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100806 DATE: 8/6/2010 Ship Date 07/30/2010 Airbill No: 849999444025 From: J SHERF/J MALLARY, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: DENNIS DUNNE ESQ DENNIS ODONNE, MILBANK TWEED HADLEY & MCCOY L, NEW YORK CITY, NY |
| 52279 | 00280 | 7/30/2010 | 8550 | 13279342 | Messenger and Courier Expense | 21.35 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100806 DATE: 8/6/2010 Ship Date 07/30/2010 Airbill No: 849999444014 From: J SHARF/J MALLARY, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: SHAI WAISMAN, WEIL GOTSHAL & MENGES LLP, NEW YORK CITY,NY |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 7/30/2010 | 8550 | 13279343 | Messenger and Courier Expense | 21.35 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100806 DATE: 8/6/2010 Ship Date 07/30/2010 Airbill No: 849999444003 From: J SHARF/J MALLARY, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: JOHN SUCKOW DAVID COLES, LEHMAN BROTHERS HOLDINGS INC, NEW YORK CITY, NY |
| 52279 | 00280 | 8/19/2010 | 9550 | 13312042 | In House Duplication ($.10 or .07GBP)/page | 8.90 | In House Duplication Charge via Equitrac - 08/19/10 |
| 52279 | 00280 | 8/19/2010 | 9550 | 13316883 | In House Duplication ($.10 or .07GBP)/page | 8.90 | In House Duplication Charge via Equitrac - 08/19/10 |
| 52279 | 00280 | 8/19/2010 | 9572 | 13336910 | In House Duplication | 35.30 | TICKET #8354 ( K Lestor ) 353 b/w |
| 52279 | 00280 | 8/20/2010 | 9572 | 13336938 | In House Duplication | 45.27 | TICKET #8633 ( Lestor ) 9 labels and 9 CD's |
| 52279 | 00280 | 10/19/2010 | 9572 | 13531115 | In House Duplication | 104.50 | TICKET # 9777 ( D Champion ) 1045 b/w |
| 52279 | 00280 | 10/21/2010 | 9520 | 13527602 | Telephone Charges | 3.42 | 1(305)577-3185    10/21/2010 MIAMI    FL |
| 52279 | 00280 | 11/3/2010 | 9520 | 13569372 | Telephone Charges | 1.90 | 1(305)577-3120    11/03/2010 MIAMI    FL |
| 52279 | 00280 | 11/8/2010 | 9580 | 13577323 | In House Duplication | 4.20 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/8/2010 | 9580 | 13577325 | In House Duplication | 1.30 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/8/2010 | 9580 | 13577326 | In House Duplication | 1.60 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/8/2010 | 9580 | 13577329 | In House Duplication | 6.90 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/8/2010 | 9580 | 13577330 | In House Duplication | 6.70 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/8/2010 | 9580 | 13577331 | In House Duplication | 6.60 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/8/2010 | 9580 | 13577333 | In House Duplication | 2.70 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/8/2010 | 9580 | 13577334 | In House Duplication | 4.50 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/8/2010 | 9580 | 13577338 | In House Duplication | 4.20 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/8/2010 | 9580 | 13577352 | In House Duplication | 5.60 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/8/2010 | 9550 | 13580709 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/16/2010 | 9580 | 13612860 | In House Duplication | 1.60 | In House Duplication Charge via Equitrac - 11/16/10 |
| 52279 | 00280 | 11/23/2010 | 9550 | 13633588 | In House Duplication | 68.40 | In House Duplication Charge via Equitrac - 11/23/10 |
| 52279 | 00280 | 11/23/2010 | 9550 | 13633618 | In House Duplication | 0.60 | In House Duplication Charge via Equitrac - 11/23/10 |
| 52279 | 00280 | 11/23/2010 | 8550 | 13649306 | Messenger and Courier Expense | 16.80 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101127 DATE: 11/27/2010 Ship Date 11/23/2010 Tracking No: 1Z9937451393587477 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: Allen s. Blaustein, Weil Gotshal & Manges LLP, MIAMI, FL |
| 52279 | 00280 | 11/23/2010 | 8550 | 13649326 | Messenger and Courier Expense | 27.65 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101127 DATE: 11/27/2010 Ship Date 11/23/2010 Tracking No: 1Z9937451393587477 From: Rachel Johannes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Allen s. Blaustein, Weil Gotshal & Manges LLP, MIAMI, FL |
| 52279 | 00280 | 11/23/2010 | 9572 | 13663266 | In House Duplication | 17.25 | TICKET # 11260 ( S Garber ) 45 tabs and 1-4" |
| 52279 | 00280 | 1/4/2011 | 9520 | 13759340 | Telephone Charges | 29.26 | 1(305)577-3185    01/04/2011 MIAMI    FL |
| 52279 | 00280 | 1/4/2011 | 7061 | 13769951 | On-Line Research (Westlaw) | 419.36 | CHAMPION,DOUGLAS MARTIN    01/04/11    52279-00280    WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00280 | 1/6/2011 | 9572 | 13789965 | In House Duplication | 64.80 | TICKET # 15974 ( D Champion ) 648 b/w |
| 52279 | 00280 | 1/6/2011 | 9572 | 13789968 | In House Duplication | 31.20 | TICKET # 15979 ( D Champion ) 312 b/w |
| 52279 | 00280 | 1/12/2011 | 9520 | 13788009 | Telephone Charges | 17.86 | 1(305)577-3115    01/12/2011 MIAMI    FL |
| 52279 | 00280 | 1/12/2011 | 7061 | 13795520 | On-Line Research (Westlaw) | 301.36 | CHAMPION,DOUGLAS MARTIN    01/12/11    52279-00280    WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00280 | 1/20/2011 | 7061 | 13814324 | On-Line Research (Westlaw) | 22.40 | CHAMPION,DOUGLAS MARTIN    01/20/11    52279-00280    WESTLAW RESEARCH AND PRINTING CHARGES |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 2/3/2011 | 9520 | 13858156 | Telephone Charges | 7.98 | 1(305)577-3115    02/03/2011 MIAMI    FL |
| 52279 | 00280 | 2/28/2011 | 9550 | 13956312 | In House Duplication | 16.00 | In House Duplication Charge via Equitrac - 02/28/11 |
| 52279 | 00280 | 3/30/2011 | 9520 | 14050238 | Telephone Charges | 3.04 | 1(305)577-3115    02/03/2011 MIAMI    FL |
| 52279 | 00280 | 4/7/2011 | 9520 | 14076465 | Telephone Charges | 7.22 | 1(305)577-3185    04/07/2011 MIAMI    FL |
| 52279 | 00280 | 6/3/2011 | 9572 | 14373355 | In House Duplication | 9.00 | TICKET # 18260 ( Sarah Garber )  90 b/w |
| 52279 | 00280 | 6/8/2011 | 9572 | 14374301 | In House Duplication | 35.30 | TICKET # 18385 ( Sarah Garber )  353 b/w |
| 52279 | 00280 | 6/15/2011 | 9550 | 14295662 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 06/15/11 |
| 52279 | 00280 | 6/24/2011 | 9520 | 14322157 | Telephone Charges | 3.42 | 1(305)577-3185    06/24/2011 MIAMI    FL |
| 52279 | 00280 | 6/29/2011 | 9520 | 14345317 | Telephone Charges | 2.66 | 1(305)577-3177    06/29/2011 MIAMI    FL |
| 52279 | 00280 | 7/18/2011 | 9580 | 14395445 | In House Duplication | 5.90 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00280 | 8/18/2011 | 9550 | 14506867 | In House Duplication | 71.80 | In House Duplication Charge via Equitrac - 08/18/11 |
| 52279 | 00280 | 8/18/2011 | 8550 | 14540148 | Messenger and Courier Expense | 37.83 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110820 DATE: 8/20/2011 Ship Date 08/18/2011 Tracking No: 1Z9937450195895653  Service Chg: Ship Charge Corr  From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: Lauren Zerbinopoulos, Weil Gotshal & Manges, MIAMI, FL |
| 52279 | 00280 | 8/18/2011 | 8550 | 14540254 | Messenger and Courier Expense | 14.88 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110820 DATE: 8/20/2011 Ship Date 08/18/2011 Tracking No: 1Z9937450195895653  From: Kathryn Foster, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Lauren Zerbinopoulos, Weil Gotshal & Manges, MIAMI, FL |
| 52279 | 00280 | 8/26/2011 | 9520 | 14353703 | Telephone Charges | 1.52 | 1(305)577-3275    08/26/2011 MIAMI    FL |
| 52279 | 00280 | 8/29/2011 | 9520 | 14558102 | Telephone Charges | 9.80 | Conferencing Services by Douglas Champion |
| 52279 | 00280 | 9/23/2011 | 9580 | 14613696 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 09/23/11 |
| 52279 | 00280 | 10/13/2011 | 9520 | 14683324 | Telephone Charges | 1.90 | 1(305)577-3271    10/13/2011 MIAMI    FL |
| 52279 | 00280 | 10/19/2011 | 9520 | 14701705 | Telephone Charges | 3.42 | 1(305)577-3271    10/19/2011 MIAMI    FL |
| 52279 | 00280 | 2/17/2012 | 9520 | 15083677 | Telephone Charges | 6.08 | 1(305)577-3185    02/17/2012 MIAMI    FL |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112177 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112178 | In House Duplication | 0.70 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112180 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112182 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112184 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112186 | In House Duplication | 1.60 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112187 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112188 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112189 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112190 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112191 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112193 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112195 | In House Duplication | 0.70 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112196 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112197 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112198 | In House Duplication | 1.40 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112199 | In House Duplication | 0.70 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112200 | In House Duplication | 2.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112201 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112202 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 2/28/2012 | 9580 | 15112203 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112204 | In House Duplication | 1.70 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112205 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112206 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112207 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112208 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112209 | In House Duplication | 4.90 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112210 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112211 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112217 | In House Duplication | 3.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112219 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112220 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112221 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112222 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112223 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112224 | In House Duplication | 1.90 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112225 | In House Duplication | 1.70 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112226 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112227 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112228 | In House Duplication | 2.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112229 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112230 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112231 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112232 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112233 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112234 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112235 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112236 | In House Duplication | 1.90 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112237 | In House Duplication | 2.30 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112238 | In House Duplication | 1.60 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112239 | In House Duplication | 2.90 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112240 | In House Duplication | 1.30 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112242 | In House Duplication | 2.60 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112243 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112244 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112245 | In House Duplication | 2.70 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112249 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112250 | In House Duplication | 1.30 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112251 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112252 | In House Duplication | 0.60 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112253 | In House Duplication | 1.30 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112254 | In House Duplication | 1.40 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112255 | In House Duplication | 3.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112256 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112257 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112259 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/28/12 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 2/28/2012 | 9580 | 15112260 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112261 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112263 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112264 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112267 | In House Duplication | 2.30 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112269 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112270 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112271 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112272 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112273 | In House Duplication | 2.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112274 | In House Duplication | 2.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112275 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112276 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112277 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112278 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112279 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112280 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9580 | 15112281 | In House Duplication | 2.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9550 | 15112615 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/28/12 |
| 52279 | 00280 | 2/28/2012 | 9550 | 15112617 | In House Duplication | 171.20 | In House Duplication Charge via Equitrac - 02/28/12 |
| | **00280 Total** | | | | | **2,365.92** | |
| | **51% Discounted Total\*** | | | | | **1,649.00** | |
| 52279 | 00318 | 3/25/2010 | 9572 | 12825291 | In House Duplication | 10.06 | TICKET #002807 ( D Egdal ) 2 CD's and 2 labels |
| | **00318 Total** | | | | | **10.06** | |
| 52279 | 00323 | 12/31/2009 | 7062 | 12474618 | Specialized Research/Filing Fees | 31.89 | LA Superior Court, 11/09 - Court information |
| 52279 | 00323 | 10/28/2010 | 9550 | 13548528 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 10/28/10 |
| 52279 | 00323 | 5/2/2011 | 9550 | 14146518 | In House Duplication | 5.00 | In House Duplication Charge via Equitrac - 05/02/11 |
| | **00323 Total** | | | | | **37.19** | |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122416 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122417 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122418 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122419 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122421 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122422 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122424 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122425 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122427 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122428 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122429 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122430 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122431 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122432 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9580 | 12122433 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | 9550 | 12122869 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 09/15/09 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 9/15/2009 | 8550 | 12151882 | Messenger and Courier Expense | 9.89 | United Parcel Service UP0919   Invoice 00000993745389  Ship Date 09/15/2009  Tracking No: 1Z9937450192063422 From: Gloria Polanco,  Gibson, Dunn & Crutcher LL, Los Angeles, CA   To: E. JAMES BURCK, C/O VENTURE CORPORATION, LARKSPUR, CA |
| 52279 | 00324 | 9/15/2009 | 8550 | 12151887 | Messenger and Courier Expense | 8.61 | United Parcel Service UP0919   Invoice 00000993745389  Ship Date 09/15/2009  Tracking No: 1Z9937450193059202 From: Gloria Polanco,  Gibson, Dunn & Crutcher LL, Los Angeles, CA   To: SAMUEL L. FARB, BERLINER COHEN, SAN JOSE, CA |
| 52279 | 00324 | 9/15/2009 | 8550 | 12151889 | Messenger and Courier Expense | 7.29 | United Parcel Service UP0919   Invoice 00000993745389  Ship Date 09/15/2009  Tracking No: 1Z9937450193198599 From: Gloria Polanco,  Gibson, Dunn & Crutcher LL, Los Angeles, CA   To: MICHAEL DILLON, TRIMONT REAL ESTATE ADVISOR, IRVINE, CA |
| 52279 | 00324 | 9/15/2009 | 8550 | 12151890 | Messenger and Courier Expense | 9.89 | United Parcel Service UP0919   Invoice 00000993745389  Ship Date 09/15/2009  Tracking No: 1Z9937450193298981 From: Gloria Polanco,  Gibson, Dunn & Crutcher LL, Los Angeles, CA   To: ROBERT J. EVES, C/O VENTURE CORPORATION, LARKSPUR, CA |
| 52279 | 00324 | 9/16/2009 | 9520 | 12123286 | Telephone Charges | 2.66 | 1(212)526-0464     09/16/2009 NEW YORK   NY |
| 52279 | 00324 | 9/16/2009 | 9580 | 12127057 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 09/16/09 |
| 52279 | 00324 | 9/16/2009 | 9580 | 12127059 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 09/16/09 |
| 52279 | 00324 | 9/16/2009 | 9550 | 12127420 | In House Duplication | 5.60 | In House Duplication Charge via Equitrac - 09/16/09 |
| 52279 | 00324 | 9/16/2009 | 8553 | 12161837 | Freight and Shipping | 17.37 | Federal Express FX0925   Invoice 934321374  Ship Date 09/16/2009  Airbill No: 870397496956 From: JULIE ARNACUTOVA, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: E JAMES BURCK, VENTURE DEVELOPMENT CO C/O VEN, LARKSPUR, CA |
| 52279 | 00324 | 9/16/2009 | 8553 | 12161838 | Freight and Shipping | 15.11 | Federal Express FX0925   Invoice 934321374  Ship Date 09/16/2009  Airbill No: 870397496978 From: JULIE ARNACUTOVA, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: SAMUEL L FARB, BERLINER COHEN, SAN JOSE, CA |
| 52279 | 00324 | 9/16/2009 | 8553 | 12161839 | Freight and Shipping | 12.78 | Federal Express FX0925   Invoice 934321374  Ship Date 09/16/2009  Airbill No: 870397496989 From: JULIE ARNADUTOVA, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: MICHAEL DILLON, TRIMONT REAL ESTATE, IRVINE, CA |
| 52279 | 00324 | 9/18/2009 | 9580 | 12130598 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 09/18/09 |
| 52279 | 00324 | 9/21/2009 | 9520 | 12140158 | Telephone Charges | 3.04 | 1(646)333-8737     09/21/2009 NEW YORK   NY |
| 52279 | 00324 | 9/21/2009 | 9520 | 12140213 | Telephone Charges | 3.04 | 1(408)938-2519     09/21/2009 SAN JOSE W CA |
| 52279 | 00324 | 9/22/2009 | 9520 | 12144637 | Telephone Charges | 2.28 | 1(646)333-8737     09/22/2009 NEW YORK   NY |
| 52279 | 00324 | 9/22/2009 | 9520 | 12144639 | Telephone Charges | 1.52 | 1(408)938-2519     09/22/2009 SAN JOSE W CA |
| 52279 | 00324 | 9/22/2009 | 9520 | 12144665 | Telephone Charges | 4.56 | 1(408)938-2519     09/22/2009 SAN JOSE W CA |
| 52279 | 00324 | 9/22/2009 | 9520 | 12144709 | Telephone Charges | 2.28 | 1(646)333-8737     09/22/2009 NEW YORK   NY |
| 52279 | 00324 | 9/24/2009 | 9520 | 12154264 | Telephone Charges | 1.14 | 1(818)703-9494     09/24/2009 CANOGAPARK CA |
| 52279 | 00324 | 9/24/2009 | 9520 | 12154309 | Telephone Charges | 1.90 | 1(646)333-8737     09/24/2009 NEW YORK   NY |
| 52279 | 00324 | 9/29/2009 | 9520 | 12168486 | Telephone Charges | 1.52 | 1(646)285-9021     09/29/2009 NEW YORK   NY |
| 52279 | 00324 | 10/6/2009 | 9520 | 12211975 | Telephone Charges | 8.36 | 1(646)285-9021     10/06/2009 NEW YORK   NY |
| 52279 | 00324 | 10/7/2009 | 9520 | 12212057 | Telephone Charges | 2.66 | 1(646)285-9021     10/07/2009 NEW YORK   NY |
| 52279 | 00324 | 10/12/2009 | 9520 | 12234034 | Telephone Charges | 1.29 | Conferencing Services by Austin V. Schwing |
| 52279 | 00324 | 10/15/2009 | 9520 | 12227083 | Telephone Charges | 4.94 | 1(646)285-9021     10/15/2009 NEW YORK   NY |

**Lehman Brothers Inc. Cost Summary**

**September 2009 – March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 10/16/2009 | 9520 | 12230171 | Telephone Charges | 3.04 | 1(646)285-9021    10/16/2009 NEW YORK  NY |
| 52279 | 00324 | 10/26/2009 | 9520 | 12276208 | Telephone Charges | 1.52 | 1(818)703-9494    10/26/2009 CANOGAPARK CA |
| 52279 | 00324 | 10/29/2009 | 9520 | 12297504 | Telephone Charges | 1.52 | 1(818)703-9494    10/29/2009 CANOGAPARK CA |
| 52279 | 00324 | 11/2/2009 | 8550 | 12351526 | Messenger and Courier Expense | 13.35 | United Parcel Service UP1107  Invoice 00000993745459  Ship Date 11/02/2009  Tracking No: 1Z9937450191711072 From: Gloria Polanco,  Gibson, Dunn & Crutcher LL, Los Angeles, CA  To: E. James Burck, Venture Corporation, LARKSPUR, CA |
| 52279 | 00324 | 11/2/2009 | 8550 | 12351529 | Messenger and Courier Expense | 13.35 | United Parcel Service UP1107  Invoice 00000993745459  Ship Date 11/02/2009  Tracking No: 1Z9937450192819688 From: Gloria Polanco,  Gibson, Dunn & Crutcher LL, Los Angeles, CA  To: Robert J. Eves, c/o VENTURE CORPORATION, LARKSPUR, CA |
| 52279 | 00324 | 11/2/2009 | 8550 | 12351536 | Messenger and Courier Expense | 11.63 | United Parcel Service UP1107  Invoice 00000993745459  Ship Date 11/02/2009  Tracking No: 1Z9937450194789298 From: Gloria Polanco,  Gibson, Dunn & Crutcher LL, Los Angeles, CA  To: Attn: Samuel L. Farb, Berliner Cohen, SAN JOSE, CA |
| 52279 | 00324 | 11/3/2009 | 9520 | 12312765 | Telephone Charges | 11.40 | 1(646)285-9021    11/03/2009 NEW YORK  NY |
| 52279 | 00324 | 11/9/2009 | 9520 | 12329590 | Telephone Charges | 1.90 | 1(408)938-2519    11/09/2009 SAN JOSE W CA |
| 52279 | 00324 | 11/17/2009 | 9520 | 12353802 | Telephone Charges | 1.52 | 1(818)703-9494    11/17/2009 CANOGAPARK CA |
| 52279 | 00324 | 11/17/2009 | 9528 | 12381098 | Searches-(UCC & Others) | 170.00 | VENDOR: RESEARCH & RETRIEVAL, INC.; INVOICE#: 52458; DATE: 11/17/2009 - REF # 52279-00324; LB OTAY MESA, LLC CIVIL SEARCH; SAN DIEGO COUNTY RECORDERS UCC TAX LIEN & JUDGMENT SEARCH/F. MORE |
| 52279 | 00324 | 11/17/2009 | 9528 | 12381102 | Searches-(UCC & Others) | 190.00 | VENDOR: RESEARCH & RETRIEVAL, INC.; INVOICE#: 52455; DATE: 11/17/2009 - REF # 52279-00324; LB NEV - CENTENNIAL HILLS, LLC CIVIL SEARCH, SAN DIEGO COUNTY RECORDERS UCC TAX LIEN & JUDGMENT SEARCH, BANKRUPTCY SEARCH/F MORE |
| 52279 | 00324 | 11/17/2009 | 9528 | 12395851 | Searches-(UCC & Others) | 324.40 | VENDOR: CSC; INVOICE#: 52468855; DATE: 11/17/2009 - ACCT#4302815 DE: UCC SEARCH COUNTY LEVEL LB OTAY MESA LLC/F. MORE |
| 52279 | 00324 | 11/17/2009 | 9528 | 12395852 | Searches-(UCC & Others) | 324.40 | VENDOR: CSC; INVOICE#: 52468842; DATE: 11/17/2009 - ACCT#4302815 DE: TAX, JUDGMENT, BANKRUPTCY SEARCH  LB NEV-CENTENNIAL HILLS LLC/F. MORE |
| 52279 | 00324 | 11/18/2009 | 9580 | 12353349 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 11/18/09 |
| 52279 | 00324 | 11/18/2009 | 9520 | 12357303 | Telephone Charges | 5.32 | 1(646)285-9021    11/18/2009 NEW YORK  NY |
| 52279 | 00324 | 11/19/2009 | 9550 | 12361059 | In House Duplication | 1.80 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00324 | 11/19/2009 | 9550 | 12361065 | In House Duplication | 30.00 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00324 | 11/19/2009 | 8550 | 12373253 | Messenger and Courier Expense | 13.35 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091121 DATE: 11/21/2009 United Parcel Service  Invoice 00000993745479  Ship Date 11/19/2009  Tracking No: 1Z9937450192898950 From: Judith Horvath, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: E. James Burck, Morgan Hill Development Par, LARKSPUR, CA |
| 52279 | 00324 | 11/19/2009 | 8550 | 12373254 | Messenger and Courier Expense | 13.35 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091121 DATE: 11/21/2009 United Parcel Service  Invoice 00000993745479  Ship Date 11/19/2009  Tracking No: 1Z9937450192795561 From: Judith Horvath, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Robert J. Eves, Venture Corporation, LARKSPUR, CA |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 11/19/2009 | 8550 | 12373255 | Messenger and Courier Expense | 9.84 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091121 DATE: 11/21/2009  United Parcel Service  Invoice 00000993745479  Ship Date 11/19/2009  Tracking No: 1Z9937450192671784 From: Judith Horvath, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Michael Dillon, TriMont Real Estate Advisor, IRVINE, CA |
| 52279 | 00324 | 11/19/2009 | 8550 | 12373256 | Messenger and Courier Expense | 11.63 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091121 DATE: 11/21/2009  United Parcel Service  Invoice 00000993745479  Ship Date 11/19/2009  Tracking No: 1Z9937450192353172 From: Judith Horvath, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Samuiel L. Farb, Berliner Cohen, SAN JOSE, CA |
| 52279 | 00324 | 11/23/2009 | 9520 | 12391682 | Telephone Charges | 7.87 | Conferencing Services by Farshad E. More |
| 52279 | 00324 | 11/25/2009 | 9520 | 12379345 | Telephone Charges | 3.42 | 1(646)285-9021   11/25/2009 NEW YORK  NY |
| 52279 | 00324 | 11/26/2009 | 7062 | 12378707 | Specialized Research/Filing Fees | 20.47 | McArdle, Wayne          11/26/09        5227900324   PLC Online |
| 52279 | 00324 | 11/30/2009 | 9550 | 12389199 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 11/30/09 |
| 52279 | 00324 | 12/1/2009 | 9520 | 12390109 | Telephone Charges | 2.66 | 1(408)938-2519    12/01/2009 SAN JOSE W CA |
| 52279 | 00324 | 12/3/2009 | 9520 | 12397794 | Telephone Charges | 1.14 | 1(818)703-9494    12/03/2009 CANOGAPARK CA |
| 52279 | 00324 | 12/3/2009 | 9520 | 12397797 | Telephone Charges | 1.14 | 1(646)285-9021    12/03/2009 NEW YORK  NY |
| 52279 | 00324 | 12/3/2009 | 9520 | 12397815 | Telephone Charges | 1.14 | 1(818)703-9494    12/03/2009 CANOGAPARK CA |
| 52279 | 00324 | 12/4/2009 | 9520 | 12404367 | Telephone Charges | 1.14 | 1(916)576-3130    12/04/2009 SCRM NORTH CA |
| 52279 | 00324 | 12/4/2009 | 9520 | 12428348 | Telephone Charges | 3.18 | Conferencing Services by Farshad E. More |
| 52279 | 00324 | 12/4/2009 | 8553 | 12437581 | Freight and Shipping | 12.84 | Federal Express FX1211   Invoice 942987671  Ship Date 12/04/2009  Airbill No: 869696896896 From: AUSTIN SCHWING, GIBSON DUNN & CRUTCHER LLP, SAN FRANCISCO, CA   To: ARAH TRESLER, FIRST AMERICAN TITLE INSURANCE, SACRAMENTO, CA |
| 52279 | 00324 | 12/9/2009 | 8550 | 12436333 | Messenger and Courier Expense | 11.90 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091212 DATE: 12/12/2009  Ship Date 12/09/2009  Tracking No: 1Z9937450193486125 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Attn: Samuel L. Farb, Berliner Cohen, SAN JOSE, CA |
| 52279 | 00324 | 12/9/2009 | 8550 | 12436334 | Messenger and Courier Expense | 13.66 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091212 DATE: 12/12/2009  Ship Date 12/09/2009  Tracking No: 1Z9937450192099733 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Robert J. Eves, c/o Venture Corporation, LARKSPUR, CA |
| 52279 | 00324 | 12/9/2009 | 8550 | 12436336 | Messenger and Courier Expense | 10.07 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091212 DATE: 12/12/2009  Ship Date 12/09/2009  Tracking No: 1Z9937450192074349 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Michael Dillon, TriMont Real Estate Advisor, IRVINE, CA |
| 52279 | 00324 | 12/9/2009 | 8550 | 12436337 | Messenger and Courier Expense | 13.66 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091212 DATE: 12/12/2009  Ship Date 12/09/2009  Tracking No: 1Z9937450190135510 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: E. James Burck, Venture Corporation, LARKSPUR, CA |
| 52279 | 00324 | 12/10/2009 | 9580 | 12421162 | In House Duplication | 7.20 | In House Duplication Charge via Equitrac - 12/10/09 |
| 52279 | 00324 | 12/11/2009 | 8540 | 12420121 | Postage | 0.61 | 12/07/09    POSTAGE    1ST CLASS MAIL - 1 PIECES       C/M 52279-00324 |
| 52279 | 00324 | 12/15/2009 | 9520 | 12431233 | Telephone Charges | 3.42 | 1(408)938-2525    12/15/2009 SAN JOSE W CA |
| 52279 | 00324 | 12/15/2009 | 9520 | 12435122 | Telephone Charges | 2.66 | 1(408)938-2525    12/15/2009 SAN JOSE W CA |
| 52279 | 00324 | 12/16/2009 | 9550 | 12439808 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 12/16/09 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 12/16/2009 | 8550 | 12455873 | Messenger and Courier Expense | 16.45 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091219 DATE: 12/19/2009 Ship Date 12/16/2009 Tracking No: 1Z9937450199779496 From: Rachel Johannes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Nicholas Horsfield, Lehman Brothers Holdings, I, NEW YORK, NY |
| 52279 | 00324 | 12/16/2009 | 8550 | 12455905 | Messenger and Courier Expense | 27.61 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091219 DATE: 12/19/2009 Ship Date 12/16/2009 Tracking No: 1Z9937450199779496 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: Nicholas Horsfield, Lehman Brothers Holdings, I, NEW YORK, NY |
| 52279 | 00324 | 12/17/2009 | 9520 | 12443781 | Telephone Charges | 4.18 | 1(408)938-2525    12/17/2009 SAN JOSE W CA |
| 52279 | 00324 | 12/17/2009 | 9572 | 12469844 | In House Duplication | 50.40 | TICKET #029475 ( Arnaoutova )  504 b/w |
| 52279 | 00324 | 12/18/2009 | 9520 | 12443819 | Telephone Charges | 1.14 | 1(646)285-9021    12/18/2009 NEW YORK  NY |
| 52279 | 00324 | 12/19/2009 | 8553 | 12489041 | Freight and Shipping | 72.04 | Federal Express FX1225   Invoice 944571069 Ship Date 12/19/2009  Airbill No: 870397418995 From: FARSHAD E MORE, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: NICHOLAS HORSFIELD, LEHMAN BROTHERS HOLDING, NEW YORK CITY, NY |
| 52279 | 00324 | 12/21/2009 | 9572 | 12472440 | In House Duplication | 28.50 | TICKET #029530 ( Arnaotova )  285 b/w |
| 52279 | 00324 | 12/29/2009 | 9550 | 12468245 | In House Duplication | 77.30 | In House Duplication Charge via Equitrac - 12/29/09 |
| 52279 | 00324 | 12/29/2009 | 8550 | 12494747 | Messenger and Courier Expense | 20.80 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100102 DATE: 1/2/2010 Ship Date 12/29/2009 Tracking No: 1Z9937450197193578 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Attn: Andy Giorgiann, Berliner Cohen, SAN JOSE,CA |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495761 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495762 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495763 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495765 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495766 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495767 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495768 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495769 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495770 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495771 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495772 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495773 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495774 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495775 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495776 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495777 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495778 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495779 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495780 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495781 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495784 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9580 | 12495786 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | 9550 | 12496249 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 01/07/10 |

| Lehman Brothers Inc. Cost Summary | | | | | | | |
| September 2009 - March 2012 | | | | | | | |
| | | | | | | | |
| | | | | | | Amount (USD) | |
| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | | Narrative |
| 52279 | 00324 | 1/7/2010 | 8550 | 12551097 | Messenger and Courier Expense | 12.54 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100109 DATE: 1/9/2010 Ship Date 01/07/2010 Tracking No: 1Z9937450197781094 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Andrew Giorgianni, Berliner Cohen, SAN JOSE, CA |
| 52279 | 00324 | 1/19/2010 | 9550 | 12544159 | In House Duplication | 40.70 | In House Duplication Charge via Equitrac - 01/19/10 |
| 52279 | 00324 | 1/19/2010 | 9550 | 12544160 | In House Duplication | 78.20 | In House Duplication Charge via Equitrac - 01/19/10 |
| 52279 | 00324 | 1/19/2010 | 9520 | 12544511 | Telephone Charges | 1.90 | 1(646)285-9021    01/19/2010 NEW YORK   NY |
| 52279 | 00324 | 1/19/2010 | 9572 | 12554869 | In House Duplication | 51.95 | TICKET #000166 ( Arnaoutova ) 2-D ring 5", 4 CD's and 73 tabs |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543734 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543735 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543736 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543737 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543738 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543739 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543740 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543742 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543743 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543744 | In House Duplication | 3.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543745 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543746 | In House Duplication | 3.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543747 | In House Duplication | 3.00 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543748 | In House Duplication | 3.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543749 | In House Duplication | 3.80 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543750 | In House Duplication | 3.00 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543751 | In House Duplication | 3.00 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543752 | In House Duplication | 3.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543753 | In House Duplication | 3.30 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543754 | In House Duplication | 3.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543755 | In House Duplication | 3.00 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543757 | In House Duplication | 3.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543758 | In House Duplication | 3.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543759 | In House Duplication | 3.70 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543760 | In House Duplication | 2.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543761 | In House Duplication | 3.00 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543762 | In House Duplication | 3.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543763 | In House Duplication | 3.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543764 | In House Duplication | 0.70 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543765 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543766 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543767 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543768 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543769 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543770 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543771 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543772 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543773 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 1/20/2010 | 9580 | 12543774 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543775 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543776 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543777 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543778 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543779 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543780 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543781 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543782 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543783 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543784 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543785 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543786 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543787 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543788 | In House Duplication | 4.70 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543789 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543790 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543791 | In House Duplication | 22.30 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543792 | In House Duplication | 3.90 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543793 | In House Duplication | 2.20 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543794 | In House Duplication | 2.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543795 | In House Duplication | 0.60 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543796 | In House Duplication | 0.60 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543797 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543798 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543799 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543800 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543801 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543802 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543803 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543804 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543805 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543806 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543807 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543808 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543809 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 9580 | 12543836 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | 8550 | 12575919 | Messenger and Courier Expense | 17.51 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100123 DATE: 1/23/2010 Ship Date 01/20/2010 Tracking No: 1Z9937450198791116 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Nicholas Horsfield, Lehman Brothers Holdings, I, NEW YORK, NY |
| 52279 | 00324 | 1/20/2010 | 8550 | 12575920 | Messenger and Courier Expense | 10.56 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100123 DATE: 1/23/2010 Ship Date 01/20/2010 Tracking No: 1Z9937450195438503 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Greg Taylor, TriMont Real Estate Advisor, IRVINE, CA |
| 52279 | 00324 | 2/24/2010 | 9520 | 12690985 | Telephone Charges | 5.06 | Conferencing Services by Farshad E. More |

**Lehman Brothers Inc. Cost Summary**
**September 2009 – March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 5/6/2010 | 8553 | 13021367 | Freight and Shipping | 19.04 | Federal Express FX0514  Invoice 708921555 Ship Date 05/06/2010  Airbill No: 870397421720 From: FARSHAD MORE, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: ROBERT J EVES PRESIDENT, VENTURECO INC C/O VENTURE CORP, LARKSPUR, CA |
| 52279 | 00324 | 5/6/2010 | 8553 | 13021368 | Freight and Shipping | 16.44 | Federal Express FX0514  Invoice 708921555 Ship Date 05/06/2010  Airbill No: 870397421730 From: FARSHAD E MORE, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: SAMOEL L FARB, BERLINER COHEN, SAN JOSE, CA |
| 52279 | 00324 | 7/21/2010 | 9520 | 13242297 | Telephone Charges | 8.94 | Conferencing Services by Farshad E. More |
| 52279 | 00324 | 9/22/2010 | 9520 | 13423083 | Telephone Charges | 1.52 | 1(646)285-9087     09/22/2010 NEW YORK  NY |
| | **00324 Total** | | | | | **2,096.21** | |
| 52279 | 00325 | 1/27/2010 | 7060 | 12581928 | On-Line Research (Lexis) | 0.02 | KING, BOB          01/27/10          52279-00325          LEXIS RESEARCH |
| 52279 | 00325 | 1/27/2010 | 7066 | 12581991 | On-Line Research Nexis - Main | 131.51 | KING, BOB          01/27/10          52279-00325          NEXIS RESEARCH |
| 52279 | 00325 | 3/17/2010 | 9520 | 12754246 | Telephone Charges | 3.04 | 1(646)285-9021     03/17/2010 NEW YORK  NY |
| 52279 | 00325 | 5/31/2011 | 9570 | 14248341 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00325 | 5/31/2011 | 9570 | 14248342 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00325 | 5/31/2011 | 9570 | 14248343 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00325 | 5/31/2011 | 9570 | 14248348 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00325 | 5/31/2011 | 9570 | 14248352 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00325 | 6/9/2011 | 7061 | 14285566 | On-Line Research (Westlaw) | 47.04 | HOROWITZ,DAN   06/09/11   52279-00325   WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00325 | 11/16/2011 | 9520 | 14800416 | Telephone Charges | 5.22 | Conferencing Services by Farshad E. More |
| | **00325 Total** | | | | | **188.03** | |
| 52279 | 00326 | 9/2/2009 | 9570 | 12088479 | In House Duplication | 2.60 | In House Duplication Charge via Equitrac - 09/02/2009 |
| 52279 | 00326 | 9/3/2009 | 6616 | 12084711 | Travel - Taxi & Other Modes/Miles | 68.65 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 31653; DATE: 18/08/2009 M Weir Taxi to N6 |
| 52279 | 00326 | 9/10/2009 | 8550 | 12103822 | Messenger and Courier Expense | 17.83 | VENDOR: MPC Excel Limited; INVOICE#: 104588; DATE: 20/08/2009 Courier to SW17 |
| 52279 | 00326 | 9/14/2009 | 9570 | 12118491 | In House Duplication | 2.06 | In House Duplication Charge via Equitrac - 09/14/2009 |
| 52279 | 00326 | 9/14/2009 | 9570 | 12118492 | In House Duplication | 2.50 | In House Duplication Charge via Equitrac - 09/14/2009 |
| 52279 | 00326 | 9/16/2009 | 6840E | 12119115 | Outside Services/Consultants | 9.30 | VENDOR: COMPANIES HOUSE; INVOICE#: 149694518; DATE: 01/09/2009 Companies House Searches |
| 52279 | 00326 | 9/16/2009 | 6616 | 12128719 | Travel - Taxi & Other Modes/Miles | 26.66 | VENDOR: WAYNE MCARDLE; INVOICE#: 160909A; DATE: 16/09/2009 Taxi |
| 52279 | 00326 | 9/17/2009 | 9570 | 12132075 | In House Duplication | 13.35 | In House Duplication Charge via Equitrac - 09/17/2009 |
| 52279 | 00326 | 9/17/2009 | 9570 | 12132076 | In House Duplication | 9.98 | In House Duplication Charge via Equitrac - 09/17/2009 |
| 52279 | 00326 | 9/17/2009 | 9570 | 12132115 | In House Duplication | 2.82 | In House Duplication Charge via Equitrac - 09/17/2009 |
| 52279 | 00326 | 9/17/2009 | 9570 | 12132116 | In House Duplication | 3.69 | In House Duplication Charge via Equitrac - 09/17/2009 |
| 52279 | 00326 | 9/17/2009 | 9570 | 12132117 | In House Duplication | 3.69 | In House Duplication Charge via Equitrac - 09/17/2009 |
| 52279 | 00326 | 9/17/2009 | 9570 | 12132127 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 09/17/2009 |
| 52279 | 00326 | 9/18/2009 | 9520 | 12128807 | Telephone Charges | 74.87 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 820675961; DATE: 24/08/2009 W McArdle Mobile Phone Calls June & July 2009 |
| 52279 | 00326 | 9/18/2009 | 9570 | 12137297 | In House Duplication | 20.62 | In House Duplication Charge via Equitrac - 09/18/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141321 | In House Duplication | 9.98 | In House Duplication Charge via Equitrac - 09/21/2009 |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 9/21/2009 | 9570 | 12141323 | In House Duplication | 9.66 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141327 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141328 | In House Duplication | 1.09 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141329 | In House Duplication | 2.28 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141330 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141410 | In House Duplication | 2.82 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141413 | In House Duplication | 3.69 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141450 | In House Duplication | 3.58 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141451 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141617 | In House Duplication | 1.74 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141620 | In House Duplication | 1.63 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141623 | In House Duplication | 1.41 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141626 | In House Duplication | 1.63 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141631 | In House Duplication | 4.56 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 9570 | 12141638 | In House Duplication | 5.86 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | 7061 | 12160668 | On-Line Research (Westlaw) | 127.72 | THOMPSON,STEPHEN    09/21/09    52279-00326  WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00326 | 9/21/2009 | 7062 | 12161218 | Specialized Research/Filing Fees | 69.08 | Thompson, Stephen    09/21/09    5227900326  LN Butterworths |
| 52279 | 00326 | 9/22/2009 | 9570 | 12145769 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | 9570 | 12145777 | In House Duplication | 2.82 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | 9570 | 12145780 | In House Duplication | 2.93 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | 9570 | 12145781 | In House Duplication | 2.82 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | 9570 | 12145782 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | 9570 | 12145786 | In House Duplication | 2.60 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | 9570 | 12145787 | In House Duplication | 2.82 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | 9570 | 12145788 | In House Duplication | 2.71 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | 9570 | 12145789 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | 9570 | 12145790 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | 9570 | 12145791 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | 9570 | 12145792 | In House Duplication | 0.76 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | 9570 | 12146199 | In House Duplication | 3.04 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150863 | In House Duplication | 2.28 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150868 | In House Duplication | 2.82 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150971 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150972 | In House Duplication | 19.96 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150973 | In House Duplication | 19.31 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150974 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150975 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150976 | In House Duplication | 4.56 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150977 | In House Duplication | 5.21 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150978 | In House Duplication | 3.26 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150979 | In House Duplication | 9.11 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150980 | In House Duplication | 11.72 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150981 | In House Duplication | 2.82 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150982 | In House Duplication | 3.26 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150983 | In House Duplication | 2.17 | In House Duplication Charge via Equitrac - 09/23/2009 |

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| \multicolumn{8}{l}{**Lehman Brothers Inc. Cost Summary**} |
| **September 2009 - March 2012** |
| 52279 | 00326 | 9/23/2009 | 9570 | 12150984 | In House Duplication | 41.23 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12151331 | In House Duplication | 0.76 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12151335 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12151339 | In House Duplication | 3.36 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12151341 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | 9570 | 12151346 | In House Duplication | 3.58 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/24/2009 | 9570 | 12155323 | In House Duplication | 2.71 | In House Duplication Charge via Equitrac - 09/24/2009 |
| 52279 | 00326 | 9/24/2009 | 9570 | 12155394 | In House Duplication | 3.58 | In House Duplication Charge via Equitrac - 09/24/2009 |
| 52279 | 00326 | 9/24/2009 | 9570 | 12155970 | In House Duplication | 2.71 | In House Duplication Charge via Equitrac - 09/24/2009 |
| 52279 | 00326 | 9/24/2009 | 9570 | 12155973 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 09/24/2009 |
| 52279 | 00326 | 9/24/2009 | 9570 | 12155974 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 09/24/2009 |
| 52279 | 00326 | 9/24/2009 | 9570 | 12155976 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 09/24/2009 |
| 52279 | 00326 | 9/25/2009 | 9570 | 12159988 | In House Duplication | 10.20 | In House Duplication Charge via Equitrac - 09/25/2009 |
| 52279 | 00326 | 9/25/2009 | 9570 | 12160075 | In House Duplication | 8.03 | In House Duplication Charge via Equitrac - 09/25/2009 |
| 52279 | 00326 | 9/25/2009 | 9570 | 12160306 | In House Duplication | 1.19 | In House Duplication Charge via Equitrac - 09/25/2009 |
| 52279 | 00326 | 9/28/2009 | 9570 | 12163978 | In House Duplication | 3.58 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | 9570 | 12163979 | In House Duplication | 2.82 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | 9570 | 12163980 | In House Duplication | 2.06 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | 9570 | 12163981 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | 9570 | 12163982 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | 9570 | 12163986 | In House Duplication | 2.82 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | 9570 | 12163987 | In House Duplication | 2.06 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | 9570 | 12163988 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | 9570 | 12163989 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/29/2009 | 9570 | 12169317 | In House Duplication | 5.75 | In House Duplication Charge via Equitrac - 09/29/2009 |
| 52279 | 00326 | 3/2/2010 | 6616 | 12685715 | Travel - Taxi & Other Modes/Miles | 25.71 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 57950; DATE: 15/02/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00326 | 3/2/2010 | 9550 | 12693660 | In House Duplication | 28.93 | In House Duplication Charge via Equitrac - 03/02/10 |
| 52279 | 00326 | 3/2/2010 | 8553 | 12745386 | Freight and Shipping | 21.68 | Federal Express FX0305   Invoice 701108702  Ship Date 03/02/2010  Airbill No: 849999443875 From: WAYNE MCANDLE/J GRAVES, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: SHAI WAISMAN, WEIL GOTSHAL & MANGES, NEW YORK CITY, NY |
| 52279 | 00326 | 3/2/2010 | 8553 | 12745387 | Freight and Shipping | 21.68 | Federal Express FX0305   Invoice 701108702  Ship Date 03/02/2010  Airbill No: 849999443886 From: EWAYNE MCARDLE/J GRAVES, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: DENNIS DUNNE DERMIS O'DONNEL, MILBANK TWEED HADLEY & MCCOPY, NEW YORK CITY, NY |
| 52279 | 00326 | 3/2/2010 | 8553 | 12745388 | Freight and Shipping | 21.68 | Federal Express FX0305   Invoice 701108702  Ship Date 03/02/2010  Airbill No: 849999443897 From: WAYNE MCARDLE/J GRAVES, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: ATTN ANDY VELEZ-RIVERA, OFFICE OF THE UNITED STATES TR, NEW YORK CITY, NY |
| 52279 | 00326 | 3/2/2010 | 8553 | 12745389 | Freight and Shipping | 21.68 | Federal Express FX0305   Invoice 701108702  Ship Date 03/02/2010  Airbill No: 849999443901 From: WAYNE MCARDLE/J GRAVES, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: KENNETH FEINBERG, FEINBERG ROZEN LLP, WASHINGTON, DC |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 3/2/2010 | 8553 | 12745390 | Freight and Shipping | 21.68 | Federal Express FX0305   Invoice 701108702 Ship Date 03/02/2010  Airbill No: 849999443912 From: WAYNE MCANDLE/J GRAVES CNY, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOHN SUCKOW AND DAVID COLES, LEHMAN BROTHERS HOLDINGS, NEW YORK CITY, NY |
| 52279 | 00326 | 3/3/2010 | 9570 | 12701551 | In House Duplication | 3.35 | In House Duplication Charge via Equitrac - 03/03/2010 |
| 52279 | 00326 | 3/3/2010 | 9570 | 12701552 | In House Duplication | 3.55 | In House Duplication Charge via Equitrac - 03/03/2010 |
| 52279 | 00326 | 3/3/2010 | 9570 | 12701558 | In House Duplication | 4.06 | In House Duplication Charge via Equitrac - 03/03/2010 |
| 52279 | 00326 | 3/3/2010 | 9570 | 12701559 | In House Duplication | 3.05 | In House Duplication Charge via Equitrac - 03/03/2010 |
| 52279 | 00326 | 3/5/2010 | 9570 | 12711126 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | 9570 | 12711127 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | 9570 | 12711128 | In House Duplication | 13.09 | In House Duplication Charge via Equitrac - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | 9570 | 12711129 | In House Duplication | 10.76 | In House Duplication Charge via Equitrac - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | 9570 | 12711131 | In House Duplication | 13.40 | In House Duplication Charge via Equitrac - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | 9570 | 12711132 | In House Duplication | 14.01 | In House Duplication Charge via Equitrac - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | 9570 | 12711133 | In House Duplication | 13.50 | In House Duplication Charge via Equitrac - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | 9570 | 12711134 | In House Duplication | 10.66 | In House Duplication Charge via Equitrac - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | 9570 | 12711142 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | 9570 | 12711143 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 03/05/2010 |
| 52279 | 00326 | 3/8/2010 | 9550 | 12709556 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 03/08/10 |
| 52279 | 00326 | 3/9/2010 | 9570 | 12722934 | In House Duplication | 5.18 | In House Duplication Charge via Equitrac - 03/09/2010 |
| 52279 | 00326 | 3/9/2010 | 9570 | 12723002 | In House Duplication | 1.32 | In House Duplication Charge via Equitrac - 03/09/2010 |
| 52279 | 00326 | 3/12/2010 | 6616 | 12729129 | Travel - Taxi & Other Modes/Miles | 34.60 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 61311; DATE: 02/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00326 | 3/12/2010 | 6616 | 12729136 | Travel - Taxi & Other Modes/Miles | 75.70 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 61311; DATE: 02/03/2010 W McArdle Taxi to NW11 |
| 52279 | 00326 | 3/12/2010 | 9570 | 12737766 | In House Duplication | 5.38 | In House Duplication Charge via Equitrac - 03/12/2010 |
| 52279 | 00326 | 3/12/2010 | 9570 | 12737768 | In House Duplication | 1.73 | In House Duplication Charge via Equitrac - 03/12/2010 |
| 52279 | 00326 | 3/17/2010 | 8550 | 12743904 | Messenger and Courier Expense | 8.41 | VENDOR: MPC Excel Limited; INVOICE#: 107508; DATE: 16/02/2010 Courier to WC1 |
| 52279 | 00326 | 3/18/2010 | 9570 | 12761713 | In House Duplication | 12.48 | In House Duplication Charge via Equitrac - 03/18/2010 |
| 52279 | 00326 | 3/19/2010 | 9520 | 12773832 | Telephone Charges | 3.05 | 44-7730301597       03/19/2010 MOBILE SERVI |
| 52279 | 00326 | 3/23/2010 | 9570 | 12784366 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00326 | 3/25/2010 | 9570 | 12793181 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00326 | 3/26/2010 | 9570 | 12800152 | In House Duplication | 2.13 | In House Duplication Charge via Equitrac - 03/26/2010 |
| 52279 | 00326 | 3/26/2010 | 9570 | 12800154 | In House Duplication | 2.13 | In House Duplication Charge via Equitrac - 03/26/2010 |
| 52279 | 00326 | 3/30/2010 | 9520 | 12808447 | Telephone Charges | 3.65 | 44-7730301597       03/30/2010 MOBILE SERVI |
| 52279 | 00326 | 3/30/2010 | 9570 | 12809891 | In House Duplication | 1.32 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00326 | 3/30/2010 | 9570 | 12809973 | In House Duplication | 9.14 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00326 | 3/30/2010 | 9570 | 12810196 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00326 | 4/30/2010 | 8550 | 12971543 | Messenger and Courier Expense | 50.81 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100501 DATE: 5/1/2010 Ship Date 04/30/2010 Tracking No: 1Z9937452210412347 From: JESSE SHARF, GIBSON DUNN AND CRUT, LOS ANGELES, CA To: SHAI WAISMAN ESQ, WEIL GOTSHAL AND MAN, NEW YORK, NY |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 4/30/2010 | 8550 | 12971544 | Messenger and Courier Expense | 50.81 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100501 DATE: 5/1/2010 Ship Date 04/30/2010 Tracking No: 1Z9937452210412203 From: JESSE SHARF, GIBSON DUNN AND CRU, LOS ANGELES, CA  To: KENNETH R FEINBERG, FEINBERG ROZEN LLP, WASHINGTON, DC |
| 52279 | 00326 | 4/30/2010 | 8550 | 12971545 | Messenger and Courier Expense | 50.81 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100501 DATE: 5/1/2010 Ship Date 04/30/2010 Tracking No: 1Z9937452210412196 From: JEASE SHARF, GIBSON DUNN AND CRU, LOS ANGELES, CA  To: ANDY VELEZ RIVERA, OFFICE OF THE UNITED, NEW YORK, NY |
| 52279 | 00326 | 4/30/2010 | 8550 | 12971546 | Messenger and Courier Expense | 50.81 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100501 DATE: 5/1/2010 Ship Date 04/30/2010 Tracking No: 1Z9937452210412187 From: JESSE SHARF, GIBSON DUNN AND CRUT, LOS ANGELES, CA  To: DENNIS DUNNE DENNIS, MILBANK TWEED HADLEY, NEW YORK, NY |
| 52279 | 00326 | 4/30/2010 | 8550 | 13002484 | Messenger and Courier Expense | 27.09 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100508 DATE: 5/8/2010 Ship Date 04/30/2010 Tracking No: 1Z9937450199098221 From: Jane Mallary, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Attn: John Suckow an, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00326 | 5/5/2010 | 9520 | 12959901 | Telephone Charges | 3.35 | 44-7730301597     05/05/2010 MOBILE SERVI |
| 52279 | 00326 | 5/6/2010 | 9550 | 12959312 | In House Duplication - .10 USD or .07 GBP per copy | 63.34 | In House Duplication Charge via Equitrac - 05/06/10 |
| 52279 | 00326 | 5/10/2010 | 8550 | 12964793 | Messenger and Courier Expense | 8.41 | VENDOR: MPC Excel Limited; INVOICE#: 108371; DATE: 13/04/2010 Courier to WC1 |
| 52279 | 00326 | 5/27/2010 | 9520 | 13029849 | Telephone Charges | 3.48 | VENDOR: COMPANIES HOUSE; INVOICE#: AUK50179198; DATE: 30/04/2010 E Tran Conference Calls April 2010 |
| 52279 | 00326 | 5/27/2010 | 9570 | 13037227 | In House Duplication - .10 USD or .07 GBP per copy | 10.35 | In House Duplication Charge via Equitrac - 05/27/2010 |
| 52279 | 00326 | 5/28/2010 | 9570 | 13047805 | In House Duplication - .10 USD or .07 GBP per copy | 3.05 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00326 | 5/28/2010 | 9570 | 13047835 | In House Duplication - .10 USD or .07 GBP per copy | 3.25 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00326 | 5/28/2010 | 9570 | 13047836 | In House Duplication - .10 USD or .07 GBP per copy | 4.06 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00326 | 5/28/2010 | 9570 | 13047840 | In House Duplication - .10 USD or .07 GBP per copy | 0.41 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00326 | 5/28/2010 | 9570 | 13047919 | In House Duplication - .10 USD or .07 GBP per copy | 0.41 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00326 | 5/28/2010 | 9570 | 13047921 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00326 | 6/1/2010 | 9580 | 13050277 | In House Duplication ($.10 or .07GBP)/page | 3.10 | In House Duplication Charge via Equitrac - 06/01/10 |
| 52279 | 00326 | 6/1/2010 | 9550 | 13050895 | In House Duplication ($.10 or .07GBP)/page | 12.83 | In House Duplication Charge via Equitrac - 06/01/10 |
| 52279 | 00326 | 6/1/2010 | 8550 | 13095153 | Messenger and Courier Expense | 19.42 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100605 DATE: 6/5/2010 Ship Date 06/01/2010 Tracking No: 1Z9937452210412374 From: JESSE SHARF J MALLAR, GIBSON DUNN AND CRUT, LOS ANGELES, CA  To: DENNIS DUNNE DENNIS, MILBANK TWEED HADLEY, NEW YORK, NY |
| 52279 | 00326 | 6/1/2010 | 8550 | 13095154 | Messenger and Courier Expense | 19.42 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100605 DATE: 6/5/2010 Ship Date 06/01/2010 Tracking No: 1Z9937452210412365 From: JESSE SHARF J MALLAR, GIBSON DUNN AND CRUT, LOS ANGELES, CA  To: JOHN SUCKOW DAVID CO, LEHMAN BROTHERS HOLD, NEW YORK, NY |
| 52279 | 00326 | 6/1/2010 | 8550 | 13095155 | Messenger and Courier Expense | 19.42 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100605 DATE: 6/5/2010 Ship Date 06/01/2010 Tracking No: 1Z9937452210412230 From: J SHARF J MALLARY, GIBSON DUNN AND CRUT, LOS ANGELES, CA  To: ANDY VELEZ RIVERA ES, OFFICE OF THE UNITED, NEW YORK, NY |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 6/1/2010 | 8550 | 13095156 | Messenger and Courier Expense | 19.42 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100605 DATE: 6/5/2010 Ship Date 06/01/2010 Tracking No: 1Z9937452210412221 From: JESSE SHARF J MALLAR, GIBSON DUNN AND CRUT, LOS ANGELES, CA To: SHAI WAISMAN ESQ, WEIL GOTSHAL AND MAN, NEW YORK, NY |
| 52279 | 00326 | 6/1/2010 | 8550 | 13095157 | Messenger and Courier Expense | 19.42 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100605 DATE: 6/5/2010 Ship Date 06/01/2010 Tracking No: 1Z9937452210412212 From: JESSE SHARF J MALLAR, GIBSON DUNN AND CRUT, LOS ANGELES, CA To: KENNETH R FEINBERG E, FEINBERG ROZEN LLP, WASHINGTON, DC |
| 52279 | 00326 | 6/8/2010 | 9570 | 13075103 | In House Duplication ($.10 or .07GBP)/page | 2.65 | In House Duplication Charge via Equitrac - 06/08/2010 |
| 52279 | 00326 | 6/8/2010 | 9570 | 13075113 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 06/08/2010 |
| 52279 | 00326 | 6/8/2010 | 9570 | 13075164 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 06/08/2010 |
| 52279 | 00326 | 6/14/2010 | 9570 | 13093740 | In House Duplication ($.10 or .07GBP)/page | 3.98 | In House Duplication Charge via Equitrac - 06/14/2010 |
| 52279 | 00326 | 6/14/2010 | 9570 | 13093758 | In House Duplication ($.10 or .07GBP)/page | 3.98 | In House Duplication Charge via Equitrac - 06/14/2010 |
| 52279 | 00326 | 6/14/2010 | 9570 | 13093760 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 06/14/2010 |
| 52279 | 00326 | 6/14/2010 | 9570 | 13093761 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 06/14/2010 |
| 52279 | 00326 | 6/15/2010 | 9570 | 13099580 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00326 | 6/15/2010 | 9570 | 13099582 | In House Duplication ($.10 or .07GBP)/page | 3.98 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00326 | 6/15/2010 | 9570 | 13099665 | In House Duplication ($.10 or .07GBP)/page | 0.66 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00326 | 6/15/2010 | 9570 | 13099672 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00326 | 6/15/2010 | 9570 | 13099677 | In House Duplication ($.10 or .07GBP)/page | 0.66 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114529 | In House Duplication ($.10 or .07GBP)/page | 0.88 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114530 | In House Duplication ($.10 or .07GBP)/page | 1.44 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114531 | In House Duplication ($.10 or .07GBP)/page | 1.11 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114532 | In House Duplication ($.10 or .07GBP)/page | 8.18 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114534 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114544 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114554 | In House Duplication ($.10 or .07GBP)/page | 8.96 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114562 | In House Duplication ($.10 or .07GBP)/page | 19.13 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114567 | In House Duplication ($.10 or .07GBP)/page | 21.01 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114608 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114609 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114610 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114612 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114616 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114618 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114620 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/18/2010 | 9570 | 13114622 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00326 | 6/30/2010 | 9580 | 13151619 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 06/30/10 |
| 52279 | 00326 | 6/30/2010 | 9580 | 13151622 | In House Duplication ($.10 or .07GBP)/page | 1.66 | In House Duplication Charge via Equitrac - 06/30/10 |
| 52279 | 00326 | 6/30/2010 | 9580 | 13151623 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 06/30/10 |
| 52279 | 00326 | 6/30/2010 | 9550 | 13152027 | In House Duplication ($.10 or .07GBP)/page | 7.96 | In House Duplication Charge via Equitrac - 06/30/10 |
| 52279 | 00326 | 6/30/2010 | 9570 | 13153081 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 06/30/2010 |
| 52279 | 00326 | 6/30/2010 | 9570 | 13153128 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 06/30/2010 |
| 52279 | 00326 | 6/30/2010 | 9570 | 13153206 | In House Duplication ($.10 or .07GBP)/page | 1.55 | In House Duplication Charge via Equitrac - 06/30/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 6/30/2010 | 9570 | 13153207 | In House Duplication ($.10 or .07GBP)/page | 0.66 | In House Duplication Charge via Equitrac - 06/30/2010 |
| 52279 | 00326 | 6/30/2010 | 9570 | 13153209 | In House Duplication ($.10 or .07GBP)/page | 0.55 | In House Duplication Charge via Equitrac - 06/30/2010 |
| 52279 | 00326 | 6/30/2010 | 9570 | 13153215 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 06/30/2010 |
| 52279 | 00326 | 6/30/2010 | 7062 | 13164552 | Specialized Research/Filing Fees | 81.92 | Watson, Douglas  06/30/10  5227900326   PLC Online |
| 52279 | 00326 | 6/30/2010 | 8550 | 13196277 | Messenger and Courier Expense | 24.44 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100709 DATE: 7/9/2010 Ship Date 06/30/2010 Airbill No: 849999443990 From: J SHARF/J MALLARY, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: KENNETH FEINBERG, FEINBERG ROZEN LLP, WASHINGTON, DC |
| 52279 | 00326 | 6/30/2010 | 8550 | 13196302 | Messenger and Courier Expense | 24.44 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100709 DATE: 7/9/2010 Ship Date 06/30/2010 Airbill No: 849999443989 From: J SHARF / JANE MALLARY, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: JOHN SUCKOW & DAVID COLES, LEHMAN BROTHERS HOLDINGINC, NEW YORK CITY, NY |
| 52279 | 00326 | 6/30/2010 | 8550 | 13196303 | Messenger and Courier Expense | 24.44 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100709 DATE: 7/9/2010 Ship Date 06/30/2010 Airbill No: 849999443978 From: L SHARF / J MALLARY, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: ANDY/VELEZ-RIVERA ESQ TRACY HO, OFFICE OF THE UNITED STATES TR, NEW YORK CITY, NY |
| 52279 | 00326 | 6/30/2010 | 8550 | 13196304 | Messenger and Courier Expense | 24.44 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100709 DATE: 7/9/2010 Ship Date 06/30/2010 Airbill No: 849999443967 From: JESSE SHARF/JANE MALLARY, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: DENNIS DUNNE ESQ DENNIS O DONN, MILBANK TWEED HADLEY & MCCOY L, NEW YORK CITY, NY |
| 52279 | 00326 | 6/30/2010 | 8550 | 13196305 | Messenger and Courier Expense | 24.44 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100709 DATE: 7/9/2010 Ship Date 06/30/2010 Airbill No: 849999443956 From: JESSE SHARF/JANE MALLARY, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: SHAI WEISMAN ESQ, WEIL GOTSHEL & MANGES LLP, NEWYORK CITY, NY |
| 52279 | 00326 | 7/1/2010 | 9570 | 13157578 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/01/2010 |
| 52279 | 00326 | 7/1/2010 | 9570 | 13157658 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/01/2010 |
| 52279 | 00326 | 7/2/2010 | 9570 | 13161839 | In House Duplication ($.10 or .07GBP)/page | 3.76 | In House Duplication Charge via Equitrac - 07/02/2010 |
| 52279 | 00326 | 7/2/2010 | 9570 | 13161841 | In House Duplication ($.10 or .07GBP)/page | 2.88 | In House Duplication Charge via Equitrac - 07/02/2010 |
| 52279 | 00326 | 7/2/2010 | 9570 | 13161848 | In House Duplication ($.10 or .07GBP)/page | 2.54 | In House Duplication Charge via Equitrac - 07/02/2010 |
| 52279 | 00326 | 7/2/2010 | 9570 | 13161849 | In House Duplication ($.10 or .07GBP)/page | 0.55 | In House Duplication Charge via Equitrac - 07/02/2010 |
| 52279 | 00326 | 7/5/2010 | 9570 | 13162678 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/05/2010 |
| 52279 | 00326 | 7/9/2010 | 9570 | 13182841 | In House Duplication ($.10 or .07GBP)/page | 0.88 | In House Duplication Charge via Equitrac - 07/09/2010 |
| 52279 | 00326 | 7/9/2010 | 9570 | 13182860 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/09/2010 |
| 52279 | 00326 | 7/12/2010 | 9570 | 13187508 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/12/2010 |
| 52279 | 00326 | 7/12/2010 | 9570 | 13187509 | In House Duplication ($.10 or .07GBP)/page | 0.55 | In House Duplication Charge via Equitrac - 07/12/2010 |
| 52279 | 00326 | 7/12/2010 | 9570 | 13187510 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 07/12/2010 |
| 52279 | 00326 | 7/13/2010 | 9570 | 13192477 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 07/13/2010 |
| 52279 | 00326 | 7/13/2010 | 9570 | 13192562 | In House Duplication ($.10 or .07GBP)/page | 1.22 | In House Duplication Charge via Equitrac - 07/13/2010 |
| 52279 | 00326 | 7/16/2010 | 9570 | 13204108 | In House Duplication ($.10 or .07GBP)/page | 1.11 | In House Duplication Charge via Equitrac - 07/16/2010 |
| 52279 | 00326 | 7/16/2010 | 9570 | 13204115 | In House Duplication ($.10 or .07GBP)/page | 3.65 | In House Duplication Charge via Equitrac - 07/16/2010 |
| 52279 | 00326 | 7/20/2010 | 9570 | 13216634 | In House Duplication ($.10 or .07GBP)/page | 0.88 | In House Duplication Charge via Equitrac - 07/20/2010 |
| 52279 | 00326 | 7/20/2010 | 9570 | 13216635 | In House Duplication ($.10 or .07GBP)/page | 3.76 | In House Duplication Charge via Equitrac - 07/20/2010 |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 7/20/2010 | 9570 | 13216647 | In House Duplication ($.10 or .07GBP)/page | 1.00 | In House Duplication Charge via Equitrac - 07/20/2010 |
| 52279 | 00326 | 7/21/2010 | 9570 | 13221560 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/21/2010 |
| 52279 | 00326 | 7/21/2010 | 9570 | 13222170 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/21/2010 |
| 52279 | 00326 | 7/21/2010 | 9570 | 13222196 | In House Duplication ($.10 or .07GBP)/page | 0.66 | In House Duplication Charge via Equitrac - 07/21/2010 |
| 52279 | 00326 | 7/22/2010 | 9570 | 13226271 | In House Duplication ($.10 or .07GBP)/page | 0.55 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00326 | 7/22/2010 | 9570 | 13226272 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00326 | 7/22/2010 | 9570 | 13226302 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00326 | 7/22/2010 | 9570 | 13226339 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00326 | 7/22/2010 | 9570 | 13226570 | In House Duplication ($.10 or .07GBP)/page | 1.33 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00326 | 7/22/2010 | 7062 | 13232880 | Specialized Research/Filing Fees | 90.76 | Watson, Douglas  07/22/10  5227900326  PLC Online |
| 52279 | 00326 | 7/22/2010 | 7062 | 13232881 | Specialized Research/Filing Fees | 18.53 | Watson, Douglas  07/22/10  5227900326  PLC US Online |
| 52279 | 00326 | 7/23/2010 | 9570 | 13230619 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/23/2010 |
| 52279 | 00326 | 7/23/2010 | 9570 | 13230621 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/23/2010 |
| 52279 | 00326 | 7/23/2010 | 9570 | 13230622 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 07/23/2010 |
| 52279 | 00326 | 7/23/2010 | 9570 | 13230623 | In House Duplication ($.10 or .07GBP)/page | 1.33 | In House Duplication Charge via Equitrac - 07/23/2010 |
| 52279 | 00326 | 7/23/2010 | 7062 | 13232912 | Specialized Research/Filing Fees | 51.71 | Watson, Douglas  07/23/10  5227900326  LN Butterworths |
| 52279 | 00326 | 7/23/2010 | 7062 | 13232913 | Specialized Research/Filing Fees | 194.48 | Watson, Douglas  07/23/10  5227900326  PLC Online |
| 52279 | 00326 | 7/25/2010 | 9570 | 13231236 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 07/25/2010 |
| 52279 | 00326 | 7/27/2010 | 9550 | 13234400 | In House Duplication ($.10 or .07GBP)/page | 45.90 | In House Duplication Charge via Equitrac - 07/27/10 |
| 52279 | 00326 | 7/27/2010 | 9550 | 13234401 | In House Duplication ($.10 or .07GBP)/page | 72.00 | In House Duplication Charge via Equitrac - 07/27/10 |
| 52279 | 00326 | 7/27/2010 | 9550 | 13234402 | In House Duplication ($.10 or .07GBP)/page | 0.66 | In House Duplication Charge via Equitrac - 07/27/10 |
| 52279 | 00326 | 7/27/2010 | 9570 | 13241024 | In House Duplication ($.10 or .07GBP)/page | 0.88 | In House Duplication Charge via Equitrac - 07/27/2010 |
| 52279 | 00326 | 7/28/2010 | 9550 | 13238969 | In House Duplication ($.10 or .07GBP)/page | 81.29 | In House Duplication Charge via Equitrac - 07/28/10 |
| 52279 | 00326 | 7/28/2010 | 9550 | 13238978 | In House Duplication ($.10 or .07GBP)/page | 30.64 | In House Duplication Charge via Equitrac - 07/28/10 |
| 52279 | 00326 | 7/28/2010 | 9570 | 13245740 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 07/28/2010 |
| 52279 | 00326 | 7/28/2010 | 9570 | 13245741 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 07/28/2010 |
| 52279 | 00326 | 7/28/2010 | 9570 | 13245743 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/28/2010 |
| 52279 | 00326 | 7/28/2010 | 9570 | 13245753 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 07/28/2010 |
| 52279 | 00326 | 7/28/2010 | 9570 | 13245755 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 07/28/2010 |
| 52279 | 00326 | 7/28/2010 | 9570 | 13245756 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/28/2010 |
| 52279 | 00326 | 7/28/2010 | 9570 | 13245759 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/28/2010 |
| 52279 | 00326 | 7/28/2010 | 9570 | 13245768 | In House Duplication ($.10 or .07GBP)/page | 1.11 | In House Duplication Charge via Equitrac - 07/28/2010 |
| 52279 | 00326 | 7/28/2010 | 9570 | 13245770 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 07/28/2010 |
| 52279 | 00326 | 7/28/2010 | 9570 | 13245782 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/28/2010 |
| 52279 | 00326 | 7/29/2010 | 9520 | 13241651 | Telephone Charges | 5.62 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50189454; DATE: 30/06/2010 W McArdle Conference Call June 2010 |
| 52279 | 00326 | 7/29/2010 | 9570 | 13250008 | In House Duplication ($.10 or .07GBP)/page | 1.00 | In House Duplication Charge via Equitrac - 07/29/2010 |
| 52279 | 00326 | 7/30/2010 | 9570 | 13255082 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 07/30/2010 |
| 52279 | 00326 | 7/30/2010 | 9570 | 13255087 | In House Duplication ($.10 or .07GBP)/page | 1.00 | In House Duplication Charge via Equitrac - 07/30/2010 |
| 52279 | 00326 | 7/30/2010 | 9570 | 13255110 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 07/30/2010 |
| 52279 | 00326 | 7/30/2010 | 9570 | 13255113 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 07/30/2010 |
| 52279 | 00326 | 7/30/2010 | 9570 | 13255183 | In House Duplication ($.10 or .07GBP)/page | 1.11 | In House Duplication Charge via Equitrac - 07/30/2010 |
| 52279 | 00326 | 7/30/2010 | 9570 | 13255194 | In House Duplication ($.10 or .07GBP)/page | 1.11 | In House Duplication Charge via Equitrac - 07/30/2010 |
| 52279 | 00326 | 7/30/2010 | 9570 | 13255204 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 07/30/2010 |
| 52279 | 00326 | 9/1/2010 | 9570 | 13355781 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 09/01/2010 |
| 52279 | 00326 | 9/1/2010 | 9570 | 13355782 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 09/01/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 9/1/2010 | 9570 | 13355796 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 09/01/2010 |
| 52279 | 00326 | 9/1/2010 | 9570 | 13355800 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 09/01/2010 |
| 52279 | 00326 | 9/1/2010 | 9570 | 13355804 | In House Duplication ($.10 or .07GBP)/page | 2.77 | In House Duplication Charge via Equitrac - 09/01/2010 |
| 52279 | 00326 | 9/7/2010 | 9570 | 13369810 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 09/07/2010 |
| 52279 | 00326 | 9/7/2010 | 9570 | 13370029 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 09/07/2010 |
| 52279 | 00326 | 9/8/2010 | 9570 | 13374187 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 09/08/2010 |
| 52279 | 00326 | 9/13/2010 | 9570 | 13391566 | In House Duplication ($.10 or .07GBP)/page | 0.66 | In House Duplication Charge via Equitrac - 09/13/2010 |
| 52279 | 00326 | 9/13/2010 | 9570 | 13391595 | In House Duplication ($.10 or .07GBP)/page | 0.55 | In House Duplication Charge via Equitrac - 09/13/2010 |
| 52279 | 00326 | 9/13/2010 | 9570 | 13391659 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 09/13/2010 |
| 52279 | 00326 | 9/14/2010 | 9570 | 13396761 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 09/14/2010 |
| 52279 | 00326 | 9/14/2010 | 9570 | 13397072 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 09/14/2010 |
| 52279 | 00326 | 9/15/2010 | 9570 | 13400212 | In House Duplication ($.10 or .07GBP)/page | 0.66 | In House Duplication Charge via Equitrac - 09/15/2010 |
| 52279 | 00326 | 9/15/2010 | 9570 | 13400217 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 09/15/2010 |
| 52279 | 00326 | 9/15/2010 | 9570 | 13400218 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 09/15/2010 |
| 52279 | 00326 | 9/15/2010 | 9570 | 13400222 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 09/15/2010 |
| 52279 | 00326 | 9/15/2010 | 9570 | 13400223 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 09/15/2010 |
| 52279 | 00326 | 9/15/2010 | 9570 | 13400224 | In House Duplication ($.10 or .07GBP)/page | 1.11 | In House Duplication Charge via Equitrac - 09/15/2010 |
| 52279 | 00326 | 9/20/2010 | 9570 | 13413839 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 09/20/2010 |
| 52279 | 00326 | 9/20/2010 | 9570 | 13413867 | In House Duplication ($.10 or .07GBP)/page | 1.00 | In House Duplication Charge via Equitrac - 09/20/2010 |
| 52279 | 00326 | 9/27/2010 | 9520 | 13428399 | Telephone Charges | 22.96 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50199990; DATE: 31/08/2010 D Watson Conference Calls Aug 2010 |
| 52279 | 00326 | 9/27/2010 | 9520 | 13428405 | Telephone Charges | 24.87 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50199990; DATE: 31/08/2010 M Radoycheva Conference Calls Aug 2010 |
| 52279 | 00326 | 9/30/2010 | 6210 | 13446683 | Travel - Taxi & Other Modes/Miles | 20.54 | VENDOR: Doug Watson; INVOICE#: 220910; DATE: 9/22/2010 Taxi fares - Taxi home after 8 p.m. |
| 52279 | 00326 | 9/30/2010 | 9530E | 13446931 | Court Fees | 7.90 | VENDOR: Paul Evans; INVOICE#: 280910; DATE: 9/28/2010 File inspection at Companies Court |
| 52279 | 00326 | 10/1/2010 | 9520 | 13479578 | Telephone Charges | 6.73 | 44-7534254274      10/01/2010 MOBILE SERVI |
| 52279 | 00326 | 10/6/2010 | 6616 | 13464143 | Travel - Taxi & Other Modes/Miles | 23.91 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 86330; DATE: 22/09/2010 D Watson Taxi to EC1 |
| 52279 | 00326 | 10/7/2010 | 9570 | 13478263 | In House Duplication | 1.35 | In House Duplication Charge via Equitrac - 10/07/2010 |
| 52279 | 00326 | 10/8/2010 | 9570 | 13483812 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 10/08/2010 |
| 52279 | 00326 | 10/8/2010 | 9570 | 13483817 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 10/08/2010 |
| 52279 | 00326 | 10/8/2010 | 9570 | 13483866 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/08/2010 |
| 52279 | 00326 | 10/8/2010 | 9570 | 13483867 | In House Duplication | 7.74 | In House Duplication Charge via Equitrac - 10/08/2010 |
| 52279 | 00326 | 10/8/2010 | 9570 | 13483868 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 10/08/2010 |
| 52279 | 00326 | 10/8/2010 | 9570 | 13483904 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/08/2010 |
| 52279 | 00326 | 10/11/2010 | 9570 | 13489137 | In House Duplication | 4.37 | In House Duplication Charge via Equitrac - 10/11/2010 |
| 52279 | 00326 | 10/11/2010 | 9570 | 13489138 | In House Duplication | 4.37 | In House Duplication Charge via Equitrac - 10/11/2010 |
| 52279 | 00326 | 10/12/2010 | 9570 | 13496458 | In House Duplication | 4.82 | In House Duplication Charge via Equitrac - 10/12/2010 |
| 52279 | 00326 | 10/12/2010 | 9520 | 13513943 | Telephone Charges | 2.02 | 44-7534254274      10/12/2010 MOBILE SERVI |
| 52279 | 00326 | 10/13/2010 | 9570 | 13500132 | In House Duplication | 5.49 | In House Duplication Charge via Equitrac - 10/13/2010 |
| 52279 | 00326 | 10/13/2010 | 9520 | 13513981 | Telephone Charges | 1.68 | 44-7730301597      10/13/2010 MOBILE SERVI |
| 52279 | 00326 | 10/14/2010 | 9570 | 13504418 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/14/2010 |
| 52279 | 00326 | 10/14/2010 | 9570 | 13504419 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/14/2010 |
| 52279 | 00326 | 10/15/2010 | 9550 | 13503022 | In House Duplication | 1.35 | In House Duplication Charge via Equitrac - 10/15/10 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 10/15/2010 | 9570 | 13510506 | In House Duplication | 5.72 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/2010 | 9570 | 13510507 | In House Duplication | 5.72 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/2010 | 9570 | 13510547 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/2010 | 9570 | 13510556 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/2010 | 9570 | 13510562 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/2010 | 9570 | 13510569 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/2010 | 9570 | 13510577 | In House Duplication | 1.57 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/2010 | 9570 | 13510580 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/2010 | 9570 | 13510581 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/18/2010 | 9570 | 13514986 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 10/18/2010 |
| 52279 | 00326 | 10/18/2010 | 9570 | 13514987 | In House Duplication | 4.71 | In House Duplication Charge via Equitrac - 10/18/2010 |
| 52279 | 00326 | 10/18/2010 | 9570 | 13515590 | In House Duplication | 3.92 | In House Duplication Charge via Equitrac - 10/18/2010 |
| 52279 | 00326 | 10/20/2010 | 9570 | 13524799 | In House Duplication | 4.04 | In House Duplication Charge via Equitrac - 10/20/2010 |
| 52279 | 00326 | 10/21/2010 | 9570 | 13528932 | In House Duplication | 5.72 | In House Duplication Charge via Equitrac - 10/21/2010 |
| 52279 | 00326 | 10/21/2010 | 9570 | 13529034 | In House Duplication | 5.94 | In House Duplication Charge via Equitrac - 10/21/2010 |
| 52279 | 00326 | 10/22/2010 | 9570 | 13533620 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 10/22/2010 |
| 52279 | 00326 | 10/25/2010 | 9520 | 13529798 | Telephone Charges | 3.94 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 824603662; DATE: 22/09/2010 D Watson Blackberry Calls Aug 2010 |
| 52279 | 00326 | 10/25/2010 | 9550 | 13543862 | In House Duplication | 57.18 | In House Duplication Charge via Equitrac - 10/25/10 |
| 52279 | 00326 | 10/25/2010 | 9550 | 13543885 | In House Duplication | 1.23 | In House Duplication Charge via Equitrac - 10/25/10 |
| 52279 | 00326 | 10/26/2010 | 9570 | 13546513 | In House Duplication | 3.03 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/2010 | 9570 | 13546514 | In House Duplication | 2.80 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/2010 | 9570 | 13546515 | In House Duplication | 2.58 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/2010 | 9570 | 13546516 | In House Duplication | 3.92 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/2010 | 9570 | 13546517 | In House Duplication | 2.91 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/2010 | 9570 | 13546518 | In House Duplication | 2.91 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/2010 | 9570 | 13546519 | In House Duplication | 3.81 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/2010 | 9570 | 13546520 | In House Duplication | 3.81 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/27/2010 | 9570 | 13549716 | In House Duplication | 4.04 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/2010 | 9570 | 13549856 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/2010 | 9570 | 13549857 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/2010 | 9570 | 13549859 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/2010 | 9570 | 13549861 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/2010 | 9570 | 13549862 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/2010 | 9570 | 13549863 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/2010 | 9570 | 13549864 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/2010 | 9570 | 13549865 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/2010 | 9570 | 13549866 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/2010 | 9570 | 13549867 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/2010 | 9570 | 13549868 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/2010 | 9570 | 13549869 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/2010 | 9570 | 13549905 | In House Duplication | 3.03 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/28/2010 | 9550 | 13548513 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 10/28/10 |
| 52279 | 00326 | 10/28/2010 | 9570 | 13552842 | In House Duplication | 3.92 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00326 | 10/28/2010 | 9570 | 13552843 | In House Duplication | 2.80 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00326 | 10/28/2010 | 9570 | 13552870 | In House Duplication | 3.92 | In House Duplication Charge via Equitrac - 10/28/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 10/28/2010 | 9570 | 13553000 | In House Duplication | 2.69 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00326 | 10/28/2010 | 9570 | 13553001 | In House Duplication | 3.48 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00326 | 10/28/2010 | 9570 | 13553003 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00326 | 10/28/2010 | 9570 | 13553209 | In House Duplication | 5.38 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00326 | 10/28/2010 | 9570 | 13553423 | In House Duplication | 6.50 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00326 | 10/29/2010 | 9520 | 13549992 | Telephone Charges | 17.12 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50204844; DATE: 30/09/2010 B Davidson Conference Calls Sept 2010 |
| 52279 | 00326 | 10/29/2010 | 9520 | 13549996 | Telephone Charges | 150.77 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50204844; DATE: 30/09/2010 D Watson Conference Calls Sept 2010 |
| 52279 | 00326 | 10/29/2010 | 9550 | 13551357 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/29/10 |
| 52279 | 00326 | 10/29/2010 | 9550 | 13551358 | In House Duplication | 16.14 | In House Duplication Charge via Equitrac - 10/29/10 |
| 52279 | 00326 | 10/29/2010 | 9520 | 13557830 | Telephone Charges | 1.35 | 44-7785251136     10/29/2010 MOBILE SERVI |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558464 | In House Duplication | 4.04 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558470 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558472 | In House Duplication | 8.52 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558474 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558476 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558478 | In House Duplication | 4.48 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558480 | In House Duplication | 85.21 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558482 | In House Duplication | 3.14 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558484 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558486 | In House Duplication | 1.35 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558488 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558491 | In House Duplication | 1.35 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558492 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558493 | In House Duplication | 4.04 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558494 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558495 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/2010 | 9570 | 13558566 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 11/2/2010 | 6616 | 13558973 | Travel - Taxi & Other Modes/Miles | 43.53 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 90071; DATE: 15/10/2010 P Evans Taxi to EC4 |
| 52279 | 00326 | 11/8/2010 | 6616 | 13574569 | Travel - Taxi & Other Modes/Miles | 14.41 | VENDOR: Doug Watson; INVOICE#: 241010; DATE: 10/24/2010 Taxi charges to home |
| 52279 | 00326 | 11/8/2010 | 6616 | 13574570 | Travel - Taxi & Other Modes/Miles | 16.02 | VENDOR: Doug Watson; INVOICE#: 231010; DATE: 10/23/2010 Taxi charges to home |
| 52279 | 00326 | 11/8/2010 | 6616 | 13574571 | Travel - Taxi & Other Modes/Miles | 44.84 | VENDOR: Doug Watson; INVOICE#: 291010; DATE: 10/29/2010 Taxi cahrges to and from Berwin Leighton Paisner |
| 52279 | 00326 | 11/10/2010 | 7062 | 13600385 | Specialized Research/Filing Fees | 42.14 | Watson, Douglas  11/10/10  5227900326  PLC Online |
| 52279 | 00326 | 11/11/2010 | 6616 | 13588074 | Travel - Taxi & Other Modes/Miles | 43.32 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 90408; DATE: 10/20/2010 D Watson Taxi to EC1 |
| 52279 | 00326 | 11/12/2010 | 8550 | 13592775 | Messenger and Courier Expense | 5.61 | VENDOR: MPC Excel Limited; INVOICE#: 110828; DATE: 10/29/2010 Courier to EC2 |
| 52279 | 00326 | 11/12/2010 | 9550 | 13596285 | In House Duplication | 1.01 | In House Duplication Charge via Equitrac - 11/12/10 |
| 52279 | 00326 | 11/15/2010 | 9530E | 13599518 | Court Fees | 48.05 | VENDOR: Paul Evans; INVOICE#: 121110; DATE: 11/12/2010 Filing of consent order |
| 52279 | 00326 | 11/16/2010 | 9570 | 13615587 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 11/16/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 11/16/2010 | 9570 | 13615588 | In House Duplication | 1.79 | In House Duplication Charge via Equitrac - 11/16/2010 |
| 52279 | 00326 | 11/16/2010 | 7062 | 13625938 | Specialized Research/Filing Fees | 200.73 | Watson, Douglas  11/16/10  5227900326  PLC Online |
| 52279 | 00326 | 11/17/2010 | 6616 | 13609767 | Travel - Taxi & Other Modes/Miles | 27.18 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 91379; DATE: 10/25/2010 D Watson Taxi to EC1 |
| 52279 | 00326 | 11/17/2010 | 6616 | 13610824 | Travel - Taxi & Other Modes/Miles | 33.71 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 91379; DATE: 10/26/2010 D Watson Taxi to EC1 |
| 52279 | 00326 | 11/17/2010 | 6616 | 13610831 | Travel - Taxi & Other Modes/Miles | 21.45 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 91379; DATE: 10/27/2010 D Watson Taxi to EC1 |
| 52279 | 00326 | 11/18/2010 | 6616 | 13616461 | Travel - Taxi & Other Modes/Miles | 23.91 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 93673; DATE: 10/29/2010 D Watson Taxi to EC1 |
| 52279 | 00326 | 11/18/2010 | 6616 | 13616473 | Travel - Taxi & Other Modes/Miles | 18.99 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 93673; DATE: 10/29/2010 D Watson Taxi to Royal Court of Justice |
| 52279 | 00326 | 11/19/2010 | 6616 | 13621115 | Travel - Taxi & Other Modes/Miles | 39.85 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 93673; DATE: 11/5/2010 D Watson Taxi to W1 |
| 52279 | 00326 | 11/19/2010 | 9520 | 13628387 | Telephone Charges | 2.02 | 44-7730301597        11/19/2010 MOBILE SERVI |
| 52279 | 00326 | 11/22/2010 | 7062 | 13642787 | Specialized Research/Filing Fees | 312.17 | Watson, Douglas  11/22/10  5227900326  PLC Online |
| 52279 | 00326 | 11/23/2010 | 9520 | 13630914 | Telephone Charges | 15.90 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 824921255; DATE: 10/18/2010 D Watson Blackberry Calls Sept 2010 |
| 52279 | 00326 | 11/23/2010 | 7062 | 13642815 | Specialized Research/Filing Fees | 211.56 | Minott, Claudette  11/23/10  5227900326  Justis.com |
| 52279 | 00326 | 11/23/2010 | 7062 | 13642816 | Specialized Research/Filing Fees | 4.69 | Watson, Douglas  11/23/10  5227900326  Justis.com |
| 52279 | 00326 | 11/23/2010 | 7061 | 13643197 | On-Line Research (Westlaw) | 28.62 | MINOTT,CLAUDETTE    11/23/10    52279-00326      WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00326 | 11/24/2010 | 7060 | 13642462 | On-Line Research (Lexis) | 90.39 | MINOTT, CLAUDETTE    11/24/10    52279-00326      LEXIS RESEARCH |
| 52279 | 00326 | 11/25/2010 | 7062 | 13642858 | Specialized Research/Filing Fees | 10.60 | Minott, Claudette  11/25/10  5227900326  Justis.com |
| 52279 | 00326 | 11/25/2010 | 9520 | 13646012 | Telephone Charges | 2.02 | 44-7730301597        11/25/2010 MOBILE SERVI |
| 52279 | 00326 | 11/26/2010 | 9520 | 13646140 | Telephone Charges | 3.36 | 44-7584278343        11/26/2010 MOBILE SERVI |
| 52279 | 00326 | 11/29/2010 | 9520 | 13646229 | Telephone Charges | 1.68 | 44-7730301597        11/29/2010 MOBILE SERVI |
| 52279 | 00326 | 11/30/2010 | 9520 | 13648822 | Telephone Charges | 172.60 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50210328; DATE: 10/31/2010 D Watson Conference Calls Oct 2010 |
| 52279 | 00326 | 11/30/2010 | 6840E | 13637444 | Outside Services/Consultants | 3.20 | VENDOR: COMPANIES HOUSE; INVOICE#: 173440582; DATE: 11/1/2010 Companies House Searches |
| 52279 | 00326 | 12/1/2010 | 9520 | 13687453 | Telephone Charges | 1.35 | 44-7785251136        12/01/2010 MOBILE SERVI |
| 52279 | 00326 | 12/2/2010 | 9520 | 13661346 | Telephone Charges | 2.69 | 44-7769677779        12/02/2010 MOBILE SERVI |
| 52279 | 00326 | 12/2/2010 | 7062 | 13668781 | Specialized Research/Filing Fees | 785.99 | Watson, Douglas  12/02/10  5227900326  LN Butterworths |
| 52279 | 00326 | 12/10/2010 | 8550 | 13687050 | Messenger and Courier Expense | 5.61 | VENDOR: MPC Excel Limited; INVOICE#: 111198; DATE: 11/16/2010 Courier to EC4 |
| 52279 | 00326 | 12/13/2010 | 7062 | 13715771 | Specialized Research/Filing Fees | 55.72 | Watson, Douglas  12/13/10  5227900326  LN Butterworths |
| 52279 | 00326 | 12/13/2010 | 7062 | 13715772 | Specialized Research/Filing Fees | 48.54 | Watson, Douglas  12/13/10  5227900326  PLC Online |
| 52279 | 00326 | 12/16/2010 | 9520 | 13706299 | Telephone Charges | 15.09 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 825289352; DATE: 11/22/2010 D Watson Blackberry Calls Oct 2010 |
| 52279 | 00326 | 12/16/2010 | 9550 | 13707855 | In House Duplication | 5.38 | In House Duplication Charge via Equitrac - 12/16/10 |
| 52279 | 00326 | 12/16/2010 | 9550 | 13707862 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 12/16/10 |
| 52279 | 00326 | 12/16/2010 | 7062 | 13715861 | Specialized Research/Filing Fees | 17.36 | Watson, Douglas  12/16/10  5227900326  PLC Online |
| 52279 | 00326 | 12/17/2010 | 7062 | 13715884 | Specialized Research/Filing Fees | 58.62 | Watson, Douglas  12/17/10  5227900326  LN Butterworths |
| 52279 | 00326 | 12/20/2010 | 9550 | 13718179 | In House Duplication | 60.54 | In House Duplication Charge via Equitrac - 12/20/10 |
| 52279 | 00326 | 12/20/2010 | 9570 | 13726511 | In House Duplication | 16.59 | In House Duplication Charge via Equitrac - 12/20/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 12/20/2010 | 9570 | 13726512 | In House Duplication | 5.83 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00326 | 12/20/2010 | 9570 | 13726514 | In House Duplication | 8.30 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00326 | 12/20/2010 | 9570 | 13726515 | In House Duplication | 2.91 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00326 | 12/20/2010 | 7062 | 13736870 | Specialized Research/Filing Fees | 1,087.07 | Watson, Douglas  12/20/10  5227900326   PLC Online |
| 52279 | 00326 | 12/21/2010 | 9550 | 13724998 | In House Duplication | 225.12 | In House Duplication Charge via Equitrac - 12/21/10 |
| 52279 | 00326 | 12/21/2010 | 9550 | 13725001 | In House Duplication | 86.10 | In House Duplication Charge via Equitrac - 12/21/10 |
| 52279 | 00326 | 12/21/2010 | 7062 | 13736899 | Specialized Research/Filing Fees | 48.00 | Watson, Douglas  12/21/10  5227900326   PLC Online |
| 52279 | 00326 | 12/22/2010 | 9520 | 13735115 | Telephone Charges | 3.36 | 44-7769677779        12/22/2010 MOBILE SERVI |
| 52279 | 00326 | 12/22/2010 | 9520 | 13735116 | Telephone Charges | 4.71 | 44(1295)690261      12/22/2010 BANBURY |
| 52279 | 00326 | 12/23/2010 | 9520 | 13737507 | Telephone Charges | 3.03 | 44-8444533700       12/23/2010 SPECIAL SERV |
| 52279 | 00326 | 12/23/2010 | 9520 | 13737509 | Telephone Charges | 1.35 | 44(1295)690261      12/23/2010 BANBURY |
| 52279 | 00326 | 1/4/2011 | 9570 | 13757077 | In House Duplication | 19.28 | In House Duplication Charge via Equitrac - 01/04/2011 |
| 52279 | 00326 | 1/4/2011 | 9520 | 13759352 | Telephone Charges | 2.02 | 44-7879654777       01/04/2011 MOBILE SERVI |
| 52279 | 00326 | 1/6/2011 | 6616 | 13760162 | Travel - Taxi & Other Modes/Miles | 33.33 | VENDOR: Addison Lee plc; INVOICE#: 1038610; DATE: 03/12/2010 D Watson Taxi to EC1 |
| 52279 | 00326 | 1/6/2011 | 6840E | 13760307 | Outside Services/Consultants | 6.41 | VENDOR: COMPANIES HOUSE; INVOICE#: 175246716; DATE: 12/1/2010 Companies House Searches |
| 52279 | 00326 | 1/6/2011 | 9550 | 13764361 | In House Duplication | 19.06 | In House Duplication Charge via Equitrac - 01/06/11 |
| 52279 | 00326 | 1/10/2011 | 9520 | 13777515 | Telephone Charges | 3.36 | 44-7730301597       01/10/2011 MOBILE SERVI |
| 52279 | 00326 | 1/11/2011 | 9520 | 13775159 | Telephone Charges | 14.06 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50215586; DATE: 11/30/2010 D Watson Conference Calls Nov 2010 |
| 52279 | 00326 | 1/12/2011 | 6616 | 13780229 | Travel - Taxi & Other Modes/Miles | 22.07 | VENDOR: Addison Lee plc; INVOICE#: 1042592; DATE: 12/21/2010 D Watson Taxi to EC2 |
| 52279 | 00326 | 1/12/2011 | 6616 | 13780230 | Travel - Taxi & Other Modes/Miles | 22.07 | VENDOR: Addison Lee plc; INVOICE#: 1042592; DATE: 12/21/2010 D Watson Taxi to WC1 |
| 52279 | 00326 | 1/12/2011 | 6616 | 13780234 | Travel - Taxi & Other Modes/Miles | 22.07 | VENDOR: Addison Lee plc; INVOICE#: 1042592; DATE: 12/22/2010 D Watson Taxi to WC1 |
| 52279 | 00326 | 1/12/2011 | 9520 | 13787838 | Telephone Charges | 1.35 | 44(845)7302-010    01/12/2011 Local |
| 52279 | 00326 | 1/12/2011 | 9520 | 13787845 | Telephone Charges | 5.05 | 44-7879654777       01/12/2011 MOBILE SERVI |
| 52279 | 00326 | 1/12/2011 | 7062 | 13795662 | Specialized Research/Filing Fees | 28.68 | Watson, Douglas  01/12/11  5227900326   PLC Online |
| 52279 | 00326 | 1/14/2011 | 9570 | 13800586 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 01/14/2011 |
| 52279 | 00326 | 1/17/2011 | 8550 | 13794417 | Messenger and Courier Expense | 5.61 | VENDOR: MPC Excel Limited; INVOICE#: 111476; DATE: 12/09/2010 Courier to EC4 |
| 52279 | 00326 | 1/17/2011 | 9520 | 13799022 | Telephone Charges | 1.01 | 44(845)8725-729    01/17/2011 Local |
| 52279 | 00326 | 1/19/2011 | 9550 | 13804506 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 01/19/11 |
| 52279 | 00326 | 1/19/2011 | 9520 | 13809145 | Telephone Charges | 2.69 | 44-7730301597       01/19/2011 MOBILE SERVI |
| 52279 | 00326 | 1/19/2011 | 7062 | 13814617 | Specialized Research/Filing Fees | 413.89 | Watson, Douglas  01/19/11  5227900326   PLC Online |
| 52279 | 00326 | 1/20/2011 | 9570 | 13813468 | In House Duplication | 1.23 | In House Duplication Charge via Equitrac - 01/20/2011 |
| 52279 | 00326 | 1/20/2011 | 9570 | 13813469 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 01/20/2011 |
| 52279 | 00326 | 1/21/2011 | 9570 | 13818613 | In House Duplication | 1.91 | In House Duplication Charge via Equitrac - 01/21/2011 |
| 52279 | 00326 | 1/24/2011 | 9550 | 13816576 | In House Duplication | 197.43 | In House Duplication Charge via Equitrac - 01/24/11 |
| 52279 | 00326 | 1/24/2011 | 9570 | 13823142 | In House Duplication | 3.59 | In House Duplication Charge via Equitrac - 01/24/2011 |
| 52279 | 00326 | 1/24/2011 | 9570 | 13823334 | In House Duplication | 3.48 | In House Duplication Charge via Equitrac - 01/24/2011 |
| 52279 | 00326 | 1/24/2011 | 9570 | 13823336 | In House Duplication | 3.48 | In House Duplication Charge via Equitrac - 01/24/2011 |
| 52279 | 00326 | 1/24/2011 | 9570 | 13823352 | In House Duplication | 3.48 | In House Duplication Charge via Equitrac - 01/24/2011 |
| 52279 | 00326 | 1/24/2011 | 9570 | 13823359 | In House Duplication | 3.48 | In House Duplication Charge via Equitrac - 01/24/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 1/24/2011 | 9570 | 13823363 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 01/24/2011 |
| 52279 | 00326 | 1/24/2011 | 9570 | 13823392 | In House Duplication | 3.48 | In House Duplication Charge via Equitrac - 01/24/2011 |
| 52279 | 00326 | 1/24/2011 | 9570 | 13823455 | In House Duplication | 3.81 | In House Duplication Charge via Equitrac - 01/24/2011 |
| 52279 | 00326 | 1/25/2011 | 9570 | 13827736 | In House Duplication | 2.47 | In House Duplication Charge via Equitrac - 01/25/2011 |
| 52279 | 00326 | 1/25/2011 | 9570 | 13827769 | In House Duplication | 4.04 | In House Duplication Charge via Equitrac - 01/25/2011 |
| 52279 | 00326 | 1/25/2011 | 9570 | 13827966 | In House Duplication | 3.92 | In House Duplication Charge via Equitrac - 01/25/2011 |
| 52279 | 00326 | 1/25/2011 | 9570 | 13828072 | In House Duplication | 4.04 | In House Duplication Charge via Equitrac - 01/25/2011 |
| 52279 | 00326 | 1/25/2011 | 9570 | 13828108 | In House Duplication | 2.58 | In House Duplication Charge via Equitrac - 01/25/2011 |
| 52279 | 00326 | 1/26/2011 | 9520 | 13823987 | Telephone Charges | 2.48 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 825645318; DATE: 12/27/2010 D Watson Blackberry Calls Nov 2010 |
| 52279 | 00326 | 1/26/2011 | 9570 | 13832609 | In House Duplication | 3.92 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 1/26/2011 | 9570 | 13832633 | In House Duplication | 2.58 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 1/26/2011 | 9570 | 13832640 | In House Duplication | 2.58 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 1/26/2011 | 9570 | 13832641 | In House Duplication | 2.58 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 1/26/2011 | 9570 | 13832718 | In House Duplication | 2.69 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 1/26/2011 | 9570 | 13832753 | In House Duplication | 3.92 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 1/26/2011 | 9570 | 13832864 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 1/26/2011 | 9570 | 13832866 | In House Duplication | 4.04 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 1/27/2011 | 9570 | 13836148 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 1/27/2011 | 9570 | 13836166 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 1/27/2011 | 9570 | 13836267 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 1/27/2011 | 9570 | 13836298 | In House Duplication | 3.36 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 1/27/2011 | 9570 | 13836321 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 1/27/2011 | 9570 | 13836446 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 1/27/2011 | 9570 | 13836522 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 1/27/2011 | 9570 | 13836581 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 1/27/2011 | 9570 | 13836583 | In House Duplication | 3.59 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 1/27/2011 | 9570 | 13836584 | In House Duplication | 4.82 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 1/28/2011 | 9550 | 13834756 | In House Duplication | 15.47 | In House Duplication Charge via Equitrac - 01/28/11 |
| 52279 | 00326 | 1/28/2011 | 9550 | 13834762 | In House Duplication | 239.13 | In House Duplication Charge via Equitrac - 01/28/11 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13836667 | In House Duplication | 3.81 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13836671 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9520 | 13839834 | Telephone Charges | 1.01 | 44(29)20643240    01/28/2011 CARDIFF |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841060 | In House Duplication | 3.81 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841079 | In House Duplication | 3.92 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841080 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841081 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841093 | In House Duplication | 3.36 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841098 | In House Duplication | 4.37 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841099 | In House Duplication | 4.37 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841106 | In House Duplication | 3.70 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841111 | In House Duplication | 3.70 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841129 | In House Duplication | 3.70 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841131 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841134 | In House Duplication | 18.50 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841146 | In House Duplication | 4.37 | In House Duplication Charge via Equitrac - 01/28/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 1/28/2011 | 9570 | 13841147 | In House Duplication | 13.12 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841148 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841149 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841150 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841151 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/28/2011 | 9570 | 13841152 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 1/31/2011 | 9520 | 13845057 | Telephone Charges | 3.70 | 44(845)0546-060   01/31/2011 Local |
| 52279 | 00326 | 1/31/2011 | 9570 | 13845966 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 01/31/2011 |
| 52279 | 00326 | 1/31/2011 | 9570 | 13845968 | In House Duplication | 4.37 | In House Duplication Charge via Equitrac - 01/31/2011 |
| 52279 | 00326 | 1/31/2011 | 9570 | 13845971 | In House Duplication | 2.24 | In House Duplication Charge via Equitrac - 01/31/2011 |
| 52279 | 00326 | 1/31/2011 | 9570 | 13845975 | In House Duplication | 3.70 | In House Duplication Charge via Equitrac - 01/31/2011 |
| 52279 | 00326 | 1/31/2011 | 9570 | 13846490 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 01/31/2011 |
| 52279 | 00326 | 2/1/2011 | 9570 | 13849826 | In House Duplication | 1.61 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 2/1/2011 | 9570 | 13849827 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 2/1/2011 | 9570 | 13849830 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 2/1/2011 | 9570 | 13849855 | In House Duplication | 21.88 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 2/1/2011 | 9570 | 13849860 | In House Duplication | 1.73 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 2/1/2011 | 9570 | 13849948 | In House Duplication | 2.65 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 2/1/2011 | 9570 | 13849959 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 2/1/2011 | 9570 | 13849960 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 2/1/2011 | 9550 | 13864106 | In House Duplication | 45.26 | In House Duplication Charge via Equitrac - 02/01/11 |
| 52279 | 00326 | 2/1/2011 | 9550 | 13864107 | In House Duplication | 97.21 | In House Duplication Charge via Equitrac - 02/01/11 |
| 52279 | 00326 | 2/1/2011 | 7062 | 13870064 | Specialized Research/Filing Fees | 156.35 | Watson, Douglas 02/01/11 5227900326  PLC Online |
| 52279 | 00326 | 2/2/2011 | 9550 | 13853600 | In House Duplication | 314.67 | In House Duplication Charge via Equitrac - 02/02/11 |
| 52279 | 00326 | 2/2/2011 | 9550 | 13853602 | In House Duplication | 71.76 | In House Duplication Charge via Equitrac - 02/02/11 |
| 52279 | 00326 | 2/2/2011 | 9550 | 13853604 | In House Duplication | 1,061.94 | In House Duplication Charge via Equitrac - 02/02/11 |
| 52279 | 00326 | 2/2/2011 | 9570 | 13855414 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 02/02/2011 |
| 52279 | 00326 | 2/3/2011 | 6616 | 13851470 | Travel - Taxi & Other Modes/Miles | 22.87 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 102365; DATE: 1/18/2011 D Watson Taxi to EC1 |
| 52279 | 00326 | 2/3/2011 | 6616 | 13851481 | Travel - Taxi & Other Modes/Miles | 25.40 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 102365; DATE: 1/19/2011 D Watson Taxi to EC1 |
| 52279 | 00326 | 2/3/2011 | 6616 | 13851502 | Travel - Taxi & Other Modes/Miles | 25.82 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 102365; DATE: 1/20/2011 D Watson Taxi to EC1 |
| 52279 | 00326 | 2/3/2011 | 9570 | 13858966 | In House Duplication | 0.35 | In House Duplication Charge via Equitrac - 02/03/2011 |
| 52279 | 00326 | 2/3/2011 | 7062 | 13870145 | Specialized Research/Filing Fees | 74.19 | Watson, Douglas 02/03/11 5227900326  PLC Online |
| 52279 | 00326 | 2/4/2011 | 9570 | 13863256 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 02/04/2011 |
| 52279 | 00326 | 2/4/2011 | 9570 | 13863360 | In House Duplication | 2.88 | In House Duplication Charge via Equitrac - 02/04/2011 |
| 52279 | 00326 | 2/7/2011 | 9570 | 13867793 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 02/07/2011 |
| 52279 | 00326 | 2/7/2011 | 9570 | 13867795 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 02/07/2011 |
| 52279 | 00326 | 2/7/2011 | 9570 | 13867796 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 02/07/2011 |
| 52279 | 00326 | 2/7/2011 | 9570 | 13867802 | In House Duplication | 1.04 | In House Duplication Charge via Equitrac - 02/07/2011 |
| 52279 | 00326 | 2/7/2011 | 7062 | 13870231 | Specialized Research/Filing Fees | 173.82 | Watson, Douglas 02/07/11 5227900326  LN Butterworths |
| 52279 | 00326 | 2/8/2011 | 8550 | 13863708 | Messenger and Courier Expense | 12.24 | VENDOR: MPC Excel Limited; INVOICE#: 111862; DATE: 1/24/2011 Courier to WC1 |
| 52279 | 00326 | 2/8/2011 | 8550 | 13863711 | Messenger and Courier Expense | 12.24 | VENDOR: MPC Excel Limited; INVOICE#: 111862; DATE: 1/25/2011 Courier to EC2 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 2/8/2011 | 8550 | 13863712 | Messenger and Courier Expense | 5.76 | VENDOR: MPC Excel Limited; INVOICE#: 111862; DATE: 1/25/2011 Courier to WC1 |
| 52279 | 00326 | 2/8/2011 | 8550 | 13863718 | Messenger and Courier Expense | 18.40 | VENDOR: MPC Excel Limited; INVOICE#: 111862; DATE: 1/28/2011 Courier to EC4 |
| 52279 | 00326 | 2/9/2011 | 6616 | 13869196 | Travel - Taxi & Other Modes/Miles | 26.24 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 103316; DATE: 1/26/2011 D Watson Taxi to EC1 |
| 52279 | 00326 | 2/10/2011 | 7062 | 13893304 | Specialized Research/Filing Fees | 97.75 | Watson, Douglas 02/10/11  5227900326   PLC Online |
| 52279 | 00326 | 2/14/2011 | 7062 | 13893398 | Specialized Research/Filing Fees | 176.60 | Watson, Douglas 02/14/11  5227900326   PLC Online |
| 52279 | 00326 | 2/15/2011 | 6616 | 13892148 | Travel - Taxi & Other Modes/Miles | 47.72 | VENDOR: Doug Watson; INVOICE#: 09022011; DATE: 2/9/2011 D Watson Taxi expenses whilst working late |
| 52279 | 00326 | 2/18/2011 | 9520 | 13910211 | Telephone Charges | 15.55 | 44(845)3510-339   02/18/2011 Local |
| 52279 | 00326 | 2/18/2011 | 9570 | 13913367 | In House Duplication | 6.33 | In House Duplication Charge via Equitrac - 02/18/2011 |
| 52279 | 00326 | 2/22/2011 | 9570 | 13928078 | In House Duplication | 6.57 | In House Duplication Charge via Equitrac - 02/22/2011 |
| 52279 | 00326 | 2/22/2011 | 9570 | 13928368 | In House Duplication | 24.07 | In House Duplication Charge via Equitrac - 02/22/2011 |
| 52279 | 00326 | 2/25/2011 | 7062 | 13937355 | Specialized Research/Filing Fees | 43.54 | Watson, Douglas 02/25/11  5227900326   PLC Online |
| 52279 | 00326 | 2/28/2011 | 6616 | 13941903 | Travel - Taxi & Other Modes/Miles | 19.74 | VENDOR: Doug Watson; INVOICE#: 22022011; DATE: 2/22/2011 D Watson Taxi expenses |
| 52279 | 00326 | 2/28/2011 | 9570 | 13945506 | In House Duplication | 5.99 | In House Duplication Charge via Equitrac - 02/28/2011 |
| 52279 | 00326 | 3/3/2011 | 6616 | 13949908 | Travel - Taxi & Other Modes/Miles | 24.12 | Watson, Douglas 02/01/11  5227900326   PLC Online |
| 52279 | 00326 | 3/3/2011 | 6616 | 13949941 | Travel - Taxi & Other Modes/Miles | 21.19 | In House Duplication Charge via Equitrac - 02/01/11 |
| 52279 | 00326 | 3/3/2011 | 6616 | 13949989 | Travel - Taxi & Other Modes/Miles | 24.12 | In House Duplication Charge via Equitrac - 02/01/11 |
| 52279 | 00326 | 3/13/2011 | 7062 | 13985640 | Specialized Research/Filing Fees | 102.08 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 3/14/2011 | 9570 | 13994509 | In House Duplication | 2.88 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 3/15/2011 | 8550 | 13988068 | Messenger and Courier Expense | 12.24 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 3/15/2011 | 8550 | 13988072 | Messenger and Courier Expense | 12.24 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 3/15/2011 | 8550 | 13988074 | Messenger and Courier Expense | 12.24 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 3/15/2011 | 8550 | 13988076 | Messenger and Courier Expense | 9.54 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 3/15/2011 | 8550 | 13988118 | Messenger and Courier Expense | 12.24 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 3/15/2011 | 9570 | 13999359 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 02/01/2011 |
| 52279 | 00326 | 3/15/2011 | 9570 | 13999361 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 02/02/11 |
| 52279 | 00326 | 3/15/2011 | 9570 | 13999363 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 02/02/11 |
| 52279 | 00326 | 3/15/2011 | 9570 | 13999364 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 02/02/11 |
| 52279 | 00326 | 3/17/2011 | 9570 | 14008276 | In House Duplication | 3.34 | In House Duplication Charge via Equitrac - 02/02/2011 |
| 52279 | 00326 | 3/18/2011 | 9570 | 14016099 | In House Duplication | 3.57 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 102365; DATE: 1/18/2011 D Watson Taxi to EC1 |
| 52279 | 00326 | 3/21/2011 | 6616 | 14008798 | Travel - Taxi & Other Modes/Miles | 52.65 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 102365; DATE: 1/19/2011 D Watson Taxi to EC1 |
| 52279 | 00326 | 3/21/2011 | 9520 | 14015280 | Telephone Charges | 4.84 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 102365; DATE: 1/20/2011 D Watson Taxi to EC1 |
| 52279 | 00326 | 3/22/2011 | 9570 | 14026527 | In House Duplication | 5.07 | Watson, Douglas 02/03/11  5227900326   PLC Online |
| 52279 | 00326 | 3/23/2011 | 9570 | 14029419 | In House Duplication | 4.03 | In House Duplication Charge via Equitrac - 02/03/2011 |
| 52279 | 00326 | 3/24/2011 | 9570 | 14032573 | In House Duplication | 4.61 | In House Duplication Charge via Equitrac - 02/04/2011 |
| 52279 | 00326 | 3/24/2011 | 9570 | 14032777 | In House Duplication | 4.61 | In House Duplication Charge via Equitrac - 02/04/2011 |
| 52279 | 00326 | 3/24/2011 | 9570 | 14032802 | In House Duplication | 4.03 | Watson, Douglas 02/07/11  5227900326   LN Butterworths |
| 52279 | 00326 | 3/24/2011 | 9570 | 14032831 | In House Duplication | 4.61 | In House Duplication Charge via Equitrac - 02/07/2011 |
| 52279 | 00326 | 3/25/2011 | 9570 | 14038061 | In House Duplication | 4.03 | In House Duplication Charge via Equitrac - 02/07/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 3/28/2011 | 6616 | 14033184 | Travel - Taxi & Other Modes/Miles | 23.28 | In House Duplication Charge via Equitrac - 02/07/2011 |
| 52279 | 00326 | 3/29/2011 | 6616 | 14069502 | Travel - Taxi & Other Modes/Miles | 29.62 | VENDOR: Doug Watson; INVOICE#: 23032011; DATE: 3/29/2011 D Watson working late taxi 25/03/11 |
| 52279 | 00326 | 3/30/2011 | 9550 | 14045141 | In House Duplication | 7.26 | In House Duplication Charge via Equitrac - 02/07/2011 |
| 52279 | 00326 | 3/30/2011 | 9570 | 14051052 | In House Duplication | 2.42 | VENDOR: MPC Excel Limited; INVOICE#: 111862; DATE: 1/24/2011 Courier to WC1 |
| 52279 | 00326 | 3/30/2011 | 9570 | 14051054 | In House Duplication | 2.07 | VENDOR: MPC Excel Limited; INVOICE#: 111862; DATE: 1/25/2011 Courier to EC2 |
| 52279 | 00326 | 3/30/2011 | 9570 | 14051066 | In House Duplication | 4.72 | VENDOR: MPC Excel Limited; INVOICE#: 111862; DATE: 1/25/2011 Courier to WC1 |
| 52279 | 00326 | 3/30/2011 | 9570 | 14051067 | In House Duplication | 4.15 | VENDOR: MPC Excel Limited; INVOICE#: 111862; DATE: 1/28/2011 Courier to EC4 |
| 52279 | 00326 | 3/30/2011 | 9570 | 14051138 | In House Duplication | 36.86 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 103316; DATE: 1/26/2011 D Watson Taxi to EC1 |
| 52279 | 00326 | 3/30/2011 | 9570 | 14051140 | In House Duplication | 1.27 | Watson, Douglas 02/10/11  5227900326   PLC Online |
| 52279 | 00326 | 3/30/2011 | 7062 | 14063730 | Specialized Research/Filing Fees | 205.51 | Watson, Douglas 03/30/11  5227900326   PLC Online |
| 52279 | 00326 | 3/30/2011 | 7062 | 14063731 | Specialized Research/Filing Fees | 19.12 | Watson, Douglas 03/30/11  5227900326   PLC US Online |
| 52279 | 00326 | 3/31/2011 | 9550 | 14049698 | In House Duplication | 19.93 | VENDOR: Doug Watson; INVOICE#: 09022011; DATE: 2/9/2011 D Watson Taxi expenses whilst working late |
| 52279 | 00326 | 3/31/2011 | 9550 | 14049723 | In House Duplication | 0.69 | 44(845)3510-339   02/18/2011 Local |
| 52279 | 00326 | 3/31/2011 | 6840E | 14051616 | Outside Services/Consultants | 213.90 | Watson, Douglas 02/14/11  5227900326   PLC Online |
| 52279 | 00326 | 3/31/2011 | 7062 | 14063756 | Specialized Research/Filing Fees | 430.86 | Watson, Douglas 03/31/11  5227900326   LN Butterworths |
| 52279 | 00326 | 3/31/2011 | 7062 | 14063757 | Specialized Research/Filing Fees | 212.22 | Watson, Douglas 03/31/11  5227900326   PLC Online |
| 52279 | 00326 | 4/1/2011 | 7062 | 14063782 | Specialized Research/Filing Fees | 34.39 | Watson, Douglas 04/01/11  5227900326   PLC Online |
| 52279 | 00326 | 4/3/2011 | 9570 | 14058498 | In House Duplication | 5.41 | In House Duplication Charge via Equitrac - 04/03/2011 |
| 52279 | 00326 | 4/3/2011 | 9570 | 14058502 | In House Duplication | 3.69 | In House Duplication Charge via Equitrac - 04/03/2011 |
| 52279 | 00326 | 4/3/2011 | 9570 | 14058504 | In House Duplication | 1.50 | In House Duplication Charge via Equitrac - 04/03/2011 |
| 52279 | 00326 | 4/3/2011 | 7062 | 14063807 | Specialized Research/Filing Fees | 276.76 | Watson, Douglas 04/03/11  5227900326   PLC Online |
| 52279 | 00326 | 4/4/2011 | 7062 | 14063825 | Specialized Research/Filing Fees | 91.76 | Evans, Paul 04/04/11  5227900326   LN Butterworths |
| 52279 | 00326 | 4/5/2011 | 9550 | 14060874 | In House Duplication | 194.19 | In House Duplication Charge via Equitrac - 04/05/11 |
| 52279 | 00326 | 4/5/2011 | 9550 | 14060876 | In House Duplication | 239.11 | In House Duplication Charge via Equitrac - 04/05/11 |
| 52279 | 00326 | 4/7/2011 | 9570 | 14077242 | In House Duplication | 2.76 | In House Duplication Charge via Equitrac - 04/07/2011 |
| 52279 | 00326 | 4/7/2011 | 9570 | 14077245 | In House Duplication | 2.76 | In House Duplication Charge via Equitrac - 04/07/2011 |
| 52279 | 00326 | 4/7/2011 | 7062 | 14078804 | Specialized Research/Filing Fees | 114.55 | Watson, Douglas 04/07/11  5227900326   PLC Online |
| 52279 | 00326 | 4/8/2011 | 7062 | 14078827 | Specialized Research/Filing Fees | 127.55 | Watson, Douglas 04/08/11  5227900326   PLC Online |
| 52279 | 00326 | 4/8/2011 | 9570 | 14080054 | In House Duplication | 4.84 | In House Duplication Charge via Equitrac - 04/08/2011 |
| 52279 | 00326 | 4/8/2011 | 9570 | 14080055 | In House Duplication | 35.01 | In House Duplication Charge via Equitrac - 04/08/2011 |
| 52279 | 00326 | 4/8/2011 | 9570 | 14080085 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 04/08/2011 |
| 52279 | 00326 | 4/8/2011 | 9570 | 14080087 | In House Duplication | 0.92 | In House Duplication Charge via Equitrac - 04/08/2011 |
| 52279 | 00326 | 4/8/2011 | 9570 | 14080088 | In House Duplication | 0.58 | In House Duplication Charge via Equitrac - 04/08/2011 |
| 52279 | 00326 | 4/8/2011 | 9570 | 14080089 | In House Duplication | 0.58 | In House Duplication Charge via Equitrac - 04/08/2011 |
| 52279 | 00326 | 4/8/2011 | 9570 | 14080090 | In House Duplication | 1.15 | In House Duplication Charge via Equitrac - 04/08/2011 |
| 52279 | 00326 | 4/11/2011 | 9550 | 14082032 | In House Duplication | 1.38 | In House Duplication Charge via Equitrac - 04/11/11 |
| 52279 | 00326 | 4/11/2011 | 9550 | 14082033 | In House Duplication | 195.57 | In House Duplication Charge via Equitrac - 04/11/11 |
| 52279 | 00326 | 4/11/2011 | 9550 | 14082043 | In House Duplication | 9.67 | In House Duplication Charge via Equitrac - 04/11/11 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084231 | In House Duplication | 2.07 | In House Duplication Charge via Equitrac - 04/11/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 4/11/2011 | 9570 | 14084232 | In House Duplication | 12.44 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084243 | In House Duplication | 110.57 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084244 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084245 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084246 | In House Duplication | 1.38 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084247 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084248 | In House Duplication | 2.76 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084249 | In House Duplication | 1.38 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084250 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084251 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084252 | In House Duplication | 110.57 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084253 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084254 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084255 | In House Duplication | 1.38 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084256 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084257 | In House Duplication | 2.76 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084258 | In House Duplication | 1.38 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084259 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084260 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084261 | In House Duplication | 0.35 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084262 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 9570 | 14084271 | In House Duplication | 0.35 | In House Duplication Charge via Equitrac - 04/11/2011 |
| 52279 | 00326 | 4/11/2011 | 7062 | 14105945 | Specialized Research/Filing Fees | 318.75 | Watson, Douglas 04/11/11 5227900326 PLC Online |
| 52279 | 00326 | 4/12/2011 | 9535 | 14082748 | Filing Fees | 510.00 | VENDOR: HMTCS; INVOICE#: 08042011; DATE: 4/8/2011 Filing of Part 8 Claim Form |
| 52279 | 00326 | 4/12/2011 | 7062 | 14105993 | Specialized Research/Filing Fees | 128.09 | Watson, Douglas 04/12/11 5227900326 PLC Online |
| 52279 | 00326 | 4/13/2011 | 7062 | 14106038 | Specialized Research/Filing Fees | 260.52 | Watson, Douglas 04/13/11 5227900326 PLC Online |
| 52279 | 00326 | 4/14/2011 | 9530E | 14091609 | Court Fees | 41.14 | VENDOR: Paul Evans; INVOICE#: 080411; DATE: 4/8/2011 Filing of part 8 claim form. |
| 52279 | 00326 | 4/15/2011 | 6616 | 14095491 | Travel - Taxi & Other Modes/Miles | 60.88 | VENDOR: Doug Watson; INVOICE#: 08042011; DATE: 4/8/2011 D Watson Taxi expenses |
| 52279 | 00326 | 4/18/2011 | 9520 | 14107935 | Telephone Charges | 1.73 | 44-7785251136      04/18/2011 MOBILE SERVI |
| 52279 | 00326 | 4/19/2011 | 9570 | 14114647 | In House Duplication | 1.04 | In House Duplication Charge via Equitrac - 04/19/2011 |
| 52279 | 00326 | 4/26/2011 | 7062 | 14142076 | Specialized Research/Filing Fees | 170.87 | Watson, Douglas 04/26/11 5227900326 PLC Online |
| 52279 | 00326 | 5/6/2011 | 9520 | 14157811 | Telephone Charges | 10.56 | VENDOR: Soundpath Conferencing; INVOICE#: 2070714203-033111; DATE: 3/31/2011 D Watson Conference Calls March 2011 |
| 52279 | 00326 | 5/6/2011 | 9520 | 14157811 | Telephone Charges | 10.01 | VENDOR: Soundpath Conferencing; INVOICE#: 2070714203-033111; DATE: 3/31/2011 D Watson Conference Calls March 2011 |
| 52279 | 00326 | 5/6/2011 | 7062 | 14163423 | Specialized Research/Filing Fees | 188.10 | Watson, Douglas 05/06/11 5227900326 PLC Online |
| 52279 | 00326 | 5/6/2011 | 7062 | 14163423 | Specialized Research/Filing Fees | 178.18 | Watson, Douglas 05/06/11 5227900326 PLC Online |
| 52279 | 00326 | 5/9/2011 | 7062 | 14188346 | Specialized Research/Filing Fees | 387.59 | Watson, Douglas 05/09/11 5227900326 LN Butterworths |
| 52279 | 00326 | 5/9/2011 | 7062 | 14188346 | Specialized Research/Filing Fees | 367.14 | Watson, Douglas 05/09/11 5227900326 LN Butterworths |
| 52279 | 00326 | 5/9/2011 | 7062 | 14188347 | Specialized Research/Filing Fees | 15.12 | Watson, Douglas 05/09/11 5227900326 PLC Online |
| 52279 | 00326 | 5/9/2011 | 7062 | 14188347 | Specialized Research/Filing Fees | 14.32 | Watson, Douglas 05/09/11 5227900326 PLC Online |
| 52279 | 00326 | 5/10/2011 | 7061 | 14188258 | On-Line Research (Westlaw) | 164.08 | EVANS,PAUL    05/10/11    52279-00326    WESTLAW RESEARCH AND PRINTING CHARGES |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | | EVANS,PAUL    05/10/11    52279-00326    WESTLAW RESEARCH AND PRINTING |
| 52279 | 00326 | 5/10/2011 | 7061 | 14188258 | On-Line Research (Westlaw) | 155.42 | CHARGES |
| 52279 | 00326 | 5/10/2011 | 7062 | 14236441 | Specialized Research/Filing Fees | 206.53 | Evans, Paul 05/10/2011 Lexis Library UK |
| 52279 | 00326 | 5/10/2011 | 7062 | 14236441 | Specialized Research/Filing Fees | 195.64 | Evans, Paul 05/10/2011 Lexis Library UK |
| 52279 | 00326 | 5/11/2011 | 9570 | 14181126 | In House Duplication | 3.80 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | 5/11/2011 | 9570 | 14181126 | In House Duplication | 3.60 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | 5/11/2011 | 9570 | 14181286 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | 5/11/2011 | 9570 | 14181286 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | 5/11/2011 | 9570 | 14181287 | In House Duplication | 1.38 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | 5/11/2011 | 9570 | 14181287 | In House Duplication | 1.31 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | 5/11/2011 | 9570 | 14181292 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | 5/11/2011 | 9570 | 14181292 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | 5/11/2011 | 9570 | 14181293 | In House Duplication | 1.73 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | 5/11/2011 | 9570 | 14181293 | In House Duplication | 1.64 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | 5/11/2011 | 9570 | 14181294 | In House Duplication | 3.80 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | 5/11/2011 | 9570 | 14181294 | In House Duplication | 3.60 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | 5/11/2011 | 9570 | 14181322 | In House Duplication | 3.46 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | 5/11/2011 | 9570 | 14181322 | In House Duplication | 3.27 | In House Duplication Charge via Equitrac - 05/11/2011 |
| | | | | | | | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 113460; DATE: 4/08/2011 P |
| 52279 | 00326 | 5/12/2011 | 6616 | 14179255 | Travel - Taxi & Other Modes/Miles | 133.38 | Evans Taxi to SE1 + E14 |
| | | | | | | | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 113460; DATE: 4/08/2011 P |
| 52279 | 00326 | 5/12/2011 | 6616 | 14179255 | Travel - Taxi & Other Modes/Miles | 126.34 | Evans Taxi to SE1 + E14 |
| | | | | | | | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 113784; DATE: 4/11/2011 D |
| 52279 | 00326 | 5/12/2011 | 6616 | 14179429 | Travel - Taxi & Other Modes/Miles | 25.40 | Watson Taxi to EC1 |
| | | | | | | | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 113784; DATE: 4/11/2011 D |
| 52279 | 00326 | 5/12/2011 | 6616 | 14179429 | Travel - Taxi & Other Modes/Miles | 24.06 | Watson Taxi to EC1 |
| 52279 | 00326 | 5/13/2011 | 9550 | 14185838 | In House Duplication | 2.07 | In House Duplication Charge via Equitrac - 05/13/11 |
| 52279 | 00326 | 5/13/2011 | 9550 | 14185838 | In House Duplication | 1.96 | In House Duplication Charge via Equitrac - 05/13/11 |
| 52279 | 00326 | 5/13/2011 | 9570 | 14194009 | In House Duplication | 7.37 | In House Duplication Charge via Equitrac - 05/13/2011 |
| 52279 | 00326 | 5/13/2011 | 9570 | 14194009 | In House Duplication | 6.98 | In House Duplication Charge via Equitrac - 05/13/2011 |
| 52279 | 00326 | 5/16/2011 | 9550 | 14192658 | In House Duplication | 80.62 | In House Duplication Charge via Equitrac - 05/16/11 |
| 52279 | 00326 | 5/16/2011 | 9550 | 14192658 | In House Duplication | 76.37 | In House Duplication Charge via Equitrac - 05/16/11 |
| 52279 | 00326 | 5/16/2011 | 7062 | 14236542 | Specialized Research/Filing Fees | 523.52 | Watson, Douglas 05/16/2011 PLC UK |
| 52279 | 00326 | 5/16/2011 | 7062 | 14236542 | Specialized Research/Filing Fees | 495.90 | Watson, Douglas 05/16/2011 PLC UK |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203013 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203013 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203031 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203031 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203312 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203312 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203321 | In House Duplication | 0.58 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203321 | In House Duplication | 0.55 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203322 | In House Duplication | 0.58 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203322 | In House Duplication | 0.55 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203323 | In House Duplication | 0.58 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203323 | In House Duplication | 0.55 | In House Duplication Charge via Equitrac - 05/17/2011 |

| | | | | | | Amount (USD) | |
|---|---|---|---|---|---|---|---|

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 5/17/2011 | 9570 | 14203324 | In House Duplication | 0.58 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203324 | In House Duplication | 0.55 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203325 | In House Duplication | 0.58 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203325 | In House Duplication | 0.55 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203326 | In House Duplication | 2.30 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203326 | In House Duplication | 2.18 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203327 | In House Duplication | 7.26 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203327 | In House Duplication | 6.87 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203333 | In House Duplication | 1.61 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203333 | In House Duplication | 1.53 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203447 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203447 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203461 | In House Duplication | 1.04 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203461 | In House Duplication | 0.98 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203462 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203462 | In House Duplication | 3.93 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203466 | In House Duplication | 75.21 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203466 | In House Duplication | 71.24 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203468 | In House Duplication | 1.73 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203468 | In House Duplication | 1.64 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203469 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203469 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203470 | In House Duplication | 2.30 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203470 | In House Duplication | 2.18 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203480 | In House Duplication | 93.52 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/17/2011 | 9570 | 14203480 | In House Duplication | 88.59 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | 5/18/2011 | 9550 | 14201685 | In House Duplication | 40.31 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | 5/18/2011 | 9550 | 14201685 | In House Duplication | 38.19 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | 5/18/2011 | 9550 | 14201686 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | 5/18/2011 | 9550 | 14201686 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | 5/18/2011 | 9550 | 14201688 | In House Duplication | 93.52 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | 5/18/2011 | 9550 | 14201688 | In House Duplication | 88.59 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | 5/18/2011 | 9550 | 14201690 | In House Duplication | 67.49 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | 5/18/2011 | 9550 | 14201690 | In House Duplication | 63.93 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207871 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207871 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207896 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207896 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207898 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207898 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207974 | In House Duplication | 7.26 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207974 | In House Duplication | 6.87 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207975 | In House Duplication | 29.02 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207975 | In House Duplication | 27.49 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207976 | In House Duplication | 12.09 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207976 | In House Duplication | 11.46 | In House Duplication Charge via Equitrac - 05/18/2011 |

| Lehman Brothers Inc. Cost Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| September 2009 - March 2012 | | | | | | | |
| | | | | | | | |
| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207977 | In House Duplication | 4.84 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207977 | In House Duplication | 4.58 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207978 | In House Duplication | 16.12 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207978 | In House Duplication | 15.27 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207980 | In House Duplication | 3.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207980 | In House Duplication | 3.05 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207981 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207981 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207993 | In House Duplication | 300.84 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207993 | In House Duplication | 284.97 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207995 | In House Duplication | 15.20 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207995 | In House Duplication | 14.40 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207997 | In House Duplication | 105.96 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14207997 | In House Duplication | 100.37 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208031 | In House Duplication | 374.10 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208031 | In House Duplication | 354.36 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208032 | In House Duplication | 1.84 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208032 | In House Duplication | 1.75 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208054 | In House Duplication | 1.04 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208054 | In House Duplication | 0.98 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208055 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208055 | In House Duplication | 3.93 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208056 | In House Duplication | 1.04 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208056 | In House Duplication | 0.98 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208057 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208057 | In House Duplication | 3.93 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208058 | In House Duplication | 1.73 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208058 | In House Duplication | 1.64 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208059 | In House Duplication | 3.80 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208059 | In House Duplication | 3.60 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208060 | In House Duplication | 0.35 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208060 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208061 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208061 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208062 | In House Duplication | 2.30 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208062 | In House Duplication | 2.18 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208094 | In House Duplication | 79.47 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208094 | In House Duplication | 75.28 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208126 | In House Duplication | 374.10 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208126 | In House Duplication | 354.36 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208136 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208136 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208146 | In House Duplication | 1.84 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208146 | In House Duplication | 1.75 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208147 | In House Duplication | 0.92 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208147 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 05/18/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 5/18/2011 | 9570 | 14208221 | In House Duplication | 0.92 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/18/2011 | 9570 | 14208221 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209537 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209537 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209540 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209540 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209541 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209541 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209542 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209542 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209571 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209571 | In House Duplication | 0.76 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209572 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209572 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209573 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209573 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209574 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209574 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209575 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209575 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209576 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209576 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209577 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209577 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209584 | In House Duplication | 33.06 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209584 | In House Duplication | 31.31 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209587 | In House Duplication | 6.22 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209587 | In House Duplication | 5.89 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209596 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209596 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209600 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209600 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209601 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209601 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209603 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209603 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209813 | In House Duplication | 1.04 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 9570 | 14209813 | In House Duplication | 0.98 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 5/19/2011 | 7062 | 14236625 | Specialized Research/Filing Fees | 598.02 | Watson, Douglas  05/19/2011  PLC UK |
| 52279 | 00326 | 5/19/2011 | 7062 | 14236625 | Specialized Research/Filing Fees | 566.47 | Watson, Douglas  05/19/2011  PLC UK |
| 52279 | 00326 | 5/20/2011 | 8550 | 14208709 | Messenger and Courier Expense | 12.24 | VENDOR: MPC Excel Limited; INVOICE#: 112698; DATE: 4/11/2011 Courier to EC2 |
| 52279 | 00326 | 5/20/2011 | 8550 | 14208709 | Messenger and Courier Expense | 11.60 | VENDOR: MPC Excel Limited; INVOICE#: 112698; DATE: 4/11/2011 Courier to EC2 |
| 52279 | 00326 | 5/23/2011 | 9570 | 14225523 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | 5/23/2011 | 9570 | 14225523 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 05/23/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 5/23/2011 | 9570 | 14225524 | In House Duplication | 0.92 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | 5/23/2011 | 9570 | 14225524 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | 5/23/2011 | 9570 | 14225525 | In House Duplication | 3.80 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | 5/23/2011 | 9570 | 14225525 | In House Duplication | 3.60 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | 5/24/2011 | 9570 | 14225979 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 05/24/2011 |
| 52279 | 00326 | 5/24/2011 | 9570 | 14225979 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/24/2011 |
| 52279 | 00326 | 5/25/2011 | 9570 | 14231448 | In House Duplication | 1.27 | In House Duplication Charge via Equitrac - 05/25/2011 |
| 52279 | 00326 | 5/25/2011 | 9570 | 14231448 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 05/25/2011 |
| 52279 | 00326 | 5/25/2011 | 7062 | 14236786 | Specialized Research/Filing Fees | 699.85 | Watson, Douglas 05/25/2011 PLC UK |
| 52279 | 00326 | 5/25/2011 | 7062 | 14236786 | Specialized Research/Filing Fees | 662.93 | Watson, Douglas 05/25/2011 PLC UK |
| 52279 | 00326 | 5/31/2011 | 9570 | 14248129 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | 5/31/2011 | 9570 | 14248129 | In House Duplication | 3.93 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | 5/31/2011 | 9570 | 14248139 | In House Duplication | 3.80 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | 5/31/2011 | 9570 | 14248139 | In House Duplication | 3.60 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | 5/31/2011 | 9570 | 14248140 | In House Duplication | 2.65 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | 5/31/2011 | 9570 | 14248140 | In House Duplication | 2.51 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | 5/31/2011 | 9570 | 14248222 | In House Duplication | 1.96 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | 5/31/2011 | 9570 | 14248222 | In House Duplication | 1.85 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | 6/1/2011 | 9570 | 14251844 | In House Duplication | 1.96 | In House Duplication Charge via Equitrac - 06/01/2011 |
| 52279 | 00326 | 6/2/2011 | 9550 | 14250187 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 06/02/11 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14256531 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14256616 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14256736 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14256810 | In House Duplication | 2.07 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14256811 | In House Duplication | 2.07 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14256812 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14256813 | In House Duplication | 2.18 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14256814 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14256815 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14256816 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14256992 | In House Duplication | 1.96 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14257020 | In House Duplication | 3.93 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14257021 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14257022 | In House Duplication | 3.93 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/2/2011 | 9570 | 14257032 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 6/3/2011 | 9550 | 14255173 | In House Duplication | 11.78 | In House Duplication Charge via Equitrac - 06/03/11 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261063 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261065 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261069 | In House Duplication | 2.07 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261071 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261072 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261073 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261074 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261076 | In House Duplication | 0.55 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261080 | In House Duplication | 2.18 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261083 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 6/3/2011 | 9570 | 14261084 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261085 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261086 | In House Duplication | 2.29 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261095 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261098 | In House Duplication | 1.31 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261099 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261100 | In House Duplication | 13.75 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261103 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/3/2011 | 9570 | 14261105 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 6/6/2011 | 7062 | 14258564 | Specialized Research/Filing Fees | 540.13 | Watson, Douglas  06/06/2011  PLC UK |
| 52279 | 00326 | 6/6/2011 | 9570 | 14264488 | In House Duplication | 1.64 | In House Duplication Charge via Equitrac - 06/06/2011 |
| 52279 | 00326 | 6/6/2011 | 9570 | 14264489 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 06/06/2011 |
| 52279 | 00326 | 6/6/2011 | 7062 | 14280406 | Specialized Research/Filing Fees | 3,742.45 | Watson, Douglas  06/06/2011  PLC UK |
| 52279 | 00326 | 6/9/2011 | 9550 | 14271570 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/09/11 |
| 52279 | 00326 | 6/10/2011 | 9550 | 14276435 | In House Duplication | 11.67 | In House Duplication Charge via Equitrac - 06/10/11 |
| 52279 | 00326 | 6/13/2011 | 9570 | 14288092 | In House Duplication | 10.91 | In House Duplication Charge via Equitrac - 06/13/2011 |
| 52279 | 00326 | 6/13/2011 | 9570 | 14288093 | In House Duplication | 0.55 | In House Duplication Charge via Equitrac - 06/13/2011 |
| 52279 | 00326 | 6/13/2011 | 9570 | 14288094 | In House Duplication | 0.55 | In House Duplication Charge via Equitrac - 06/13/2011 |
| 52279 | 00326 | 6/13/2011 | 9570 | 14288184 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 06/13/2011 |
| 52279 | 00326 | 6/17/2011 | 8550 | 14298120 | Messenger and Courier Expense | 16.02 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/19/2011 Courier to E14 |
| 52279 | 00326 | 6/17/2011 | 8550 | 14298121 | Messenger and Courier Expense | 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/19/2011 Courier to EC4 |
| 52279 | 00326 | 6/17/2011 | 8550 | 14298122 | Messenger and Courier Expense | 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/19/2011 Courier to E1 |
| 52279 | 00326 | 6/17/2011 | 8550 | 14298124 | Messenger and Courier Expense | 12.00 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/19/2011 Courier to WC1 |
| 52279 | 00326 | 6/21/2011 | 9520 | 14308363 | Telephone Charges | 0.98 | 44-7730301597      06/21/2011 MOBILE SERVI |
| 52279 | 00326 | 6/30/2011 | 6616 | 14337706 | Travel - Taxi & Other Modes/Miles | 29.63 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 117414; DATE: 5/19/2011 P Evans Taxi to Royal Courts of Justice |
| 52279 | 00326 | 7/5/2011 | 6616 | 14345888 | Travel - Taxi & Other Modes/Miles | 20.87 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | 7/6/2011 | 9520 | 14350981 | Telephone Charges | 84.27 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | 7/6/2011 | 9520 | 14350992 | Telephone Charges | 9.38 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | 7/7/2011 | 7062 | 14364335 | Specialized Research/Filing Fees | 263.78 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | 7/7/2011 | 7062 | 14364336 | Specialized Research/Filing Fees | 1,641.72 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/11/2011 | 7062 | 14387383 | Specialized Research/Filing Fees | 305.70 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/14/2011 | 9570 | 14385141 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/14/2011 | 9570 | 14385198 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397617 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397618 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397619 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397621 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397622 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397623 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397624 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397625 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 7/18/2011 | 9570 | 14397626 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397627 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397629 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397630 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397631 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397632 | In House Duplication | 0.55 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397633 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397634 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397635 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397637 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397638 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397639 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397640 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397641 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397642 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397643 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397644 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397645 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397646 | In House Duplication | 0.33 | Watson, Douglas 05/19/2011 PLC UK |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397647 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397648 | In House Duplication | 1.64 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397649 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397650 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397651 | In House Duplication | 1.53 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397652 | In House Duplication | 1.53 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397653 | In House Duplication | 1.64 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397654 | In House Duplication | 1.53 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397655 | In House Duplication | 1.53 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397656 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397657 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397658 | In House Duplication | 0.55 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397659 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397660 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397661 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397662 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397663 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397664 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397665 | In House Duplication | 0.11 | VENDOR: MPC Excel Limited; INVOICE#: 112698; DATE: 4/11/2011 Courier to EC2 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397666 | In House Duplication | 0.55 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397667 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397668 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397676 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/24/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397736 | In House Duplication | 1.64 | Watson, Douglas 05/25/2011 PLC UK |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397737 | In House Duplication | 1.53 | In House Duplication Charge via Equitrac - 05/25/2011 |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397738 | In House Duplication | 1.53 | In House Duplication Charge via Equitrac - 05/31/2011 |

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | **Lehman Brothers Inc. Cost Summary** | | |
| | | | | | **September 2009 - March 2012** | | |
| 52279 | 00326 | 7/18/2011 | 9570 | 14397739 | In House Duplication | 1.53 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | 7/19/2011 | 9550 | 14396031 | In House Duplication | 0.98 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | 7/19/2011 | 9550 | 14396069 | In House Duplication | 173.04 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | 7/19/2011 | 9550 | 14396070 | In House Duplication | 352.40 | In House Duplication Charge via Equitrac - 06/01/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403479 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/02/11 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403481 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403483 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403574 | In House Duplication | 0.98 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403575 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403576 | In House Duplication | 3.93 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403577 | In House Duplication | 1.64 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403578 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403579 | In House Duplication | 2.18 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403580 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403581 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403582 | In House Duplication | 2.18 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403583 | In House Duplication | 18.87 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403584 | In House Duplication | 3.82 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403619 | In House Duplication | 50.08 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403620 | In House Duplication | 3.60 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403621 | In House Duplication | 5.67 | In House Duplication Charge via Equitrac - 06/03/11 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403627 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403628 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403629 | In House Duplication | 87.39 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403631 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403634 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403635 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403636 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403637 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403643 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403651 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403653 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403669 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403698 | In House Duplication | 18.55 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403720 | In House Duplication | 50.08 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403722 | In House Duplication | 3.60 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403724 | In House Duplication | 5.67 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403734 | In House Duplication | 87.39 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403736 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403742 | In House Duplication | 29.35 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403743 | In House Duplication | 2.18 | Watson, Douglas  06/06/2011  PLC UK |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403805 | In House Duplication | 0.11 | Watson, Douglas  06/06/2011  PLC UK |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403806 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/06/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403823 | In House Duplication | 1.31 | In House Duplication Charge via Equitrac - 06/06/2011 |
| 52279 | 00326 | 7/19/2011 | 9570 | 14403846 | In House Duplication | 1.42 | In House Duplication Charge via Equitrac - 06/09/11 |
| 52279 | 00326 | 7/20/2011 | 8550 | 14398837 | Messenger and Courier Expense | 5.46 | In House Duplication Charge via Equitrac - 06/13/2011 |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 7/20/2011 | 8550 | 14398958 | Messenger and Courier Expense | 5.46 | In House Duplication Charge via Equitrac - 06/13/2011 |
| 52279 | 00326 | 7/20/2011 | 8550 | 14398999 | Messenger and Courier Expense | 5.46 | In House Duplication Charge via Equitrac - 06/13/2011 |
| 52279 | 00326 | 7/20/2011 | 9570 | 14408241 | In House Duplication | 3.60 | In House Duplication Charge via Equitrac - 06/13/2011 |
| 52279 | 00326 | 7/20/2011 | 9570 | 14408242 | In House Duplication | 3.60 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/19/2011 Courier to E14 |
| 52279 | 00326 | 7/20/2011 | 9570 | 14408249 | In House Duplication | 0.11 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/19/2011 Courier to EC4 |
| 52279 | 00326 | 7/20/2011 | 9570 | 14408250 | In House Duplication | 0.11 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/19/2011 Courier to E1 |
| 52279 | 00326 | 7/20/2011 | 9570 | 14408252 | In House Duplication | 0.11 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/19/2011 Courier to WC1 |
| 52279 | 00326 | 7/20/2011 | 9570 | 14408288 | In House Duplication | 0.98 | 44-7730301597     06/21/2011 MOBILE SERVI |
| 52279 | 00326 | 7/20/2011 | 9570 | 14408293 | In House Duplication | 0.98 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 117414; DATE: 5/19/2011 P Evans Taxi to Royal Courts of Justice |
| 52279 | 00326 | 7/20/2011 | 9570 | 14408297 | In House Duplication | 0.11 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110513 DATE: 5/13/2011 Ship Date 05/09/2011 Airbill No: 868244252256 From: FARSHAD E MORE, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: KRISTINA R BOYD, COMMERCIAL FORECLOSURE ASSISTA, SANTA ANA, CA |
| 52279 | 00326 | 7/20/2011 | 9570 | 14408300 | In House Duplication | 16.04 | VENDOR: WAYNE MCARDLE; INVOICE#: 13042011(B); DATE: 4/13/2011 W McArdle Late working taxi |
| 52279 | 00326 | 7/20/2011 | 9570 | 14408308 | In House Duplication | 3.27 | VENDOR: WAYNE MCARDLE; INVOICE#: 11042011; DATE: 4/11/2011 W McArdle Late working taxi |
| 52279 | 00326 | 7/20/2011 | 9570 | 14408511 | In House Duplication | 29.35 | VENDOR: MPC Excel Limited; INVOICE#: 112435; DATE: 3/04/2011 Courier to WC1 |
| 52279 | 00326 | 7/20/2011 | 7062 | 14414100 | Specialized Research/Filing Fees | 331.37 | In House Duplication Charge via Equitrac - 06/10/11 |
| 52279 | 00326 | 7/21/2011 | 9570 | 14412710 | In House Duplication | 1.31 | VENDOR: Soundpath Conferencing; INVOICE#: 2070714203-033111; DATE: 3/31/2011 W McArdle Conference Calls March 2011 |
| 52279 | 00326 | 7/21/2011 | 9570 | 14413133 | In House Duplication | 0.11 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 111124; DATE: 3/28/2011 W McArdle Taxi to EC2 |
| 52279 | 00326 | 7/26/2011 | 9570 | 14428782 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/16/11 |
| 52279 | 00326 | 7/27/2011 | 7062 | 14438467 | Specialized Research/Filing Fees | 24.64 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00326 | 7/27/2011 | 7062 | 14438489 | Specialized Research/Filing Fees | 130.27 | In House Duplication Charge via Equitrac - 05/24/2011 |
| 52279 | 00326 | 7/27/2011 | 7062 | 14438490 | Specialized Research/Filing Fees | 846.52 | In House Duplication Charge via Equitrac - 05/24/2011 |
| 52279 | 00326 | 7/28/2011 | 6840E | 14429012 | Outside Services/Consultants | 7.79 | In House Duplication Charge via Equitrac - 05/25/2011 |
| 52279 | 00326 | 7/28/2011 | 9572 | 14429129 | In House Duplication | 50.59 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00326 | 7/28/2011 | 7062 | 14438548 | Specialized Research/Filing Fees | 340.04 | In House Duplication Charge via Equitrac - 06/06/11 |
| 52279 | 00326 | 7/28/2011 | 7062 | 14438555 | Specialized Research/Filing Fees | 289.53 | In House Duplication Charge via Equitrac - 06/09/2011 |
| | **00326 Total** | | | | | **35,025.33** | |
| 52279 | 00327 | 9/18/2009 | 9580 | 12130701 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 09/18/09 |
| 52279 | 00327 | 9/18/2009 | 9550 | 12131060 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 09/18/09 |
| 52279 | 00327 | 9/18/2009 | 9526 | 12179143 | Outside Process Server | 581.45 | VENDOR: WHEELS OF JUSTICE, INC.; INVOICE#: W2522808; DATE: 9/18/2009 - FILE FOR STIPULATION TO EXTEND TIME TO RESPOND TO THE COMPLAINT AT SACRAMENTO COUNTY SUPERIOR COURT; ADVANCE FEES $355.00/A. SCHWING |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00327 | 10/1/2009 | 9526 | 12186823 | Outside Process Server | 129.47 | VENDOR: WHEELS OF JUSTICE, INC.; INVOICE#: W2523486; DATE: 10/1/2009 - FILE STIPULATION TO RESPOND TO THE COMPLAINT AT SACRAMENTO COUNTY SUPERIOR COURT; ADVANCE FEE $20.00/A. SCHWING |
| 52279 | 00327 | 10/16/2009 | 9526 | 12274097 | Outside Process Server | 129.47 | VENDOR: WHEELS OF JUSTICE, INC.; INVOICE#: W2524320; DATE: 10/16/2009 - FILE STIPULATION AND [PROPOSED] ORDER TO EXTEND TIME TO RESPOND TO THE COMPLAINT AND DECLARATION OF SUPPORT IN SACRAMENTO COUNTY SUPERIOR COURT; ADVANCE FEES $20.00 /A. SCHWING |
| 52279 | 00327 | 10/30/2009 | 9580 | 12296746 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/30/09 |
| 52279 | 00327 | 10/30/2009 | 9580 | 12296749 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/30/09 |
| 52279 | 00327 | 5/27/2010 | 9520 | 13046613 | Telephone Charges | 2.52 | 1(646)285-9087     05/27/2010 NEW YORK   NY |
| | **00327 Total** | | | | | **844.33** | |
| 52279 | 00328 | 10/14/2009 | 8553 | 12277960 | Freight and Shipping | 13.02 | Federal Express FX1023   Invoice 937488210  Ship Date 10/14/2009  Airbill No: 870397496132 From: FARSHAD E MORE, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: SCOTT RING, GRIFFIN FAIRWAY ESTATE, CALABASAS, CA |
| 52279 | 00328 | 2/25/2010 | 9572 | 12697242 | In House Duplication | 20.40 | TICKET #002046 ( F More') 204 b/w |
| 52279 | 00328 | 2/25/2010 | 9572 | 12697335 | In House Duplication | 27.20 | TICKET #002083 ( F More') 272 b/w |
| 52279 | 00328 | 2/25/2010 | 9572 | 12697355 | In House Duplication | 15.90 | TICKET #002082 ( F More')   159 b/w |
| 52279 | 00328 | 2/26/2010 | 9520 | 12702418 | Telephone Charges | 7.80 | Conferencing Services by Farshad E. More |
| 52279 | 00328 | 3/5/2010 | 9520 | 12789436 | Telephone Charges | 4.20 | Conferencing Services by Farshad E. More |
| 52279 | 00328 | 3/8/2010 | 9520 | 12750038 | Telephone Charges | 3.39 | Conferencing Services by Farshad E. More |
| 52279 | 00328 | 7/14/2010 | 9520 | 13237733 | Telephone Charges | 4.93 | Conferencing Services by Farshad E. More |
| 52279 | 00328 | 3/25/2011 | 8550 | 14141124 | Messenger and Courier Expense | 13.32 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110402 DATE: 4/2/2011 Ship Date 03/25/2011 Tracking No: 1Z9937450193115981 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Dennis Grzeskowiak, TriMont Real Estate Advisor, IRVINE, CA |
| 52279 | 00328 | 5/9/2011 | 8550 | 14200113 | Messenger and Courier Expense | 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110513 DATE: 5/13/2011 Ship Date 05/09/2011 Airbill No: 868244252256 From: FARSHAD E MORE, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: KRISTINA R BOYD, COMMERCIAL FORECLOSURE ASSISTA, SANTA ANA, CA |
| 52279 | 00328 | 5/9/2011 | 8550 | 14200113 | Messenger and Courier Expense | 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110513 DATE: 5/13/2011 Ship Date 05/09/2011 Airbill No: 868244252256 From: FARSHAD E MORE, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: KRISTINA R BOYD, COMMERCIAL FORECLOSURE ASSISTA, SANTA ANA, CA |
| 52279 | 00328 | 7/13/2011 | 9520 | 14379356 | Telephone Charges | 2.66 | In House Duplication Charge via Equitrac - 06/09/2011 |
| | **00328 Total** | | | | | **141.68** | |
| 52279 | 00329 | 9/9/2009 | 6616 | 12098279 | Travel - Taxi & Other Modes/Miles | 37.77 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 32303; DATE: 25/08/2009 M Radoycheva Taxi to E14 |
| 52279 | 00329 | 10/20/2009 | 9520 | 12256638 | Telephone Charges | 5.53 | 44(1452)552230    10/20/2009 GLOUCESTER |
| 52279 | 00329 | 10/30/2009 | 6616 | 12295494 | Travel - Taxi & Other Modes/Miles | 53.01 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 40260; DATE: 21/10/2009 M Radoycheva Taxi to SE1 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | **00329 Total** | | | | | **96.32** | |
| 52279 | 00330 | 3/25/2010 | 8550 | 12801987 | Messenger and Courier Expense | 9.26 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100327 DATE: 3/27/2010 Ship Date 03/25/2010 Tracking No: 1Z9937451394397859 From: Rachel Johannes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Clara Obeso, Staff A, City of El Centro - Clerk's, EL CENTRO, CA |
| 52279 | 00330 | 3/30/2010 | 9580 | 12803216 | In House Duplication | 4.70 | In House Duplication Charge via Equitrac - 03/30/10 |
| 52279 | 00330 | 3/30/2010 | 9580 | 12803217 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 03/30/10 |
| 52279 | 00330 | 3/30/2010 | 9580 | 12803218 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 03/30/10 |
| 52279 | 00330 | 3/30/2010 | 9580 | 12803219 | In House Duplication | 2.70 | In House Duplication Charge via Equitrac - 03/30/10 |
| 52279 | 00330 | 3/30/2010 | 9580 | 12803220 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 03/30/10 |
| 52279 | 00330 | 4/27/2010 | 9520 | 12923804 | Telephone Charges | 1.90 | 1(917)288-5034    04/27/2010 QUEENS NYC NY |
| 52279 | 00330 | 4/27/2010 | 9520 | 12951655 | Telephone Charges | 6.82 | Conferencing Services by Farshad E. More |
| | **00330 Total** | | | | | **26.38** | |
| 52279 | 00331 | 5/10/2010 | 8550 | 12964795 | Messenger and Courier Expense | 5.08 | VENDOR: MPC Excel Limited; INVOICE#: 108371; DATE: 14/04/2010 Courier to EC2 |
| | **00331 Total** | | | | | **5.08** | |
| 52279 | 00332 | 10/1/2009 | 9520 | 12178877 | Telephone Charges | 1.52 | 1(602)287-3546    10/01/2009 PHOENIX  AZ |
| 52279 | 00332 | 10/5/2009 | 9528 | 12295573 | Searches-(UCC & Others) | 402.50 | VENDOR: CL@S INFORMATION SERVICES; INVOICE#: 90379-44552; DATE: 10/5/2009 -  ACCT#1076  09/26-10/2/09 WEEKLY ONLINE UCC SEARCH/D EGDAL |
| 52279 | 00332 | 11/4/2009 | 9580 | 12315178 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 11/04/09 |
| 52279 | 00332 | 11/4/2009 | 9520 | 12316217 | Telephone Charges | 8.74 | 1(646)285-9024    11/04/2009 NEW YORK  NY |
| 52279 | 00332 | 11/5/2009 | 9580 | 12315654 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 11/05/09 |
| 52279 | 00332 | 11/5/2009 | 9580 | 12315655 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 11/05/09 |
| 52279 | 00332 | 11/5/2009 | 9580 | 12315656 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 11/05/09 |
| 52279 | 00332 | 11/5/2009 | 9550 | 12320180 | In House Duplication | 3.20 | In House Duplication Charge via Equitrac - 11/05/09 |
| 52279 | 00332 | 11/5/2009 | 8550 | 12351515 | Messenger and Courier Expense | 16.07 | United Parcel Service UP1107   Invoice 00000993745459  Ship Date 11/05/2009  Tracking No: 1Z9937450190504379 From: Rachel Johannes,  Gibson, Dunn & Crutcher LL, Los Angeles, CA   To: Joelle Halperin, c/o Lehman Brothers Hold, NEW YORK, NY |
| 52279 | 00332 | 11/5/2009 | 8550 | 12351519 | Messenger and Courier Expense | 9.84 | United Parcel Service UP1107   Invoice 00000993745459  Ship Date 11/05/2009  Tracking No: 1Z9937450190942986 From: Rachel Johannes,  Gibson, Dunn & Crutcher LL, Los Angeles, CA   To: Matthew W. Paskerian,  Paskerian, Block & Martind, ALISO VIEJO, CA |
| 52279 | 00332 | 11/5/2009 | 8550 | 12351530 | Messenger and Courier Expense | 9.84 | United Parcel Service UP1107   Invoice 00000993745459  Ship Date 11/05/2009  Tracking No: 1Z9937450192826769 From: Rachel Johannes,  Gibson, Dunn & Crutcher LL, Los Angeles, CA   To: Keith Ross / George, c/o Centra Tirador LLC, IRVINE, CA |
| 52279 | 00332 | 11/5/2009 | 8550 | 12351539 | Messenger and Courier Expense | 16.07 | United Parcel Service UP1107   Invoice 00000993745459  Ship Date 11/05/2009  Tracking No: 1Z9937450196288781 From: Rachel Johannes,  Gibson, Dunn & Crutcher LL, Los Angeles, CA   To: Joelle Halperin, Lehman Brothers Holdings In, NEW YORK, NY |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 11/5/2009 | 8550 | 12351558 | Messenger and Courier Expense | 9.84 | United Parcel Service UP1107  Invoice 00000993745459  Ship Date 11/05/2009  Tracking No: 1Z9937450198876598 From: Rachel Johannes,  Gibson, Dunn & Crutcher LL, Los Angeles, CA  To: Matthew W. Paskerian,  Paskerian, Block & Martind, ALISO VIEJO, CA |
| 52279 | 00332 | 11/5/2009 | 8550 | 12351559 | Messenger and Courier Expense | 9.84 | United Parcel Service UP1107  Invoice 00000993745459  Ship Date 11/05/2009  Tracking No: 1Z9937450199365370 From: Rachel Johannes,  Gibson, Dunn & Crutcher LL, Los Angeles, CA  To: Keith Ross / George,  LB/Centra NV-740 Pilot, LL, IRVINE, CA |
| 52279 | 00332 | 11/30/2009 | 9528 | 12412615 | Searches-(UCC & Others) | 53.20 | VENDOR: CSC; INVOICE#: 52498448; DATE: 11/30/2009 -  ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION GEORGE E. PETERSON/D EGDAL |
| 52279 | 00332 | 11/30/2009 | 9528 | 12412616 | Searches-(UCC & Others) | 53.20 | VENDOR: CSC; INVOICE#: 52498447; DATE: 11/30/2009 -  ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION CENTRA REALTY CORPORATION/D EGDAL |
| 52279 | 00332 | 11/30/2009 | 9528 | 12412617 | Searches-(UCC & Others) | 53.20 | VENDOR: CSC; INVOICE#: 52498446; DATE: 11/30/2009 -  ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION CENTRA DEVELOPMENT COMPANY LP/D EGDAL |
| 52279 | 00332 | 11/30/2009 | 9528 | 12412618 | Searches-(UCC & Others) | 53.20 | VENDOR: CSC; INVOICE#: 52498445; DATE: 11/30/2009 -  ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION CENTRA TIRADOR LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | 9528 | 12412619 | Searches-(UCC & Others) | 53.20 | VENDOR: CSC; INVOICE#: 52498444; DATE: 11/30/2009 -  ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION LB/CENTRA TIRADOR LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | 9528 | 12412620 | Searches-(UCC & Others) | 68.20 | VENDOR: CSC; INVOICE#: 52498443; DATE: 11/30/2009 -  ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION CENTRA NV 740 PILOT LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | 9528 | 12412621 | Searches-(UCC & Others) | 68.20 | VENDOR: CSC; INVOICE#: 52498442; DATE: 11/30/2009 -  ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION LB/CENTRA NV 740 PILOT LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | 9528 | 12412622 | Searches-(UCC & Others) | 110.20 | VENDOR: CSC; INVOICE#: 52498440; DATE: 11/30/2009 -  ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION LB TIRADOR LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | 9528 | 12412623 | Searches-(UCC & Others) | 110.20 | VENDOR: CSC; INVOICE#: 52498439; DATE: 11/30/2009 -  ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION CENTRA TIRADOR LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | 9528 | 12412624 | Searches-(UCC & Others) | 120.20 | VENDOR: CSC; INVOICE#: 52498438; DATE: 11/30/2009 -  ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION LB/CENTRA TIRADOR LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | 9528 | 12412625 | Searches-(UCC & Others) | 112.20 | VENDOR: CSC; INVOICE#: 52498437; DATE: 11/30/2009 -  ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION CENTRA NV 740 PILOT LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | 9528 | 12412626 | Searches-(UCC & Others) | 73.20 | VENDOR: CSC; INVOICE#: 52498436; DATE: 11/30/2009 -  ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION LB NV 740 PILOT LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | 9528 | 12412627 | Searches-(UCC & Others) | 122.20 | VENDOR: CSC; INVOICE#: 52498435; DATE: 11/30/2009 -  ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION LB/CENTRA NV 740 PILOT LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | 9528 | 12412628 | Searches-(UCC & Others) | 57.70 | VENDOR: CSC; INVOICE#: 52498449; DATE: 11/30/2009 -  ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION KEITH A. ROSS/D EGDAL |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 12/4/2009 | 9528 | 12436597 | Searches-(UCC & Others) | 20.00 | VENDOR: CL@S INFORMATION SERVICES; INVOICE#: 94603-44552; DATE: 12/4/2009 -  ACCT#1076  11/21-27/09 WEEKLY ONLINE UCC SEARCH CENTRA TIR/D HOXIE |
| 52279 | 00332 | 12/7/2009 | 9520 | 12432557 | Telephone Charges | 6.47 | Conferencing Services by David S Egdal |
| 52279 | 00332 | 12/8/2009 | 9550 | 12413957 | In House Duplication | 4.50 | In House Duplication Charge via Equitrac - 12/08/09 |
| 52279 | 00332 | 12/8/2009 | 9528 | 12436153 | Searches-(UCC & Others) | 298.20 | VENDOR: RESEARCH & RETRIEVAL, INC.; INVOICE#: 52639; DATE: 12/8/2009 - LEHMAN BROS/CENTRA TIRADOR, LLC; CENTRA TIRADOR, LLC; CENTRA DEVELOPMENT CO., LP; CENTRA REALTY CORP; GEORGE E. PETERSON; KEITH A. ROSS - UCC SEARCH, COPIES, EMAIL - CLARK COUNTY RECORDS, NV; LEHMAN BROS/CENTRA NV 740 PILOT LLC, CENTRA NV 740 PILOT LLC, UCC SEARCH US BANKRUPTCY COURT - SAN JOSE/D EGDAL |
| 52279 | 00332 | 12/8/2009 | 8553 | 12437567 | Freight and Shipping | 13.14 | Federal Express FX1211  Invoice 942898717  Ship Date 12/08/2009  Airbill No: 870397418962 From: DAVID EGDAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: KEITH ROSS GEORGE PETERSON, C/O CENTRA TIRADOR, IRVINE, CA |
| 52279 | 00332 | 12/8/2009 | 8553 | 12437568 | Freight and Shipping | 21.48 | Federal Express FX1211  Invoice 942898717  Ship Date 12/08/2009  Airbill No: 870397418973 From: DAVID EGDAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOELLE HALPERIN, C/O LEHMAN BROTHERS HOLDINGS I, NEW YORK CITY, NY |
| 52279 | 00332 | 12/8/2009 | 8553 | 12437569 | Freight and Shipping | 13.14 | Federal Express FX1211  Invoice 942898717  Ship Date 12/08/2009  Airbill No: 870397418984 From: DAVID EGDAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: MATTHEW W PASKERIAN, PASKERIAN BLOCK & MARTINDALE L, ALISO VIEJO, CA |
| 52279 | 00332 | 12/15/2009 | 9520 | 12455282 | Telephone Charges | 4.83 | Conferencing Services by David S Egdal |
| 52279 | 00332 | 1/13/2010 | 9520 | 12526301 | Telephone Charges | 1.14 | 1(212)299-5600    01/13/2010 NEW YORK   NY |
| 52279 | 00332 | 1/13/2010 | 8553 | 12582605 | Freight and Shipping | 13.64 | Federal Express FX0122  Invoice 947502956  Ship Date 01/13/2010  Airbill No: 870397419020 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: MATTHEW W PASKERIAM, PASKERIAN BLOCK, ALISO VIEJO, CA |
| 52279 | 00332 | 1/13/2010 | 8553 | 12582606 | Freight and Shipping | 13.64 | Federal Express FX0122  Invoice 947502956  Ship Date 01/13/2010  Airbill No: 870397419031 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: GEORGE PETERSON, LB / CENTRA TIRADOR LLC, IRVINE, CA |
| 52279 | 00332 | 1/13/2010 | 8553 | 12582607 | Freight and Shipping | 22.67 | Federal Express FX0122  Invoice 947502956  Ship Date 01/13/2010  Airbill No: 870397419042 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOELLE HALPERIN, LB TIRADOR LLC, NEW YORK CITY, NY |
| 52279 | 00332 | 1/13/2010 | 8553 | 12582608 | Freight and Shipping | 13.64 | Federal Express FX0122  Invoice 947502956  Ship Date 01/13/2010  Airbill No: 870397419053 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: KEITH ROSS, LB / CENTRA TIRADOR LLC, IRVINE, CA |
| 52279 | 00332 | 1/14/2010 | 9541 | 12580606 | Document Retrieval Service | 105.00 | VENDOR: RESEARCH & RETRIEVAL, INC.; INVOICE#: 53000; DATE: 1/14/2010 - REF # 52279-00332; CLARK COUNTY DISTRICT COURT, NV - M&H ENTERPRISES VS. LB CENTRA; CASE # 09-596422/R NELSON |
| 52279 | 00332 | 1/19/2010 | 9520 | 12566042 | Telephone Charges | 6.67 | Conferencing Services by David S Egdal |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|----------|----------|------|---------|---------|------------------|--------------|-----------|
| 52279 | 00332 | 1/22/2010 | 9580 | 12556263 | In House Duplication | 2.20 | In House Duplication Charge via Equitrac - 01/22/10 |
| 52279 | 00332 | 1/22/2010 | 9550 | 12556424 | In House Duplication | 6.60 | In House Duplication Charge via Equitrac - 01/22/10 |
| 52279 | 00332 | 1/22/2010 | 8553 | 12607558 | Freight and Shipping | 11.79 | Federal Express FX0129   Invoice 948277849   Ship Date 01/22/2010   Airbill No: 793206622836 From: David Egdal, Gibson Dunn & Crutcher, LOS ANGELES, CA   To: Keith Ross and George Peterson, Centra, IRVINE, CA |
| 52279 | 00332 | 1/22/2010 | 8553 | 12607574 | Freight and Shipping | 11.79 | Federal Express FX0129   Invoice 948277849   Ship Date 01/22/2010   Airbill No: 798327773236 From: David Egdal, Gibson Dunn & Crutcher, LOS ANGELES, CA   To: Matthew W. Paskerian, Paskerian, Block & Martindale, ALISO VIEJO, CA |
| 52279 | 00332 | 1/28/2010 | 9520 | 12592230 | Telephone Charges | 5.72 | Conferencing Services by David S Egdal |
| 52279 | 00332 | 2/3/2010 | 9550 | 12600080 | In House Duplication | 3.20 | In House Duplication Charge via Equitrac - 02/03/10 |
| 52279 | 00332 | 2/3/2010 | 8553 | 12632314 | Freight and Shipping | 13.58 | Federal Express FX0212   Invoice 949795225   Ship Date 02/03/2010   Airbill No: 870397419189 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: GEORGE PETEERSON, C/O CENTRA TIRADOE, IRVINE, CA |
| 52279 | 00332 | 2/3/2010 | 8553 | 12632315 | Freight and Shipping | 13.58 | Federal Express FX0212   Invoice 949795225   Ship Date 02/03/2010   Airbill No: 870397419190 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: KEITH ROSS, C/O CENTRA TIRADOE, IRVINE, CA |
| 52279 | 00332 | 2/3/2010 | 8553 | 12632317 | Freight and Shipping | 13.58 | Federal Express FX0212   Invoice 949795225   Ship Date 02/03/2010   Airbill No: 870397419215 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: MATTHEW W PASKERIAN, PASKERIAN BLOCK, ALISO VIEJO, CA |
| 52279 | 00332 | 2/4/2010 | 8553 | 12632316 | Freight and Shipping | 22.57 | Federal Express FX0212   Invoice 949795225   Ship Date 02/04/2010   Airbill No: 870397419204 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOELLE HALPERIN, CR, NEW YORK CITY, NY |
| 52279 | 00332 | 2/5/2010 | 8553 | 12632304 | Freight and Shipping | 27.20 | Federal Express FX0212   Invoice 949795225   Ship Date 02/05/2010   Airbill No: 865945780521 From: MICHALE FARHANG, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: NA, CALIFRNOA DEPARTMENT OF CORPOR, SAN FRANCISCO, CA |
| 52279 | 00332 | 2/8/2010 | 7060 | 12617329 | On-Line Research (Lexis) | 65.80 | FABRIZIO, CAROL        02/08/10        52279-00332        LEXIS RESEARCH |
| 52279 | 00332 | 2/9/2010 | 7060 | 12617462 | On-Line Research (Lexis) | 65.80 | FABRIZIO, CAROL        02/09/10        52279-00332        LEXIS RESEARCH |
| 52279 | 00332 | 2/18/2010 | 8553 | 12729642 | Freight and Shipping | 13.58 | Federal Express FX0226   Invoice 700309622   Ship Date 02/18/2010   Airbill No: 870397419329 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: GEORGE PETERSON KEITHY ROSS AN, LB/CENTRA NV-740 PILADELPHIA L, IRVINE, CA |
| 52279 | 00332 | 2/18/2010 | 8553 | 12729643 | Freight and Shipping | 22.57 | Federal Express FX0226   Invoice 700309622   Ship Date 02/18/2010   Airbill No: 870397419330 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOELLE HALPERIN, LB NV-740 PILOT LLC, NEW YORK CITY, NY |
| 52279 | 00332 | 2/18/2010 | 8553 | 12729644 | Freight and Shipping | 13.58 | Federal Express FX0226   Invoice 700309622   Ship Date 02/18/2010   Airbill No: 870397419340 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: MATTHEW W PASKERIAN, PASKERIAN BLOCK &, ALISO VIEJO, CA |
| 52279 | 00332 | 2/22/2010 | 9572 | 12712517 | In House Duplication | 15.09 | TICKET #000862 ( D Egdal ) 3 CD's and 3 labels |
| 52279 | 00332 | 2/23/2010 | 9520 | 12670408 | Telephone Charges | 2.66 | 1(646)285-9794    02/23/2010 NEW YORK  NY |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|----------|----------|------|---------|---------|------------------|--------------|-----------|
| 52279 | 00332 | 3/1/2010 | 9520 | 12688217 | Telephone Charges | 7.22 | 1(702)784-5200    03/01/2010 LAS VEGAS  NV |
| 52279 | 00332 | 3/1/2010 | 9520 | 12717299 | Telephone Charges | 6.10 | Conferencing Services by David S Egdal |
| 52279 | 00332 | 3/2/2010 | 9580 | 12687444 | In House Duplication | 1.90 | In House Duplication Charge via Equitrac - 03/02/10 |
| 52279 | 00332 | 3/5/2010 | 9570 | 12711335 | In House Duplication | 1.70 | In House Duplication Charge via Equitrac - 03/05/2010 |
| 52279 | 00332 | 3/9/2010 | 9580 | 12714063 | In House Duplication | 1.10 | In House Duplication Charge via Equitrac - 03/09/10 |
| 52279 | 00332 | 3/9/2010 | 9580 | 12714065 | In House Duplication | 2.80 | In House Duplication Charge via Equitrac - 03/09/10 |
| 52279 | 00332 | 3/9/2010 | 9580 | 12714067 | In House Duplication | 0.70 | In House Duplication Charge via Equitrac - 03/09/10 |
| 52279 | 00332 | 3/9/2010 | 9580 | 12714069 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 03/09/10 |
| 52279 | 00332 | 3/10/2010 | 9520 | 12725868 | Telephone Charges | 9.12 | 1(646)285-9024    03/10/2010 NEW YORK  NY |
| 52279 | 00332 | 3/10/2010 | 8553 | 12779948 | Freight and Shipping | 24.71 | Federal Express FX0319  Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495490 From: DAVID EGDAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: GREGORYY TAYLOR, -, IRVINE, CA |
| 52279 | 00332 | 3/10/2010 | 8553 | 12779949 | Freight and Shipping | 13.71 | Federal Express FX0319  Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495630 From: DAVID EGDAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: KEITH ROSS GEORGE PETERSON, LC/O CENTRA TIRADOR, IRVINE, CA |
| 52279 | 00332 | 3/10/2010 | 8553 | 12779950 | Freight and Shipping | 22.78 | Federal Express FX0319  Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495640 From: DAVID EGDALD, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOELLE HALPERIN, LB TRIADOR LLC C/O LEHMAN BROT, NEW YORK CITY, NY |
| 52279 | 00332 | 3/10/2010 | 8553 | 12779951 | Freight and Shipping | 13.71 | Federal Express FX0319  Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495651 From: DAVIG EDGAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: GEORGE PETERSON, IB CENTRA NV, IRVINE, CA |
| 52279 | 00332 | 3/10/2010 | 8553 | 12779952 | Freight and Shipping | 22.78 | Federal Express FX0319  Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495662 From: DAVID EGDALD, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOELLE HALPERIN, LB NV 740 PILOT LLC C/O LCHMAN, NEW YORK CITY, NY |
| 52279 | 00332 | 3/10/2010 | 8553 | 12779953 | Freight and Shipping | 13.71 | Federal Express FX0319  Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495673 From: DAVID EGDALD, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: MATTHEW PASKERIAN, PASKERIAN BLOCK & MARTINDALE L, ALISO VIEJO, CA |
| 52279 | 00332 | 3/10/2010 | 8553 | 12779954 | Freight and Shipping | 22.78 | Federal Express FX0319  Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495684 From: DAVID EGDAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: BRIAN M GROSS, -, NEW YORK CITY, NY |
| 52279 | 00332 | 3/10/2010 | 8553 | 12779955 | Freight and Shipping | 22.78 | Federal Express FX0319  Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495695 From: DAVID EGDAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JAMES POMERANZ, -, NEW YORK CITY, NY |
| 52279 | 00332 | 3/11/2010 | 9520 | 12731555 | Telephone Charges | 5.32 | 1(702)796-5555    03/11/2010 LAS VEGAS  NV |
| 52279 | 00332 | 3/17/2010 | 9520 | 12754418 | Telephone Charges | 4.56 | 1(646)285-9794    03/17/2010 NEW YORK   NY |
| 52279 | 00332 | 3/19/2010 | 9572 | 12779652 | In House Duplication | 0.80 | TICKET #002536 ( C Fabrizio )  8 b/w |
| 52279 | 00332 | 3/26/2010 | 9520 | 12798723 | Telephone Charges | 1.14 | 1(646)285-9794    03/26/2010 NEW YORK   NY |
| 52279 | 00332 | 4/2/2010 | 9570 | 12828587 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 04/02/2010 |
| 52279 | 00332 | 4/2/2010 | 9570 | 12828588 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 04/02/2010 |
| 52279 | 00332 | 4/2/2010 | 9570 | 12828589 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 04/02/2010 |
| 52279 | 00332 | 4/2/2010 | 9570 | 12828748 | In House Duplication | 4.20 | In House Duplication Charge via Equitrac - 04/02/2010 |
| 52279 | 00332 | 4/2/2010 | 9570 | 12828750 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 04/02/2010 |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 4/8/2010 | 8553 | 12899694 | Freight and Shipping | 13.64 | Federal Express FX0416  Invoice 705801051  Ship Date 04/08/2010  Airbill No: 870397419432 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: KEITH RODD AND GEORGE PETERSON, LB/CENTRA TIRADOE LLC C/O CENT, IRVINE, CA |
| 52279 | 00332 | 4/8/2010 | 8553 | 12899695 | Freight and Shipping | 22.67 | Federal Express FX0416  Invoice 705801051  Ship Date 04/08/2010  Airbill No: 870397419443 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOELLE HALPERIN, LB TIRADOE LLC C/O LEBMAN BROT, NEW YORK CITY, NY |
| 52279 | 00332 | 4/8/2010 | 8553 | 12899696 | Freight and Shipping | 13.64 | Federal Express FX0416  Invoice 705801051  Ship Date 04/08/2010  Airbill No: 870397419454 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: MATTHEW W PASKERIAN, PASKERIAN BLOCK & MARKET LLC, ALISO VIEJO, CA |
| 52279 | 00332 | 4/22/2010 | 9520 | 12905804 | Telephone Charges | 9.50 | 1(646)285-9024    04/22/2010 NEW YORK  NY |
| 52279 | 00332 | 5/12/2010 | 9537 | 13062548 | Certified Copies | 110.40 | VENDOR: CSC; INVOICE#: 52950810; DATE: 5/12/2010 -  ACCT#4302815 DE: ATTEMPT TO OBTAIN CERTIFICATE OF STATUS LB/CENTRA TIRADOR LLC/D EGDAL |
| 52279 | 00332 | 5/12/2010 | 9537 | 13062553 | Certified Copies | 184.80 | VENDOR: CSC; INVOICE#: 52951459; DATE: 5/12/2010 -  ACCT#4302815 DE: CERTIFICATE OF STATUS LB/CENTRA TIRADOR NV-740 PILOT LLC/D EGDAL |
| 52279 | 00332 | 5/14/2010 | 9520 | 12993509 | Telephone Charges | 1.14 | 1(646)834-0874    05/14/2010 NEW YORK  NY |
| 52279 | 00332 | 5/14/2010 | 9520 | 12993510 | Telephone Charges | 1.14 | 1(646)834-0874    05/14/2010 NEW YORK  NY |
| 52279 | 00332 | 5/14/2010 | 9520 | 12993511 | Telephone Charges | 1.14 | 1(646)834-0874    05/14/2010 NEW YORK  NY |
| 52279 | 00332 | 5/14/2010 | 9520 | 12993512 | Telephone Charges | 1.14 | 1(646)834-0874    05/14/2010 NEW YORK  NY |
| 52279 | 00332 | 5/14/2010 | 8553 | 13030318 | Freight and Shipping | 22.99 | Federal Express FX0521  Invoice 709738970  Ship Date 05/14/2010  Airbill No: 857569703966 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOELLE HALPERIN, C/O LEHMAN BROTHERS HOLDINGS I, NEW YORK CITY, NY |
| 52279 | 00332 | 5/14/2010 | 8553 | 13030323 | Freight and Shipping | 13.83 | Federal Express FX0521  Invoice 709738970  Ship Date 05/14/2010  Airbill No: 865945777775 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: KEITH ROSS, C/O CENTRA TIRADOR LLC IB/CENT, IRVINE, CA |
| 52279 | 00332 | 5/14/2010 | 8553 | 13030324 | Freight and Shipping | 24.83 | Federal Express FX0521  Invoice 709738970  Ship Date 05/14/2010  Airbill No: 865945777786 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: GEORGE PETERSON, C/O CENTRA TIRADOR LLC IB/CENT, IRVINE, CA |
| 52279 | 00332 | 5/14/2010 | 9537 | 13062570 | Certified Copies | 579.05 | VENDOR: CSC; INVOICE#: 52955990; DATE: 5/14/2010 -  ACCT#4302815 DE: CERTIFICATE OF STATUS LB/CENTRA TIRADOR LLC/D EGDAL |
| 52279 | 00332 | 5/18/2010 | 8553 | 13030319 | Freight and Shipping | 20.67 | Federal Express FX0521  Invoice 709738970  Ship Date 05/18/2010  Airbill No: 857569703977 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOSH NICHOLS, COASTOAK GROUP, DALLAS, TX |
| 52279 | 00332 | 5/18/2010 | 8553 | 13030322 | Freight and Shipping | 22.99 | Federal Express FX0521  Invoice 709738970  Ship Date 05/18/2010  Airbill No: 865945777650 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: BEN C LANGWORTHY, , NEW YORK CITY, NY |
| 52279 | 00332 | 5/27/2010 | 9580 | 13035902 | In House Duplication - .10 USD or .07 GBP per copy | 4.70 | In House Duplication Charge via Equitrac - 05/27/10 |
| 52279 | 00332 | 6/16/2010 | 9520 | 13103299 | Telephone Charges | 2.66 | 1(646)285-9794    06/16/2010 NEW YORK  NY |
| 52279 | 00332 | 6/16/2010 | 9520 | 13103324 | Telephone Charges | 2.66 | 1(702)796-5555    06/16/2010 LAS VEGAS  NV |
| 52279 | 00332 | 6/17/2010 | 9520 | 13108668 | Telephone Charges | 2.66 | 1(702)796-5555    06/17/2010 LAS VEGAS  NV |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 6/17/2010 | 9572 | 13168430 | In House Duplication | 26.00 | TICKET #6411 ( C Fabrizio )  260 b/w |
| 52279 | 00332 | 6/18/2010 | 9580 | 13111427 | In House Duplication ($.10 or .07GBP)/page | 0.10 | In House Duplication Charge via Equitrac - 06/18/10 |
| 52279 | 00332 | 6/18/2010 | 9550 | 13111690 | In House Duplication ($.10 or .07GBP)/page | 0.30 | In House Duplication Charge via Equitrac - 06/18/10 |
| 52279 | 00332 | 6/18/2010 | 8550 | 13174178 | Messenger and Courier Expense | 12.12 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100625 DATE: 6/25/2010 Ship Date 06/18/2010 Airbill No: 798775527885 From: Trina Lykes, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: Matthew W. Paskerian, Paskerian Block & Martindale, ALISO VIEJO, CA |
| 52279 | 00332 | 6/24/2010 | 9580 | 13128972 | In House Duplication ($.10 or .07GBP)/page | 0.10 | In House Duplication Charge via Equitrac - 06/24/10 |
| 52279 | 00332 | 6/24/2010 | 9580 | 13129022 | In House Duplication ($.10 or .07GBP)/page | 6.50 | In House Duplication Charge via Equitrac - 06/24/10 |
| 52279 | 00332 | 6/24/2010 | 9580 | 13129023 | In House Duplication ($.10 or .07GBP)/page | 0.60 | In House Duplication Charge via Equitrac - 06/24/10 |
| 52279 | 00332 | 6/24/2010 | 9580 | 13129024 | In House Duplication ($.10 or .07GBP)/page | 2.10 | In House Duplication Charge via Equitrac - 06/24/10 |
| 52279 | 00332 | 6/24/2010 | 9580 | 13129025 | In House Duplication ($.10 or .07GBP)/page | 0.70 | In House Duplication Charge via Equitrac - 06/24/10 |
| 52279 | 00332 | 6/24/2010 | 9580 | 13129026 | In House Duplication ($.10 or .07GBP)/page | 6.10 | In House Duplication Charge via Equitrac - 06/24/10 |
| 52279 | 00332 | 6/24/2010 | 9580 | 13129027 | In House Duplication ($.10 or .07GBP)/page | 0.60 | In House Duplication Charge via Equitrac - 06/24/10 |
| 52279 | 00332 | 6/24/2010 | 9580 | 13129028 | In House Duplication ($.10 or .07GBP)/page | 1.90 | In House Duplication Charge via Equitrac - 06/24/10 |
| 52279 | 00332 | 6/24/2010 | 9580 | 13129029 | In House Duplication ($.10 or .07GBP)/page | 0.70 | In House Duplication Charge via Equitrac - 06/24/10 |
| 52279 | 00332 | 6/24/2010 | 9550 | 13129272 | In House Duplication ($.10 or .07GBP)/page | 0.10 | In House Duplication Charge via Equitrac - 06/24/10 |
| 52279 | 00332 | 6/24/2010 | 8550 | 13183808 | Messenger and Courier Expense | 42.89 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100702 DATE: 7/2/2010 Ship Date 06/24/2010 Airbill No: 793668876830 From: Trina Lykes, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: Brian Gross, NEW YORK CITY, NY |
| 52279 | 00332 | 7/1/2010 | 8550 | 13196276 | Messenger and Courier Expense | 14.03 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100709 DATE: 7/9/2010 Ship Date 07/01/2010 Airbill No: 865945777764 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: KRISTINA BOYD, FIRST AMERICAN TITLE INSURANCE, SANTA ANA, CA |
| 52279 | 00332 | 7/15/2010 | 9520 | 13198736 | Telephone Charges | 5.70 | 1(646)285-9794    07/15/2010 NEW YORK  NY |
| 52279 | 00332 | 7/23/2010 | 9572 | 13247052 | In House Duplication | 0.20 | TICKET #7622 ( D Egdal )   1 color |
| 52279 | 00332 | 7/26/2010 | 9520 | 13239905 | Telephone Charges | 1.90 | 1(702)796-5555    07/26/2010 LAS VEGAS  NV |
| 52279 | 00332 | 7/28/2010 | 9580 | 13243884 | In House Duplication ($.10 or .07GBP)/page | 0.20 | In House Duplication Charge via Equitrac - 07/28/10 |
| 52279 | 00332 | 9/1/2010 | 9520 | 13355131 | Telephone Charges | 3.04 | 1(646)285-9794    09/01/2010 NEW YORK  NY |
| 52279 | 00332 | 9/14/2010 | 9520 | 13396081 | Telephone Charges | 2.28 | 1(646)285-9794    09/14/2010 NEW YORK  NY |
| | **00332 Total** | | | | | **3,879.24** | |
| 52279 | 00333 | 9/24/2009 | 9520 | 12184136 | Telephone Charges | 1.95 | 44-7884233432    09/24/2009 MOBILE SERVI |
| 52279 | 00333 | 9/28/2009 | 6616 | 12221357 | Travel - Taxi & Other Modes/Miles | 32.55 | VENDOR: Niloufar Goharian; INVOICE#: 280909; DATE: 28/09/2009 -  Taxi |
| 52279 | 00333 | 10/1/2009 | 9570 | 12177808 | In House Duplication | 1.74 | In House Duplication Charge via Equitrac - 10/01/2009 |
| 52279 | 00333 | 10/1/2009 | 9570 | 12177817 | In House Duplication | 2.06 | In House Duplication Charge via Equitrac - 10/01/2009 |
| 52279 | 00333 | 10/1/2009 | 9570 | 12177818 | In House Duplication | 1.63 | In House Duplication Charge via Equitrac - 10/01/2009 |
| 52279 | 00333 | 10/1/2009 | 9570 | 12177826 | In House Duplication | 9.66 | In House Duplication Charge via Equitrac - 10/01/2009 |
| 52279 | 00333 | 10/2/2009 | 9570 | 12185518 | In House Duplication | 1.41 | In House Duplication Charge via Equitrac - 10/02/2009 |
| 52279 | 00333 | 10/5/2009 | 9570 | 12189509 | In House Duplication | 2.06 | In House Duplication Charge via Equitrac - 10/05/2009 |
| 52279 | 00333 | 10/5/2009 | 9570 | 12189510 | In House Duplication | 1.63 | In House Duplication Charge via Equitrac - 10/05/2009 |
| 52279 | 00333 | 10/5/2009 | 9570 | 12189511 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 10/05/2009 |
| 52279 | 00333 | 10/5/2009 | 9570 | 12189512 | In House Duplication | 2.71 | In House Duplication Charge via Equitrac - 10/05/2009 |
| 52279 | 00333 | 10/5/2009 | 9570 | 12189513 | In House Duplication | 3.36 | In House Duplication Charge via Equitrac - 10/05/2009 |
| 52279 | 00333 | 10/5/2009 | 9570 | 12189514 | In House Duplication | 1.95 | In House Duplication Charge via Equitrac - 10/05/2009 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 10/6/2009 | 9570 | 12194616 | In House Duplication | 8.79 | In House Duplication Charge via Equitrac - 10/06/2009 |
| 52279 | 00333 | 10/7/2009 | 6616 | 12190175 | Travel - Taxi & Other Modes/Miles | 82.31 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 35853; DATE: 23/09/2009 M Weir Taxi to N6 |
| 52279 | 00333 | 10/7/2009 | 6616 | 12190181 | Travel - Taxi & Other Modes/Miles | 52.02 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 35853; DATE: 24/09/2009 N Goharian Taxi to SW3 |
| 52279 | 00333 | 10/7/2009 | 6616 | 12190182 | Travel - Taxi & Other Modes/Miles | 85.47 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 35853; DATE: 24/09/2009 M Weir Taxi to Highgate |
| 52279 | 00333 | 10/7/2009 | 9570 | 12200502 | In House Duplication | 2.17 | In House Duplication Charge via Equitrac - 10/07/2009 |
| 52279 | 00333 | 10/7/2009 | 9570 | 12200504 | In House Duplication | 2.17 | In House Duplication Charge via Equitrac - 10/07/2009 |
| 52279 | 00333 | 10/7/2009 | 9570 | 12200508 | In House Duplication | 8.03 | In House Duplication Charge via Equitrac - 10/07/2009 |
| 52279 | 00333 | 10/9/2009 | 9570 | 12208080 | In House Duplication | 2.71 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/9/2009 | 9570 | 12208081 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/9/2009 | 9570 | 12208082 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/9/2009 | 9570 | 12208083 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/9/2009 | 9570 | 12208084 | In House Duplication | 2.17 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/9/2009 | 9570 | 12208085 | In House Duplication | 1.63 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/9/2009 | 9570 | 12208086 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/9/2009 | 9570 | 12208088 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/12/2009 | 6616 | 12204458 | Travel - Taxi & Other Modes/Miles | 50.84 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 36716; DATE: 28/09/2009 N Goharian Taxi to W2 |
| 52279 | 00333 | 10/12/2009 | 6616 | 12204462 | Travel - Taxi & Other Modes/Miles | 76.18 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 36716; DATE: 28/09/2009 M Radoycheva Taxi to SE22 |
| 52279 | 00333 | 10/12/2009 | 6616 | 12204464 | Travel - Taxi & Other Modes/Miles | 46.89 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 36716; DATE: 29/09/2009 N Goharian Taxi to SW3 |
| 52279 | 00333 | 10/12/2009 | 6616 | 12204466 | Travel - Taxi & Other Modes/Miles | 92.80 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 36716; DATE: 29/09/2009 M Weir Taxi to N6 |
| 52279 | 00333 | 10/13/2009 | 6210 | 12208949 | Meals | 14.96 | VENDOR: Michael Weir; INVOICE#: 24092009; DATE: 24/09/2009 Meal expenses incurred by Mike Weir whilst working on the Lehman Brothers/Project Excalibur transaction |
| 52279 | 00333 | 10/13/2009 | 6616 | 12208950 | Travel - Taxi & Other Modes/Miles | 69.75 | VENDOR: Michael Weir; INVOICE#: 24092009; DATE: 24/09/2009 Taxi expenses incurred by Mike Weir whilst working on the Lehman Brothers/Project Excalibur transaction |
| 52279 | 00333 | 10/14/2009 | 9520 | 12236018 | Telephone Charges | 2.28 | 44-7764470982        10/14/2009 MOBILE SERVI |
| 52279 | 00333 | 10/16/2009 | 9520 | 12236071 | Telephone Charges | 5.86 | 44-7764470982        10/16/2009 MOBILE SERVI |
| 52279 | 00333 | 10/19/2009 | 6616 | 12228608 | Travel - Taxi & Other Modes/Miles | 60.73 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39264; DATE: 01/10/2009 M Radoycheva Taxi to SE22 |
| 52279 | 00333 | 10/19/2009 | 6616 | 12228614 | Travel - Taxi & Other Modes/Miles | 76.97 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39264; DATE: 02/10/2009 M Weir Taxi to N6 |
| 52279 | 00333 | 10/19/2009 | 6616 | 12228664 | Travel - Taxi & Other Modes/Miles | 71.42 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39264; DATE: 09/10/2009 N Goharian Taxi to W2 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306081 | In House Duplication | 14.00 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306082 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306083 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306084 | In House Duplication | 2.17 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306085 | In House Duplication | 1.74 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306086 | In House Duplication | 2.06 | In House Duplication Charge via Equitrac - 10/19/2009 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 10/19/2009 | 9570 | 12306087 | In House Duplication | 1.63 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306088 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306089 | In House Duplication | 2.71 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306090 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306091 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306092 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306093 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306094 | In House Duplication | 1.63 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306095 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306096 | In House Duplication | 3.47 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306097 | In House Duplication | 2.06 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306098 | In House Duplication | 2.71 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306099 | In House Duplication | 2.17 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306100 | In House Duplication | 1.74 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306101 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306102 | In House Duplication | 2.06 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306103 | In House Duplication | 3.47 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | 9570 | 12306104 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/22/2009 | 9570 | 12288564 | In House Duplication | 3.69 | In House Duplication Charge via Equitrac - 10/22/2009 |
| 52279 | 00333 | 10/23/2009 | 6616 | 12258283 | Travel - Taxi & Other Modes/Miles | 10.08 | VENDOR: WAYNE MCARDLE; INVOICE#: 121009; DATE: 10/12/09 Taxi from Linklaters meeting. |
| 52279 | 00333 | 10/23/2009 | 6616 | 12258294 | Travel - Taxi & Other Modes/Miles | 18.60 | VENDOR: WAYNE MCARDLE; INVOICE#: 161009; DATE: 10/16/09 Taxi to and from meeting |
| 52279 | 00333 | 10/23/2009 | 9570 | 12289373 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | 9570 | 12289377 | In House Duplication | 27.99 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | 9570 | 12289378 | In House Duplication | 3.26 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | 9570 | 12289379 | In House Duplication | 3.26 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | 9570 | 12289380 | In House Duplication | 3.04 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | 9570 | 12289381 | In House Duplication | 3.04 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | 9570 | 12289382 | In House Duplication | 17.58 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | 9570 | 12289383 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | 9570 | 12289387 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | 9570 | 12289398 | In House Duplication | 2.39 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/26/2009 | 6616 | 12258794 | Travel - Taxi & Other Modes/Miles | 31.84 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39765; DATE: 12/10/2009 W McArdle Taxi to EC2 |
| 52279 | 00333 | 10/26/2009 | 6616 | 12258810 | Travel - Taxi & Other Modes/Miles | 40.55 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39765; DATE: 13/10/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 10/26/2009 | 6616 | 12258816 | Travel - Taxi & Other Modes/Miles | 32.63 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39765; DATE: 14/10/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 10/26/2009 | 6616 | 12258823 | Travel - Taxi & Other Modes/Miles | 63.10 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39765; DATE: 15/10/2009 M Weir Taxi to N6 |
| 52279 | 00333 | 10/26/2009 | 6616 | 12258831 | Travel - Taxi & Other Modes/Miles | 38.18 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39765; DATE: 16/10/2009 M Weir Taxi to EC1 |
| 52279 | 00333 | 10/26/2009 | 6616 | 12258835 | Travel - Taxi & Other Modes/Miles | 41.73 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39765; DATE: 16/10/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 10/26/2009 | 9570 | 12290535 | In House Duplication | 2.39 | In House Duplication Charge via Equitrac - 10/26/2009 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 10/26/2009 | 9570 | 12291060 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 10/26/2009 |
| 52279 | 00333 | 10/26/2009 | 9570 | 12291061 | In House Duplication | 2.06 | In House Duplication Charge via Equitrac - 10/26/2009 |
| 52279 | 00333 | 10/26/2009 | 9570 | 12291062 | In House Duplication | 1.63 | In House Duplication Charge via Equitrac - 10/26/2009 |
| 52279 | 00333 | 10/26/2009 | 9570 | 12291063 | In House Duplication | 3.58 | In House Duplication Charge via Equitrac - 10/26/2009 |
| 52279 | 00333 | 10/26/2009 | 9570 | 12291064 | In House Duplication | 2.06 | In House Duplication Charge via Equitrac - 10/26/2009 |
| 52279 | 00333 | 10/26/2009 | 9570 | 12291065 | In House Duplication | 2.82 | In House Duplication Charge via Equitrac - 10/26/2009 |
| 52279 | 00333 | 10/27/2009 | 9570 | 12291912 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | 9570 | 12291914 | In House Duplication | 1.74 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | 9570 | 12291915 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | 9570 | 12291916 | In House Duplication | 1.30 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | 9570 | 12291917 | In House Duplication | 2.17 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | 9570 | 12291918 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | 9570 | 12291919 | In House Duplication | 1.52 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | 9570 | 12291921 | In House Duplication | 3.91 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | 9570 | 12291926 | In House Duplication | 3.91 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | 9570 | 12291934 | In House Duplication | 0.76 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/28/2009 | 9520 | 12278107 | Telephone Charges | 49.24 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 820962767; DATE: 25/09/2009 W McArdle Mobile Phone Calls Aug 2009 |
| 52279 | 00333 | 10/28/2009 | 9520 | 12295102 | Telephone Charges | 5.53 | 44-7917423422     10/28/2009 MOBILE SERVI |
| 52279 | 00333 | 10/28/2009 | 9520 | 12295117 | Telephone Charges | 0.98 | 1(212)310-6839     10/28/2009 New York |
| 52279 | 00333 | 10/29/2009 | 9520 | 12292449 | Telephone Charges | 12.63 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50144833; DATE: 30/09/2009 W McArdle Conference Calls Sept 2009 |
| 52279 | 00333 | 10/29/2009 | 9570 | 12301587 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 10/29/2009 |
| 52279 | 00333 | 10/29/2009 | 9570 | 12301613 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/29/2009 |
| 52279 | 00333 | 10/29/2009 | 9570 | 12301698 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 10/29/2009 |
| 52279 | 00333 | 10/29/2009 | 9570 | 12301717 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 10/29/2009 |
| 52279 | 00333 | 10/30/2009 | 6616 | 12295477 | Travel - Taxi & Other Modes/Miles | 31.84 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 40260; DATE: 20/10/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 10/30/2009 | 9526 | 12332703 | Outside Process Server | 129.47 | VENDOR: WHEELS OF JUSTICE, INC.; INVOICE#: W2525005; DATE: 10/30/2009 - FILE STIPULATION AND [PROPOSED] ORDER TO EXTEND TIME TO RESPOND TO THE COMPLAINT AND DECLARATION IN SUPPORT AT SACRAMENTO COUNTY SUPERIOR COURT; ADVANCE FEES $20.00/A. SCHWING |
| 52279 | 00333 | 11/2/2009 | 7061 | 12322206 | On-Line Research (Westlaw) | 65.58 | MINOTT,CLAUDETTE   11/02/09     52279-00326   WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00333 | 11/3/2009 | 9520 | 12312704 | Telephone Charges | 3.58 | 44-7730301597     11/03/2009 MOBILE SERVI |
| 52279 | 00333 | 11/3/2009 | 9520 | 12312719 | Telephone Charges | 2.93 | 44-7730301597     11/03/2009 MOBILE SERVI |
| 52279 | 00333 | 11/3/2009 | 9570 | 12313428 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | 9570 | 12313430 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | 9570 | 12313432 | In House Duplication | 2.93 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | 9570 | 12313441 | In House Duplication | 89.30 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | 9570 | 12313442 | In House Duplication | 44.16 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | 9570 | 12313510 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | 9570 | 12313511 | In House Duplication | 2.17 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | 9570 | 12313514 | In House Duplication | 2.06 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | 9570 | 12313517 | In House Duplication | 1.41 | In House Duplication Charge via Equitrac - 11/03/2009 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 11/3/2009 | 9570 | 12313520 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | 9570 | 12313525 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | 9570 | 12313527 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | 9570 | 12313528 | In House Duplication | 1.74 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | 9570 | 12313530 | In House Duplication | 3.69 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/4/2009 | 9550 | 12312369 | In House Duplication | 11.50 | In House Duplication Charge via Equitrac - 11/04/09 |
| 52279 | 00333 | 11/4/2009 | 9550 | 12312370 | In House Duplication | 11.50 | In House Duplication Charge via Equitrac - 11/04/09 |
| 52279 | 00333 | 11/4/2009 | 9570 | 12317212 | In House Duplication | 4.88 | In House Duplication Charge via Equitrac - 11/04/2009 |
| 52279 | 00333 | 11/4/2009 | 9570 | 12317218 | In House Duplication | 69.22 | In House Duplication Charge via Equitrac - 11/04/2009 |
| 52279 | 00333 | 11/5/2009 | 9550 | 12315807 | In House Duplication | 34.29 | In House Duplication Charge via Equitrac - 11/05/09 |
| 52279 | 00333 | 11/5/2009 | 9570 | 12321335 | In House Duplication | 1.95 | In House Duplication Charge via Equitrac - 11/05/2009 |
| 52279 | 00333 | 11/5/2009 | 9570 | 12321338 | In House Duplication | 3.47 | In House Duplication Charge via Equitrac - 11/05/2009 |
| 52279 | 00333 | 11/5/2009 | 9570 | 12321339 | In House Duplication | 1.84 | In House Duplication Charge via Equitrac - 11/05/2009 |
| 52279 | 00333 | 11/6/2009 | 6616 | 12317391 | Travel - Taxi & Other Modes/Miles | 42.52 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 41110; DATE: 27/10/2009 N Goharian Taxi to SW3 |
| 52279 | 00333 | 11/6/2009 | 6616 | 12317397 | Travel - Taxi & Other Modes/Miles | 73.01 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 41110; DATE: 28/10/2009 M Weir Taxi to N6 |
| 52279 | 00333 | 11/6/2009 | 6616 | 12317414 | Travel - Taxi & Other Modes/Miles | 34.61 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 41110; DATE: 29/10/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 11/6/2009 | 9520 | 12382378 | Telephone Charges | 1.63 | 44-7730301597      11/06/2009 MOBILE SERVI |
| 52279 | 00333 | 11/9/2009 | 6616 | 12321799 | Travel - Taxi & Other Modes/Miles | 72.85 | VENDOR: Michael Weir; INVOICE#: 22092009; DATE: 22/09/2009 Taxis taken by Mike Weir whilst working on Lehman Brothers/Excalibur Transaction |
| 52279 | 00333 | 11/9/2009 | 9550 | 12324794 | In House Duplication | 275.92 | In House Duplication Charge via Equitrac - 11/09/09 |
| 52279 | 00333 | 11/17/2009 | 9550 | 12348506 | In House Duplication | 1.19 | In House Duplication Charge via Equitrac - 11/17/09 |
| 52279 | 00333 | 11/17/2009 | 9550 | 12348512 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/17/09 |
| 52279 | 00333 | 11/17/2009 | 9550 | 12348516 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 11/17/09 |
| 52279 | 00333 | 11/17/2009 | 9550 | 12353388 | In House Duplication | 2.93 | In House Duplication Charge via Equitrac - 11/17/09 |
| 52279 | 00333 | 11/19/2009 | 9550 | 12357063 | In House Duplication | 1.95 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00333 | 11/19/2009 | 9550 | 12357071 | In House Duplication | 4.77 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00333 | 11/19/2009 | 9550 | 12357105 | In House Duplication | 3.91 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00333 | 11/19/2009 | 9550 | 12357122 | In House Duplication | 1.74 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00333 | 11/19/2009 | 9550 | 12357138 | In House Duplication | 1.52 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00333 | 11/19/2009 | 9550 | 12357154 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00333 | 11/19/2009 | 9550 | 12360982 | In House Duplication | 1.74 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00333 | 11/20/2009 | 9570 | 12365650 | In House Duplication | 2.28 | In House Duplication Charge via Equitrac - 11/20/2009 |
| 52279 | 00333 | 11/20/2009 | 9570 | 12365665 | In House Duplication | 2.28 | In House Duplication Charge via Equitrac - 11/20/2009 |
| 52279 | 00333 | 11/23/2009 | 9550 | 12364565 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 11/23/09 |
| 52279 | 00333 | 11/23/2009 | 9550 | 12364571 | In House Duplication | 1.19 | In House Duplication Charge via Equitrac - 11/23/09 |
| 52279 | 00333 | 11/23/2009 | 9550 | 12364708 | In House Duplication | 1.19 | In House Duplication Charge via Equitrac - 11/23/09 |
| 52279 | 00333 | 11/23/2009 | 9550 | 12364716 | In House Duplication | 3.04 | In House Duplication Charge via Equitrac - 11/23/09 |
| 52279 | 00333 | 11/23/2009 | 9570 | 12371412 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 11/23/2009 |
| 52279 | 00333 | 11/23/2009 | 9570 | 12371416 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 11/23/2009 |
| 52279 | 00333 | 11/23/2009 | 9570 | 12371445 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/23/2009 |
| 52279 | 00333 | 11/24/2009 | 9550 | 12369408 | In House Duplication | 1.84 | In House Duplication Charge via Equitrac - 11/24/09 |
| 52279 | 00333 | 11/24/2009 | 9550 | 12369455 | In House Duplication | 1.74 | In House Duplication Charge via Equitrac - 11/24/09 |
| 52279 | 00333 | 11/24/2009 | 9550 | 12369457 | In House Duplication | 0.76 | In House Duplication Charge via Equitrac - 11/24/09 |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 11/24/2009 | 9526 | 12406105 | Outside Process Server | 124.74 | VENDOR: WHEELS OF JUSTICE, INC.; INVOICE#: W2550497; DATE: 11/24/2009 - FILE STIPULATION AND [PROPOSED] ORDER TO EXTEND TIME TO RESPOND TO THE COMPLAINT IN SACRAMENTO SUPERIOR COURT; ADVANCE FILING FEE $20.00/A. SCHWING |
| 52279 | 00333 | 11/24/2009 | 6616 | 12419395 | Travel - Taxi & Other Modes/Miles | 11.16 | VENDOR: WAYNE MCARDLE; INVOICE#: 241109; DATE: 24/11/2009 -  Taxi from meeting with Jim Blakemore |
| 52279 | 00333 | 11/25/2009 | 9520 | 12372444 | Telephone Charges | 32.80 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50149688; DATE: 31/10/2009 M Weir Conference Calls Oct 2009 |
| 52279 | 00333 | 11/25/2009 | 9520 | 12372452 | Telephone Charges | 50.55 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50149688; DATE: 31/10/2009 W McArdle Conference Calls Oct 2009 |
| 52279 | 00333 | 11/26/2009 | 9570 | 12380502 | In House Duplication | 31.03 | In House Duplication Charge via Equitrac - 11/26/2009 |
| 52279 | 00333 | 11/27/2009 | 6616 | 12377552 | Travel - Taxi & Other Modes/Miles | 36.60 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 44634; DATE: 17/11/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 11/27/2009 | 9550 | 12379243 | In House Duplication | 32.22 | In House Duplication Charge via Equitrac - 11/27/09 |
| 52279 | 00333 | 11/27/2009 | 9570 | 12380515 | In House Duplication | 1.74 | In House Duplication Charge via Equitrac - 11/27/2009 |
| 52279 | 00333 | 11/27/2009 | 9520 | 12383002 | Telephone Charges | 10.42 | 44-7538792526     11/27/2009 MOBILE SERVI |
| 52279 | 00333 | 11/30/2009 | 9570 | 12383777 | In House Duplication | 31.03 | In House Duplication Charge via Equitrac - 11/30/2009 |
| 52279 | 00333 | 11/30/2009 | 9570 | 12383778 | In House Duplication | 31.03 | In House Duplication Charge via Equitrac - 11/30/2009 |
| 52279 | 00333 | 11/30/2009 | 9580 | 12387469 | In House Duplication | 9.87 | In House Duplication Charge via Equitrac - 11/30/09 |
| 52279 | 00333 | 11/30/2009 | 9580 | 12387484 | In House Duplication | 8.68 | In House Duplication Charge via Equitrac - 11/30/09 |
| 52279 | 00333 | 11/30/2009 | 9550 | 12389329 | In House Duplication | 1.74 | In House Duplication Charge via Equitrac - 11/30/09 |
| 52279 | 00333 | 12/1/2009 | 9550 | 12389581 | In House Duplication | 9.66 | In House Duplication Charge via Equitrac - 12/01/09 |
| 52279 | 00333 | 12/1/2009 | 9570 | 12390782 | In House Duplication | 4.88 | In House Duplication Charge via Equitrac - 12/01/2009 |
| 52279 | 00333 | 12/1/2009 | 9570 | 12390994 | In House Duplication | 1.41 | In House Duplication Charge via Equitrac - 12/01/2009 |
| 52279 | 00333 | 12/1/2009 | 9570 | 12390995 | In House Duplication | 1.30 | In House Duplication Charge via Equitrac - 12/01/2009 |
| 52279 | 00333 | 12/1/2009 | 9570 | 12390997 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 12/01/2009 |
| 52279 | 00333 | 12/1/2009 | 9570 | 12390998 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 12/01/2009 |
| 52279 | 00333 | 12/1/2009 | 9570 | 12390999 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 12/01/2009 |
| 52279 | 00333 | 12/2/2009 | 9580 | 12389108 | In House Duplication | 0.98 | In House Duplication Charge via Equitrac - 12/02/09 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394621 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394623 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394624 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394625 | In House Duplication | 8.68 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394626 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394627 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394628 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394629 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394630 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394631 | In House Duplication | 8.25 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394633 | In House Duplication | 2.06 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394634 | In House Duplication | 3.26 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394635 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394636 | In House Duplication | 3.69 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394637 | In House Duplication | 9.11 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394643 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394646 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 12/2/2009 | 9570 | 12394651 | In House Duplication | 2.71 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394652 | In House Duplication | 1.30 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394672 | In House Duplication | 2.71 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | 9570 | 12394673 | In House Duplication | 1.30 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/3/2009 | 6616 | 12391299 | Travel - Taxi & Other Modes/Miles | 29.47 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 45538; DATE: 24/11/2009 W McArdle Taxi to EC2 |
| 52279 | 00333 | 12/3/2009 | 6616 | 12391306 | Travel - Taxi & Other Modes/Miles | 33.02 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 45538; DATE: 24/11/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/3/2009 | 6616 | 12391318 | Travel - Taxi & Other Modes/Miles | 32.22 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 45538; DATE: 25/11/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/3/2009 | 6616 | 12391328 | Travel - Taxi & Other Modes/Miles | 31.43 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 45538; DATE: 26/11/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/3/2009 | 9550 | 12393628 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 12/03/09 |
| 52279 | 00333 | 12/3/2009 | 6616 | 12423619 | Travel - Taxi & Other Modes/Miles | 38.75 | VENDOR: WAYNE MCARDLE; INVOICE#: 031209; DATE: 03/12/2009 - Taxi |
| 52279 | 00333 | 12/7/2009 | 9570 | 12409592 | In House Duplication | 8.35 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | 9570 | 12409593 | In House Duplication | 11.50 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | 9570 | 12409594 | In House Duplication | 14.43 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | 9570 | 12409595 | In House Duplication | 11.39 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | 9570 | 12409596 | In House Duplication | 14.97 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | 9570 | 12409597 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | 9570 | 12409598 | In House Duplication | 14.00 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | 9570 | 12409599 | In House Duplication | 14.32 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | 9570 | 12409602 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | 9570 | 12409603 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/8/2009 | 6616 | 12423620 | Travel - Taxi & Other Modes/Miles | 39.68 | VENDOR: WAYNE MCARDLE; INVOICE#: 081209B; DATE: 08/12/2009 - Taxi |
| 52279 | 00333 | 12/9/2009 | 8550 | 12411001 | Messenger and Courier Expense | 6.00 | VENDOR: MPC Excel Limited; INVOICE#: 105986; DATE: 04/11/2009 Courier to EC2 |
| 52279 | 00333 | 12/9/2009 | 8550 | 12411016 | Messenger and Courier Expense | 6.00 | VENDOR: MPC Excel Limited; INVOICE#: 105986; DATE: 10/11/2009 Courier to EC2 |
| 52279 | 00333 | 12/9/2009 | 8550 | 12411017 | Messenger and Courier Expense | 6.00 | VENDOR: MPC Excel Limited; INVOICE#: 105986; DATE: 10/11/2009 Courier to EC2 |
| 52279 | 00333 | 12/9/2009 | 8550 | 12411049 | Messenger and Courier Expense | 9.30 | VENDOR: MPC Excel Limited; INVOICE#: 105986; DATE: 26/11/2009 Courier to EC2 |
| 52279 | 00333 | 12/9/2009 | 9550 | 12414088 | In House Duplication | 2.60 | In House Duplication Charge via Equitrac - 12/09/09 |
| 52279 | 00333 | 12/9/2009 | 9570 | 12418914 | In House Duplication | 2.28 | In House Duplication Charge via Equitrac - 12/09/2009 |
| 52279 | 00333 | 12/9/2009 | 9570 | 12418915 | In House Duplication | 4.56 | In House Duplication Charge via Equitrac - 12/09/2009 |
| 52279 | 00333 | 12/9/2009 | 9570 | 12418916 | In House Duplication | 6.84 | In House Duplication Charge via Equitrac - 12/09/2009 |
| 52279 | 00333 | 12/9/2009 | 9570 | 12418983 | In House Duplication | 2.28 | In House Duplication Charge via Equitrac - 12/09/2009 |
| 52279 | 00333 | 12/10/2009 | 9570 | 12423021 | In House Duplication | 4.56 | In House Duplication Charge via Equitrac - 12/10/2009 |
| 52279 | 00333 | 12/10/2009 | 9570 | 12423022 | In House Duplication | 14.65 | In House Duplication Charge via Equitrac - 12/10/2009 |
| 52279 | 00333 | 12/10/2009 | 9570 | 12423552 | In House Duplication | 6.18 | In House Duplication Charge via Equitrac - 12/10/2009 |
| 52279 | 00333 | 12/10/2009 | 6616 | 12423621 | Travel - Taxi & Other Modes/Miles | 8.06 | VENDOR: WAYNE MCARDLE; INVOICE#: 101209; DATE: 10/12/2009 - Taxi |
| 52279 | 00333 | 12/10/2009 | 6616 | 12423622 | Travel - Taxi & Other Modes/Miles | 38.75 | VENDOR: WAYNE MCARDLE; INVOICE#: 101209A; DATE: 10/12/2009 - Taxi |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 12/11/2009 | 6616 | 12419478 | Travel - Taxi & Other Modes/Miles | 130.20 | VENDOR: Michael Weir; INVOICE#: 13102009; DATE: 13/10/2009 Travel expenses incurred by Mike Weir in October 2009 during Excalibur transaction |
| 52279 | 00333 | 12/11/2009 | 6210 | 12419480 | Meals | 18.76 | VENDOR: Michael Weir; INVOICE#: 13102009; DATE: 13/10/2009 Meall expenses incurred by Mike Weir in October 2009 during Excalibur transaction |
| 52279 | 00333 | 12/11/2009 | 7062 | 12424681 | Specialized Research/Filing Fees | 27.37 | Radoycheva, Milena       12/11/09      5227900333  Justis.com |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427700 | In House Duplication | 4.34 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427716 | In House Duplication | 11.07 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427719 | In House Duplication | 1.09 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427721 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427723 | In House Duplication | 2.06 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427724 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427725 | In House Duplication | 4.12 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427726 | In House Duplication | 1.30 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427727 | In House Duplication | 2.82 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427728 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427729 | In House Duplication | 1.74 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427730 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427731 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427732 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427733 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427734 | In House Duplication | 1.09 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427737 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427738 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427740 | In House Duplication | 1.52 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427741 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427743 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 9570 | 12427744 | In House Duplication | 1.30 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | 6616 | 12444548 | Travel - Taxi & Other Modes/Miles | 10.85 | VENDOR: WAYNE MCARDLE; INVOICE#: 111209; DATE: 11/12/2009  -  Taxi |
| 52279 | 00333 | 12/11/2009 | 6616 | 12444549 | Travel - Taxi & Other Modes/Miles | 7.75 | VENDOR: WAYNE MCARDLE; INVOICE#: 111209A; DATE: 11/12/2009 - Taxi |
| 52279 | 00333 | 12/14/2009 | 9570 | 12431645 | In House Duplication | 3.04 | In House Duplication Charge via Equitrac - 12/14/2009 |
| 52279 | 00333 | 12/14/2009 | 9570 | 12431647 | In House Duplication | 3.26 | In House Duplication Charge via Equitrac - 12/14/2009 |
| 52279 | 00333 | 12/14/2009 | 9570 | 12431658 | In House Duplication | 2.93 | In House Duplication Charge via Equitrac - 12/14/2009 |
| 52279 | 00333 | 12/15/2009 | 6616 | 12428411 | Travel - Taxi & Other Modes/Miles | 29.85 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48148; DATE: 30/11/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/15/2009 | 6616 | 12428427 | Travel - Taxi & Other Modes/Miles | 31.84 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48148; DATE: 01/12/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/15/2009 | 6616 | 12428432 | Travel - Taxi & Other Modes/Miles | 31.05 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48148; DATE: 02/12/2009 G Campbell Taxi to Grays Inn |
| 52279 | 00333 | 12/15/2009 | 6616 | 12428453 | Travel - Taxi & Other Modes/Miles | 39.76 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48148; DATE: 03/12/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/15/2009 | 6616 | 12444550 | Travel - Taxi & Other Modes/Miles | 23.56 | VENDOR: WAYNE MCARDLE; INVOICE#: 151209; DATE: 15/12/2009 -  Taxi |
| 52279 | 00333 | 12/16/2009 | 9570 | 12440710 | In House Duplication | 1.09 | In House Duplication Charge via Equitrac - 12/16/2009 |
| 52279 | 00333 | 12/16/2009 | 9570 | 12440996 | In House Duplication | 3.69 | In House Duplication Charge via Equitrac - 12/16/2009 |
| 52279 | 00333 | 12/16/2009 | 9570 | 12441009 | In House Duplication | 1.52 | In House Duplication Charge via Equitrac - 12/16/2009 |
| 52279 | 00333 | 12/16/2009 | 9570 | 12441010 | In House Duplication | 1.41 | In House Duplication Charge via Equitrac - 12/16/2009 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 12/16/2009 | 9570 | 12441011 | In House Duplication | 0.76 | In House Duplication Charge via Equitrac - 12/16/2009 |
| 52279 | 00333 | 12/16/2009 | 9570 | 12441012 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/16/2009 |
| 52279 | 00333 | 12/16/2009 | 9570 | 12441038 | In House Duplication | 5.10 | In House Duplication Charge via Equitrac - 12/16/2009 |
| 52279 | 00333 | 12/17/2009 | 6840E | 12435835 | Outside Services/Consultants | 12.40 | VENDOR: COMPANIES HOUSE; INVOICE#: 154958281; DATE: 01/12/2009 Companies House Searches Nov 09 |
| 52279 | 00333 | 12/22/2009 | 6616 | 12448656 | Travel - Taxi & Other Modes/Miles | 37.39 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48681; DATE: 08/12/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/22/2009 | 6616 | 12448659 | Travel - Taxi & Other Modes/Miles | 37.77 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48681; DATE: 09/12/2009 W McArdle Taxi to EC2 |
| 52279 | 00333 | 12/22/2009 | 6616 | 12448663 | Travel - Taxi & Other Modes/Miles | 35.01 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48681; DATE: 09/12/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/22/2009 | 6616 | 12448673 | Travel - Taxi & Other Modes/Miles | 71.42 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48681; DATE: 11/12/2009 W McArdle Taxi to NW11 |
| 52279 | 00333 | 12/30/2009 | 9520 | 12469254 | Telephone Charges | 10.17 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: JRNL-30/12/09; DATE: 30/12/2009 M Radoycheva Vodafone Blackberry Calls |
| 52279 | 00333 | 1/5/2010 | 9570 | 12487729 | In House Duplication | 1.95 | In House Duplication Charge via Equitrac - 01/05/2010 |
| 52279 | 00333 | 1/5/2010 | 9570 | 12487737 | In House Duplication | 2.17 | In House Duplication Charge via Equitrac - 01/05/2010 |
| 52279 | 00333 | 1/5/2010 | 9570 | 12487739 | In House Duplication | 10.85 | In House Duplication Charge via Equitrac - 01/05/2010 |
| 52279 | 00333 | 1/5/2010 | 9570 | 12487743 | In House Duplication | 11.39 | In House Duplication Charge via Equitrac - 01/05/2010 |
| 52279 | 00333 | 1/5/2010 | 9570 | 12487744 | In House Duplication | 0.54 | In House Duplication Charge via Equitrac - 01/05/2010 |
| 52279 | 00333 | 1/7/2010 | 9520 | 12496665 | Telephone Charges | 5.86 | 44-7730301597     01/07/2010 MOBILE SERVI |
| 52279 | 00333 | 1/7/2010 | 9570 | 12499222 | In House Duplication | 1.52 | In House Duplication Charge via Equitrac - 01/07/2010 |
| 52279 | 00333 | 1/7/2010 | 9570 | 12499223 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 01/07/2010 |
| 52279 | 00333 | 1/8/2010 | 6616 | 12494150 | Travel - Taxi & Other Modes/Miles | 40.15 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 49217; DATE: 14/12/2009 W McArdle Taxi to EC2 |
| 52279 | 00333 | 1/8/2010 | 6616 | 12494174 | Travel - Taxi & Other Modes/Miles | 40.94 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 49217; DATE: 17/12/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 1/8/2010 | 6616 | 12494180 | Travel - Taxi & Other Modes/Miles | 46.89 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 49217; DATE: 17/12/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 1/8/2010 | 6616 | 12494196 | Travel - Taxi & Other Modes/Miles | 35.81 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 49935; DATE: 21/12/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 1/8/2010 | 6616 | 12527879 | Travel - Taxi & Other Modes/Miles | 38.75 | VENDOR: WAYNE MCARDLE; INVOICE#: 080110; DATE: 08/01/2010 - Taxi |
| 52279 | 00333 | 1/12/2010 | 9570 | 12519325 | In House Duplication | 14.00 | In House Duplication Charge via Equitrac - 01/12/2010 |
| 52279 | 00333 | 1/12/2010 | 9570 | 12519380 | In House Duplication | 0.98 | In House Duplication Charge via Equitrac - 01/12/2010 |
| 52279 | 00333 | 1/12/2010 | 9570 | 12519381 | In House Duplication | 3.91 | In House Duplication Charge via Equitrac - 01/12/2010 |
| 52279 | 00333 | 1/12/2010 | 9570 | 12519404 | In House Duplication | 0.98 | In House Duplication Charge via Equitrac - 01/12/2010 |
| 52279 | 00333 | 1/12/2010 | 9570 | 12519405 | In House Duplication | 3.91 | In House Duplication Charge via Equitrac - 01/12/2010 |
| 52279 | 00333 | 1/12/2010 | 9570 | 12519420 | In House Duplication | 1.41 | In House Duplication Charge via Equitrac - 01/12/2010 |
| 52279 | 00333 | 1/12/2010 | 6616 | 12527880 | Travel - Taxi & Other Modes/Miles | 38.75 | VENDOR: WAYNE MCARDLE; INVOICE#: 120110A; DATE: 12/01/2010 - Taxi |
| 52279 | 00333 | 1/13/2010 | 9570 | 12527339 | In House Duplication | 1.09 | In House Duplication Charge via Equitrac - 01/13/2010 |
| 52279 | 00333 | 1/13/2010 | 9570 | 12527341 | In House Duplication | 2.82 | In House Duplication Charge via Equitrac - 01/13/2010 |
| 52279 | 00333 | 1/13/2010 | 9570 | 12527345 | In House Duplication | 1.95 | In House Duplication Charge via Equitrac - 01/13/2010 |
| 52279 | 00333 | 1/15/2010 | 9550 | 12530343 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/15/10 |
| 52279 | 00333 | 1/15/2010 | 9570 | 12539772 | In House Duplication | 1.41 | In House Duplication Charge via Equitrac - 01/15/2010 |
| 52279 | 00333 | 1/15/2010 | 9570 | 12539773 | In House Duplication | 7.49 | In House Duplication Charge via Equitrac - 01/15/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 1/15/2010 | 6616 | 12570751 | Travel - Taxi & Other Modes/Miles | 35.65 | VENDOR: WAYNE MCARDLE; INVOICE#: 150110; DATE: 15/01/2010 - Taxi return from meeting (Excalibur) with resolution (QBH) |
| 52279 | 00333 | 1/15/2010 | 6616 | 12570752 | Travel - Taxi & Other Modes/Miles | 15.81 | VENDOR: WAYNE MCARDLE; INVOICE#: 150110A; DATE: 15/01/2010 - Taxi to meeting (Excalibur) with Resolution (QBH) |
| 52279 | 00333 | 1/18/2010 | 9570 | 12541168 | In House Duplication | 1.09 | In House Duplication Charge via Equitrac - 01/18/2010 |
| 52279 | 00333 | 1/18/2010 | 9570 | 12541169 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 01/18/2010 |
| 52279 | 00333 | 1/18/2010 | 9570 | 12541170 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 01/18/2010 |
| 52279 | 00333 | 1/18/2010 | 9570 | 12541171 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/18/2010 |
| 52279 | 00333 | 1/18/2010 | 9570 | 12541172 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/18/2010 |
| 52279 | 00333 | 1/18/2010 | 9570 | 12541173 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/18/2010 |
| 52279 | 00333 | 1/20/2010 | 8550 | 12541774 | Messenger and Courier Expense | 5.43 | VENDOR: MPC Excel Limited; INVOICE#: 106640; DATE: 02/12/2009 Courier to EC2 |
| 52279 | 00333 | 1/20/2010 | 9570 | 12550135 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 01/20/2010 |
| 52279 | 00333 | 1/20/2010 | 9570 | 12550136 | In House Duplication | 0.43 | In House Duplication Charge via Equitrac - 01/20/2010 |
| 52279 | 00333 | 1/20/2010 | 6616 | 12570753 | Travel - Taxi & Other Modes/Miles | 54.25 | VENDOR: WAYNE MCARDLE; INVOICE#: 200110; DATE: 20/01/2010 - Taxi to and from meeting (Excalibur) |
| 52279 | 00333 | 1/20/2010 | 6616 | 12622022 | Travel - Taxi & Other Modes/Miles | 38.75 | VENDOR: WAYNE MCARDLE; INVOICE#: 200110A; DATE: 1/20/2010 - Taxi |
| 52279 | 00333 | 1/27/2010 | 9570 | 12575097 | In House Duplication | 0.76 | In House Duplication Charge via Equitrac - 01/27/2010 |
| 52279 | 00333 | 1/27/2010 | 9570 | 12575098 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/27/2010 |
| 52279 | 00333 | 1/28/2010 | 9520 | 12579091 | Telephone Charges | 2.93 | 44-7730301597    01/28/2010 MOBILE SERVI |
| 52279 | 00333 | 2/1/2010 | 9570 | 12591088 | In House Duplication | 8.93 | In House Duplication Charge via Equitrac - 02/01/2010 |
| 52279 | 00333 | 2/1/2010 | 9570 | 12591089 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 02/01/2010 |
| 52279 | 00333 | 2/1/2010 | 9570 | 12591090 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 02/01/2010 |
| 52279 | 00333 | 2/1/2010 | 9570 | 12591091 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/01/2010 |
| 52279 | 00333 | 2/1/2010 | 9570 | 12591092 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/01/2010 |
| 52279 | 00333 | 2/1/2010 | 9570 | 12591093 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/01/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605932 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605933 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605934 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605935 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605941 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605942 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605943 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605944 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605945 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605946 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605947 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605948 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605949 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605950 | In House Duplication | 0.91 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605951 | In House Duplication | 1.02 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605952 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605953 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605954 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605955 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605956 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 02/04/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 2/4/2010 | 9570 | 12605957 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605958 | In House Duplication | 2.33 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605959 | In House Duplication | 1.42 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605960 | In House Duplication | 1.02 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605961 | In House Duplication | 4.47 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605962 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605963 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605964 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605965 | In House Duplication | 4.47 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | 9570 | 12605966 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 02/04/2010 |
| 52279 | 00333 | 2/5/2010 | 9520 | 12602750 | Telephone Charges | 12.57 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50159838; DATE: 31/12/2009 M Radoycheva Conference Calls Dec 2009 |
| 52279 | 00333 | 2/5/2010 | 9520 | 12602751 | Telephone Charges | 7.90 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50159838; DATE: 31/12/2009 M Radoycheva Conference Calls Dec 2009 |
| 52279 | 00333 | 2/5/2010 | 6616 | 12602814 | Travel - Taxi & Other Modes/Miles | 26.83 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 54491; DATE: 28/01/2010 D Yoon Taxi to SE1 |
| 52279 | 00333 | 2/5/2010 | 9570 | 12611319 | In House Duplication | 5.28 | In House Duplication Charge via Equitrac - 02/05/2010 |
| 52279 | 00333 | 2/8/2010 | 9570 | 12615341 | In House Duplication | 1.02 | In House Duplication Charge via Equitrac - 02/08/2010 |
| 52279 | 00333 | 2/9/2010 | 9570 | 12621742 | In House Duplication | 12.38 | In House Duplication Charge via Equitrac - 02/09/2010 |
| 52279 | 00333 | 2/9/2010 | 9570 | 12621743 | In House Duplication | 2.33 | In House Duplication Charge via Equitrac - 02/09/2010 |
| 52279 | 00333 | 2/9/2010 | 9570 | 12621763 | In House Duplication | 5.28 | In House Duplication Charge via Equitrac - 02/09/2010 |
| 52279 | 00333 | 2/11/2010 | 9570 | 12631391 | In House Duplication | 5.08 | In House Duplication Charge via Equitrac - 02/11/2010 |
| 52279 | 00333 | 2/12/2010 | 8550 | 12625024 | Messenger and Courier Expense | 5.08 | VENDOR: MPC Excel Limited; INVOICE#: 107093; DATE: 20/01/2010 Courier to EC2 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637563 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637564 | In House Duplication | 6.70 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637565 | In House Duplication | 35.12 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637566 | In House Duplication | 16.44 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637567 | In House Duplication | 38.57 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637568 | In House Duplication | 15.02 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637569 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637570 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637571 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637572 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637573 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637574 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637575 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637576 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637577 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637578 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637579 | In House Duplication | 1.02 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637580 | In House Duplication | 4.06 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637581 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637582 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637583 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637584 | In House Duplication | 42.83 | In House Duplication Charge via Equitrac - 02/12/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 2/12/2010 | 9570 | 12637585 | In House Duplication | 32.07 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637586 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637587 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637588 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637589 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637590 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637591 | In House Duplication | 3.05 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637592 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | 9570 | 12637677 | In House Duplication | 5.08 | In House Duplication Charge via Equitrac - 02/12/2010 |
| 52279 | 00333 | 2/15/2010 | 9570 | 12638312 | In House Duplication | 5.79 | In House Duplication Charge via Equitrac - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | 9570 | 12638313 | In House Duplication | 3.25 | In House Duplication Charge via Equitrac - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | 9570 | 12638314 | In House Duplication | 3.25 | In House Duplication Charge via Equitrac - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | 9570 | 12638315 | In House Duplication | 3.05 | In House Duplication Charge via Equitrac - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | 9570 | 12638316 | In House Duplication | 3.25 | In House Duplication Charge via Equitrac - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | 9570 | 12638318 | In House Duplication | 3.25 | In House Duplication Charge via Equitrac - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | 9570 | 12638319 | In House Duplication | 3.25 | In House Duplication Charge via Equitrac - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | 9570 | 12638320 | In House Duplication | 5.08 | In House Duplication Charge via Equitrac - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | 9570 | 12638325 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | 9570 | 12638326 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/15/2010 |
| 52279 | 00333 | 2/16/2010 | 6616 | 12631754 | Travel - Taxi & Other Modes/Miles | 28.30 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 26909; DATE: 01/02/2010 M Radoyucheva Taxi to SE1 |
| 52279 | 00333 | 2/16/2010 | 9570 | 12642471 | In House Duplication | 3.05 | In House Duplication Charge via Equitrac - 02/16/2010 |
| 52279 | 00333 | 2/17/2010 | 9550 | 12641909 | In House Duplication | 2.44 | In House Duplication Charge via Equitrac - 02/17/10 |
| 52279 | 00333 | 2/17/2010 | 9520 | 12669177 | Telephone Charges | 0.91 | 44-7730301597      02/17/2010 MOBILE SERVI |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654931 | In House Duplication | 3.15 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654932 | In House Duplication | 3.15 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654937 | In House Duplication | 5.79 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654938 | In House Duplication | 6.50 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654942 | In House Duplication | 10.15 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654943 | In House Duplication | 6.50 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654944 | In House Duplication | 5.79 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654945 | In House Duplication | 6.50 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654946 | In House Duplication | 6.50 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654947 | In House Duplication | 6.09 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654948 | In House Duplication | 3.05 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654950 | In House Duplication | 3.05 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654952 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654953 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12654954 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | 9570 | 12655242 | In House Duplication | 3.25 | In House Duplication Charge via Equitrac - 02/19/2010 |
| 52279 | 00333 | 2/22/2010 | 6616 | 12650825 | Travel - Taxi & Other Modes/Miles | 31.28 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 57429; DATE: 10/02/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 2/22/2010 | 6616 | 12650830 | Travel - Taxi & Other Modes/Miles | 61.25 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 57429; DATE: 11/02/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 2/22/2010 | 6616 | 12650831 | Travel - Taxi & Other Modes/Miles | 29.78 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 57429; DATE: 11/02/2010 M Radoycheva Taxi to SE1 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 2/22/2010 | 9520 | 12650863 | Telephone Charges | 28.87 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50164528; DATE: 31/01/2010 M Radoycheva Conference Calls Jan 2010 |
| 52279 | 00333 | 2/22/2010 | 9520 | 12650864 | Telephone Charges | 8.96 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50164528; DATE: 31/01/2010 M Radoycheva Conference Calls Jan 2010 |
| 52279 | 00333 | 2/23/2010 | 9570 | 12666014 | In House Duplication | 3.35 | In House Duplication Charge via Equitrac - 02/23/2010 |
| 52279 | 00333 | 2/23/2010 | 9570 | 12666015 | In House Duplication | 3.05 | In House Duplication Charge via Equitrac - 02/23/2010 |
| 52279 | 00333 | 2/23/2010 | 9570 | 12666016 | In House Duplication | 3.45 | In House Duplication Charge via Equitrac - 02/23/2010 |
| 52279 | 00333 | 2/23/2010 | 9570 | 12666017 | In House Duplication | 3.35 | In House Duplication Charge via Equitrac - 02/23/2010 |
| 52279 | 00333 | 2/23/2010 | 9570 | 12666018 | In House Duplication | 3.05 | In House Duplication Charge via Equitrac - 02/23/2010 |
| 52279 | 00333 | 2/23/2010 | 9570 | 12666019 | In House Duplication | 3.45 | In House Duplication Charge via Equitrac - 02/23/2010 |
| 52279 | 00333 | 2/23/2010 | 9570 | 12666020 | In House Duplication | 3.35 | In House Duplication Charge via Equitrac - 02/23/2010 |
| 52279 | 00333 | 2/23/2010 | 9570 | 12666255 | In House Duplication | 15.73 | In House Duplication Charge via Equitrac - 02/23/2010 |
| 52279 | 00333 | 2/25/2010 | 9570 | 12679226 | In House Duplication | 3.35 | In House Duplication Charge via Equitrac - 02/25/2010 |
| 52279 | 00333 | 2/26/2010 | 9570 | 12684986 | In House Duplication | 5.58 | In House Duplication Charge via Equitrac - 02/26/2010 |
| 52279 | 00333 | 3/2/2010 | 6616 | 12685737 | Travel - Taxi & Other Modes/Miles | 69.40 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 57950; DATE: 18/02/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 3/9/2010 | 6616 | 12711736 | Travel - Taxi & Other Modes/Miles | 27.93 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 58792; DATE: 23/02/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 3/10/2010 | 9520 | 12725772 | Telephone Charges | 4.25 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 3/12/2010 | 6616 | 12729114 | Travel - Taxi & Other Modes/Miles | 43.49 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 61311; DATE: 26/02/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 3/12/2010 | 9570 | 12737769 | In House Duplication | 1.73 | In House Duplication Charge via Equitrac - 03/12/2010 |
| 52279 | 00333 | 3/12/2010 | 9570 | 12737770 | In House Duplication | 5.38 | In House Duplication Charge via Equitrac - 03/12/2010 |
| 52279 | 00333 | 3/12/2010 | 9570 | 12737771 | In House Duplication | 4.87 | In House Duplication Charge via Equitrac - 03/12/2010 |
| 52279 | 00333 | 3/15/2010 | 9570 | 12743602 | In House Duplication | 2.13 | In House Duplication Charge via Equitrac - 03/15/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749111 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749112 | In House Duplication | 3.35 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749113 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749114 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749115 | In House Duplication | 6.09 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749116 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749117 | In House Duplication | 6.09 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749119 | In House Duplication | 2.74 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749120 | In House Duplication | 3.05 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749121 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749122 | In House Duplication | 6.09 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749123 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749124 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749126 | In House Duplication | 6.09 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749127 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749130 | In House Duplication | 7.00 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749131 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749132 | In House Duplication | 3.05 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749133 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749134 | In House Duplication | 6.09 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749135 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 03/16/2010 |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 3/16/2010 | 9570 | 12749136 | In House Duplication | 1.83 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749137 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749140 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | 9570 | 12749438 | In House Duplication | 5.58 | In House Duplication Charge via Equitrac - 03/16/2010 |
| 52279 | 00333 | 3/17/2010 | 7062 | 12903565 | Specialized Research/Filing Fees | 54.77 | Radoycheva, Milena  03/17/10  5227900333  PLC Online |
| 52279 | 00333 | 3/17/2010 | 7062 | 12903565 | Specialized Research/Filing Fees | 58.87 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 3/18/2010 | 9570 | 12761714 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 03/18/2010 |
| 52279 | 00333 | 3/18/2010 | 9570 | 12761717 | In House Duplication | 1.83 | In House Duplication Charge via Equitrac - 03/18/2010 |
| 52279 | 00333 | 3/18/2010 | 9570 | 12761719 | In House Duplication | 2.94 | In House Duplication Charge via Equitrac - 03/18/2010 |
| 52279 | 00333 | 3/18/2010 | 9570 | 12761721 | In House Duplication | 2.23 | In House Duplication Charge via Equitrac - 03/18/2010 |
| 52279 | 00333 | 3/18/2010 | 9570 | 12761722 | In House Duplication | 2.54 | In House Duplication Charge via Equitrac - 03/18/2010 |
| 52279 | 00333 | 3/18/2010 | 9570 | 12761723 | In House Duplication | 2.23 | In House Duplication Charge via Equitrac - 03/18/2010 |
| 52279 | 00333 | 3/22/2010 | 9570 | 12777945 | In House Duplication | 5.28 | In House Duplication Charge via Equitrac - 03/22/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12783800 | In House Duplication | 12.48 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784355 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784360 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784361 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784362 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784369 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784372 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784377 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784378 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784379 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784380 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784382 | In House Duplication | 1.52 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784385 | In House Duplication | 1.62 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784388 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784392 | In House Duplication | 1.62 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784394 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784395 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784397 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784398 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784399 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784400 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784401 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784402 | In House Duplication | 1.22 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784403 | In House Duplication | 3.35 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784404 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784405 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784406 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784408 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784409 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 9570 | 12784411 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | 7062 | 12903724 | Specialized Research/Filing Fees | 604.03 | Radoycheva, Milena  03/23/10  5227900326  PLC Online |
| 52279 | 00333 | 3/23/2010 | 7062 | 12903724 | Specialized Research/Filing Fees | 649.27 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 3/24/2010 | 9570 | 12788204 | In House Duplication | 0.91 | In House Duplication Charge via Equitrac - 03/24/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 3/24/2010 | 7062 | 12903754 | Specialized Research/Filing Fees | 344.45 | Radoycheva, Milena  03/24/10  5227900333  PLC Online |
| 52279 | 00333 | 3/24/2010 | 7062 | 12903754 | Specialized Research/Filing Fees | 370.25 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793161 | In House Duplication | 1.42 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793162 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793163 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793164 | In House Duplication | 1.02 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793165 | In House Duplication | 2.64 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793166 | In House Duplication | 1.62 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793167 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793168 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793169 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793170 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793171 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793172 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793173 | In House Duplication | 17.86 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793174 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793175 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793176 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793177 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793178 | In House Duplication | 25.78 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793179 | In House Duplication | 2.23 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | 9570 | 12793180 | In House Duplication | 29.23 | In House Duplication Charge via Equitrac - 03/25/2010 |
| 52279 | 00333 | 3/26/2010 | 6616 | 12789486 | Travel - Taxi & Other Modes/Miles | 26.10 | VENDOR: WAYNE MCARDLE; INVOICE#: 220310; DATE: 3/29/2010 Taxi fare. |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809972 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809974 | In House Duplication | 62.12 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809975 | In House Duplication | 5.48 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809977 | In House Duplication | 1.83 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809979 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809980 | In House Duplication | 1.22 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809981 | In House Duplication | 6.09 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809982 | In House Duplication | 74.91 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809983 | In House Duplication | 14.62 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809984 | In House Duplication | 14.62 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809985 | In House Duplication | 12.79 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809986 | In House Duplication | 3.65 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809988 | In House Duplication | 13.40 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809989 | In House Duplication | 15.23 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809991 | In House Duplication | 13.40 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809993 | In House Duplication | 17.66 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809995 | In House Duplication | 10.96 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809996 | In House Duplication | 56.03 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809997 | In House Duplication | 2.44 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12809999 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12810010 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | 9570 | 12810012 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 03/30/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 3/30/2010 | 8553 | 12843536 | Freight and Shipping | 17.33 | Federal Express FX0402   Invoice 704287032  Ship Date 03/30/2010  Airbill No: 793401867554 From: Jeremy Graves, GIBSON, DUNN & CRUTCHER LLP, DALLAS, TX   To: Shai Y. Waisman, Weil, Gotshal & Manges, LLP, NEW YORK CITY, NY |
| 52279 | 00333 | 3/30/2010 | 8553 | 12843536 | Freight and Shipping | 18.63 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 3/30/2010 | 8553 | 12843540 | Freight and Shipping | 17.33 | Federal Express FX0402   Invoice 704287032  Ship Date 03/30/2010  Airbill No: 798523808944 From: Jeremy Graves, GIBSON, DUNN & CRUTCHER LLP, DALLAS, TX   To: John Suckow & David Coles, Lehman Brothers Holdings Inc., NEW YORK CITY, NY |
| 52279 | 00333 | 3/30/2010 | 8553 | 12843540 | Freight and Shipping | 18.63 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 3/30/2010 | 8553 | 12843541 | Freight and Shipping | 17.33 | Federal Express FX0402   Invoice 704287032  Ship Date 03/30/2010  Airbill No: 798524042348 From: Jeremy Graves, GIBSON, DUNN & CRUTCHER LLP, DALLAS, TX   To: Dennis Dunn, D. O'Donnel, E. F, Milbank, Tweed, Hadley & McCoy, NEW YORK CITY, NY |
| 52279 | 00333 | 3/30/2010 | 8553 | 12843541 | Freight and Shipping | 18.63 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 3/30/2010 | 8553 | 12843542 | Freight and Shipping | 17.33 | Federal Express FX0402   Invoice 704287032  Ship Date 03/30/2010  Airbill No: 798524064857 From: Jeremy Graves, GIBSON, DUNN & CRUTCHER LLP, DALLAS, TX   To: Andy Velez-Rivera & Tracy H. D, US Trustee for So. Dist. of NY, NEW YORK CITY, NY |
| 52279 | 00333 | 3/30/2010 | 8553 | 12843542 | Freight and Shipping | 18.63 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 3/30/2010 | 8553 | 12843543 | Freight and Shipping | 17.33 | Federal Express FX0402   Invoice 704287032  Ship Date 03/30/2010  Airbill No: 798524085432 From: Jeremy Graves, GIBSON, DUNN & CRUTCHER LLP, DALLAS, TX   To: Kenneth R. Feinberg, Feinberg Rozen, LLP, WASHINGTON, DC |
| 52279 | 00333 | 3/30/2010 | 8553 | 12843543 | Freight and Shipping | 18.63 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 3/31/2010 | 6616 | 12805461 | Travel - Taxi & Other Modes/Miles | 31.28 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 62211; DATE: 16/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 3/31/2010 | 6616 | 12805484 | Travel - Taxi & Other Modes/Miles | 40.15 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 62211; DATE: 17/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 3/31/2010 | 6616 | 12805487 | Travel - Taxi & Other Modes/Miles | 26.45 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 62211; DATE: 18/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 3/31/2010 | 9520 | 12816931 | Telephone Charges | 6.22 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 3/31/2010 | 7062 | 12903981 | Specialized Research/Filing Fees | 11.30 | Radoycheva, Milena  03/31/10  5227900333  PLC Online |
| 52279 | 00333 | 3/31/2010 | 7062 | 12903981 | Specialized Research/Filing Fees | 12.14 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 4/2/2010 | 9570 | 12828338 | In House Duplication | 1.02 | In House Duplication Charge via Equitrac - 04/02/2010 |
| 52279 | 00333 | 4/2/2010 | 9570 | 12828346 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/02/2010 |
| 52279 | 00333 | 4/5/2010 | 9570 | 12833584 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/05/2010 |
| 52279 | 00333 | 4/6/2010 | 9520 | 12838088 | Telephone Charges | 0.91 | 44-7730301597       04/06/2010 MOBILE SERVI |
| 52279 | 00333 | 4/6/2010 | 9570 | 12841175 | In House Duplication | 3.55 | In House Duplication Charge via Equitrac - 04/06/2010 |
| 52279 | 00333 | 4/6/2010 | 9570 | 12841176 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 04/06/2010 |
| 52279 | 00333 | 4/6/2010 | 9570 | 12841177 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/06/2010 |
| 52279 | 00333 | 4/6/2010 | 9570 | 12841178 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/06/2010 |
| 52279 | 00333 | 4/6/2010 | 9570 | 12841179 | In House Duplication | 3.55 | In House Duplication Charge via Equitrac - 04/06/2010 |
| 52279 | 00333 | 4/6/2010 | 9570 | 12841181 | In House Duplication | 3.65 | In House Duplication Charge via Equitrac - 04/06/2010 |
| 52279 | 00333 | 4/6/2010 | 9570 | 12841182 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 04/06/2010 |
| 52279 | 00333 | 4/6/2010 | 9570 | 12841798 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/06/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/6/2010 | 7062 | 12904109 | Specialized Research/Filing Fees | 332.57 | McArdle, Wayne PJ  04/06/10  5227900334   PLC Online |
| 52279 | 00333 | 4/7/2010 | 6616 | 12834688 | Travel - Taxi & Other Modes/Miles | 33.12 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 62646; DATE: 23/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 4/7/2010 | 6616 | 12834711 | Travel - Taxi & Other Modes/Miles | 36.82 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 62646; DATE: 24/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 4/7/2010 | 6616 | 12834740 | Travel - Taxi & Other Modes/Miles | 50.14 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 62646; DATE: 25/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 4/7/2010 | 9570 | 12848361 | In House Duplication | 6.39 | In House Duplication Charge via Equitrac - 04/07/2010 |
| 52279 | 00333 | 4/7/2010 | 9570 | 12848362 | In House Duplication | 6.39 | In House Duplication Charge via Equitrac - 04/07/2010 |
| 52279 | 00333 | 4/7/2010 | 9570 | 12848623 | In House Duplication | 6.39 | In House Duplication Charge via Equitrac - 04/07/2010 |
| 52279 | 00333 | 4/7/2010 | 9570 | 12848680 | In House Duplication | 7.51 | In House Duplication Charge via Equitrac - 04/07/2010 |
| 52279 | 00333 | 4/7/2010 | 9570 | 12848708 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/07/2010 |
| 52279 | 00333 | 4/7/2010 | 9570 | 12848773 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/07/2010 |
| 52279 | 00333 | 4/8/2010 | 6616 | 12842995 | Travel - Taxi & Other Modes/Miles | 23.74 | VENDOR: Addison Lee plc; INVOICE#: 933307; DATE: 31/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 4/8/2010 | 9550 | 12846554 | In House Duplication | 13.30 | In House Duplication Charge via Equitrac - 04/08/10 |
| 52279 | 00333 | 4/8/2010 | 9550 | 12846559 | In House Duplication | 36.34 | In House Duplication Charge via Equitrac - 04/08/10 |
| 52279 | 00333 | 4/8/2010 | 9550 | 12846560 | In House Duplication | 56.13 | In House Duplication Charge via Equitrac - 04/08/10 |
| 52279 | 00333 | 4/8/2010 | 9570 | 12853578 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | 9570 | 12853579 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | 9570 | 12853580 | In House Duplication | 1.32 | In House Duplication Charge via Equitrac - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | 9570 | 12853581 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | 9570 | 12853582 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | 9570 | 12853645 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | 9570 | 12853753 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | 9570 | 12854316 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | 9570 | 12854326 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | 9570 | 12854330 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | 9570 | 12854336 | In House Duplication | 6.29 | In House Duplication Charge via Equitrac - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | 9570 | 12854356 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/08/2010 |
| 52279 | 00333 | 4/9/2010 | 8550 | 12849086 | Messenger and Courier Expense | 11.12 | VENDOR: MIDNITE EXPRESS; INVOICE#: 1073702-IN; DATE: 25/03/2010 Courier to Leeds, UK |
| 52279 | 00333 | 4/9/2010 | 9520 | 12852710 | Telephone Charges | 9.14 | 44-8082386026        04/09/2010 FREEPHONENU |
| 52279 | 00333 | 4/9/2010 | 9520 | 12852715 | Telephone Charges | 14.01 | 44-8082386026        04/09/2010 FREEPHONENU |
| 52279 | 00333 | 4/9/2010 | 9520 | 12852728 | Telephone Charges | 8.53 | 44-8082386026        04/09/2010 FREEPHONENU |
| 52279 | 00333 | 4/12/2010 | 9520 | 12858544 | Telephone Charges | 7.00 | 352-26772677        04/12/2010 Luxembourg |
| 52279 | 00333 | 4/12/2010 | 9570 | 12863135 | In House Duplication | 7.92 | In House Duplication Charge via Equitrac - 04/12/2010 |
| 52279 | 00333 | 4/12/2010 | 9570 | 12863136 | In House Duplication | 7.71 | In House Duplication Charge via Equitrac - 04/12/2010 |
| 52279 | 00333 | 4/12/2010 | 9570 | 12863141 | In House Duplication | 7.92 | In House Duplication Charge via Equitrac - 04/12/2010 |
| 52279 | 00333 | 4/13/2010 | 6616 | 12859866 | Travel - Taxi & Other Modes/Miles | 89.58 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 63534; DATE: 30/03/2010 W McArdle taxi to NW11 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867596 | In House Duplication | 8.12 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867597 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867598 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867599 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867600 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/13/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/13/2010 | 9570 | 12867641 | In House Duplication | 8.02 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867656 | In House Duplication | 7.92 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867657 | In House Duplication | 7.92 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867659 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867660 | In House Duplication | 6.70 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867661 | In House Duplication | 35.12 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867662 | In House Duplication | 15.02 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867663 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867664 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867665 | In House Duplication | 12.18 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867666 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867667 | In House Duplication | 12.18 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867668 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867669 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867670 | In House Duplication | 1.22 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867671 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867672 | In House Duplication | 1.83 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867673 | In House Duplication | 5.08 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867674 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867675 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867676 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867677 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867678 | In House Duplication | 1.02 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867679 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867680 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867681 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867682 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867683 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867684 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867685 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867686 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | 9570 | 12867687 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/13/2010 |
| 52279 | 00333 | 4/14/2010 | 8550 | 12864337 | Messenger and Courier Expense | 5.08 | VENDOR: MPC Excel Limited; INVOICE#: 107956; DATE: 08/03/2010 Courier to EC2 |
| 52279 | 00333 | 4/14/2010 | 8550 | 12864340 | Messenger and Courier Expense | 8.41 | VENDOR: MPC Excel Limited; INVOICE#: 107956; DATE: 12/03/2010 Courier to WC1 |
| 52279 | 00333 | 4/14/2010 | 8550 | 12864341 | Messenger and Courier Expense | 5.08 | VENDOR: MPC Excel Limited; INVOICE#: 107956; DATE: 16/03/2010 Courier to WC1 |
| 52279 | 00333 | 4/14/2010 | 8550 | 12864353 | Messenger and Courier Expense | 5.08 | VENDOR: MPC Excel Limited; INVOICE#: 107956; DATE: 26/03/2010 Courier to WC1 |
| 52279 | 00333 | 4/14/2010 | 9520 | 12872902 | Telephone Charges | 5.79 | 44-7538792526     04/14/2010 MOBILE SERVI |
| 52279 | 00333 | 4/14/2010 | 9570 | 12873583 | In House Duplication | 2.64 | In House Duplication Charge via Equitrac - 04/14/2010 |
| 52279 | 00333 | 4/14/2010 | 9570 | 12873584 | In House Duplication | 1.42 | In House Duplication Charge via Equitrac - 04/14/2010 |
| 52279 | 00333 | 4/14/2010 | 9570 | 12873585 | In House Duplication | 6.80 | In House Duplication Charge via Equitrac - 04/14/2010 |
| 52279 | 00333 | 4/15/2010 | 9580 | 12876467 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/15/10 |
| 52279 | 00333 | 4/15/2010 | 9580 | 12876468 | In House Duplication | 0.91 | In House Duplication Charge via Equitrac - 04/15/10 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/15/2010 | 9580 | 12876469 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/15/10 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878258 | In House Duplication | 7.71 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878272 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878273 | In House Duplication | 3.35 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878274 | In House Duplication | 17.56 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878275 | In House Duplication | 7.51 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878276 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878277 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878278 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878279 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878280 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878281 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878282 | In House Duplication | 0.91 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878283 | In House Duplication | 2.54 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878284 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878285 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878286 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878287 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878288 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878289 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878290 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878291 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878292 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878293 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878294 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878325 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878326 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878327 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878507 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878571 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878572 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878573 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878574 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878575 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878576 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878577 | In House Duplication | 3.15 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | 9570 | 12878578 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/15/2010 |
| 52279 | 00333 | 4/16/2010 | 9520 | 12877900 | Telephone Charges | 4.57 | 44-7538792526        04/16/2010 MOBILE SERVI |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882278 | In House Duplication | 7.31 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882279 | In House Duplication | 1.62 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882282 | In House Duplication | 21.11 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882283 | In House Duplication | 1.62 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882483 | In House Duplication | 2.44 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882485 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882486 | In House Duplication | 17.05 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882487 | In House Duplication | 2.84 | In House Duplication Charge via Equitrac - 04/16/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/16/2010 | 9570 | 12882488 | In House Duplication | 2.44 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882489 | In House Duplication | 1.62 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882490 | In House Duplication | 1.62 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882491 | In House Duplication | 1.62 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882492 | In House Duplication | 2.44 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882493 | In House Duplication | 3.25 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882494 | In House Duplication | 4.87 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882495 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882496 | In House Duplication | 19.49 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882497 | In House Duplication | 3.25 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882498 | In House Duplication | 2.44 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882499 | In House Duplication | 1.62 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882501 | In House Duplication | 1.62 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882505 | In House Duplication | 4.87 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882507 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882508 | In House Duplication | 27.61 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882509 | In House Duplication | 3.25 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882510 | In House Duplication | 3.25 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882511 | In House Duplication | 1.62 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882512 | In House Duplication | 1.62 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882514 | In House Duplication | 25.17 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 9570 | 12882515 | In House Duplication | 2.44 | In House Duplication Charge via Equitrac - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | 8553 | 12920188 | Freight and Shipping | 13.12 | Federal Express FX0423   Invoice 706638127  Ship Date 04/16/2010  Airbill No: 714492279761 From: SHERIF FARAG, GIBSON DUNN, NEW YORK, NY   To: MILBANK TWEED HADLEY & MCCLOY, ATTN: DENNIS F. DUNNE, NEW YORK CITY, NY |
| 52279 | 00333 | 4/16/2010 | 8553 | 12920189 | Freight and Shipping | 15.60 | Federal Express FX0423   Invoice 706638127  Ship Date 04/16/2010  Airbill No: 714492279772 From: SHERIF FARAG, GIBSON DUNN, NEW YORK, NY   To: FEINBERG ROZEN, LLP, ATTN: KENNETH R. FEINBERG, ESQ, WASHINGTON, DC |
| 52279 | 00333 | 4/16/2010 | 8553 | 12920190 | Freight and Shipping | 13.12 | Federal Express FX0423   Invoice 706638127  Ship Date 04/16/2010  Airbill No: 714492279783 From: SHERIF FARAG, GIBSON DUNN, NEW YORK, NY   To: WEIL, GOTSHAL & MANGES, LLP, ATTN: SHAI Y. WAISMAN, ESQ., NEW YORK CITY, NY |
| 52279 | 00333 | 4/16/2010 | 8553 | 12920191 | Freight and Shipping | 13.12 | Federal Express FX0423   Invoice 706638127  Ship Date 04/16/2010  Airbill No: 714492279794 From: SHERIF FARAG, GIBSON DUNN, NEW YORK, NY   To: LEHMAN BROTHERS HOLDINGS INC., ATTN: JOHN SUCKOW & DAVID COLE, NEW YORK CITY, NY |
| 52279 | 00333 | 4/16/2010 | 8553 | 12920192 | Freight and Shipping | 13.12 | Federal Express FX0423   Invoice 706638127  Ship Date 04/16/2010  Airbill No: 714492279809 From: SHERIF FARAG, GIBSON DUNN, NEW YORK, NY   To: OFFICE OF THE U.S. TRUSTEE, ATTN: ANDY VELEZ-RIVERA, NEW YORK CITY, NY |
| 52279 | 00333 | 4/16/2010 | 8553 | 12920193 | Freight and Shipping | 13.12 | Federal Express FX0423   Invoice 706638127  Ship Date 04/16/2010  Airbill No: 714492279810 From: SHERIF FARAG, GIBSON DUNN, NEW YORK, NY   To: HON. JAMES M. PECK, U.S. BANKRUPTCY COURT- SDNY, NEW YORK CITY, NY |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | 9570 | 12887659 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887660 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887662 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887663 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887664 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887675 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887678 | In House Duplication | 2.33 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887679 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887680 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887681 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887682 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887683 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887684 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887685 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887686 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887688 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887689 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887690 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887692 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887694 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887695 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887696 | In House Duplication | 1.42 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887697 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887698 | In House Duplication | 2.23 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887699 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887700 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887701 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887702 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887703 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887704 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887705 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887706 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887707 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887708 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887709 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887710 | In House Duplication | 2.33 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887711 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887712 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887713 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887714 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887715 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887716 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887717 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887718 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887719 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887720 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |

| Lehman Brothers Inc. Cost Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| September 2009 - March 2012 | | | | | | | |
| | | | | | | | |
| | | | | | | Amount (USD) | |
| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | | Narrative |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887721 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887722 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887723 | In House Duplication | 1.42 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887724 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887725 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887726 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887727 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887728 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887729 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887730 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887731 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887732 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887734 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887735 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887736 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887737 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887738 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887739 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887740 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887741 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887742 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887747 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887748 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887749 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887750 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887751 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887752 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887753 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887754 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887755 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887756 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887757 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887758 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887759 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887760 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887762 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887763 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887764 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887765 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887766 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887767 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887768 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887769 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887770 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887771 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887772 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |

| Lehman Brothers Inc. Cost Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| September 2009 - March 2012 | | | | | | | |
| | | | | | | | |
| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887773 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887774 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887775 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887776 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887777 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887778 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887779 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887780 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887781 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887782 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887783 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887784 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887785 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887786 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887787 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887788 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887789 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887790 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887791 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887792 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887793 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887794 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887796 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887797 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887798 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887799 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887800 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887802 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887803 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887804 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887807 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887809 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887810 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887812 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887813 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887814 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887815 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887816 | In House Duplication | 1.42 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887817 | In House Duplication | 4.57 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887818 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887819 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887820 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887821 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887823 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887824 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887825 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | 9570 | 12887826 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887827 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887828 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887829 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887830 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887831 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887832 | In House Duplication | 2.23 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887833 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887834 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887835 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887836 | In House Duplication | 2.23 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887837 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887838 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887840 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887841 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887842 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887843 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887844 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887845 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887846 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887847 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887849 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887850 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887851 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887852 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887853 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887854 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887855 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887856 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887857 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887858 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887859 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887860 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887861 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887862 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887863 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887864 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887865 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887866 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887867 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887868 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887869 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887870 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887871 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887872 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887873 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |

| Lehman Brothers Inc. Cost Summary | | | | | | | |
| September 2009 - March 2012 | | | | | | | |
| | | | | | | | |
| | | | | | | Amount (USD) | |
| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | | Narrative |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887874 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887875 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887876 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887877 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887878 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887879 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887880 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887881 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887882 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887883 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887884 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887885 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887886 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887887 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887888 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887889 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887890 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887892 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887893 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887894 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887895 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887896 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887897 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887898 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887899 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887900 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887901 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887902 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887903 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887904 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887905 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887906 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887907 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887908 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887909 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887910 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887911 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887912 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887913 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887914 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887915 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887916 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887917 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887918 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887919 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887920 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | 9570 | 12887921 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887922 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887923 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887924 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887925 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887942 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887943 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887944 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887945 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887946 | In House Duplication | 1.42 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887947 | In House Duplication | 4.57 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887948 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887949 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887950 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887951 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887953 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887954 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887955 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887956 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887957 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887958 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887959 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887960 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887961 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887962 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887963 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887964 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887965 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887966 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887967 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887968 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887969 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887970 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887971 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887972 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887973 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887974 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887975 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887976 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887978 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887979 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887980 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887981 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887982 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887983 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887984 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | 9570 | 12887985 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887987 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887989 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887990 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887991 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887992 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887993 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887994 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887995 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887996 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887997 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887998 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12887999 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888000 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888001 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888002 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888003 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888004 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888005 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888006 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888007 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888008 | In House Duplication | 1.02 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888009 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888010 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888011 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888012 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888013 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888014 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888015 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888020 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888022 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888023 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888024 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888025 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888026 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888027 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888028 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888030 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888031 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888032 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888033 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888034 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888035 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888036 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888037 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888038 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |

| Lehman Brothers Inc. Cost Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| September 2009 - March 2012 | | | | | | | |
| | | | | | | | |
| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888039 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888040 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888041 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888042 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888043 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888044 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888045 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888046 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888047 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888048 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888049 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888050 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888051 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888052 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888053 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888054 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888055 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888056 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888057 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888059 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888060 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888061 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888062 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888063 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888064 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888065 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888066 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888067 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888068 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888069 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888070 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888071 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888072 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888073 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888074 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888075 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888076 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888077 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888078 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888079 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888080 | In House Duplication | 1.52 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888081 | In House Duplication | 1.42 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888082 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888083 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888084 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888085 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| \multicolumn | | | | | | | |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | 9570 | 12888086 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888087 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888088 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888089 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888090 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888091 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888092 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888105 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888106 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888109 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888110 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888111 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888112 | In House Duplication | 0.91 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888113 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888114 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888115 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888116 | In House Duplication | 0.71 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888117 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888118 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888119 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888120 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888121 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888122 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888123 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888124 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888125 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888126 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888127 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888128 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888129 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888130 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888131 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888132 | In House Duplication | 1.83 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888133 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888135 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888136 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888137 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888138 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888139 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888140 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888141 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888142 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888143 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888144 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888145 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888146 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | 9570 | 12888147 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888148 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888149 | In House Duplication | 0.91 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888150 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888151 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888152 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888153 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888154 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888155 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888156 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888157 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888163 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888169 | In House Duplication | 2.44 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888171 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888173 | In House Duplication | 12.18 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888174 | In House Duplication | 36.54 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888179 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888180 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888181 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888182 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888183 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888184 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888185 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888186 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888187 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888188 | In House Duplication | 1.02 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888190 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888191 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888192 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888193 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888195 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888196 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888197 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888199 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888200 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888201 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888202 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888203 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888204 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888205 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888206 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888207 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888208 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888209 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888210 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888211 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | 9570 | 12888213 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888214 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888215 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888216 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888217 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888218 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888220 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888221 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888223 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888224 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888225 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888226 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888227 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888228 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888229 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888230 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888231 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888232 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888233 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888234 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888235 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888236 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888237 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888238 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888239 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888240 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888241 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888242 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888243 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888244 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888246 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888247 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888248 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888249 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888250 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888251 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888253 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888254 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888255 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888256 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888257 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888258 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888259 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888260 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888261 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888262 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | 9570 | 12888263 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888264 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888265 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888267 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888268 | In House Duplication | 0.91 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888269 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888270 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888271 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888272 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888274 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888275 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888279 | In House Duplication | 1.42 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888280 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888281 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888283 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888284 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888285 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888286 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888287 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888288 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888290 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888291 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888293 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888294 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888295 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888297 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888299 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888300 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888301 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888302 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888304 | In House Duplication | 2.33 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888306 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888307 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888308 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888310 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888311 | In House Duplication | 0.91 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888312 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888313 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888314 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888315 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888316 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888317 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888318 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888319 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888320 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888321 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | 9570 | 12888322 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888327 | In House Duplication | 1.73 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888328 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888411 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888412 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888413 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888441 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888445 | In House Duplication | 1.02 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888446 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888447 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888448 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888449 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888450 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888451 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888452 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888453 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888455 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888456 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888458 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888459 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888461 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888464 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888465 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888466 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888467 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888468 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888469 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888470 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888471 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888472 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888473 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888475 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888476 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888477 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888479 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888480 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888481 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | 9570 | 12888492 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/19/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893400 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893401 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893410 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893411 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893413 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893414 | In House Duplication | 1.83 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893416 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893417 | In House Duplication | 2.23 | In House Duplication Charge via Equitrac - 04/20/2010 |

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | **Lehman Brothers Inc. Cost Summary** | | |
| | | | | | **September 2009 - March 2012** | | |
| | | | | | | | |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893418 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893419 | In House Duplication | 1.83 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893420 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893421 | In House Duplication | 1.83 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893422 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893423 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893424 | In House Duplication | 2.23 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893425 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893426 | In House Duplication | 2.33 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893427 | In House Duplication | 4.57 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893428 | In House Duplication | 2.23 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893429 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893430 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893431 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893432 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893433 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893434 | In House Duplication | 2.23 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893435 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893436 | In House Duplication | 2.23 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893437 | In House Duplication | 4.57 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893438 | In House Duplication | 2.33 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893439 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893440 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893442 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893443 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893444 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893445 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893447 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893448 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893449 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893450 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893451 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893452 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893453 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893454 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893455 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893456 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893457 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893458 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893459 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893460 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893461 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893462 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893463 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893464 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893465 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/20/2010 | 9570 | 12893466 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893467 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893468 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893469 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893470 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893473 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893474 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893475 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893476 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893477 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893478 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893488 | In House Duplication | 2.44 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893490 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893491 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893492 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893493 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893494 | In House Duplication | 0.91 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893495 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893496 | In House Duplication | 2.64 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893497 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893499 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893500 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893501 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893502 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893504 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893505 | In House Duplication | 1.93 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893506 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893507 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893508 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893509 | In House Duplication | 2.44 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893510 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893511 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893512 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893513 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893514 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893515 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893516 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893518 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893519 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893520 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893521 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893522 | In House Duplication | 3.45 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893524 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893525 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893526 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893527 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/20/2010 | 9570 | 12893530 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893531 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893534 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893536 | In House Duplication | 3.15 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893539 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893542 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893546 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893549 | In House Duplication | 1.32 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893550 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893553 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | 9570 | 12893554 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/20/2010 |
| 52279 | 00333 | 4/21/2010 | 9570 | 12898270 | In House Duplication | 3.55 | In House Duplication Charge via Equitrac - 04/21/2010 |
| 52279 | 00333 | 4/21/2010 | 9570 | 12898278 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/21/2010 |
| 52279 | 00333 | 4/22/2010 | 9520 | 12894126 | Telephone Charges | 40.34 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 822743678; DATE: 25/03/2010 W McArdle Mobile Usage Feb 2010 |
| 52279 | 00333 | 4/22/2010 | 9520 | 12894156 | Telephone Charges | 9.98 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50174178; DATE: 31/03/2010 H Watt Conference Calls Mar 2010 |
| 52279 | 00333 | 4/22/2010 | 9520 | 12894165 | Telephone Charges | 9.35 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50174178; DATE: 31/03/2010 M Radoycheva Conference Calls Mar 2010 |
| 52279 | 00333 | 4/22/2010 | 9520 | 12894185 | Telephone Charges | 25.35 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50174178; DATE: 31/03/2010 W McArdle Conference Calls Mar 2010 |
| 52279 | 00333 | 4/22/2010 | 6810 | 12894213 | Outside Attorney | 891.75 | VENDOR: STEPHENSON HARWOOD; INVOICE#: 163542; DATE: 15/04/2010 Professional advice (unpaid) |
| 52279 | 00333 | 4/22/2010 | 7062 | 12904521 | Specialized Research/Filing Fees | 69.06 | Radoycheva, Milena 04/22/10  5227900333   PLC Online |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907014 | In House Duplication | 2.33 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907235 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907236 | In House Duplication | 2.23 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907237 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907238 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907239 | In House Duplication | 4.06 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907240 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907241 | In House Duplication | 4.06 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907242 | In House Duplication | 1.83 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907243 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907244 | In House Duplication | 4.06 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907245 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907246 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907247 | In House Duplication | 4.06 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907248 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907249 | In House Duplication | 4.67 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907250 | In House Duplication | 2.84 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907251 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907252 | In House Duplication | 4.06 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907253 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907254 | In House Duplication | 1.22 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 9570 | 12907255 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 04/22/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|----------|----------|------|---------|---------|------------------|--------------|-----------|
| 52279 | 00333 | 4/22/2010 | 9570 | 12907256 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | 7061 | 12908617 | On-Line Research (Westlaw) | 86.36 | MINOTT,CLAUDETTE    04/22/10        52279-00333   WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00333 | 4/22/2010 | 7060 | 12920582 | On-Line Research (Lexis) | 160.08 | MINOTT, CLAUDETTE        04/22/10        52279-00333        LEXIS RESEARCH |
| 52279 | 00333 | 4/23/2010 | 6616 | 12899079 | Travel - Taxi & Other Modes/Miles | 33.35 | VENDOR: WAYNE MCARDLE; INVOICE#: 120410; DATE: 4/12/2010 Taxi - ref QBH signing. |
| 52279 | 00333 | 4/23/2010 | 6616 | 12899080 | Travel - Taxi & Other Modes/Miles | 33.64 | VENDOR: WAYNE MCARDLE; INVOICE#: 060410; DATE: 4/6/2010 Taxi fare. |
| 52279 | 00333 | 4/23/2010 | 6616 | 12899081 | Travel - Taxi & Other Modes/Miles | 37.70 | VENDOR: WAYNE MCARDLE; INVOICE#: 310310; DATE: 3/31/2010 Taxi home from Excalibur (QBH) meeting |
| 52279 | 00333 | 4/23/2010 | 6840E | 12899182 | Outside Services/Consultants | 1.45 | VENDOR: COMPANIES HOUSE; INVOICE#: 161884801; DATE: 01/04/2010 Companies House Searches |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911658 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911659 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911660 | In House Duplication | 9.34 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911661 | In House Duplication | 2.44 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911662 | In House Duplication | 0.81 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911663 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911664 | In House Duplication | 8.12 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911665 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911666 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911667 | In House Duplication | 7.71 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911668 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911669 | In House Duplication | 3.05 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911670 | In House Duplication | 5.28 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911671 | In House Duplication | 6.50 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911672 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911673 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911674 | In House Duplication | 13.80 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911675 | In House Duplication | 8.53 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911676 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | 9570 | 12911677 | In House Duplication | 0.41 | In House Duplication Charge via Equitrac - 04/23/2010 |
| 52279 | 00333 | 4/26/2010 | 9550 | 12910500 | In House Duplication | 57.25 | In House Duplication Charge via Equitrac - 04/26/10 |
| 52279 | 00333 | 4/26/2010 | 9520 | 12916390 | Telephone Charges | 2.93 | 1(646)285-9087    04/26/2010 NEW YORK  NY |
| 52279 | 00333 | 4/26/2010 | 9570 | 12917611 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/26/2010 |
| 52279 | 00333 | 4/26/2010 | 9570 | 12917612 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 04/26/2010 |
| 52279 | 00333 | 4/26/2010 | 9570 | 12918314 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 04/26/2010 |
| 52279 | 00333 | 4/26/2010 | 9570 | 12918321 | In House Duplication | 8.22 | In House Duplication Charge via Equitrac - 04/26/2010 |
| 52279 | 00333 | 4/26/2010 | 9570 | 12918328 | In House Duplication | 11.77 | In House Duplication Charge via Equitrac - 04/26/2010 |
| 52279 | 00333 | 4/26/2010 | 9570 | 12918362 | In House Duplication | 7.61 | In House Duplication Charge via Equitrac - 04/26/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927090 | In House Duplication | 10.15 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927096 | In House Duplication | 51.26 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927097 | In House Duplication | 4.57 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927098 | In House Duplication | 1.52 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927099 | In House Duplication | 4.06 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927100 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 04/27/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/27/2010 | 9570 | 12927106 | In House Duplication | 0.51 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927107 | In House Duplication | 1.02 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927108 | In House Duplication | 62.93 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927109 | In House Duplication | 1.52 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927110 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927211 | In House Duplication | 1.02 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927212 | In House Duplication | 2.54 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927213 | In House Duplication | 4.06 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927214 | In House Duplication | 4.06 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | 9570 | 12927215 | In House Duplication | 2.03 | In House Duplication Charge via Equitrac - 04/27/2010 |
| 52279 | 00333 | 4/29/2010 | 7062 | 12939435 | Specialized Research/Filing Fees | 334.62 | Radoycheva, Milena 04/29/10 5227900333 PLC Online |
| 52279 | 00333 | 4/30/2010 | 9570 | 12943450 | In House Duplication | 7.41 | In House Duplication Charge via Equitrac - 04/30/2010 |
| 52279 | 00333 | 4/30/2010 | 9570 | 12943658 | In House Duplication | 3.76 | In House Duplication Charge via Equitrac - 04/30/2010 |
| 52279 | 00333 | 4/30/2010 | 9570 | 12943723 | In House Duplication | 0.61 | In House Duplication Charge via Equitrac - 04/30/2010 |
| 52279 | 00333 | 4/30/2010 | 9570 | 12943743 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/30/2010 |
| 52279 | 00333 | 4/30/2010 | 9580 | 12946096 | In House Duplication | 8.93 | In House Duplication Charge via Equitrac - 04/30/10 |
| 52279 | 00333 | 4/30/2010 | 9550 | 12946242 | In House Duplication | 70.85 | In House Duplication Charge via Equitrac - 04/30/10 |
| 52279 | 00333 | 5/4/2010 | 6616 | 12946684 | Travel - Taxi & Other Modes/Miles | 43.12 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 66281; DATE: 12/04/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 5/4/2010 | 9570 | 12956498 | In House Duplication - .10 USD or .07 GBP per copy | 8.73 | In House Duplication Charge via Equitrac - 05/04/2010 |
| 52279 | 00333 | 5/5/2010 | 9570 | 12960767 | In House Duplication - .10 USD or .07 GBP per copy | 7.82 | In House Duplication Charge via Equitrac - 05/05/2010 |
| 52279 | 00333 | 5/5/2010 | 7062 | 12965714 | Specialized Research/Filing Fees | 173.57 | Radoycheva, Milena 05/05/10 5227900333 PLC Online |
| 52279 | 00333 | 5/5/2010 | 6616 | 12976282 | Travel - Taxi & Other Modes/Miles | 40.60 | VENDOR: WAYNE MCARDLE; INVOICE#: 050510; DATE: 5/5/2010 - Taxi |
| 52279 | 00333 | 5/6/2010 | 6616 | 12956633 | Travel - Taxi & Other Modes/Miles | 10.15 | VENDOR: Gregory Campbell; INVOICE#: 290410; DATE: 4/29/2010 Taxi from PWC to GDC following client meeting. |
| 52279 | 00333 | 5/6/2010 | 9570 | 12964222 | In House Duplication - .10 USD or .07 GBP per copy | 7.51 | In House Duplication Charge via Equitrac - 05/06/2010 |
| 52279 | 00333 | 5/6/2010 | 9570 | 12964261 | In House Duplication - .10 USD or .07 GBP per copy | 0.81 | In House Duplication Charge via Equitrac - 05/06/2010 |
| 52279 | 00333 | 5/6/2010 | 9570 | 12964263 | In House Duplication - .10 USD or .07 GBP per copy | 154.28 | In House Duplication Charge via Equitrac - 05/06/2010 |
| 52279 | 00333 | 5/6/2010 | 9570 | 12964264 | In House Duplication - .10 USD or .07 GBP per copy | 60.09 | In House Duplication Charge via Equitrac - 05/06/2010 |
| 52279 | 00333 | 5/6/2010 | 9570 | 12964271 | In House Duplication - .10 USD or .07 GBP per copy | 0.81 | In House Duplication Charge via Equitrac - 05/06/2010 |
| 52279 | 00333 | 5/7/2010 | 9550 | 12962831 | In House Duplication - .10 USD or .07 GBP per copy | 8.42 | In House Duplication Charge via Equitrac - 05/07/10 |
| 52279 | 00333 | 5/7/2010 | 6616 | 13000380 | Travel - Taxi & Other Modes/Miles | 43.50 | VENDOR: WAYNE MCARDLE; INVOICE#: 070510; DATE: 5/7/2010 |
| 52279 | 00333 | 5/9/2010 | 8550 | 13150522 | Messenger and Courier Expense | 32.48 | In House Duplication Charge via Equitrac - 06/15/2011 |
| 52279 | 00333 | 5/9/2010 | 8550 | 13150526 | Messenger and Courier Expense | 12.19 | In House Duplication Charge via Equitrac - 06/17/2011 |
| 52279 | 00333 | 5/10/2010 | 6616 | 12964711 | Travel - Taxi & Other Modes/Miles | 35.34 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 66659; DATE: 20/04/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 5/10/2010 | 6616 | 12964724 | Travel - Taxi & Other Modes/Miles | 66.08 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 66659; DATE: 22/04/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 5/10/2010 | 6616 | 12964727 | Travel - Taxi & Other Modes/Miles | 44.23 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 66659; DATE: 22/04/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 5/10/2010 | 8550 | 12964782 | Messenger and Courier Expense | 5.61 | VENDOR: MPC Excel Limited; INVOICE#: 108371; DATE: 01/04/2010 Courier to EC2 |
| 52279 | 00333 | 5/10/2010 | 7062 | 13001192 | Specialized Research/Filing Fees | 186.11 | Radoycheva, Milena 05/10/10 5227900333 PLC Online |
| 52279 | 00333 | 5/11/2010 | 6616 | 13000378 | Travel - Taxi & Other Modes/Miles | 69.75 | VENDOR: WAYNE MCARDLE; INVOICE#: 110510; DATE: 5/11/2010 - Taxi |
| 52279 | 00333 | 5/11/2010 | 6616 | 13000379 | Travel - Taxi & Other Modes/Miles | 10.15 | VENDOR: WAYNE MCARDLE; INVOICE#: 110510A; DATE: 5/11/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986232 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 5/12/2010 | 9570 | 12986233 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986234 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986235 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986236 | In House Duplication - .10 USD or .07 GBP per copy | 1.22 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986237 | In House Duplication - .10 USD or .07 GBP per copy | 1.22 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986238 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986239 | In House Duplication - .10 USD or .07 GBP per copy | 0.91 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986240 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986241 | In House Duplication - .10 USD or .07 GBP per copy | 1.22 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986242 | In House Duplication - .10 USD or .07 GBP per copy | 2.13 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986243 | In House Duplication - .10 USD or .07 GBP per copy | 1.52 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986244 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986245 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986246 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986247 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986248 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986249 | In House Duplication - .10 USD or .07 GBP per copy | 0.91 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986250 | In House Duplication - .10 USD or .07 GBP per copy | 6.09 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986251 | In House Duplication - .10 USD or .07 GBP per copy | 0.91 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986252 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986254 | In House Duplication - .10 USD or .07 GBP per copy | 1.52 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986255 | In House Duplication - .10 USD or .07 GBP per copy | 1.52 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986256 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986257 | In House Duplication - .10 USD or .07 GBP per copy | 0.91 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986258 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986259 | In House Duplication - .10 USD or .07 GBP per copy | 0.91 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986260 | In House Duplication - .10 USD or .07 GBP per copy | 0.91 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986261 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986262 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986263 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986265 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | 9570 | 12986266 | In House Duplication - .10 USD or .07 GBP per copy | 0.10 | In House Duplication Charge via Equitrac - 05/12/2010 |
| 52279 | 00333 | 5/13/2010 | 9520 | 12983881 | Telephone Charges | 3.96 | 44-7785251136     05/13/2010 MOBILE SERVI |
| 52279 | 00333 | 5/13/2010 | 7062 | 13001278 | Specialized Research/Filing Fees | 27.59 | Radoycheva, Milena 05/13/10  5227900333  PLC Online |
| 52279 | 00333 | 5/14/2010 | 9520 | 12993494 | Telephone Charges | 8.83 | 44-7538792526     05/14/2010 MOBILE SERVI |
| 52279 | 00333 | 5/17/2010 | 6616 | 12991812 | Travel - Taxi & Other Modes/Miles | 54.23 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 67424; DATE: 28/04/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 5/17/2010 | 6616 | 12991813 | Travel - Taxi & Other Modes/Miles | 27.19 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 67424; DATE: 29/04/2010 G Campbell Taxi to EC4 |
| 52279 | 00333 | 5/17/2010 | 6616 | 12991827 | Travel - Taxi & Other Modes/Miles | 23.87 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 67424; DATE: 29/04/2010 M Radoycheva Taxi to EC2 |
| 52279 | 00333 | 5/17/2010 | 6616 | 12991832 | Travel - Taxi & Other Modes/Miles | 37.19 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 67424; DATE: 29/04/2010 M Radoycheva Taxi to W1 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999633 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999805 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999807 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |

| Lehman Brothers Inc. Cost Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| September 2009 - March 2012 | | | | | | | |
| | | | | | | Amount (USD) | |
| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | | Narrative |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999808 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999809 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999810 | In House Duplication - .10 USD or .07 GBP per copy | 0.41 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999811 | In House Duplication - .10 USD or .07 GBP per copy | 0.41 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999812 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999813 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999814 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999816 | In House Duplication - .10 USD or .07 GBP per copy | 0.41 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999817 | In House Duplication - .10 USD or .07 GBP per copy | 0.71 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999818 | In House Duplication - .10 USD or .07 GBP per copy | 0.51 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999819 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999820 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999821 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999829 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999830 | In House Duplication - .10 USD or .07 GBP per copy | 2.03 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999832 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999834 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999835 | In House Duplication - .10 USD or .07 GBP per copy | 0.51 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999837 | In House Duplication - .10 USD or .07 GBP per copy | 0.51 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999838 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999839 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999840 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999841 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999842 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999843 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999844 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999845 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | 9570 | 12999846 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/17/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006154 | In House Duplication - .10 USD or .07 GBP per copy | 0.71 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006155 | In House Duplication - .10 USD or .07 GBP per copy | 0.41 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006156 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006157 | In House Duplication - .10 USD or .07 GBP per copy | 0.51 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006160 | In House Duplication - .10 USD or .07 GBP per copy | 0.10 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006161 | In House Duplication - .10 USD or .07 GBP per copy | 1.02 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006162 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006163 | In House Duplication - .10 USD or .07 GBP per copy | 0.41 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006164 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006165 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006166 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006167 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006171 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006172 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006173 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006174 | In House Duplication - .10 USD or .07 GBP per copy | 0.51 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006176 | In House Duplication - .10 USD or .07 GBP per copy | 2.03 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006177 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | **Lehman Brothers Inc. Cost Summary** | | | | | | |
| | **September 2009 - March 2012** | | | | | | |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006178 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006179 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006180 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006181 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006188 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006189 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006190 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006191 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006192 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006193 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006194 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006195 | In House Duplication - .10 USD or .07 GBP per copy | 0.10 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006196 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006197 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006198 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006199 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006200 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006201 | In House Duplication - .10 USD or .07 GBP per copy | 0.10 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006202 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006203 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006204 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006205 | In House Duplication - .10 USD or .07 GBP per copy | 0.51 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006206 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006207 | In House Duplication - .10 USD or .07 GBP per copy | 0.51 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006208 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006209 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006210 | In House Duplication - .10 USD or .07 GBP per copy | 0.41 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006211 | In House Duplication - .10 USD or .07 GBP per copy | 0.71 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006212 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006213 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006214 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006215 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006216 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006217 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006219 | In House Duplication - .10 USD or .07 GBP per copy | 1.02 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006220 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006221 | In House Duplication - .10 USD or .07 GBP per copy | 0.41 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006222 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006223 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006224 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006225 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006226 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006227 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006229 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | 9570 | 13006230 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00333 | 5/19/2010 | 9520 | 13009298 | Telephone Charges | 3.35 | 44-7538792526      05/19/2010 MOBILE SERVI |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 5/20/2010 | 6616 | 13007473 | Travel - Taxi & Other Modes/Miles | 30.52 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 69678; DATE: 05/05/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 5/21/2010 | 9550 | 13013887 | In House Duplication - .10 USD or .07 GBP per copy | 91.35 | In House Duplication Charge via Equitrac - 05/21/10 |
| 52279 | 00333 | 5/21/2010 | 9550 | 13013888 | In House Duplication - .10 USD or .07 GBP per copy | 126.47 | In House Duplication Charge via Equitrac - 05/21/10 |
| 52279 | 00333 | 5/24/2010 | 7062 | 13021011 | Specialized Research/Filing Fees | 20.56 | Radoycheva, Milena 05/24/10 5227900333  PLC Online |
| 52279 | 00333 | 5/27/2010 | 6840E | 13029833 | Outside Services/Consultants | 43.50 | VENDOR: COMPANIES HOUSE; INVOICE#: 163517458; DATE: 01/05/2010 Companies House Searches Apr 2010 |
| 52279 | 00333 | 5/27/2010 | 9520 | 13029850 | Telephone Charges | 21.94 | VENDOR: COMPANIES HOUSE; INVOICE#: AUK50179198; DATE: 30/04/2010 E Tran Conference Calls April 2010 |
| 52279 | 00333 | 5/27/2010 | 9520 | 13029859 | Telephone Charges | 11.86 | VENDOR: COMPANIES HOUSE; INVOICE#: AUK50179198; DATE: 30/04/2010 M Radoycheva Conference Calls April 2010 |
| 52279 | 00333 | 5/27/2010 | 9520 | 13029870 | Telephone Charges | 49.68 | VENDOR: COMPANIES HOUSE; INVOICE#: AUK50179198; DATE: 30/04/2010 W McArdle Conference Calls April 2010 |
| 52279 | 00333 | 5/27/2010 | 9520 | 13046613 | Telephone Charges | 2.71 | 1(608)257-3911    06/27/2011 Wisconsin |
| 52279 | 00333 | 5/28/2010 | 6616 | 13034018 | Travel - Taxi & Other Modes/Miles | 32.38 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 70066; DATE: 10/05/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 5/28/2010 | 6616 | 13034024 | Travel - Taxi & Other Modes/Miles | 28.67 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 70066; DATE: 11/05/2010 W McArdle Taxi to EC2 |
| 52279 | 00333 | 5/28/2010 | 6616 | 13034025 | Travel - Taxi & Other Modes/Miles | 74.97 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 70066; DATE: 11/05/2010 W McArdle Taxi to Canada Sq |
| 52279 | 00333 | 5/28/2010 | 6616 | 13034029 | Travel - Taxi & Other Modes/Miles | 51.27 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 70066; DATE: 11/05/2010 A Samson Taxi Royal Opera House to NW8 |
| 52279 | 00333 | 5/28/2010 | 6616 | 13034039 | Travel - Taxi & Other Modes/Miles | 36.82 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 70066; DATE: 13/05/2010 M Radoycheva Taxi to W1 |
| 52279 | 00333 | 5/28/2010 | 9570 | 13047777 | In House Duplication - .10 USD or .07 GBP per copy | 0.51 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | 9570 | 13047778 | In House Duplication - .10 USD or .07 GBP per copy | 1.02 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | 9570 | 13047784 | In House Duplication - .10 USD or .07 GBP per copy | 55.93 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | 9570 | 13047822 | In House Duplication - .10 USD or .07 GBP per copy | 0.41 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | 9570 | 13047823 | In House Duplication - .10 USD or .07 GBP per copy | 13.40 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | 9570 | 13047824 | In House Duplication - .10 USD or .07 GBP per copy | 70.24 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | 9570 | 13047825 | In House Duplication - .10 USD or .07 GBP per copy | 32.89 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | 9570 | 13047826 | In House Duplication - .10 USD or .07 GBP per copy | 32.89 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | 9570 | 13047828 | In House Duplication - .10 USD or .07 GBP per copy | 77.14 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | 9570 | 13047829 | In House Duplication - .10 USD or .07 GBP per copy | 30.04 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | 9570 | 13047831 | In House Duplication - .10 USD or .07 GBP per copy | 20.30 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | 9570 | 13047832 | In House Duplication - .10 USD or .07 GBP per copy | 21.52 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | 9570 | 13047833 | In House Duplication - .10 USD or .07 GBP per copy | 0.41 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | 9570 | 13047834 | In House Duplication - .10 USD or .07 GBP per copy | 6.09 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | 9570 | | | 5.28 | In House Duplication Charge via Equitrac - 05/28/2010 |
| 52279 | 00333 | 5/31/2010 | 8550 | 13115493 | Messenger and Courier Expense | 5.08 | VENDOR: MPC Excel Limited; INVOICE#: 108759; DATE: 10/05/2010 Courier to EC2 |
| 52279 | 00333 | 5/31/2010 | 8550 | 13115493 | Messenger and Courier Expense | 5.46 | McArdle, Wayne PJ 06/29/2011  PLC UK |
| 52279 | 00333 | 6/3/2010 | 9550 | 13268052 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 06/03/10 |
| 52279 | 00333 | 6/3/2010 | 9570 | 13268052 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 06/29/11 |
| 52279 | 00333 | 6/7/2010 | 9570 | 13070161 | In House Duplication ($.10 or .07GBP)/page | 43.36 | In House Duplication Charge via Equitrac - 06/07/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 6/10/2010 | | 6616 | 13075641 | Travel - Taxi & Other Modes/Miles | 39.50 | VENDOR: WAYNE MCARDLE; INVOICE#: 170510; DATE: 5/17/2010 Taxi fare - Taxi Home After 8 p.m. |
| 52279 | 00333 | 6/10/2010 | | 6616 | 13075649 | Travel - Taxi & Other Modes/Miles | 47.40 | VENDOR: WAYNE MCARDLE; INVOICE#: 080610; DATE: 6/8/2010 Taxi fare - Taxi Home After 8 p.m. |
| 52279 | 00333 | 6/15/2010 | 9550 | 13092367 | In House Duplication ($.10 or .07GBP)/page | 2.32 | In House Duplication Charge via Equitrac - 06/15/10 |
| 52279 | 00333 | 6/15/2010 | 9570 | 13099428 | In House Duplication ($.10 or .07GBP)/page | 0.88 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00333 | 6/15/2010 | 9570 | 13099429 | In House Duplication ($.10 or .07GBP)/page | 0.88 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00333 | 6/15/2010 | 9570 | 13099548 | In House Duplication ($.10 or .07GBP)/page | 1.55 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00333 | 6/15/2010 | 9570 | 13099549 | In House Duplication ($.10 or .07GBP)/page | 3.10 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00333 | 6/15/2010 | 9570 | 13099550 | In House Duplication ($.10 or .07GBP)/page | 3.10 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00333 | 6/15/2010 | 9570 | 13099551 | In House Duplication ($.10 or .07GBP)/page | 8.52 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00333 | 6/15/2010 | 9570 | 13099552 | In House Duplication ($.10 or .07GBP)/page | 1.55 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00333 | 6/15/2010 | 9570 | 13099553 | In House Duplication ($.10 or .07GBP)/page | 147.10 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00333 | 6/15/2010 | 9570 | 13099554 | In House Duplication ($.10 or .07GBP)/page | 55.74 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00333 | 6/15/2010 | 9570 | 13099555 | In House Duplication ($.10 or .07GBP)/page | 77.42 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00333 | 6/15/2010 | 9570 | 13099556 | In House Duplication ($.10 or .07GBP)/page | 57.29 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00333 | 6/15/2010 | 9570 | 13099557 | In House Duplication ($.10 or .07GBP)/page | 24.77 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00333 | 6/15/2010 | 9570 | 13099558 | In House Duplication ($.10 or .07GBP)/page | 38.71 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00333 | 6/15/2010 | 9570 | 13099560 | In House Duplication ($.10 or .07GBP)/page | 0.77 | In House Duplication Charge via Equitrac - 06/15/2010 |
| 52279 | 00333 | 6/15/2010 | 9520 | 13131937 | Telephone Charges | 9.27 | Conferencing Services by Farshad E. More |
| 52279 | 00333 | 6/15/2010 | 9572 | 13550048 | In House Duplication | 17.49 | #79938, J. CONTRERAS, 160 B/W PRINTS |
| 52279 | 00333 | 6/15/2010 | 9572 | 13550048 | In House Duplication | 17.25 | In House Duplication Charge via Equitrac - 06/30/11 |
| 52279 | 00333 | 6/16/2010 | | 6616 | 13094072 | Travel - Taxi & Other Modes/Miles | 73.61 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 71381; DATE: 26/05/2010 W McArdle Taxi to NW11 - Taxi Home After 8 p.m. |
| 52279 | 00333 | 6/16/2010 | | 6616 | 13094086 | Travel - Taxi & Other Modes/Miles | 74.42 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 71381; DATE: 27/05/2010 W McArdle Taxi to NW11 - Taxi Home After 8 p.m. |
| 52279 | 00333 | 6/16/2010 | | 6616 | 13094093 | Travel - Taxi & Other Modes/Miles | 40.53 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 71381; DATE: 27/05/2010 M Radoycheva Taxi to SE1 - Taxi Home After 8 p.m. |
| 52279 | 00333 | 6/18/2010 | 9550 | 13108198 | In House Duplication ($.10 or .07GBP)/page | 143.45 | In House Duplication Charge via Equitrac - 06/18/10 |
| 52279 | 00333 | 6/18/2010 | 9570 | 13114525 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00333 | 6/18/2010 | 9570 | 13114527 | In House Duplication ($.10 or .07GBP)/page | 3.65 | In House Duplication Charge via Equitrac - 06/18/2010 |
| 52279 | 00333 | 6/20/2010 | 8550 | 13284878 | Messenger and Courier Expense | 13.90 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 110143; DATE: 6/20/2010 - 6/15/10 J. CONTRERAS, GDC TO JUDGE JAMES PECK @ US BANKRUPTCY COURT; #W0501613 |
| 52279 | 00333 | 6/20/2010 | 8550 | 13284878 | Messenger and Courier Expense | 13.72 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | 6/22/2010 | 8550 | 13115512 | Messenger and Courier Expense | 11.76 | VENDOR: MPC Excel Limited; INVOICE#: 108759; DATE: 21/05/2010 Courier to EC2 |
| 52279 | 00333 | 6/23/2010 | | 6616 | 13122795 | Travel - Taxi & Other Modes/Miles | 55.30 | VENDOR: WAYNE MCARDLE; INVOICE#: 160610; DATE: 6/16/2010 Taxi home after late evening work on LBRE Holdings. |
| 52279 | 00333 | 6/25/2010 | 9550 | 13133410 | In House Duplication ($.10 or .07GBP)/page | 102.97 | In House Duplication Charge via Equitrac - 06/25/10 |
| 52279 | 00333 | 6/28/2010 | 9550 | 13139093 | In House Duplication ($.10 or .07GBP)/page | 26.32 | In House Duplication Charge via Equitrac - 06/28/10 |
| 52279 | 00333 | 6/28/2010 | 9570 | 13143807 | In House Duplication ($.10 or .07GBP)/page | 1.11 | In House Duplication Charge via Equitrac - 06/28/2010 |
| 52279 | 00333 | 7/5/2010 | 6840E | 13158570 | Outside Services/Consultants | 3.16 | VENDOR: COMPANIES HOUSE; INVOICE#: 165086558; DATE: 01/06/2010 Companies House Searches |
| 52279 | 00333 | 7/5/2010 | 6840E | 13158570 | Outside Services/Consultants | 3.12 | VENDOR: MPC Excel Limited; INVOICE#: 112698; DATE: 4/13/2011 Courier to EC2 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 7/13/2010 | 9520 | 13186668 | Telephone Charges | 0.98 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90199570952 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Andy Velez-Rivera/Tr, U.S. Trustee Office, S.D. N, NEW YORK, NY |
| 52279 | 00333 | 7/15/2010 | 8550 | 13193199 | Messenger and Courier Expense | 11.76 | VENDOR: MPC Excel Limited; INVOICE#: 109214; DATE: 03/06/2010 Courier to WC1 |
| 52279 | 00333 | 7/15/2010 | 8550 | 13193199 | Messenger and Courier Expense | 11.60 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90198531746 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: D. Dunne, D. O'Donne, Milbank Tweed Hadley & McCo, NEW YORK, NY |
| 52279 | 00333 | 7/15/2010 | 8550 | 13193208 | Messenger and Courier Expense | 5.53 | VENDOR: MPC Excel Limited; INVOICE#: 109214; DATE: 07/06/2010 Courier to EC2 |
| 52279 | 00333 | 7/15/2010 | 8550 | 13193208 | Messenger and Courier Expense | 5.46 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90197909975 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: John Suckow and Davi, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00333 | 7/15/2010 | 8550 | 13193209 | Messenger and Courier Expense | 5.53 | VENDOR: MPC Excel Limited; INVOICE#: 109214; DATE: 07/06/2010 Courier to WC1 |
| 52279 | 00333 | 7/15/2010 | 8550 | 13193209 | Messenger and Courier Expense | 5.46 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90197762365 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Richard Gitlin, Chmn, c/o Godfrey & Kahn S.C., MADISON, WI |
| 52279 | 00333 | 7/15/2010 | 8550 | 13193228 | Messenger and Courier Expense | 11.76 | VENDOR: MPC Excel Limited; INVOICE#: 109214; DATE: 15/06/2010 Courier to EC2 |
| 52279 | 00333 | 7/15/2010 | 8550 | 13193228 | Messenger and Courier Expense | 11.60 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90196520734 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Shai Y. Waisman, Esq, Weil, Gotshal & Manges, LLP, NEW YORK, NY |
| 52279 | 00333 | 7/15/2010 | 8550 | 13193229 | Messenger and Courier Expense | 11.76 | VENDOR: MPC Excel Limited; INVOICE#: 109214; DATE: 15/06/2010 Courier to WC1 |
| 52279 | 00333 | 7/15/2010 | 8550 | 13193229 | Messenger and Courier Expense | 11.60 | Assist J. Graves with March 2011 fee statement and overnight distribution to parties. |
| 52279 | 00333 | 7/15/2010 | 8550 | 13193251 | Messenger and Courier Expense | 11.76 | VENDOR: MPC Excel Limited; INVOICE#: 109214; DATE: 30/06/2010 Courier to EC2 |
| 52279 | 00333 | 7/15/2010 | 8550 | 13193251 | Messenger and Courier Expense | 11.60 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00333 | 7/15/2010 | 9520 | 13194934 | Telephone Charges | 1.64 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00333 | 7/15/2010 | 9570 | 13199683 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 07/15/2010 |
| 52279 | 00333 | 7/15/2010 | 9570 | 13199683 | In House Duplication | 0.33 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 794812748686 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: ATTN: JOHN SACHOW AND DAVID CO, LEHMAN BROTHERS HOLDINGS INC, NEW YORK CITY, NY |
| 52279 | 00333 | 7/19/2010 | 9570 | 13211278 | In House Duplication ($.10 or .07GBP)/page | 26.88 | In House Duplication Charge via Equitrac - 07/19/2010 |
| 52279 | 00333 | 7/19/2010 | 9570 | 13211278 | In House Duplication | 26.51 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 794812742997 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: DENNIS F. DUNNE, MILLBANK TWEED HADLEY &MCCO, NEW YORK CITY, NY |

| Lehman Brothers Inc. Cost Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| September 2009 - March 2012 | | | | | | | |
| | | | | | | | |
| | | | | | | Amount (USD) | |
| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | | Narrative |
| 52279 | 00333 | 7/19/2010 | 9570 | 13211279 | In House Duplication (\$.10 or .07GBP)/page | 128.41 | In House Duplication Charge via Equitrac - 07/19/2010 |
| 52279 | 00333 | 7/19/2010 | 9570 | 13211279 | In House Duplication | 126.67 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011  Ship Date 05/31/2011  Airbill No: 794812693241  From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: SHAI Y.  WAISMAN  ESQ, WEIL  GOTSHAL AND MANGES, NEW YORK CITY, NY |
| 52279 | 00333 | 7/19/2010 | 9570 | 13211280 | In House Duplication (\$.10 or .07GBP)/page | 31.52 | In House Duplication Charge via Equitrac - 07/19/2010 |
| 52279 | 00333 | 7/19/2010 | 9570 | 13211280 | In House Duplication | 31.09 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011  Ship Date 05/31/2011  Airbill No: 797153678870  From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: RICHARD GITLIN CHAIRMAN, C/O GODFREY & HAHN S.C., MADISON, WI |
| 52279 | 00333 | 7/19/2010 | 9570 | 13211281 | In House Duplication (\$.10 or .07GBP)/page | 128.41 | In House Duplication Charge via Equitrac - 07/19/2010 |
| 52279 | 00333 | 7/19/2010 | 9570 | 13211281 | In House Duplication | 126.67 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011  Ship Date 05/31/2011  Airbill No: 797152901698  From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: Office of the US  Tuistee-SDNY, Andy & Velez Rivera and Tracy, NEW YORK CITY, NY |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226427 | In House Duplication (\$.10 or .07GBP)/page | 9.07 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226427 | In House Duplication | 8.95 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226428 | In House Duplication (\$.10 or .07GBP)/page | 8.96 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226428 | In House Duplication | 8.84 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226431 | In House Duplication (\$.10 or .07GBP)/page | 9.07 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226431 | In House Duplication | 8.95 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226433 | In House Duplication (\$.10 or .07GBP)/page | 8.52 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226433 | In House Duplication | 8.40 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226436 | In House Duplication (\$.10 or .07GBP)/page | 17.92 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226436 | In House Duplication | 17.67 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226450 | In House Duplication (\$.10 or .07GBP)/page | 8.96 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226450 | In House Duplication | 8.84 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226452 | In House Duplication (\$.10 or .07GBP)/page | 7.08 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226452 | In House Duplication | 6.98 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226454 | In House Duplication (\$.10 or .07GBP)/page | 21.24 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226454 | In House Duplication | 20.95 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226467 | In House Duplication (\$.10 or .07GBP)/page | 8.18 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226467 | In House Duplication | 8.07 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226468 | In House Duplication (\$.10 or .07GBP)/page | 21.01 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226468 | In House Duplication | 20.73 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226469 | In House Duplication (\$.10 or .07GBP)/page | 13.71 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226469 | In House Duplication | 13.53 | 1(213)675-7016      06/27/2011 LOSANGELES CA |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226473 | In House Duplication (\$.10 or .07GBP)/page | 22.78 | In House Duplication Charge via Equitrac - 07/22/2010 |
| 52279 | 00333 | 7/22/2010 | 9570 | 13226473 | In House Duplication | 22.48 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011  Ship Date 06/30/2011  Airbill No: 797261384309  From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: RICHARD GUTLIN, GODFREY & KAHN S.C., MADISON, WI |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 7/27/2010 | 9520 | 13231823 | Telephone Charges | - | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 797260779885 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: DENNIS F DUNNE DENNIS O'DONNE MILBANK TWEED HADLEY & MCCOY L, NEW YORK CITY, NY |
| 52279 | 00333 | 7/28/2010 | 9570 | 13245742 | In House Duplication ($.10 or .07GBP)/page | 18.36 | In House Duplication Charge via Equitrac - 07/28/2010 |
| 52279 | 00333 | 7/28/2010 | 9570 | 13245742 | In House Duplication | 18.11 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 797260887279 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Shai Y. Waisman Esq, Weil Gotshal & Manges LLP, NEW YORK CITY, NY |
| 52279 | 00333 | 7/29/2010 | 9520 | 13241642 | Telephone Charges | 11.00 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50189454; DATE: 30/06/2010 M Radoycheva Conference Call June 2010 |
| 52279 | 00333 | 7/29/2010 | 9520 | 13241642 | Telephone Charges | 10.85 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 794930172929 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Andy Velez Rivera Tracy Hope D, Office of the US Trustee for S, NEW YORK CITY, NY |
| 52279 | 00333 | 7/29/2010 | 9570 | 13249860 | In House Duplication ($.10 or .07GBP)/page | 6.75 | In House Duplication Charge via Equitrac - 07/29/2010 |
| 52279 | 00333 | 7/29/2010 | 9570 | 13249860 | In House Duplication | 6.66 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 794930021123 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: John Suckow and David Coles, Lehman Brothers Holdings Inc, NEW YORK CITY, NY |
| 52279 | 00333 | 7/29/2010 | 9570 | 13249874 | In House Duplication ($.10 or .07GBP)/page | 15.93 | In House Duplication Charge via Equitrac - 07/29/2010 |
| 52279 | 00333 | 7/29/2010 | 9570 | 13249874 | In House Duplication | 15.71 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | 7/30/2010 | 6616 | 13246492 | Travel - Taxi & Other Modes/Miles | 42.66 | VENDOR: WAYNE MCARDLE; INVOICE#: 19072010; DATE: 19/07/2010 W McArdle Taxi home after 8pm re Windermere XIV Restructuring |
| 52279 | 00333 | 7/30/2010 | 6616 | 13246492 | Travel - Taxi & Other Modes/Miles | 42.08 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | 8/2/2010 | 9570 | 13257566 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/02/2010 |
| 52279 | 00333 | 8/3/2010 | 9570 | 13276041 | In House Duplication ($.10 or .07GBP)/page | 0.55 | In House Duplication Charge via Equitrac - 08/03/2010 |
| 52279 | 00333 | 8/4/2010 | 9570 | 13276662 | In House Duplication ($.10 or .07GBP)/page | 0.55 | In House Duplication Charge via Equitrac - 08/04/2010 |
| 52279 | 00333 | 8/5/2010 | 9570 | 13276933 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 08/05/2010 |
| 52279 | 00333 | 8/5/2010 | 9570 | 13276934 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 08/05/2010 |
| 52279 | 00333 | 8/5/2010 | 9570 | 13276935 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 08/05/2010 |
| 52279 | 00333 | 8/5/2010 | 9570 | 13276942 | In House Duplication ($.10 or .07GBP)/page | 1.11 | In House Duplication Charge via Equitrac - 08/05/2010 |
| 52279 | 00333 | 8/6/2010 | 9570 | 13277518 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00333 | 8/7/2010 | 7062 | 13262498 | Specialized Research/Filing Fees | 398.98 | Watson, Douglas 08/07/10 5227900326 PLC Online |
| 52279 | 00333 | 8/9/2010 | 9570 | 13278105 | In House Duplication ($.10 or .07GBP)/page | 2.99 | In House Duplication Charge via Equitrac - 08/09/2010 |
| 52279 | 00333 | 8/11/2010 | 8550 | 13279213 | Messenger and Courier Expense | 11.76 | VENDOR: MPC Excel Limited; INVOICE#: 109620; DATE: 28/07/2010 Courier to WC1 |
| 52279 | 00333 | 8/12/2010 | 9570 | 13291750 | In House Duplication ($.10 or .07GBP)/page | 0.55 | In House Duplication Charge via Equitrac - 08/12/2010 |
| 52279 | 00333 | 8/12/2010 | 9570 | 13291751 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 08/12/2010 |
| 52279 | 00333 | 8/12/2010 | 9570 | 13291752 | In House Duplication ($.10 or .07GBP)/page | 1.11 | In House Duplication Charge via Equitrac - 08/12/2010 |
| 52279 | 00333 | 8/12/2010 | 9570 | 13291796 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/12/2010 |
| 52279 | 00333 | 8/13/2010 | 9570 | 13295551 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 08/13/2010 |
| 52279 | 00333 | 8/13/2010 | 9570 | 13295567 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 08/13/2010 |
| 52279 | 00333 | 8/13/2010 | 7062 | 13300925 | Specialized Research/Filing Fees | 40.78 | Watson, Douglas 08/13/10 5227900326 PLC Online |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 8/16/2010 | 6616 | 13292451 | Travel - Taxi & Other Modes/Miles | 42.66 | VENDOR: WAYNE MCARDLE; INVOICE#: 110810; DATE: 8/11/2010 Taxi home after 8pm re Excalibur |
| 52279 | 00333 | 8/16/2010 | 6616 | 13292452 | Travel - Taxi & Other Modes/Miles | 34.76 | VENDOR: McArdle, Wayne; INVOICE#: 090810; DATE: 8/9/2010 Taxi home after 8pm re Windermere XIV Restructuring |
| 52279 | 00333 | 8/16/2010 | 9570 | 13298494 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 08/16/2010 |
| 52279 | 00333 | 8/16/2010 | 9570 | 13298502 | In House Duplication ($.10 or .07GBP)/page | 1.55 | In House Duplication Charge via Equitrac - 08/16/2010 |
| 52279 | 00333 | 8/16/2010 | 9570 | 13298503 | In House Duplication ($.10 or .07GBP)/page | 1.55 | In House Duplication Charge via Equitrac - 08/16/2010 |
| 52279 | 00333 | 8/17/2010 | 9520 | 13301719 | Telephone Charges | 3.98 | 1(202)347-3000    08/17/2010 D.Columbia |
| 52279 | 00333 | 8/17/2010 | 9570 | 13303596 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 08/17/2010 |
| 52279 | 00333 | 8/18/2010 | 9570 | 13306628 | In House Duplication ($.10 or .07GBP)/page | 5.53 | In House Duplication Charge via Equitrac - 08/18/2010 |
| 52279 | 00333 | 8/18/2010 | 9570 | 13306632 | In House Duplication ($.10 or .07GBP)/page | 4.09 | In House Duplication Charge via Equitrac - 08/18/2010 |
| 52279 | 00333 | 8/19/2010 | 9570 | 13308860 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 08/19/2010 |
| 52279 | 00333 | 8/20/2010 | 7062 | 13313856 | Specialized Research/Filing Fees | 53.20 | Watson, Douglas  08/20/10  5227900326   LN Butterworths |
| 52279 | 00333 | 8/20/2010 | 9570 | 13320735 | In House Duplication ($.10 or .07GBP)/page | 0.55 | In House Duplication Charge via Equitrac - 08/20/2010 |
| 52279 | 00333 | 8/20/2010 | 9570 | 13320759 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 08/20/2010 |
| 52279 | 00333 | 8/20/2010 | 9570 | 13320763 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 08/20/2010 |
| 52279 | 00333 | 8/20/2010 | 9570 | 13320767 | In House Duplication ($.10 or .07GBP)/page | 1.99 | In House Duplication Charge via Equitrac - 08/20/2010 |
| 52279 | 00333 | 8/23/2010 | 9570 | 13324811 | In House Duplication ($.10 or .07GBP)/page | 1.22 | In House Duplication Charge via Equitrac - 08/23/2010 |
| 52279 | 00333 | 8/23/2010 | 9570 | 13324826 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 08/23/2010 |
| 52279 | 00333 | 8/23/2010 | 9570 | 13324917 | In House Duplication ($.10 or .07GBP)/page | 1.22 | In House Duplication Charge via Equitrac - 08/23/2010 |
| 52279 | 00333 | 8/24/2010 | 9570 | 13329899 | In House Duplication ($.10 or .07GBP)/page | 1.22 | In House Duplication Charge via Equitrac - 08/24/2010 |
| 52279 | 00333 | 8/24/2010 | 7062 | 13341232 | Specialized Research/Filing Fees | 29.85 | Roost, Hedley  08/24/10  5227900333   LN Butterworths |
| 52279 | 00333 | 8/24/2010 | 7062 | 13341233 | Specialized Research/Filing Fees | 15.72 | Roost, Hedley  08/24/10  5227900333   PLC Online |
| 52279 | 00333 | 8/25/2010 | 9570 | 13334564 | In House Duplication ($.10 or .07GBP)/page | 1.22 | In House Duplication Charge via Equitrac - 08/25/2010 |
| 52279 | 00333 | 8/27/2010 | 9570 | 13344522 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 08/27/2010 |
| 52279 | 00333 | 8/27/2010 | 9570 | 13344523 | In House Duplication ($.10 or .07GBP)/page | 0.77 | In House Duplication Charge via Equitrac - 08/27/2010 |
| 52279 | 00333 | 8/27/2010 | 9570 | 13344524 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 08/27/2010 |
| 52279 | 00333 | 8/27/2010 | 9570 | 13344526 | In House Duplication ($.10 or .07GBP)/page | 4.42 | In House Duplication Charge via Equitrac - 08/27/2010 |
| 52279 | 00333 | 8/27/2010 | 9570 | 13344527 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 08/27/2010 |
| 52279 | 00333 | 8/30/2010 | 8550 | 13393623 | Messenger and Courier Expense | 16.12 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100904 DATE: 9/4/2010 Ship Date 08/30/2010 Tracking No: 1ZE330W90192083778 From: Derrick Sirls, Gibson, Dunn & Crutcher LLP, Dallas, TX To: D. Dunne, D. O'Donne, Milbank, Tweed, Hadley & Mc, NEW YORK, NY |
| 52279 | 00333 | 8/30/2010 | 8550 | 13393624 | Messenger and Courier Expense | 16.12 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100904 DATE: 9/4/2010 Ship Date 08/30/2010 Tracking No: 1ZE330W90190895985 From: Derrick Sirls, Gibson, Dunn & Crutcher LLP, Dallas, TX To: A. Velez-Rivera, Tra, U.S. Trustee District New Y, NEW YORK, NY |
| 52279 | 00333 | 8/30/2010 | 8550 | 13393625 | Messenger and Courier Expense | 16.12 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100904 DATE: 9/4/2010 Ship Date 08/30/2010 Tracking No: 1ZE330W90190650793 From: Derrick Sirls, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Kenneth R. Feinberg, Feinberg Rozen LLP, Washington, DC |
| 52279 | 00333 | 8/30/2010 | 8550 | 13393628 | Messenger and Courier Expense | 16.12 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100904 DATE: 9/4/2010 Ship Date 08/30/2010 Tracking No: 1ZE330W90199240415 From: Wanda Stephens, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Attn: Shai Y. Waisma, Weil, Gotshal & Manges, LLP, NEW YORK, NY |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 8/30/2010 | 8550 | 13393629 | Messenger and Courier Expense | 16.12 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100904 DATE: 9/4/2010 Ship Date 08/30/2010 Tracking No: 1ZE330W90195468008 From: Wanda Stephens, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Attn: John Suckow an, Lehman Brothers Holdings In, New York, NY |
| 52279 | 00333 | 8/31/2010 | 9520 | 13345831 | Telephone Charges | 14.33 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50194492; DATE: 31/07/2010 D Watson Conference Calls July 2010 |
| 52279 | 00333 | 9/8/2010 | 7062 | 13375308 | Specialized Research/Filing Fees | 97.01 | Roost, Hedley  09/08/10  5227900333  PLC Online |
| 52279 | 00333 | 9/14/2010 | 9520 | 13395935 | Telephone Charges | 5.64 | 1(212)310-8324    09/14/2010 New York |
| 52279 | 00333 | 9/27/2010 | 6616 | 13428376 | Travel - Taxi & Other Modes/Miles | 39.50 | VENDOR: WAYNE MCARDLE; INVOICE#: 150910; DATE: 9/15/2010 Taxi to meeting with R Hacker QC ref Excalibur |
| 52279 | 00333 | 9/27/2010 | 6840E | 13428417 | Outside Services/Consultants | 3.16 | VENDOR: COMPANIES HOUSE; INVOICE#: 170070756; DATE: 01/09/2010 Companies House Searches |
| 52279 | 00333 | 9/27/2010 | 6616 | 13505191 | Travel - Taxi & Other Modes/Miles | 36.34 | VENDOR: WAYNE MCARDLE; INVOICE#: 270910; DATE: 9/27/2010 Taxi home after 8pm ref Excalibur |
| 52279 | 00333 | 9/27/2010 | 6616 | 13505191 | Travel - Taxi & Other Modes/Miles | 35.85 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | 9/28/2010 | 9570 | 13446106 | In House Duplication ($.10 or .07GBP)/page | 3.98 | In House Duplication Charge via Equitrac - 09/28/2010 |
| 52279 | 00333 | 9/28/2010 | 9570 | 13446151 | In House Duplication ($.10 or .07GBP)/page | 1.22 | In House Duplication Charge via Equitrac - 09/28/2010 |
| 52279 | 00333 | 9/28/2010 | 9570 | 13446153 | In House Duplication ($.10 or .07GBP)/page | 1.22 | In House Duplication Charge via Equitrac - 09/28/2010 |
| 52279 | 00333 | 9/29/2010 | 8550 | 13441999 | Messenger and Courier Expense | 5.53 | VENDOR: MPC Excel Limited; INVOICE#: 110015; DATE: 16/08/2010 Courier to EC2 |
| 52279 | 00333 | 9/30/2010 | 6616 | 13449718 | Travel - Taxi & Other Modes/Miles | 53.02 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 85969; DATE: 15/09/2010 M Radoycheva Taxi to SE1 - Taxi home after 8 p.m. |
| 52279 | 00333 | 9/30/2010 | 8550 | 13470630 | Messenger and Courier Expense | 15.52 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | 9/30/2010 | 8550 | 13470631 | Messenger and Courier Expense | 15.52 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | 9/30/2010 | 8550 | 13470632 | Messenger and Courier Expense | 15.52 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | 9/30/2010 | 8550 | 13470633 | Messenger and Courier Expense | 15.52 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | 9/30/2010 | 8550 | 13470634 | Messenger and Courier Expense | 15.52 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | 10/4/2010 | 9528 | 13455438 | Searches-(UCC & Others) | 86.49 | VENDOR: PERFECT INFORMATION; INVOICE#: 0810000CI0; DATE: 07/09/2010 PI Bonds ( M Radoycheva) |
| 52279 | 00333 | 10/6/2010 | 9570 | 13474102 | In House Duplication | 3.70 | In House Duplication Charge via Equitrac - 10/06/2010 |
| 52279 | 00333 | 10/6/2010 | 7062 | 13486291 | Specialized Research/Filing Fees | 6.15 | Roost, Hedley  10/06/10  5227900333  PLC Online |
| 52279 | 00333 | 10/12/2010 | 9570 | 13496420 | In House Duplication | 4.37 | In House Duplication Charge via Equitrac - 10/12/2010 |
| 52279 | 00333 | 10/14/2010 | 6616 | 13497056 | Travel - Taxi & Other Modes/Miles | 73.39 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 87351; DATE: 28/09/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 10/15/2010 | 7062 | 13506094 | Specialized Research/Filing Fees | 14.43 | McArdle, Wayne PJ 10/15/10  5227900333  PLC Online |
| 52279 | 00333 | 10/15/2010 | 9570 | 13510418 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00333 | 10/15/2010 | 9570 | 13510419 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00333 | 10/15/2010 | 9520 | 13514038 | Telephone Charges | 1.35 | 44-7538792526    10/15/2010 MOBILE SERVI |
| 52279 | 00333 | 10/18/2010 | 6616 | 13505192 | Travel - Taxi & Other Modes/Miles | 40.04 | VENDOR: WAYNE MCARDLE; INVOICE#: 210910; DATE: 9/21/2010 Taxi home after 8pm ref Excalibur |
| 52279 | 00333 | 10/18/2010 | 9520 | 13514081 | Telephone Charges | 8.41 | 44-7538792526    10/18/2010 MOBILE SERVI |
| 52279 | 00333 | 10/18/2010 | 7062 | 13530597 | Specialized Research/Filing Fees | 191.42 | McArdle, Wayne PJ 10/18/10  5227900333  PLC Online |
| 52279 | 00333 | 10/19/2010 | 6616 | 13511170 | Travel - Taxi & Other Modes/Miles | 30.45 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 89715; DATE: 08/10/2010 W McArdle +1 Taxi to EC2 |
| 52279 | 00333 | 10/19/2010 | 9570 | 13520877 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 10/19/2010 |
| 52279 | 00333 | 10/19/2010 | 9570 | 13520878 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/19/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 10/19/2010 | 9570 | 13520882 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 10/19/2010 |
| 52279 | 00333 | 10/19/2010 | 9570 | 13520883 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/19/2010 |
| 52279 | 00333 | 10/19/2010 | 9570 | 13520885 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/19/2010 |
| 52279 | 00333 | 10/19/2010 | 9570 | 13520886 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/19/2010 |
| 52279 | 00333 | 10/20/2010 | 9570 | 13524807 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/20/2010 |
| 52279 | 00333 | 10/21/2010 | 9570 | 13528629 | In House Duplication | 5.72 | In House Duplication Charge via Equitrac - 10/21/2010 |
| 52279 | 00333 | 10/21/2010 | 9570 | 13528632 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 10/21/2010 |
| 52279 | 00333 | 10/22/2010 | 9520 | 13532716 | Telephone Charges | 4.71 | 44-7538792526     10/22/2010 MOBILE SERVI |
| 52279 | 00333 | 10/26/2010 | 9520 | 13544733 | Telephone Charges | 1.92 | 1(646)285-9223     10/26/2010 NEW YORK   NY |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546538 | In House Duplication | 3.81 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546539 | In House Duplication | 2.58 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546540 | In House Duplication | 2.80 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546541 | In House Duplication | 6.84 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546542 | In House Duplication | 12.33 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546543 | In House Duplication | 6.84 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546544 | In House Duplication | 1.23 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546545 | In House Duplication | 3.14 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546546 | In House Duplication | 6.17 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546547 | In House Duplication | 6.17 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546548 | In House Duplication | 6.17 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546549 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546550 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546551 | In House Duplication | 1.23 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546552 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546553 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546554 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546555 | In House Duplication | 2.47 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546556 | In House Duplication | 6.28 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546557 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9570 | 13546558 | In House Duplication | 2.47 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/2010 | 9520 | 13562600 | Telephone Charges | 2.71 | Conferencing Services by Jeremy Graves |
| 52279 | 00333 | 10/29/2010 | 9520 | 13557832 | Telephone Charges | 1.68 | 44-7785251136     10/29/2010 MOBILE SERVI |
| 52279 | 00333 | 11/2/2010 | 6840E | 13558913 | Outside Services/Consultants | 1.60 | VENDOR: COMPANIES HOUSE; INVOICE#: 171764272; DATE: 01/10/2010 Companies House Searches Sept 2010 |
| 52279 | 00333 | 11/2/2010 | 6616 | 13558925 | Travel - Taxi & Other Modes/Miles | 70.93 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 90071; DATE: 11/10/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 11/4/2010 | 9520 | 13572834 | Telephone Charges | 7.06 | 44-7538792526     11/04/2010 MOBILE SERVI |
| 52279 | 00333 | 11/8/2010 | 6616 | 13574566 | Travel - Taxi & Other Modes/Miles | 38.44 | VENDOR: WAYNE MCARDLE; INVOICE#: 271010; DATE: 10/27/2010 Taxi home after 8 pm (Excalibur) |
| 52279 | 00333 | 11/10/2010 | 9550 | 13586484 | In House Duplication | 21.86 | In House Duplication Charge via Equitrac - 11/10/10 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598603 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598604 | In House Duplication | 1.68 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598606 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598694 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598695 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598696 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 11/11/2010 | 9570 | 13598697 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598698 | In House Duplication | 10.76 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598700 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598701 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598702 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598704 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598705 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598706 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598707 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598708 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598709 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598710 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598711 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598713 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598714 | In House Duplication | 12.11 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598715 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598716 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598717 | In House Duplication | 1.01 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598718 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598719 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598720 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598721 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598722 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598723 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598724 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598725 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598726 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598727 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598728 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598729 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598730 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598731 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598732 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598733 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598734 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598735 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598736 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598737 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598738 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598739 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598740 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598741 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598742 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598743 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598744 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598745 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | **Lehman Brothers Inc. Cost Summary** | | |
| | | | | | **September 2009 - March 2012** | | |
| | | | | | | | |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598746 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598747 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598748 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598749 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598750 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598751 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598752 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598753 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598754 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598755 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598756 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598757 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598758 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598759 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598760 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598761 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598762 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598763 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598764 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598766 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598767 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/2010 | 9570 | 13598768 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/15/2010 | 9570 | 13608852 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/15/2010 |
| 52279 | 00333 | 11/16/2010 | 9550 | 13606924 | In House Duplication | 2.02 | In House Duplication Charge via Equitrac - 11/16/10 |
| 52279 | 00333 | 11/16/2010 | 9550 | 13606931 | In House Duplication | 166.15 | In House Duplication Charge via Equitrac - 11/16/10 |
| 52279 | 00333 | 11/17/2010 | 6616 | 13609766 | Travel - Taxi & Other Modes/Miles | 105.29 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 91379; DATE: 10/25/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 11/17/2010 | 6616 | 13610814 | Travel - Taxi & Other Modes/Miles | 154.36 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 91379; DATE: 10/26/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 11/18/2010 | 6616 | 13616460 | Travel - Taxi & Other Modes/Miles | 87.29 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 93673; DATE: 10/28/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 11/18/2010 | 6616 | 13616531 | Travel - Taxi & Other Modes/Miles | 85.25 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 93673; DATE: 11/4/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635765 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635766 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635768 | In House Duplication | 1.01 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635769 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635786 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635787 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635788 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635789 | In House Duplication | 11.32 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635790 | In House Duplication | 2.24 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635791 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635792 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635793 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635794 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/22/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 11/22/2010 | 9570 | 13635796 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635797 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635800 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635804 | In House Duplication | 13.90 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635813 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/2010 | 9570 | 13635817 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/23/2010 | 9570 | 13641119 | In House Duplication | 8.41 | In House Duplication Charge via Equitrac - 11/23/2010 |
| 52279 | 00333 | 11/23/2010 | 9570 | 13641375 | In House Duplication | 3.14 | In House Duplication Charge via Equitrac - 11/23/2010 |
| 52279 | 00333 | 12/2/2010 | 6616 | 13658577 | Travel - Taxi & Other Modes/Miles | 75.84 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 94394; DATE: 17/11/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 12/2/2010 | 6616 | 13658592 | Travel - Taxi & Other Modes/Miles | 67.27 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 94394; DATE: 18/11/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 12/20/2010 | 6616 | 13714827 | Travel - Taxi & Other Modes/Miles | 76.86 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 94735; DATE: 11/24/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726545 | In House Duplication | 3.14 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726546 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726547 | In House Duplication | 2.13 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726549 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726550 | In House Duplication | 2.13 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726551 | In House Duplication | 5.16 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726552 | In House Duplication | 3.14 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726553 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726554 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726555 | In House Duplication | 5.16 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726556 | In House Duplication | 1.79 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726557 | In House Duplication | 1.79 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726559 | In House Duplication | 2.91 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726561 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726562 | In House Duplication | 2.02 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726563 | In House Duplication | 5.16 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726564 | In House Duplication | 2.24 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726566 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726568 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726576 | In House Duplication | 2.02 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726577 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726579 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726580 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726581 | In House Duplication | 2.02 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726583 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726585 | In House Duplication | 2.02 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726586 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726587 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726588 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/2010 | 9570 | 13726589 | In House Duplication | 2.02 | In House Duplication Charge via Equitrac - 12/20/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 12/21/2010 | 6616 | 13720979 | Travel - Taxi & Other Modes/Miles | 24.02 | VENDOR: WAYNE MCARDLE; INVOICE#: 01122010; DATE: 12/1/2010 W McArdle Taxi back to office from meeting at Lamco on 1st Dec 2010 with J Fitts and J Blakemore |
| 52279 | 00333 | 12/21/2010 | 6614 | 13720980 | Travel - Parking | 25.63 | VENDOR: WAYNE MCARDLE; INVOICE#: 01122010; DATE: 12/1/2010 W McArdle Parking to attend meeting with J Fitts (A&M) and J. Blackemore (Lamco) on 30th Nov 2010 |
| 52279 | 00333 | 12/21/2010 | 9550 | 13725015 | In House Duplication | 113.46 | In House Duplication Charge via Equitrac - 12/21/10 |
| 52279 | 00333 | 12/22/2010 | 9550 | 13729520 | In House Duplication | 16.14 | In House Duplication Charge via Equitrac - 12/22/10 |
| 52279 | 00333 | 12/30/2010 | 8550 | 13814744 | Messenger and Courier Expense | 13.09 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | 12/30/2010 | 8550 | 13814745 | Messenger and Courier Expense | 13.09 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | 12/30/2010 | 8550 | 13814760 | Messenger and Courier Expense | 13.09 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | 12/30/2010 | 8550 | 13814761 | Messenger and Courier Expense | 13.09 | In House Duplication Charge via Equitrac - 06/30/11 |
| 52279 | 00333 | 1/6/2011 | 6616 | 13760189 | Travel - Taxi & Other Modes/Miles | 22.07 | VENDOR: Addison Lee plc; INVOICE#: 1038610; DATE: 01/12/2010 W McArdle Travel to meeting at LAMCO premises with J. Blakemore and J. Fitts to discuss RE Holdings strategy |
| 52279 | 00333 | 1/10/2011 | 6616 | 13769672 | Travel - Taxi & Other Modes/Miles | 30.45 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 98240; DATE: 12/08/2010 W McArdle Travel to meeting at LAMCO premises with R. Hiom to discuss Project Yellow strategy |
| 52279 | 00333 | 1/10/2011 | 6616 | 13769675 | Travel - Taxi & Other Modes/Miles | 93.63 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 98240; DATE: 12/08/2010 W McArdle Taxi Telephone Hse to NW11 |
| 52279 | 00333 | 1/11/2011 | 9520 | 13775174 | Telephone Charges | 33.65 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50215586; DATE: 11/30/2010 W McArdle Conference Calls Nov 2010 |
| 52279 | 00333 | 1/12/2011 | 9570 | 13789023 | In House Duplication | 1.57 | In House Duplication Charge via Equitrac - 01/12/2011 |
| 52279 | 00333 | 1/12/2011 | 9570 | 13789025 | In House Duplication | 21.19 | In House Duplication Charge via Equitrac - 01/12/2011 |
| 52279 | 00333 | 1/17/2011 | 8550 | 13794425 | Messenger and Courier Expense | 11.92 | VENDOR: MPC Excel Limited; INVOICE#: 111476; DATE: 12/22/2010 Courier to WC1 |
| 52279 | 00333 | 1/17/2011 | 9550 | 13798017 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 01/17/11 |
| 52279 | 00333 | 1/17/2011 | 9550 | 13798021 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 01/17/11 |
| 52279 | 00333 | 1/17/2011 | 9550 | 13798024 | In House Duplication | 403.38 | In House Duplication Charge via Equitrac - 01/17/11 |
| 52279 | 00333 | 1/25/2011 | 6616 | 13818926 | Travel - Taxi & Other Modes/Miles | 40.04 | VENDOR: WAYNE MCARDLE; INVOICE#: 12012011; DATE: 1/12/2011 W McArdle Late Working Taxi |
| 52279 | 00333 | 1/25/2011 | 9570 | 13827973 | In House Duplication | 2.58 | In House Duplication Charge via Equitrac - 01/25/2011 |
| 52279 | 00333 | 1/26/2011 | 9570 | 13832545 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00333 | 1/27/2011 | 6840E | 13829093 | Outside Services/Consultants | 32.03 | VENDOR: COMPANIES HOUSE; INVOICE#: 176613577; DATE: 1/1/2011 Companies House Searches |
| 52279 | 00333 | 1/27/2011 | 9570 | 13836261 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00333 | 1/28/2011 | 9570 | 13841061 | In House Duplication | 4.26 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00333 | 1/28/2011 | 9570 | 13841097 | In House Duplication | 3.92 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00333 | 1/28/2011 | 9570 | 13841108 | In House Duplication | 4.37 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00333 | 1/31/2011 | 9550 | 13839509 | In House Duplication | 3.25 | In House Duplication Charge via Equitrac - 01/31/11 |
| 52279 | 00333 | 1/31/2011 | 9550 | 13846536 | In House Duplication | 3.70 | In House Duplication Charge via Equitrac - 01/31/2011 |
| 52279 | 00333 | 1/31/2011 | 7062 | 13870031 | Specialized Research/Filing Fees | 209.27 | Roost, Hedley 01/31/11 5227900333 PLC Online |
| 52279 | 00333 | 2/1/2011 | 7062 | 13870065 | Specialized Research/Filing Fees | 242.04 | McArdle, Wayne PJ 02/01/11 5227900333 PLC Online |
| 52279 | 00333 | 2/2/2011 | 9550 | 13853603 | In House Duplication | 16.59 | In House Duplication Charge via Equitrac - 02/02/11 |
| 52279 | 00333 | 2/2/2011 | 7062 | 13870103 | Specialized Research/Filing Fees | 50.93 | McArdle, Wayne PJ 02/02/11 5227900333 PLC Online |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 2/3/2011 | 6616 | 13851487 | Travel - Taxi & Other Modes/Miles | 75.82 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 102365; DATE: 1/20/2011 W McArdle Taxi to NW3 |
| 52279 | 00333 | 2/3/2011 | 6616 | 13851513 | Travel - Taxi & Other Modes/Miles | 86.32 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 102365; DATE: 1/21/2011 W McArdle Taxi to NW11 |
| 52279 | 00333 | 2/3/2011 | 9550 | 13853787 | In House Duplication | 71.41 | In House Duplication Charge via Equitrac - 02/03/11 |
| 52279 | 00333 | 2/3/2011 | 7062 | 13870146 | Specialized Research/Filing Fees | 100.52 | Minott, Claudette 02/03/11 5227900333 LN Butterworths |
| 52279 | 00333 | 2/3/2011 | 7062 | 13870147 | Specialized Research/Filing Fees | 133.62 | Minott, Claudette 02/03/11 5227900333 PLC Online |
| 52279 | 00333 | 2/4/2011 | 9570 | 13863252 | In House Duplication | 36.86 | In House Duplication Charge via Equitrac - 02/04/2011 |
| 52279 | 00333 | 2/4/2011 | 9570 | 13863253 | In House Duplication | 36.86 | In House Duplication Charge via Equitrac - 02/04/2011 |
| 52279 | 00333 | 2/9/2011 | 6616 | 13868184 | Travel - Taxi & Other Modes/Miles | 70.79 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 103316; DATE: 1/24/2011 W McArdle Taxi to NW3 |
| 52279 | 00333 | 2/9/2011 | 9550 | 13874023 | In House Duplication | 42.73 | In House Duplication Charge via Equitrac - 02/09/11 |
| 52279 | 00333 | 2/9/2011 | 9520 | 13879801 | Telephone Charges | 4.49 | 1(212)310-8844   02/09/2011 New York |
| 52279 | 00333 | 2/11/2011 | 9550 | 13884010 | In House Duplication | 9.79 | In House Duplication Charge via Equitrac - 02/11/11 |
| 52279 | 00333 | 2/15/2011 | 9550 | 13895544 | In House Duplication | 47.11 | In House Duplication Charge via Equitrac - 02/15/11 |
| 52279 | 00333 | 2/15/2011 | 9550 | 13895547 | In House Duplication | 22.81 | In House Duplication Charge via Equitrac - 02/15/11 |
| 52279 | 00333 | 2/15/2011 | 9520 | 13896159 | Telephone Charges | 4.74 | 1(212)310-8324   02/15/2011 NEW YORK  NY |
| 52279 | 00333 | 2/16/2011 | 9570 | 13904164 | In House Duplication | 0.35 | In House Duplication Charge via Equitrac - 02/16/2011 |
| 52279 | 00333 | 2/16/2011 | 9570 | 13904166 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 02/16/2011 |
| 52279 | 00333 | 2/16/2011 | 9570 | 13904167 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 02/16/2011 |
| 52279 | 00333 | 2/18/2011 | 9550 | 13926293 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 02/18/11 |
| 52279 | 00333 | 2/18/2011 | 9550 | 13926297 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 02/18/11 |
| 52279 | 00333 | 2/18/2011 | 9550 | 13926299 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 02/18/11 |
| 52279 | 00333 | 2/18/2011 | 9550 | 13926303 | In House Duplication | 24.42 | In House Duplication Charge via Equitrac - 02/18/11 |
| 52279 | 00333 | 2/18/2011 | 9550 | 13926304 | In House Duplication | 102.97 | In House Duplication Charge via Equitrac - 02/18/11 |
| 52279 | 00333 | 2/18/2011 | 9550 | 13926312 | In House Duplication | 33.40 | In House Duplication Charge via Equitrac - 02/18/11 |
| 52279 | 00333 | 2/18/2011 | 9550 | 13926318 | In House Duplication | 8.29 | In House Duplication Charge via Equitrac - 02/18/11 |
| 52279 | 00333 | 2/21/2011 | 9570 | 13914792 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00333 | 2/21/2011 | 9570 | 13914793 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00333 | 2/21/2011 | 9570 | 13914794 | In House Duplication | 1.38 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00333 | 2/21/2011 | 9570 | 13914804 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00333 | 2/21/2011 | 9570 | 13914806 | In House Duplication | 0.92 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00333 | 2/21/2011 | 9570 | 13914831 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00333 | 2/21/2011 | 9570 | 13914837 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00333 | 2/21/2011 | 9570 | 13914840 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00333 | 2/23/2011 | 9520 | 13916775 | Telephone Charges | 92.93 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 826052228; DATE: 1/27/2011 W McArdle Blackberry Calls Dec 2010 |
| 52279 | 00333 | 2/24/2011 | 9550 | 13930448 | In House Duplication | 47.22 | In House Duplication Charge via Equitrac - 02/24/11 |
| 52279 | 00333 | 2/24/2011 | 9550 | 13930449 | In House Duplication | 153.76 | In House Duplication Charge via Equitrac - 02/24/11 |
| 52279 | 00333 | 2/24/2011 | 9520 | 13931102 | Telephone Charges | 25.22 | 44-7538792526   02/24/2011 MOBILE SERVI |
| 52279 | 00333 | 2/24/2011 | 9570 | 13936077 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 02/24/2011 |
| 52279 | 00333 | 2/24/2011 | 9570 | 13936091 | In House Duplication | 0.58 | In House Duplication Charge via Equitrac - 02/24/2011 |
| 52279 | 00333 | 2/24/2011 | 9570 | 13936092 | In House Duplication | 0.58 | In House Duplication Charge via Equitrac - 02/24/2011 |
| 52279 | 00333 | 2/24/2011 | 9570 | 13936093 | In House Duplication | 0.58 | In House Duplication Charge via Equitrac - 02/24/2011 |
| 52279 | 00333 | 2/24/2011 | 9570 | 13936094 | In House Duplication | 0.58 | In House Duplication Charge via Equitrac - 02/24/2011 |
| 52279 | 00333 | 2/24/2011 | 9570 | 13936133 | In House Duplication | 1.38 | In House Duplication Charge via Equitrac - 02/24/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|----------|----------|------|---------|---------|------------------|--------------|-----------|
| 52279 | 00333 | 2/24/2011 | 9570 | 13936134 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 02/24/2011 |
| 52279 | 00333 | 2/25/2011 | 9550 | 13933960 | In House Duplication | 31.44 | In House Duplication Charge via Equitrac - 02/25/11 |
| 52279 | 00333 | 2/25/2011 | 9570 | 13940426 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 02/25/2011 |
| 52279 | 00333 | 2/28/2011 | 9580 | 13938891 | In House Duplication | 0.35 | In House Duplication Charge via Equitrac - 02/28/11 |
| 52279 | 00333 | 2/28/2011 | 9550 | 13939008 | In House Duplication | 1.04 | In House Duplication Charge via Equitrac - 02/28/11 |
| 52279 | 00333 | 3/1/2011 | 9570 | 13949066 | In House Duplication | 7.37 | In House Duplication Charge via Equitrac - 02/18/2011 |
| 52279 | 00333 | 3/1/2011 | 9570 | 13949074 | In House Duplication | 5.99 | In House Duplication Charge via Equitrac - 02/22/2011 |
| 52279 | 00333 | 3/1/2011 | 9570 | 13949075 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 02/22/2011 |
| 52279 | 00333 | 3/3/2011 | 6616 | 13949766 | Travel - Taxi & Other Modes/Miles | 74.98 | Watson, Douglas 02/25/11 5227900326  PLC Online |
| 52279 | 00333 | 3/3/2011 | 6616 | 13949769 | Travel - Taxi & Other Modes/Miles | 24.57 | VENDOR: Doug Watson; INVOICE#: 22022011; DATE: 2/22/11 D Watson Taxi expenses |
| 52279 | 00333 | 3/3/2011 | 6616 | 13949938 | Travel - Taxi & Other Modes/Miles | 24.12 | In House Duplication Charge via Equitrac - 02/28/2011 |
| 52279 | 00333 | 3/3/2011 | 6616 | 13949958 | Travel - Taxi & Other Modes/Miles | 70.36 | McArdle, Wayne PJ 02/01/11 5227900333  PLC Online |
| 52279 | 00333 | 3/3/2011 | 9570 | 13957858 | In House Duplication | 1.15 | McArdle, Wayne PJ 02/02/11 5227900333  PLC Online |
| 52279 | 00333 | 3/3/2011 | 9570 | 13957859 | In House Duplication | 5.99 | In House Duplication Charge via Equitrac - 02/02/11 |
| 52279 | 00333 | 3/3/2011 | 9570 | 13957890 | In House Duplication | 7.26 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 102365; DATE: 1/20/2011 W McArdle Taxi to NW3 |
| 52279 | 00333 | 3/9/2011 | 6616 | 13968682 | Travel - Taxi & Other Modes/Miles | 27.08 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 102365; DATE: 1/21/2011 W McArdle Taxi to NW11 |
| 52279 | 00333 | 3/9/2011 | 6616 | 13968684 | Travel - Taxi & Other Modes/Miles | 101.44 | Minott, Claudette 02/03/11  LN Butterworths |
| 52279 | 00333 | 3/9/2011 | 8550 | 13970604 | Messenger and Courier Expense | 15.30 | Minott, Claudette 02/03/11 5227900333  PLC Online |
| 52279 | 00333 | 3/15/2011 | 8550 | 13988107 | Messenger and Courier Expense | 5.76 | In House Duplication Charge via Equitrac - 02/03/11 |
| 52279 | 00333 | 3/15/2011 | 8550 | 13988111 | Messenger and Courier Expense | 5.76 | In House Duplication Charge via Equitrac - 02/04/2011 |
| 52279 | 00333 | 3/15/2011 | 8550 | 13988115 | Messenger and Courier Expense | 5.76 | In House Duplication Charge via Equitrac - 02/04/2011 |
| 52279 | 00333 | 3/15/2011 | 8550 | 13988116 | Messenger and Courier Expense | 5.76 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 103316; DATE: 1/24/2011 W McArdle Taxi to NW3 |
| 52279 | 00333 | 3/15/2011 | 8550 | 13988117 | Messenger and Courier Expense | 6.37 | 1(212)310-8844    02/09/2011 New York |
| 52279 | 00333 | 3/21/2011 | 7062 | 14010360 | Specialized Research/Filing Fees | 377.83 | In House Duplication Charge via Equitrac - 02/09/11 |
| 52279 | 00333 | 3/24/2011 | 6616 | 14027003 | Travel - Taxi & Other Modes/Miles | 81.28 | In House Duplication Charge via Equitrac - 02/11/11 |
| 52279 | 00333 | 3/24/2011 | 6616 | 14027080 | Travel - Taxi & Other Modes/Miles | 24.12 | 1(212)310-8324    02/15/2011 NEW YORK  NY |
| 52279 | 00333 | 3/24/2011 | 9570 | 14032618 | In House Duplication | 4.61 | In House Duplication Charge via Equitrac - 02/15/11 |
| 52279 | 00333 | 3/25/2011 | 9570 | 14038304 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 02/15/11 |
| 52279 | 00333 | 3/28/2011 | 9570 | 14041737 | In House Duplication | 4.03 | In House Duplication Charge via Equitrac - 02/16/2011 |
| 52279 | 00333 | 3/28/2011 | 9570 | 14041746 | In House Duplication | 1.38 | In House Duplication Charge via Equitrac - 02/16/2011 |
| 52279 | 00333 | 3/30/2011 | 6840E | 14042518 | Outside Services/Consultants | 6.58 | In House Duplication Charge via Equitrac - 02/16/2011 |
| 52279 | 00333 | 4/6/2011 | 9520 | 14072311 | Telephone Charges | 2.73 | 1(608)284-2624    04/06/2011 MADISON  WI |
| 52279 | 00333 | 4/7/2011 | 9570 | 14077379 | In House Duplication | 8.52 | In House Duplication Charge via Equitrac - 04/07/2011 |
| 52279 | 00333 | 4/7/2011 | 9570 | 14077381 | In House Duplication | 3.69 | In House Duplication Charge via Equitrac - 04/07/2011 |
| 52279 | 00333 | 4/7/2011 | 9570 | 14077382 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 04/07/2011 |
| 52279 | 00333 | 4/7/2011 | 9570 | 14077383 | In House Duplication | 4.38 | In House Duplication Charge via Equitrac - 04/07/2011 |
| 52279 | 00333 | 4/7/2011 | 9570 | 14077384 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 04/07/2011 |
| 52279 | 00333 | 4/7/2011 | 9570 | 14077388 | In House Duplication | 0.92 | In House Duplication Charge via Equitrac - 04/07/2011 |
| 52279 | 00333 | 4/7/2011 | 9570 | 14077390 | In House Duplication | 8.06 | In House Duplication Charge via Equitrac - 04/07/2011 |
| 52279 | 00333 | 4/7/2011 | 9570 | 14077391 | In House Duplication | 8.29 | In House Duplication Charge via Equitrac - 04/07/2011 |
| 52279 | 00333 | 4/7/2011 | 9570 | 14077392 | In House Duplication | 8.06 | In House Duplication Charge via Equitrac - 04/07/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/12/2011 | 6616 | 14082722 | Travel - Taxi & Other Modes/Miles | 14.81 | VENDOR: Roost, Hedley; INVOICE#: 240311; DATE: 3/24/2011 Taxi re attending meeting with J Leekha at Lamcol offices |
| 52279 | 00333 | 4/20/2011 | 6616 | 14111605 | Travel - Taxi & Other Modes/Miles | 22.67 | VENDOR: Addison Lee plc; INVOICE#: 1081819; DATE: 3/22/2011 W McArdle Taxi to EC2 |
| 52279 | 00333 | 4/20/2011 | 9520 | 14113878 | Telephone Charges | 5.53 | 44-7538792526      04/20/2011 MOBILE SERVI |
| 52279 | 00333 | 4/21/2011 | 9570 | 14120793 | In House Duplication | 4.38 | In House Duplication Charge via Equitrac - 04/21/2011 |
| 52279 | 00333 | 5/5/2011 | 6616 | 14152635 | Travel - Taxi & Other Modes/Miles | 14.81 | VENDOR: WAYNE MCARDLE; INVOICE#: 13042011(B); DATE: 4/13/2011 W McArdle Late working taxi |
| 52279 | 00333 | 5/5/2011 | 6616 | 14152635 | Travel - Taxi & Other Modes/Miles | 14.03 | VENDOR: WAYNE MCARDLE; INVOICE#: 13042011(B); DATE: 4/13/2011 W McArdle Late working taxi |
| 52279 | 00333 | 5/5/2011 | 6616 | 14153616 | Travel - Taxi & Other Modes/Miles | 44.43 | VENDOR: WAYNE MCARDLE; INVOICE#: 11042011; DATE: 4/11/2011 W McArdle Late working taxi |
| 52279 | 00333 | 5/5/2011 | 6616 | 14153616 | Travel - Taxi & Other Modes/Miles | 42.08 | VENDOR: WAYNE MCARDLE; INVOICE#: 11042011; DATE: 4/11/2011 W McArdle Late working taxi |
| 52279 | 00333 | 5/5/2011 | 8550 | 14153665 | Messenger and Courier Expense | 5.76 | VENDOR: MPC Excel Limited; INVOICE#: 112435; DATE: 3/04/2011 Courier to WC1 |
| 52279 | 00333 | 5/5/2011 | 8550 | 14153665 | Messenger and Courier Expense | 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 112435; DATE: 3/04/2011 Courier to WC1 |
| 52279 | 00333 | 5/6/2011 | 6616 | 14157800 | Travel - Taxi & Other Modes/Miles | 16.70 | VENDOR: Soundpath Conferencing; INVOICE#: 2070714203-033111; DATE: 3/31/2011 W McArdle Conference Calls March 2011 |
| 52279 | 00333 | 5/6/2011 | 6616 | 14157800 | Travel - Taxi & Other Modes/Miles | 15.82 | VENDOR: Soundpath Conferencing; INVOICE#: 2070714203-033111; DATE: 3/31/2011 W McArdle Conference Calls March 2011 |
| 52279 | 00333 | 5/6/2011 | 9520 | 14157824 | Telephone Charges | 31.69 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 111124; DATE: 3/28/2011 W McArdle Taxi to EC2 |
| 52279 | 00333 | 5/6/2011 | 9520 | 14157824 | Telephone Charges | 30.02 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 111124; DATE: 3/28/2011 W McArdle Taxi to EC2 |
| 52279 | 00333 | 5/16/2011 | 9550 | 14192710 | In House Duplication | 15.89 | In House Duplication Charge via Equitrac - 05/16/11 |
| 52279 | 00333 | 5/16/2011 | 9550 | 14192710 | In House Duplication | 15.06 | In House Duplication Charge via Equitrac - 05/16/11 |
| 52279 | 00333 | 5/17/2011 | 9550 | 14197583 | In House Duplication | 27.64 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00333 | 5/17/2011 | 9550 | 14197583 | In House Duplication | 26.18 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00333 | 5/24/2011 | 9570 | 14225915 | In House Duplication | 0.35 | In House Duplication Charge via Equitrac - 05/24/2011 |
| 52279 | 00333 | 5/24/2011 | 9570 | 14225915 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 05/24/2011 |
| 52279 | 00333 | 5/24/2011 | 9570 | 14226012 | In House Duplication | 30.98 | In House Duplication Charge via Equitrac - 05/24/2011 |
| 52279 | 00333 | 5/24/2011 | 9570 | 14226012 | In House Duplication | 29.35 | In House Duplication Charge via Equitrac - 05/24/2011 |
| 52279 | 00333 | 5/25/2011 | 9570 | 14231541 | In House Duplication | 4.49 | In House Duplication Charge via Equitrac - 05/25/2011 |
| 52279 | 00333 | 5/25/2011 | 9570 | 14231541 | In House Duplication | 4.25 | In House Duplication Charge via Equitrac - 05/25/2011 |
| 52279 | 00333 | 6/6/2011 | 9550 | 14259839 | In House Duplication | 4.25 | In House Duplication Charge via Equitrac - 06/06/11 |
| 52279 | 00333 | 6/9/2011 | 9570 | 14278157 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 6/9/2011 | 9570 | 14278158 | In House Duplication | 1.09 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 6/9/2011 | 9570 | 14278178 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 6/9/2011 | 9570 | 14278179 | In House Duplication | 1.09 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 6/9/2011 | 9570 | 14278180 | In House Duplication | 1.31 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 6/9/2011 | 9570 | 14278188 | In House Duplication | 1.42 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 6/9/2011 | 9570 | 14278189 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 6/9/2011 | 9570 | 14278190 | In House Duplication | 1.64 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 6/9/2011 | 9570 | 14278191 | In House Duplication | 1.85 | In House Duplication Charge via Equitrac - 06/09/2011 |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 6/9/2011 | 9570 | 14278193 | In House Duplication | 1.09 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 6/9/2011 | 9570 | 14278194 | In House Duplication | 1.53 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 6/9/2011 | 9570 | 14278195 | In House Duplication | 2.84 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 6/9/2011 | 9570 | 14278211 | In House Duplication | 1.09 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 6/9/2011 | 9570 | 14278213 | In House Duplication | 1.53 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | 6/15/2011 | 9570 | 14297165 | In House Duplication | 29.35 | In House Duplication Charge via Equitrac - 06/15/2011 |
| 52279 | 00333 | 6/17/2011 | 9570 | 14305717 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 06/17/2011 |
| 52279 | 00333 | 6/27/2011 | 9520 | 14327977 | Telephone Charges | 1.31 | 1(608)257-3911    06/27/2011 Wisconsin |
| 52279 | 00333 | 6/29/2011 | 9550 | 14335840 | In House Duplication | 17.35 | In House Duplication Charge via Equitrac - 06/29/11 |
| 52279 | 00333 | 6/29/2011 | 7062 | 14346227 | Specialized Research/Filing Fees | 42.69 | McArdle, Wayne PJ 06/29/2011 PLC UK |
| 52279 | 00333 | 6/30/2011 | 9570 | 14342001 | In House Duplication | 0.55 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | 6/30/2011 | 9550 | 14344492 | In House Duplication | 76.70 | In House Duplication Charge via Equitrac - 06/30/11 |
| 52279 | 00333 | 6/30/2011 | 9572 | 14429446 | In House Duplication | 3.79 | TICKET # 17685 ( C Fabrizio ) 3 CD's and 3 labels |
| 52279 | 00333 | 7/7/2011 | 6840E | 14354947 | Outside Services/Consultants | 23.38 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 117414; DATE: 5/18/2011 W McArdle Taxi to NW3 |
| 52279 | 00333 | 7/18/2011 | 9520 | 14396382 | Telephone Charges | 5.89 | In House Duplication Charge via Equitrac - 05/13/2011 |
| 52279 | 00333 | 7/18/2011 | 9570 | 14397712 | In House Duplication | 7.96 | VENDOR: Doug Watson; INVOICE#: 827119529; DATE: 4/28/2011 D Watson Blackberry Calls Mar 2011 |
| 52279 | 00333 | 7/19/2011 | 9570 | 14403747 | In House Duplication | 8.95 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00333 | 7/19/2011 | 9570 | 14403809 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00333 | 7/20/2011 | 8550 | 14399007 | Messenger and Courier Expense | 16.79 | In House Duplication Charge via Equitrac - 05/20/11 |
| 52279 | 00333 | 7/20/2011 | 9570 | 14408260 | In House Duplication | 4.36 | In House Duplication Charge via Equitrac - 05/20/11 |
| 52279 | 00333 | 7/20/2011 | 9570 | 14408267 | In House Duplication | 11.02 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00333 | 7/21/2011 | 9570 | 14412604 | In House Duplication | 0.76 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00333 | 7/29/2011 | 9580 | 14436116 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00333 | 8/4/2011 | 7062 | 14464217 | Specialized Research/Filing Fees | 234.49 | Watson, Douglas 08/04/2011 PLC UK |
| 52279 | 00333 | 8/8/2011 | 9570 | 14473416 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 08/08/2011 |
| 52279 | 00333 | 8/8/2011 | 9570 | 14473420 | In House Duplication | 1.42 | In House Duplication Charge via Equitrac - 08/08/2011 |
| 52279 | 00333 | 8/8/2011 | 7061 | 14488493 | On-Line Research (Westlaw) | 49.11 | EVANS,PAUL   08/08/11   52279-00326    WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00333 | 8/8/2011 | 7061 | 14488494 | On-Line Research (Westlaw) | 723.94 | MINOTT,CLAUDETTE   08/08/11   52279-00326    WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00333 | 8/11/2011 | 7062 | 14488287 | Specialized Research/Filing Fees | 88.84 | Watson, Douglas 08/11/2011 PLC UK |
| 52279 | 00333 | 8/16/2011 | 7062 | 14511376 | Specialized Research/Filing Fees | 585.11 | Watson, Douglas 08/16/2011 PLC UK |
| 52279 | 00333 | 8/17/2011 | 9570 | 14503607 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 08/17/2011 |
| 52279 | 00333 | 8/17/2011 | 7062 | 14511417 | Specialized Research/Filing Fees | 297.30 | Watson, Douglas 08/17/2011 PLC UK |
| 52279 | 00333 | 8/18/2011 | 9550 | 14502384 | In House Duplication | 5.13 | In House Duplication Charge via Equitrac - 08/18/11 |
| 52279 | 00333 | 8/19/2011 | 6616 | 14504662 | Travel - Taxi & Other Modes/Miles | 12.00 | VENDOR: MPC Excel Limited; INVOICE#: 113531; DATE: 7/20/2011 Courier to EC4 |
| 52279 | 00333 | 8/19/2011 | 6616 | 14504665 | Travel - Taxi & Other Modes/Miles | 14.00 | VENDOR: MPC Excel Limited; INVOICE#: 113531; DATE: 7/20/2011 Courier to E1 |
| 52279 | 00333 | 8/19/2011 | 6616 | 14504669 | Travel - Taxi & Other Modes/Miles | 12.00 | VENDOR: MPC Excel Limited; INVOICE#: 113531; DATE: 7/20/2011 Courier to EC4 |
| 52279 | 00333 | 8/19/2011 | 6616 | 14504671 | Travel - Taxi & Other Modes/Miles | 6.25 | VENDOR: MPC Excel Limited; INVOICE#: 113531; DATE: 7/20/2011 Courier to EC2 |
| 52279 | 00333 | 8/19/2011 | 9550 | 14506896 | In House Duplication | 209.48 | In House Duplication Charge via Equitrac - 08/19/11 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 8/19/2011 | 9550 | 14506899 | In House Duplication | 9.71 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00333 | 8/30/2011 | 7062 | 14551499 | Specialized Research/Filing Fees | 5.03 | Watson, Douglas  08/30/2011  HeinOnline |
| 52279 | 00333 | 8/31/2011 | 6840 | 14539098 | Outside Services/Consultants | 366.27 | VENDOR: HMTCS; INVOICE#: 31082011; DATE: 8/31/2011 Court filing fees for cross appeal |
| 52279 | 00333 | 8/31/2011 | 6616 | 14539099 | Travel - Taxi & Other Modes/Miles | 54.55 | VENDOR: WAYNE MCARDLE; INVOICE#: 17082011; DATE: 8/17/2011 W McArdle Taxi home after 8pm |
| 52279 | 00333 | 8/31/2011 | 9570 | 14547128 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00333 | 8/31/2011 | 9570 | 14547132 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00333 | 8/31/2011 | 9570 | 14547144 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00333 | 8/31/2011 | 9570 | 14547155 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00333 | 8/31/2011 | 9570 | 14547194 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00333 | 8/31/2011 | 8550 | 14574076 | Messenger and Courier Expense | 20.22 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110909 DATE: 9/9/2011 Ship Date 08/31/2011  Airbill No: 797470075821 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: RICHARD GITLIN, GODFREY & KAHN S.C., MADISON, WI |
| 52279 | 00333 | 8/31/2011 | 8550 | 14574077 | Messenger and Courier Expense | 13.68 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110909 DATE: 9/9/2011 Ship Date 08/31/2011  Airbill No: 797470012470 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: ATTN: ANDY VELEZ RIVERA ESQ., OFFICE OF THE U.S. TRUSTEE, NEW YORK CITY, NY |
| 52279 | 00333 | 8/31/2011 | 8550 | 14574078 | Messenger and Courier Expense | 13.68 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110909 DATE: 9/9/2011 Ship Date 08/31/2011  Airbill No: 797469956286 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: ATTN: DENNIS DUNNE  DENNIS O'C, MILLBANK TWEED HADLEY & MCCOY, NEW YORKCITY, NY |
| 52279 | 00333 | 8/31/2011 | 8550 | 14574101 | Messenger and Courier Expense | 13.68 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110909 DATE: 9/9/2011 Ship Date 08/31/2011  Airbill No: 795139856007 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: JOHN SUCKOW DAVID COLES, LEHMAN BROTHERS HOLDINGS INC., NEW YORK CITY, NY |
| 52279 | 00333 | 8/31/2011 | 8550 | 14574102 | Messenger and Courier Expense | 13.68 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110909 DATE: 9/9/2011 Ship Date 08/31/2011  Airbill No: 795139791039 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: ATTN: SHAI Y. WAISMAN  ESQ., WEIL GOTSHAL & MANGES  LLP, NEW YORK CITY,NY |
| 52279 | 00333 | 9/1/2011 | 9550 | 14564361 | In House Duplication | 14.40 | In House Duplication Charge via Equitrac - 09/01/11 |
| 52279 | 00333 | 9/1/2011 | 9550 | 14564367 | In House Duplication | 2.40 | In House Duplication Charge via Equitrac - 09/01/11 |
| 52279 | 00333 | 9/2/2011 | 6616 | 14547658 | Travel - Taxi & Other Modes/Miles | 26.84 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 125261; DATE: 7/20/2011 P Evans Taxi to Waterloo Stn |
| 52279 | 00333 | 9/2/2011 | 6616 | 14547659 | Travel - Taxi & Other Modes/Miles | 32.01 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 125261; DATE: 7/20/2011 P Evans Taxi to WC1 |
| 52279 | 00333 | 9/2/2011 | 6616 | 14547660 | Travel - Taxi & Other Modes/Miles | 23.27 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 125261; DATE: 7/20/2011 P Evans Taxi to RCJ |
| 52279 | 00333 | 9/2/2011 | 6616 | 14547661 | Travel - Taxi & Other Modes/Miles | 33.62 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 125261; DATE: 7/20/2011 P Evans Taxi to WC1 |
| 52279 | 00333 | 9/6/2011 | 9550 | 14553588 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 09/06/11 |
| 52279 | 00333 | 9/6/2011 | 9550 | 14553591 | In House Duplication | 3.27 | In House Duplication Charge via Equitrac - 09/06/11 |
| 52279 | 00333 | 9/7/2011 | 6616 | 14558494 | Travel - Taxi & Other Modes/Miles | 23.27 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 126155; DATE: 7/31/2011 P Evans Taxi to WC2 w/rtn |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 9/8/2011 | 9550 | 14566425 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 09/08/11 |
| 52279 | 00333 | 9/8/2011 | 9550 | 14566434 | In House Duplication | 0.87 | In House Duplication Charge via Equitrac - 09/08/11 |
| 52279 | 00333 | 9/8/2011 | 9570 | 14571915 | In House Duplication | 2.40 | In House Duplication Charge via Equitrac - 09/08/2011 |
| 52279 | 00333 | 9/8/2011 | 9570 | 14572074 | In House Duplication | 1.09 | In House Duplication Charge via Equitrac - 09/08/2011 |
| 52279 | 00333 | 9/9/2011 | 9550 | 14570451 | In House Duplication | 0.65 | In House Duplication Charge via Equitrac - 09/09/11 |
| 52279 | 00333 | 9/9/2011 | 7062 | 14572953 | Specialized Research/Filing Fees | 767.38 | Watson, Douglas  09/09/2011  PLC UK |
| 52279 | 00333 | 9/12/2011 | 8550 | 14572752 | Messenger and Courier Expense | 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 113769; DATE: 8/19/2011 Courier to EC2 |
| 52279 | 00333 | 9/12/2011 | 8550 | 14572753 | Messenger and Courier Expense | 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 113769; DATE: 8/19/2011 Courier to EC2 |
| 52279 | 00333 | 9/12/2011 | 8550 | 14572754 | Messenger and Courier Expense | 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 113769; DATE: 8/19/2011 Courier to E1 |
| 52279 | 00333 | 9/12/2011 | 8550 | 14572755 | Messenger and Courier Expense | 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 113769; DATE: 8/19/2011 Courier to EC4 |
| 52279 | 00333 | 9/12/2011 | 8550 | 14572756 | Messenger and Courier Expense | 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 113769; DATE: 8/19/2011 Courier to EC4 |
| 52279 | 00333 | 9/12/2011 | 8550 | 14572759 | Messenger and Courier Expense | 12.00 | VENDOR: MPC Excel Limited; INVOICE#: 113769; DATE: 8/22/2011 Courier to WC1 |
| 52279 | 00333 | 9/16/2011 | 9570 | 14599600 | In House Duplication | 3.49 | In House Duplication Charge via Equitrac - 09/16/2011 |
| 52279 | 00333 | 9/19/2011 | 9570 | 14603645 | In House Duplication | 3.49 | In House Duplication Charge via Equitrac - 09/19/2011 |
| 52279 | 00333 | 9/19/2011 | 9570 | 14603847 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 09/19/2011 |
| 52279 | 00333 | 9/23/2011 | 9570 | 14620902 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 09/23/2011 |
| 52279 | 00333 | 9/26/2011 | 9570 | 14624834 | In House Duplication | 0.98 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | 9/26/2011 | 9570 | 14624837 | In House Duplication | 0.76 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | 9/26/2011 | 9570 | 14624838 | In House Duplication | 1.53 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | 9/26/2011 | 9570 | 14624840 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | 9/26/2011 | 9570 | 14624841 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | 9/26/2011 | 9570 | 14624842 | In House Duplication | 1.31 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | 9/26/2011 | 9570 | 14624843 | In House Duplication | 2.40 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | 9/26/2011 | 9570 | 14625040 | In House Duplication | 6.11 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | 9/27/2011 | 9570 | 14631426 | In House Duplication | 2.84 | In House Duplication Charge via Equitrac - 09/27/2011 |
| 52279 | 00333 | 9/29/2011 | 9570 | 14637387 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 09/29/2011 |
| 52279 | 00333 | 9/29/2011 | 9570 | 14637389 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 09/29/2011 |
| 52279 | 00333 | 9/29/2011 | 9570 | 14637409 | In House Duplication | 4.04 | In House Duplication Charge via Equitrac - 09/29/2011 |
| 52279 | 00333 | 10/3/2011 | 9570 | 14645330 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 10/03/2011 |
| 52279 | 00333 | 10/5/2011 | 6616 | 14645722 | Travel - Taxi & Other Modes/Miles | 9.55 | VENDOR: WAYNE MCARDLE; INVOICE#: 30092011; DATE: 9/30/2011 W McArdle Taxi expense |
| 52279 | 00333 | 10/5/2011 | 6616 | 14645723 | Travel - Taxi & Other Modes/Miles | 83.41 | VENDOR: WAYNE MCARDLE; INVOICE#: 29092011; DATE: 9/29/2011 W McArdle Taxi expenses |
| 52279 | 00333 | 10/5/2011 | 6616 | 14646725 | Travel - Taxi & Other Modes/Miles | 26.20 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 129148; DATE: 8/28/2011 D Watson Taxi to EC1 (After 8pm) |
| 52279 | 00333 | 10/5/2011 | 6616 | 14646936 | Travel - Taxi & Other Modes/Miles | 33.51 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 129148; DATE: 8/27/2011 D Watson Taxi to EC1 (After 8pm) |
| 52279 | 00333 | 10/5/2011 | 9570 | 14651924 | In House Duplication | 3.23 | In House Duplication Charge via Equitrac - 10/05/2011 |
| 52279 | 00333 | 10/5/2011 | 9570 | 14652065 | In House Duplication | 3.23 | In House Duplication Charge via Equitrac - 10/05/2011 |
| 52279 | 00333 | 10/5/2011 | 9570 | 14652068 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/05/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 10/5/2011 | 9570 | 14652208 | In House Duplication | 3.23 | In House Duplication Charge via Equitrac - 10/05/2011 |
| 52279 | 00333 | 10/5/2011 | 9570 | 14652214 | In House Duplication | 3.23 | In House Duplication Charge via Equitrac - 10/05/2011 |
| 52279 | 00333 | 10/6/2011 | 7062 | 14658663 | Specialized Research/Filing Fees | 123.91 | Watson, Douglas  10/06/2011  PLC UK |
| 52279 | 00333 | 10/10/2011 | 6616 | 14658474 | Travel - Taxi & Other Modes/Miles | 74.56 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 131714; DATE: 9/07/2011 P Evans Taxi to EC4. Personal service of sealed copy of respondents notice, sealed by the court of appeal, on Freshfields, A&O & BLP. |
| 52279 | 00333 | 10/10/2011 | 6616 | 14658476 | Travel - Taxi & Other Modes/Miles | 79.05 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 131714; DATE: 9/01/2011 P Evans Taxi to E1 then EC4. Service of respondents supplementary appeal bundle on Freshfields, A&O & BLP. |
| 52279 | 00333 | 10/10/2011 | 6616 | 14658478 | Travel - Taxi & Other Modes/Miles | 92.05 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 131714; DATE: 9/08/2011 W McArdle Taxi to NW11 |
| 52279 | 00333 | 10/11/2011 | 7062 | 14685190 | Specialized Research/Filing Fees | 952.01 | Watson, Douglas  10/11/2011  PLC UK |
| 52279 | 00333 | 10/17/2011 | 6616 | 14685023 | Travel - Taxi & Other Modes/Miles | 6.81 | VENDOR: Soundpath Conferencing; INVOICE#: 2070714203-083111; DATE: 8/31/2011 W McArdle Conference Call Aug 2011 |
| 52279 | 00333 | 10/17/2011 | 9570 | 14690835 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/17/2011 |
| 52279 | 00333 | 10/26/2011 | 9520 | 14719694 | Telephone Charges | 1.34 | 44(845)3370-272    10/26/2011 Local |
| 52279 | 00333 | 10/26/2011 | 9520 | 14719695 | Telephone Charges | 1.00 | 44(845)3370-272    10/26/2011 Local |
| 52279 | 00333 | 10/27/2011 | 9570 | 14724680 | In House Duplication | 56.16 | In House Duplication Charge via Equitrac - 10/27/2011 |
| 52279 | 00333 | 10/27/2011 | 9570 | 14724681 | In House Duplication | 8.02 | In House Duplication Charge via Equitrac - 10/27/2011 |
| 52279 | 00333 | 10/27/2011 | 9570 | 14724682 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 10/27/2011 |
| 52279 | 00333 | 10/31/2011 | 9520 | 14732086 | Telephone Charges | 4.12 | VENDOR: Soundpath Conferencing; INVOICE#: 2070714203-093011; DATE: 9/30/2011 W McArdle Conference Calls Sept 2011 |
| 52279 | 00333 | 11/8/2011 | 9550 | 14757943 | In House Duplication | 101.95 | In House Duplication Charge via Equitrac - 11/08/11 |
| 52279 | 00333 | 11/8/2011 | 9550 | 14757952 | In House Duplication | 55.71 | In House Duplication Charge via Equitrac - 11/08/11 |
| 52279 | 00333 | 11/8/2011 | 9570 | 14762160 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 11/08/2011 |
| 52279 | 00333 | 11/9/2011 | 9570 | 14767077 | In House Duplication | 3.79 | In House Duplication Charge via Equitrac - 11/09/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770338 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770339 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770340 | In House Duplication | 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770341 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770342 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770343 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770344 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770345 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770346 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770347 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770349 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770350 | In House Duplication | 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770351 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770352 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770354 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770356 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770357 | In House Duplication | 1.11 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770358 | In House Duplication | 2.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770359 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770364 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |

| Lehman Brothers Inc. Cost Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| September 2009 - March 2012 | | | | | | | |
| | | | | | | | |
| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770365 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770366 | In House Duplication | 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770367 | In House Duplication | 1.11 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770368 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770369 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770370 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770371 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770372 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770373 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770374 | In House Duplication | 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770375 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770376 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770377 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770378 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770379 | In House Duplication | 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770380 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770381 | In House Duplication | 1.23 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770382 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770383 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770384 | In House Duplication | 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770385 | In House Duplication | 1.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770386 | In House Duplication | 1.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770387 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770389 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770390 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770391 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770392 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770393 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770394 | In House Duplication | 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770395 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770396 | In House Duplication | 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770397 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770398 | In House Duplication | 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770399 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770400 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770401 | In House Duplication | 1.34 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770402 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770403 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770404 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770405 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770406 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770408 | In House Duplication | 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770410 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770411 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770412 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770413 | In House Duplication | 1.34 | In House Duplication Charge via Equitrac - 11/10/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 11/10/2011 | 9570 | 14770414 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770416 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770432 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770434 | In House Duplication | 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770435 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770436 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770437 | In House Duplication | 1.11 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770438 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770439 | In House Duplication | 1.23 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770440 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770441 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770442 | In House Duplication | 1.34 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770443 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770444 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770445 | In House Duplication | 2.34 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770446 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770447 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770448 | In House Duplication | 1.23 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770449 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770450 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770451 | In House Duplication | 0.89 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770452 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770453 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770454 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770455 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770456 | In House Duplication | 1.23 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770457 | In House Duplication | 1.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770458 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770459 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770460 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770461 | In House Duplication | 2.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770462 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770463 | In House Duplication | 1.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770464 | In House Duplication | 1.23 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770465 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770466 | In House Duplication | 1.56 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770467 | In House Duplication | 1.11 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/10/2011 | 9570 | 14770468 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 11/10/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774254 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774255 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774256 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774257 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774258 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774259 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774260 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774261 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/11/2011 |

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| **Lehman Brothers Inc. Cost Summary** | | | | | | | |
| **September 2009 - March 2012** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774262 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774263 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774264 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774265 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774266 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774267 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774268 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774269 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/11/2011 | 9570 | 14774270 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/11/2011 |
| 52279 | 00333 | 11/14/2011 | 9570 | 14780339 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/14/2011 |
| 52279 | 00333 | 11/15/2011 | 9570 | 14786001 | In House Duplication | 1.56 | In House Duplication Charge via Equitrac - 11/15/2011 |
| 52279 | 00333 | 11/15/2011 | 9570 | 14786193 | In House Duplication | 1.67 | In House Duplication Charge via Equitrac - 11/15/2011 |
| 52279 | 00333 | 11/15/2011 | 9570 | 14786201 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 11/15/2011 |
| 52279 | 00333 | 11/16/2011 | 9520 | 14789059 | Telephone Charges | 1.34 | 44(845)3370-272    11/16/2011 Local |
| 52279 | 00333 | 12/5/2011 | 6840E | 14834050 | Outside Services/Consultants | 57.30 | VENDOR: COMPANIES HOUSE; INVOICE#: 192659881; DATE: 1/11/2011 Companies House Searches |
| 52279 | 00333 | 12/12/2011 | 8550 | 14861911 | Messenger and Courier Expense | 20.96 | VENDOR: MIDNITE EXPRESS; INVOICE#: 3023204-IN; DATE: 11/9/2011 Courier to Madison WI, USA |
| 52279 | 00333 | 12/14/2011 | 9550 | 14877766 | In House Duplication | 13.71 | In House Duplication Charge via Equitrac - 12/14/11 |
| 52279 | 00333 | 12/14/2011 | 9550 | 14877771 | In House Duplication | 45.35 | In House Duplication Charge via Equitrac - 12/14/11 |
| 52279 | 00333 | 12/14/2011 | 9570 | 14883657 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | 12/14/2011 | 9570 | 14883658 | In House Duplication | 11.03 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | 12/14/2011 | 9570 | 14883659 | In House Duplication | 3.68 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | 12/14/2011 | 9570 | 14883662 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | 12/14/2011 | 9570 | 14883663 | In House Duplication | 10.70 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | 12/14/2011 | 9570 | 14883664 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | 12/14/2011 | 9570 | 14883665 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | 12/14/2011 | 9570 | 14883666 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | 12/14/2011 | 9570 | 14883667 | In House Duplication | 2.67 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | 12/14/2011 | 9570 | 14883668 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | 12/14/2011 | 9570 | 14883669 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | 12/14/2011 | 9570 | 14883670 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00333 | 12/25/2011 | 6616 | 15127826 | Travel - Taxi & Other Modes/Miles | 55.04 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 143755; DATE: 12/21/2011 E Shanks Taxi to Kings Road |
| 52279 | 00333 | 12/30/2011 | 8550 | 14918941 | Messenger and Courier Expense | 5.57 | VENDOR: MPC Excel Limited; INVOICE#: 114507; DATE: 11/10/2011 Courier to EC2 |
| 52279 | 00333 | 12/30/2011 | 8550 | 14918985 | Messenger and Courier Expense | 13.56 | VENDOR: MPC Excel Limited; INVOICE#: 114507; DATE: 11/30/2011 Courier to SW3 |
| 52279 | 00333 | 12/30/2011 | 8550 | 14918987 | Messenger and Courier Expense | 5.57 | VENDOR: MPC Excel Limited; INVOICE#: 114507; DATE: 11/30/2011 Courier to EC2 |
| 52279 | 00333 | 12/30/2011 | 9570 | 14924805 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | 12/30/2011 | 9570 | 14924809 | In House Duplication | 0.89 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | 12/30/2011 | 9570 | 14924810 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | 12/30/2011 | 9570 | 14924811 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | 12/30/2011 | 9570 | 14924812 | In House Duplication | 1.23 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | 12/30/2011 | 9570 | 14924813 | In House Duplication | 1.67 | In House Duplication Charge via Equitrac - 12/30/2011 |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 12/30/2011 | 9570 | 14924814 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | 12/30/2011 | 9570 | 14924815 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | 12/30/2011 | 9570 | 14924816 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | 12/30/2011 | 9570 | 14924817 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | 12/30/2011 | 9570 | 14924820 | In House Duplication | 4.01 | In House Duplication Charge via Equitrac - 12/30/2011 |
| 52279 | 00333 | 1/3/2012 | 9550 | 15050779 | In House Duplication | 66.86 | In House Duplication Charge via Equitrac - 01/03/12 |
| 52279 | 00333 | 1/3/2012 | 9550 | 15050801 | In House Duplication | 115.44 | In House Duplication Charge via Equitrac - 01/03/12 |
| 52279 | 00333 | 1/3/2012 | 9550 | 15050802 | In House Duplication | 22.29 | In House Duplication Charge via Equitrac - 01/03/12 |
| 52279 | 00333 | 1/6/2012 | 9570 | 14944488 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | 1/6/2012 | 9570 | 14944998 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | 1/6/2012 | 9570 | 14944999 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | 1/6/2012 | 9570 | 14945000 | In House Duplication | 1.11 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | 1/6/2012 | 9570 | 14945001 | In House Duplication | 1.11 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | 1/6/2012 | 9570 | 14945002 | In House Duplication | 4.01 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | 1/6/2012 | 9570 | 14945003 | In House Duplication | 1.56 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | 1/6/2012 | 9570 | 14945004 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | 1/6/2012 | 9570 | 14945005 | In House Duplication | 2.01 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | 1/6/2012 | 9570 | 14945006 | In House Duplication | 1.56 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | 1/6/2012 | 9570 | 14945007 | In House Duplication | 1.56 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | 1/6/2012 | 9570 | 14945008 | In House Duplication | 1.34 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | 1/6/2012 | 9570 | 14945068 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00333 | 1/9/2012 | 9520 | 14947420 | Telephone Charges | 8.69 | 44-7730301597    01/09/2012 MOBILE SERVI |
| 52279 | 00333 | 1/9/2012 | 9520 | 14947421 | Telephone Charges | 4.01 | 44-7730301597    01/09/2012 MOBILE SERVI |
| 52279 | 00333 | 1/17/2012 | 9520 | 14967347 | Telephone Charges | 8.02 | 352-26772677    01/17/2012 Luxembourg |
| 52279 | 00333 | 1/18/2012 | 9570 | 14979039 | In House Duplication | 0.78 | In House Duplication Charge via Equitrac - 01/18/2012 |
| 52279 | 00333 | 1/18/2012 | 9570 | 14979040 | In House Duplication | 0.89 | In House Duplication Charge via Equitrac - 01/18/2012 |
| 52279 | 00333 | 1/18/2012 | 9570 | 14979041 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 01/18/2012 |
| 52279 | 00333 | 1/24/2012 | 6616 | 15018261 | Travel - Taxi & Other Modes/Miles | 15.92 | VENDOR: McArdle, Wayne; INVOICE#: 01/24/12; DATE: 1/24/2012 W. MC ARDLE - TAXI FROM MEETING WITH JASIE LEEKHA AND MANJA STUECK OF LAMCO 01/24/12 LONDON. |
| 52279 | 00333 | 1/29/2012 | 6616 | 15127940 | Travel - Taxi & Other Modes/Miles | 39.57 | VENDOR: CityFleet Networks Limited; INVOICE#: 53543; DATE: 1/26/2012 E Shanks Taxi to SW3 |
| 52279 | 00333 | 1/30/2012 | 9550 | 15014037 | In House Duplication | 35.54 | In House Duplication Charge via Equitrac - 01/30/12 |
| 52279 | 00333 | 2/2/2012 | 9550 | 15027856 | In House Duplication | 87.58 | In House Duplication Charge via Equitrac - 02/02/12 |
| 52279 | 00333 | 2/23/2012 | 8550 | 15092222 | Messenger and Courier Expense | 5.57 | VENDOR: MPC Excel Limited; INVOICE#: 114940; DATE: 1/11/2012 Courier to E1 |
| | **00333 Total** | | | | | **30,138.81** | |
| 52279 | 00334 | 3/26/2010 | 6840E | 12789503 | Outside Services/Consultants | 53.65 | VENDOR: COMPANIES HOUSE; INVOICE#: 159798588; DATE: 01/03/2010 Companies House Searches Feb 2010 |
| 52279 | 00334 | 5/10/2010 | 8550 | 12964810 | Messenger and Courier Expense | 5.08 | VENDOR: MPC Excel Limited; INVOICE#: 108371; DATE: 26/04/2010 Courier to EC2 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024245 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024246 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024247 | In House Duplication - .10 USD or .07 GBP per copy | 1.52 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024248 | In House Duplication - .10 USD or .07 GBP per copy | 7.00 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024249 | In House Duplication - .10 USD or .07 GBP per copy | 1.83 | In House Duplication Charge via Equitrac - 05/24/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00334 | 5/24/2010 | 9570 | 13024250 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024251 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024252 | In House Duplication - .10 USD or .07 GBP per copy | 6.09 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024253 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024254 | In House Duplication - .10 USD or .07 GBP per copy | 0.10 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024255 | In House Duplication - .10 USD or .07 GBP per copy | 3.86 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024256 | In House Duplication - .10 USD or .07 GBP per copy | 1.93 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024258 | In House Duplication - .10 USD or .07 GBP per copy | 3.96 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024259 | In House Duplication - .10 USD or .07 GBP per copy | 4.87 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024261 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024262 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024264 | In House Duplication - .10 USD or .07 GBP per copy | 10.35 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024266 | In House Duplication - .10 USD or .07 GBP per copy | 6.39 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024268 | In House Duplication - .10 USD or .07 GBP per copy | 11.27 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024269 | In House Duplication - .10 USD or .07 GBP per copy | 2.13 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024270 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024271 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024274 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024284 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024287 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | 9570 | 13024302 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/24/2010 |
| 52279 | 00334 | 6/10/2010 | 6616 | 13075646 | Travel - Taxi & Other Modes/Miles | 11.85 | VENDOR: Edward Tran; INVOICE#: 220410; DATE: 4/22/2010 Taxi fare - Taxi Home After 8 p.m. |
| 52279 | 00334 | 6/18/2010 | 7062 | 13131193 | Specialized Research/Filing Fees | 70.34 | Greenberg, Jamie A.  06/18/10  5227900074   BNA Corporate Library |
| 52279 | 00334 | 6/22/2010 | 8550 | 13115517 | Messenger and Courier Expense | 9.16 | VENDOR: MPC Excel Limited; INVOICE#: 108759; DATE: 24/05/2010 Courier to WC1 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277624 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277626 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277628 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277631 | In House Duplication ($.10 or .07GBP)/page | 0.55 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277634 | In House Duplication ($.10 or .07GBP)/page | 0.88 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277637 | In House Duplication ($.10 or .07GBP)/page | 2.54 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277638 | In House Duplication ($.10 or .07GBP)/page | 0.66 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277639 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277640 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277641 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277642 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277643 | In House Duplication ($.10 or .07GBP)/page | 2.21 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277645 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277647 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277649 | In House Duplication ($.10 or .07GBP)/page | 2.10 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277652 | In House Duplication ($.10 or .07GBP)/page | 1.44 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277655 | In House Duplication ($.10 or .07GBP)/page | 1.77 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277657 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277659 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277662 | In House Duplication ($.10 or .07GBP)/page | 3.76 | In House Duplication Charge via Equitrac - 08/06/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00334 | 8/6/2010 | 9570 | 13277664 | In House Duplication ($.10 or .07GBP)/page | 2.32 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277668 | In House Duplication ($.10 or .07GBP)/page | 4.09 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277669 | In House Duplication ($.10 or .07GBP)/page | 0.77 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277671 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277673 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277676 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277700 | In House Duplication ($.10 or .07GBP)/page | 0.22 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277719 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277731 | In House Duplication ($.10 or .07GBP)/page | 0.44 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277733 | In House Duplication ($.10 or .07GBP)/page | 0.33 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 8/6/2010 | 9570 | 13277734 | In House Duplication ($.10 or .07GBP)/page | 0.11 | In House Duplication Charge via Equitrac - 08/06/2010 |
| 52279 | 00334 | 9/29/2010 | 8550 | 13441990 | Messenger and Courier Expense | 5.53 | VENDOR: MPC Excel Limited; INVOICE#: 110015; DATE: 06/08/2010 Courier to EC2 |
| 52279 | 00334 | 11/4/2010 | 7061 | 13575154 | On-Line Research (Westlaw) | 425.08 | MINOTT,CLAUDETTE    11/04/10    52279-00334    WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00334 | 11/4/2010 | 7060 | 13584083 | On-Line Research (Lexis) | 81.94 | MINOTT, CLAUDETTE    11/04/10    52279-00334    LEXIS RESEARCH |
| 52279 | 00334 | 11/5/2010 | 7061 | 13575282 | On-Line Research (Westlaw) | 664.82 | MINOTT,CLAUDETTE    11/05/10    52279-00334    WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00334 | 11/5/2010 | 7062 | 13575590 | Specialized Research/Filing Fees | 86.18 | Minott, Claudette  11/05/10  5227900334  LN Butterworths |
| 52279 | 00334 | 11/5/2010 | 7062 | 13597374 | Specialized Research/Filing Fees | 9.87 | Minott, Claudette  11/05/10  5227900334  Hein Online |
| 52279 | 00334 | 11/10/2010 | 9520 | 13597374 | Telephone Charges | 1.01 | 44-8706062511    11/10/2010 SPECIAL SERV |
| 52279 | 00334 | 12/12/2010 | 7062 | 13692706 | Specialized Research/Filing Fees | 4.34 | Roost, Hedley  12/12/10  5227900334  PLC Online |
| 52279 | 00334 | 12/13/2010 | 7020 | 13691734 | Publications - Initials Purchase | 22.82 | VENDOR: SWEET AND MAXWELL LIMITED; INVOICE#: 801365516; DATE: 11/9/2010 Article: Unfair harm and removal of Administration |
| 52279 | 00334 | 12/13/2010 | 7020 | 13691735 | Publications - Initials Purchase | 31.07 | VENDOR: SWEET AND MAXWELL LIMITED; INVOICE#: 801365516; DATE: 11/9/2010 Article: Administration - acting in the interests of the creditors as a whole |
| 52279 | 00334 | 12/13/2010 | 7020 | 13691737 | Publications - Initials Purchase | 22.98 | VENDOR: SWEET AND MAXWELL LIMITED; INVOICE#: 801365516; DATE: 11/9/2010 Courts will not interferewith administrator's role without due cause |
| 52279 | 00334 | 12/13/2010 | 7020 | 13691744 | Publications - Initials Purchase | 56.70 | VENDOR: SWEET AND MAXWELL LIMITED; INVOICE#: 801365516; DATE: 11/9/2010 Lehman Administrator not at "Beck and Call" of Creditors: Four Private Investment Funds v the Joint Administrators of LBIE (in administration) [2008] EWHC 2869 (Ch) |
| 52279 | 00334 | 12/13/2010 | 7020 | 13691748 | Publications - Initials Purchase | 20.98 | VENDOR: SWEET AND MAXWELL LIMITED; INVOICE#: 801365516; DATE: 11/9/2010 Article: Meaning of "unfairly harm" in context of administration |
| 52279 | 00334 | 12/13/2010 | 7020 | 13691750 | Publications - Initials Purchase | 31.07 | VENDOR: SWEET AND MAXWELL LIMITED; INVOICE#: 801365516; DATE: 11/9/2010 Administration: meaning of "unfairly harm" |
| 52279 | 00334 | 12/15/2010 | 7022 | 13706215 | Electronic Subscriptions | 73.67 | VENDOR: Barclays  Corporate; INVOICE#: 151210; DATE: 12/15/2010  -  December 2010 corporate Credit Card - E Palmer - Download of 4 cases and one article |
| 52279 | 00334 | 12/20/2010 | 9570 | 13726426 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00334 | 12/20/2010 | 9570 | 13726427 | In House Duplication | 1.01 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00334 | 12/20/2010 | 9570 | 13726428 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00334 | 1/27/2011 | 6840E | 13828931 | Outside Services/Consultants | 22.42 | VENDOR: COMPANIES HOUSE; INVOICE#: 176613577; DATE: 1/1/2011 Companies House Searches |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00334 | 2/11/2011 | 9570 | 13891459 | In House Duplication | 0.35 | In House Duplication Charge via Equitrac - 02/11/2011 |
| 52279 | 00334 | 2/24/2011 | 9570 | 13936074 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 02/24/2011 |
| 52279 | 00334 | 3/22/2011 | 9550 | 14019913 | In House Duplication | 74.29 | In House Duplication Charge via Equitrac - 02/18/11 |
| 52279 | 00334 | 4/11/2011 | 9550 | 14082035 | In House Duplication | 30.87 | In House Duplication Charge via Equitrac - 04/11/11 |
| 52279 | 00334 | 5/20/2011 | 8550 | 14208723 | Messenger and Courier Expense | 5.76 | VENDOR: MPC Excel Limited; INVOICE#: 112698; DATE: 4/13/2011 Courier to EC2 |
| 52279 | 00334 | 5/20/2011 | 8550 | 14208723 | Messenger and Courier Expense | 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 112698; DATE: 4/13/2011 Courier to EC2 |
| | **00334 Total** | | | | | **1,921.31** | |
| 52279 | 00335 | 3/8/2010 | 9570 | 12716133 | In House Duplication | 5.50 | In House Duplication Charge via Equitrac - 03/08/2010 |
| 52279 | 00335 | 3/9/2010 | 9570 | 12722932 | In House Duplication | 3.50 | In House Duplication Charge via Equitrac - 03/09/2010 |
| 52279 | 00335 | 3/9/2010 | 9570 | 12722942 | In House Duplication | 5.50 | In House Duplication Charge via Equitrac - 03/09/2010 |
| 52279 | 00335 | 4/30/2010 | 6616 | 13014795 | Travel - Taxi & Other Modes/Miles | 57.66 | VENDOR: EXECUTIVE CHARGE,INC. (NY TAXI; INVOICE#: 2101953; DATE: 4/30/2010 - #43925, S. FARRAG, 04/15/10, 200 PARK AVE TO 530 W 47TH ST (WITH STOPS)/BFG. |
| 52279 | 00335 | 5/6/2010 | 9570 | 12964573 | In House Duplication - .10 USD or .07 GBP per copy | 3.50 | In House Duplication Charge via Equitrac - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | 9570 | 12964574 | In House Duplication - .10 USD or .07 GBP per copy | 3.50 | In House Duplication Charge via Equitrac - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | 9570 | 12964575 | In House Duplication - .10 USD or .07 GBP per copy | 14.00 | In House Duplication Charge via Equitrac - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | 9570 | 12964576 | In House Duplication - .10 USD or .07 GBP per copy | 2.40 | In House Duplication Charge via Equitrac - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | 9570 | 12964577 | In House Duplication - .10 USD or .07 GBP per copy | 2.40 | In House Duplication Charge via Equitrac - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | 9570 | 12964578 | In House Duplication - .10 USD or .07 GBP per copy | 1.20 | In House Duplication Charge via Equitrac - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | 9570 | 12964579 | In House Duplication - .10 USD or .07 GBP per copy | 1.20 | In House Duplication Charge via Equitrac - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | 9570 | 12964580 | In House Duplication - .10 USD or .07 GBP per copy | 21.60 | In House Duplication Charge via Equitrac - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | 9570 | 12964581 | In House Duplication - .10 USD or .07 GBP per copy | 7.20 | In House Duplication Charge via Equitrac - 05/06/2010 |
| 52279 | 00335 | 5/11/2010 | 9520 | 13002859 | In House Duplication - .10 USD or .07 GBP per copy | 0.97 | Conferencing Services by Jeremy Graves |
| 52279 | 00335 | 5/14/2010 | 8540 | 12988526 | In House Duplication - .10 USD or .07 GBP per copy | 10.66 | 5/6/2010          POSTAGE          PIECE - 2C          C/M  52279-00335 |
| 52279 | 00335 | 5/24/2010 | 9520 | 13014752 | In House Duplication - .10 USD or .07 GBP per copy | 3.84 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 823053619; DATE: 27/04/2010 M Radoycheva Blackberry Phone Calls Mar 2010 |
| 52279 | 00335 | 7/7/2010 | 9541 | 13270845 | Document Retrieval Service | 5.28 | VENDOR: PACER SERVICE CENTER; INVOICE#: GD0147-Q22010; DATE: 7/7/2010 4/1/10 THROUGH 6/30/10 COURT DOCUMENT SEARCH & RETRIEVAL SERVICES/BFG |
| 52279 | 00335 | 8/5/2010 | 8540 | 13260404 | Postage | 10.66 | 5/6/10, S. FARRAG, 2 FIRST CLASS MAIL PARCELS TO FEINBERG ROZEN LLP AND WEIL GOTSHAL |
| 52279 | 00335 | 9/30/2010 | 9580 | 13448307 | In House Duplication ($.10 or .07GBP)/page | 0.20 | In House Duplication Charge via Equitrac - 09/30/10 |
| 52279 | 00335 | 9/30/2010 | 9550 | 13448559 | In House Duplication ($.10 or .07GBP)/page | 8.00 | In House Duplication Charge via Equitrac - 09/30/10 |
| 52279 | 00335 | 9/30/2010 | 8550 | 13470630 | Messenger and Courier Expense | 15.75 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101002 DATE: 10/2/2010 Ship Date 09/30/2010 Tracking No: 1ZE330W90199733044 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX  To: D. Dunne, D. O'Donne, Milbank Tweed Hadley & McCo, NEW YORK, NY |
| 52279 | 00335 | 9/30/2010 | 8550 | 13470631 | Messenger and Courier Expense | 15.75 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101002 DATE: 10/2/2010 Ship Date 09/30/2010 Tracking No: 1ZE330W90198215669 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX  To: Kenneth R. Feinberg,, Feinberg Rosen, LLP, WASHINGTON, DC |

| Lehman Brothers Inc. Cost Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| September 2009 - March 2012 | | | | | | | |
| | | | | | | | |
| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
| 52279 | 00335 | 9/30/2010 | 8550 | 13470632 | Messenger and Courier Expense | 15.75 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101002 DATE: 10/2/2010 Ship Date 09/30/2010 Tracking No: 1ZE330W90196376034 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Shai Y. Waisman, Esq, Weil, Gotshal & Manges, LLP, NEW YORK, NY |
| 52279 | 00335 | 9/30/2010 | 8550 | 13470633 | Messenger and Courier Expense | 15.75 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101002 DATE: 10/2/2010 Ship Date 09/30/2010 Tracking No: 1ZE330W90196323224 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: John Suckow and Davi, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00335 | 9/30/2010 | 8550 | 13470634 | Messenger and Courier Expense | 15.75 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101002 DATE: 10/2/2010 Ship Date 09/30/2010 Tracking No: 1ZE330W90195838251 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Andy Velez-Rivera, E, U.S. Trustee Office, S.D. N, NEW YORK, NY |
| 52279 | 00335 | 10/28/2010 | 9570 | 13553411 | In House Duplication | 23.40 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00335 | 10/28/2010 | 9570 | 13553430 | In House Duplication | 16.20 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00335 | 11/1/2010 | 9570 | 13561769 | In House Duplication | 4.30 | In House Duplication Charge via Equitrac - 11/01/2010 |
| 52279 | 00335 | 11/1/2010 | 9570 | 13561770 | In House Duplication | 4.20 | In House Duplication Charge via Equitrac - 11/01/2010 |
| 52279 | 00335 | 11/1/2010 | 8550 | 13616982 | Messenger and Courier Expense | 15.97 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101106 DATE: 11/6/2010 Ship Date 11/01/2010 Tracking No: 1ZE330W90194772609 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Kenneth R. Feinberg,, Feinberg Rosen, LLP, WASHINGTON, DC |
| 52279 | 00335 | 11/1/2010 | 8550 | 13616983 | Messenger and Courier Expense | 15.97 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101106 DATE: 11/6/2010 Ship Date 11/01/2010 Tracking No: 1ZE330W90194280177 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Shai Y. Waisman, Esq, Weil, Gotshal & Manges, LLP, NEW YORK, NY |
| 52279 | 00335 | 11/1/2010 | 8550 | 13616984 | Messenger and Courier Expense | 15.97 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101106 DATE: 11/6/2010 Ship Date 11/01/2010 Tracking No: 1ZE330W90194255196 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Andy Velez-Rivera, E, U.S. Trustee Office, S.D. N, NEW YORK, NY |
| 52279 | 00335 | 11/1/2010 | 8550 | 13616985 | Messenger and Courier Expense | 15.97 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101106 DATE: 11/6/2010 Ship Date 11/01/2010 Tracking No: 1ZE330W90191276384 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: D. Dunne, D. O'Donne, Milbank Tweed Hadley & McCo, NEW YORK, NY |
| 52279 | 00335 | 11/1/2010 | 8550 | 13616986 | Messenger and Courier Expense | 15.97 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101106 DATE: 11/6/2010 Ship Date 11/01/2010 Tracking No: 1ZE330W90190470568 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: John Suckow and Davi, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00335 | 11/30/2010 | 9580 | 13650673 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 11/30/10 |
| 52279 | 00335 | 11/30/2010 | 9550 | 13650889 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 11/30/10 |
| 52279 | 00335 | 11/30/2010 | 9550 | 13650890 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 11/30/10 |
| 52279 | 00335 | 11/30/2010 | 9570 | 13658215 | In House Duplication | 5.80 | In House Duplication Charge via Equitrac - 11/30/2010 |
| 52279 | 00335 | 11/30/2010 | 8550 | 13683263 | Messenger and Courier Expense | 11.88 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101204 DATE: 12/4/2010 Ship Date 11/30/2010 Tracking No: 1ZE330W90199008720 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Kenneth R. Feinberg,, Feinberg Rosen, LLP, WASHINGTON, DC |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 11/30/2010 | 8550 | 13683264 | Messenger and Courier Expense | 11.88 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101204 DATE: 12/4/2010 Ship Date 11/30/2010 Tracking No: 1ZE330W90198719482 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: John Suckow and Davi, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00335 | 11/30/2010 | 8550 | 13683293 | Messenger and Courier Expense | 11.88 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101204 DATE: 12/4/2010 Ship Date 11/30/2010 Tracking No: 1ZE330W90198705497 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Shai Y. Waisman, Esq, Weil, Gotshal & Manges, LLP, NEW YORK, NY |
| 52279 | 00335 | 11/30/2010 | 8550 | 13683294 | Messenger and Courier Expense | 11.88 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101204 DATE: 12/4/2010 Ship Date 11/30/2010 Tracking No: 1ZE330W90197386110 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Andy Velez-Rivera/Tr, U.S. Trustee Office, S.D. N, NEW YORK, NY |
| 52279 | 00335 | 11/30/2010 | 8550 | 13683295 | Messenger and Courier Expense | 11.88 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101204 DATE: 12/4/2010 Ship Date 11/30/2010 Tracking No: 1ZE330W90197219701 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: D. Dunne, D. O'Donne, Milbank Tweed Hadley & McCo, NEW YORK, NY |
| 52279 | 00335 | 12/3/2010 | 9570 | 13672402 | In House Duplication | 1.50 | In House Duplication Charge via Equitrac - 12/03/2010 |
| 52279 | 00335 | 12/30/2010 | 9570 | 13750068 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 12/30/2010 |
| 52279 | 00335 | 12/30/2010 | 9570 | 13750072 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 12/30/2010 |
| 52279 | 00335 | 12/30/2010 | 9570 | 13750073 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 12/30/2010 |
| 52279 | 00335 | 12/30/2010 | 9570 | 13750074 | In House Duplication | 2.80 | In House Duplication Charge via Equitrac - 12/30/2010 |
| 52279 | 00335 | 12/30/2010 | 9570 | 13750075 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 12/30/2010 |
| 52279 | 00335 | 12/30/2010 | 9570 | 13750076 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 12/30/2010 |
| 52279 | 00335 | 12/30/2010 | 8550 | 13814744 | Messenger and Courier Expense | 13.09 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110107 DATE: 1/7/2011 Ship Date 12/30/2010 Airbill No: 459981823324 From: JAMES DEBARTOLO, GIBSON DUNN, NEW YORK, NY To: SHAI Y. WAISMAN ESQ., WEIL GOTSHAL & MANGES LLP, NEW YORK CITY, NY |
| 52279 | 00335 | 12/30/2010 | 8550 | 13814745 | Messenger and Courier Expense | 13.09 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110107 DATE: 1/7/2011 Ship Date 12/30/2010 Airbill No: 459981823313 From: JAMES DEBARTOLO, GIBSON DUNN, NEW YORK, NY To: DENNIS F. DUNNE DENNIS O'DONN, MILBANK TWEED HADLEY & MCCLOY, NEW YORKCITY, NY |
| 52279 | 00335 | 12/30/2010 | 8550 | 13814760 | Messenger and Courier Expense | 13.09 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110107 DATE: 1/7/2011 Ship Date 12/30/2010 Airbill No: 459981823302 From: JAMES DEBARTOLO, GIBSON DUNN, NEW YORK, NY To: LEHMAN BROTHERS HOLDINGS INC., ATTN: JOHN SUCKOW & DAVID COLE, NEW YORKCITY, NY |
| 52279 | 00335 | 12/30/2010 | 8550 | 13814761 | Messenger and Courier Expense | 13.09 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110107 DATE: 1/7/2011 Ship Date 12/30/2010 Airbill No: 459981823298 From: JAMES DEBARTOLO, GIBSON DUNN, NEW YORK, NY To: ANDY VELEZ-RIVERA& TRACY HOPE, UNITED STATES TRUSTEE/S.D.N.Y., NEW YORKCITY, NY |
| 52279 | 00335 | 1/31/2011 | 8550 | 13887378 | Messenger and Courier Expense | 12.67 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110205 DATE: 2/5/2011 Ship Date 01/31/2011 Tracking No: 1ZE330W90199444044 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Shai Y. Waisman, Esq, Weil, Gotshal & Manges, LLP, NEW YORK, NY |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 1/31/2011 | 8550 | 13887379 | Messenger and Courier Expense | 12.67 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110205 DATE: 2/5/2011 Ship Date 01/31/2011 Tracking No: 1ZE330W90198569251 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX  To: D. Dunne, D. O'Donne, Milbank Tweed Hadley & McCo, NEW YORK, NY |
| 52279 | 00335 | 1/31/2011 | 8550 | 13887424 | Messenger and Courier Expense | 12.67 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110205 DATE: 2/5/2011 Ship Date 01/31/2011 Tracking No: 1ZE330W90196467034 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX  To: John Suckow and Davi, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00335 | 1/31/2011 | 8550 | 13887425 | Messenger and Courier Expense | 12.67 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110205 DATE: 2/5/2011 Ship Date 01/31/2011 Tracking No: 1ZE330W90195366663 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX  To: Andy Velez-Rivera/Tr, U.S. Trustee Office, S.D. N, NEW YORK, NY |
| 52279 | 00335 | 3/2/2011 | 9580 | 13951897 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 02/18/11 |
| 52279 | 00335 | 3/2/2011 | 9550 | 13952212 | In House Duplication | 3.60 | In House Duplication Charge via Equitrac - 02/18/11 |
| 52279 | 00335 | 3/2/2011 | 8550 | 14018360 | Messenger and Courier Expense | 12.78 | In House Duplication Charge via Equitrac - 02/18/11 |
| 52279 | 00335 | 3/2/2011 | 8550 | 14018361 | Messenger and Courier Expense | 12.78 | In House Duplication Charge via Equitrac - 02/18/11 |
| 52279 | 00335 | 3/2/2011 | 8550 | 14018362 | Messenger and Courier Expense | 12.78 | In House Duplication Charge via Equitrac - 02/18/11 |
| 52279 | 00335 | 3/2/2011 | 8550 | 14018383 | Messenger and Courier Expense | 12.78 | In House Duplication Charge via Equitrac - 02/18/11 |
| 52279 | 00335 | 3/11/2011 | 9520 | 13982736 | Telephone Charges | 4.94 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00335 | 3/30/2011 | 9580 | 14044853 | In House Duplication | 0.70 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00335 | 3/30/2011 | 9550 | 14045176 | In House Duplication | 3.50 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00335 | 3/30/2011 | 8550 | 14141184 | Messenger and Courier Expense | 12.90 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110402 DATE: 4/2/2011 Ship Date 03/30/2011 Tracking No: 1ZE330W90199263436 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX  To: Shai Y. Waisman, Esq, Weil, Gotshal & Manges, LLP, NEW YORK, NY |
| 52279 | 00335 | 3/30/2011 | 8550 | 14141185 | Messenger and Courier Expense | 12.90 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110402 DATE: 4/2/2011 Ship Date 03/30/2011 Tracking No: 1ZE330W90196821650 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX  To: Andy Velez-Rivera/Tr, U.S. Trustee Office, S.D. N, NEW YORK, NY |
| 52279 | 00335 | 3/30/2011 | 8550 | 14141186 | Messenger and Courier Expense | 12.80 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110402 DATE: 4/2/2011 Ship Date 03/30/2011 Tracking No: 1ZE330W90195587068 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX  To: Richard Gitlin, Chmn, c/o Godfrey & Kahn S.C., MADISON, WI |
| 52279 | 00335 | 3/30/2011 | 8550 | 14141187 | Messenger and Courier Expense | 12.90 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110402 DATE: 4/2/2011 Ship Date 03/30/2011 Tracking No: 1ZE330W90195288444 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX  To: D. Dunne, D. O'Donne, Milbank Tweed Hadley & McCo, NEW YORK, NY |
| 52279 | 00335 | 3/30/2011 | 8550 | 14141188 | Messenger and Courier Expense | 12.90 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110402 DATE: 4/2/2011 Ship Date 03/30/2011 Tracking No: 1ZE330W90195102625 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX  To: John Suckow and Davi, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00335 | 3/31/2011 | 9570 | 14052780 | In House Duplication | 4.50 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00335 | 3/31/2011 | 8550 | 14141168 | Messenger and Courier Expense | 12.90 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110402 DATE: 4/2/2011 Ship Date 03/31/2011 Tracking No: 1ZE330W90199850702 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX  To: Andy Velez-Rivera/Tr, U.S. Trustee Office, S.D. N, NEW YORK, NY |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 3/31/2011 | 8550 | 14141169 | Messenger and Courier Expense | 12.90 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110402 DATE: 4/2/2011 Ship Date 03/31/2011 Tracking No: 1ZE330W90197710483 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Shai Y. Waisman, Esq, Weil, Gotshal & Manges, LLP, NEW YORK, NY |
| 52279 | 00335 | 3/31/2011 | 8550 | 14141182 | Messenger and Courier Expense | 12.90 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110402 DATE: 4/2/2011 Ship Date 03/31/2011 Tracking No: 1ZE330W90196988678 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: John Suckow and Davi, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00335 | 3/31/2011 | 8550 | 14141183 | Messenger and Courier Expense | 12.90 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110402 DATE: 4/2/2011 Ship Date 03/31/2011 Tracking No: 1ZE330W90195316494 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: D. Dunne, D. O'Donne, Milbank Tweed Hadley & McCo, NEW YORK, NY |
| 52279 | 00335 | 4/28/2011 | 9580 | 14140763 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 04/28/2011 |
| 52279 | 00335 | 5/2/2011 | 8550 | 14189041 | Messenger and Courier Expense | 13.36 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90199570952 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Andy Velez-Rivera/Tr, U.S. Trustee Office, S.D. N, NEW YORK, NY |
| 52279 | 00335 | 5/2/2011 | 8550 | 14189041 | Messenger and Courier Expense | 13.36 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90199570952 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Andy Velez-Rivera/Tr, U.S. Trustee Office, S.D. N, NEW YORK, NY |
| 52279 | 00335 | 5/2/2011 | 8550 | 14189042 | Messenger and Courier Expense | 13.36 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90198531746 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: D. Dunne, D. O'Donne, Milbank Tweed Hadley & McCo, NEW YORK, NY |
| 52279 | 00335 | 5/2/2011 | 8550 | 14189042 | Messenger and Courier Expense | 13.36 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90198531746 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: D. Dunne, D. O'Donne, Milbank Tweed Hadley & McCo, NEW YORK, NY |
| 52279 | 00335 | 5/2/2011 | 8550 | 14189043 | Messenger and Courier Expense | 13.36 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90197909975 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: John Suckow and Davi, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00335 | 5/2/2011 | 8550 | 14189043 | Messenger and Courier Expense | 13.36 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90197909975 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: John Suckow and Davi, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00335 | 5/2/2011 | 8550 | 14189044 | Messenger and Courier Expense | 13.26 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90197762365 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Richard Gitlin, Chmn, c/o Godfrey & Kahn S.C., MADISON, WI |
| 52279 | 00335 | 5/2/2011 | 8550 | 14189044 | Messenger and Courier Expense | 13.26 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90197762365 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Richard Gitlin, Chmn, c/o Godfrey & Kahn S.C., MADISON, WI |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 5/2/2011 | 8550 | 14189045 | Messenger and Courier Expense | 13.36 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90196520734 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Shai Y. Waisman, Esq, Weil, Gotshal & Manges, LLP, NEW YORK, NY |
| 52279 | 00335 | 5/2/2011 | 8550 | 14189045 | Messenger and Courier Expense | 13.36 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W90196520734 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Shai Y. Waisman, Esq, Weil, Gotshal & Manges, LLP, NEW YORK, NY |
| 52279 | 00335 | 5/9/2011 | 9510 | 14162134 | Secretary Support | 10.00 | Assist J. Graves with March 2011 fee statement and overnight distribution to parties. |
| 52279 | 00335 | 5/9/2011 | 9510 | 14162134 | Secretary Support | 10.00 | Assist J. Graves with March 2011 fee statement and overnight distribution to parties. |
| 52279 | 00335 | 5/23/2011 | 9570 | 14225517 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00335 | 5/23/2011 | 9570 | 14225517 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00335 | 5/23/2011 | 9570 | 14225621 | In House Duplication | 2.40 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00335 | 5/23/2011 | 9570 | 14225621 | In House Duplication | 2.40 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00335 | 5/31/2011 | 9580 | 14241520 | In House Duplication | 7.30 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00335 | 5/31/2011 | 9580 | 14241520 | In House Duplication | 7.30 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00335 | 5/31/2011 | 9580 | 14241560 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00335 | 5/31/2011 | 9580 | 14241560 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00335 | 5/31/2011 | 9550 | 14242157 | In House Duplication | 3.20 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00335 | 5/31/2011 | 9550 | 14242157 | In House Duplication | 3.20 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00335 | 5/31/2011 | 9570 | 14248277 | In House Duplication | 2.20 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00335 | 5/31/2011 | 9570 | 14248277 | In House Duplication | 2.20 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00335 | 5/31/2011 | 9570 | 14248279 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00335 | 5/31/2011 | 9570 | 14248279 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00335 | 5/31/2011 | 9570 | 14248282 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00335 | 5/31/2011 | 9570 | 14248282 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00335 | 5/31/2011 | 9570 | 14248285 | In House Duplication | 4.10 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00335 | 5/31/2011 | 9570 | 14248285 | In House Duplication | 4.10 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00335 | 5/31/2011 | 9570 | 14248338 | In House Duplication | 2.20 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00335 | 5/31/2011 | 9570 | 14248338 | In House Duplication | 2.20 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00335 | 5/31/2011 | 9570 | 14248339 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00335 | 5/31/2011 | 9570 | 14248339 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00335 | 5/31/2011 | 9570 | 14248340 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00335 | 5/31/2011 | 9570 | 14248340 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00335 | 5/31/2011 | 8550 | 14279504 | Messenger and Courier Expense | 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 794812748686 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: ATTN: JOHN SACHOW AND DAVID CO, LEHMAN BROTHERS HOLDINGS INC, NEW YORK CITY, NY |
| 52279 | 00335 | 5/31/2011 | 8550 | 14279504 | Messenger and Courier Expense | 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 794812748686 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: ATTN: JOHN SACHOW AND DAVID CO, LEHMAN BROTHERS HOLDINGS INC, NEW YORK CITY, NY |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 5/31/2011 | 8550 | 14279505 | Messenger and Courier Expense | 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 794812742997 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: DENNIS F. DUNNE, MILLBANK TWEED HADLEY &MCCO, NEW YORK CITY, NY |
| 52279 | 00335 | 5/31/2011 | 8550 | 14279505 | Messenger and Courier Expense | 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 794812742997 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: DENNIS F. DUNNE, MILLBANK TWEED HADLEY &MCCO, NEW YORK CITY, NY |
| 52279 | 00335 | 5/31/2011 | 8550 | 14279507 | Messenger and Courier Expense | 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 794812693241 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: SHAI Y. WAISMAN ESQ, WEIL GOTSHAL AND MANGES, NEW YORK CITY, NY |
| 52279 | 00335 | 5/31/2011 | 8550 | 14279507 | Messenger and Courier Expense | 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 794812693241 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: SHAI Y. WAISMAN ESQ, WEIL GOTSHAL AND MANGES, NEW YORK CITY, NY |
| 52279 | 00335 | 5/31/2011 | 8550 | 14279579 | Messenger and Courier Expense | 21.30 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 797153678870 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: RICHARD GITLIN CHAIRMAN, C/O GODFREY & HAHN S.C., MADISON, WI |
| 52279 | 00335 | 5/31/2011 | 8550 | 14279579 | Messenger and Courier Expense | 21.30 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 797153678870 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: RICHARD GITLIN CHAIRMAN, C/O GODFREY & HAHN S.C., MADISON, WI |
| 52279 | 00335 | 5/31/2011 | 8550 | 14279596 | Messenger and Courier Expense | 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 797152901698 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Office of the US Tustee-SDNY, Andy & Velez Rivera and Tracy, NEW YORK CITY, NY |
| 52279 | 00335 | 5/31/2011 | 8550 | 14279596 | Messenger and Courier Expense | 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 797152901698 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Office of the US Tustee-SDNY, Andy & Velez Rivera and Tracy, NEW YORK CITY, NY |
| 52279 | 00335 | 6/27/2011 | 9520 | 14327933 | Telephone Charges | 1.90 | 1(213)675-7016    06/27/2011 LOSANGELES CA |
| 52279 | 00335 | 6/30/2011 | 9570 | 14341974 | In House Duplication | 2.00 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | 6/30/2011 | 9570 | 14341977 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | 6/30/2011 | 9570 | 14341978 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | 6/30/2011 | 9570 | 14341979 | In House Duplication | 1.50 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | 6/30/2011 | 9570 | 14341980 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | 6/30/2011 | 9570 | 14341981 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | 6/30/2011 | 9570 | 14341990 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | 6/30/2011 | 9570 | 14341991 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | 6/30/2011 | 9570 | 14341993 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | 6/30/2011 | 9570 | 14341994 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | 6/30/2011 | 9570 | 14341999 | In House Duplication | 7.50 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | 6/30/2011 | 9580 | 14343962 | In House Duplication | 1.50 | In House Duplication Charge via Equitrac - 06/30/11 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 6/30/2011 | 8550 | 14388045 | Messenger and Courier Expense | 21.48 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 797261384309 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: RICHARD GUTLIN, GODFREY & KAHN S.C., MADISON, WI |
| 52279 | 00335 | 6/30/2011 | 8550 | 14388063 | Messenger and Courier Expense | 14.55 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 797260779885 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: DENNIS F DUNNE  DENNIS O'DONNE, MILBANK TWEED HADLEY & MCCOY L, NEW YORK CITY, NY |
| 52279 | 00335 | 6/30/2011 | 8550 | 14388068 | Messenger and Courier Expense | 14.55 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 797260887279 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: Shai Y. Waisman  Esq, Weil  Gotshal & Manges LLP, NEW YORK CITY, NY |
| 52279 | 00335 | 6/30/2011 | 8550 | 14388092 | Messenger and Courier Expense | 14.55 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 794930172929 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: Andy Velez Rivera Tracy Hope D, Office of the US Trustee for S, NEW YORK CITY, NY |
| 52279 | 00335 | 6/30/2011 | 8550 | 14388102 | Messenger and Courier Expense | 14.55 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 794930021123 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: John Suckow and David Coles, Lehman Brothers Holdings Inc, NEW YORK CITY, NY |
| 52279 | 00335 | 7/6/2011 | 9541 | 14471240 | Document Retrieval Service | 4.48 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00335 | 8/1/2011 | 9580 | 14470652 | In House Duplication | 2.10 | In House Duplication Charge via Equitrac - 08/01/11 |
| 52279 | 00335 | 8/1/2011 | 9550 | 14470922 | In House Duplication | 8.40 | In House Duplication Charge via Equitrac - 08/01/11 |
| 52279 | 00335 | 8/1/2011 | 8550 | 14484390 | Messenger and Courier Expense | 14.36 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110805 DATE: 8/5/2011 Ship Date 08/01/2011 Airbill No: 795034054144 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY  To: John Suckow David Coles, Lehman Brothers Holdings Inc., NEW YORK CITY, NY |
| 52279 | 00335 | 8/1/2011 | 8550 | 14484391 | Messenger and Courier Expense | 21.21 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110805 DATE: 8/5/2011 Ship Date 08/01/2011 Airbill No: 795033960906 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY  To: RICHARD GITLIN, CHAIRMAN LBHL FEE COMMITTEE, MADISON, WI |
| 52279 | 00335 | 8/1/2011 | 8550 | 14484392 | Messenger and Courier Expense | 14.36 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110805 DATE: 8/5/2011 Ship Date 08/01/2011 Airbill No: 795033842010 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY  To: ATTN SHAI Y  WAISMAN ESQ, WEIL GOTSHAL MANGES LLP, NEW YORK CITY, NY |
| 52279 | 00335 | 8/1/2011 | 8550 | 14484438 | Messenger and Courier Expense | 14.36 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110805 DATE: 8/5/2011 Ship Date 08/01/2011 Airbill No: 795033754868 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY  To: Dennis F.  Dunn Esq., Dennis O'donnel Esq, NEW YORK CITY, NY |
| 52279 | 00335 | 8/1/2011 | 8550 | 14484575 | Messenger and Courier Expense | 14.36 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110805 DATE: 8/5/2011 Ship Date 08/01/2011 Airbill No: 797365396940 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY  To: OFFICE OF THE  UNITED STATES, TRUSTEE FOR THE SOUTHERN DISTR, NEW YORK CITY, NY |
| 52279 | 00335 | 8/4/2011 | 6616 | 14460731 | Travel - Taxi & Other Modes/Miles | 14.00 | VENDOR: NEW YORK PETTY CASH; INVOICE#: 3010/2011; DATE: 8/4/2011  - #1686, D. HOROWITZ, 7/28/11, TAXI, BFG |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 8/31/2011 | 9580 | 14541458 | In House Duplication | 6.60 | In House Duplication Charge via Equitrac - 08/31/11 |
| 52279 | 00335 | 8/31/2011 | 9580 | 14541459 | In House Duplication | 2.20 | In House Duplication Charge via Equitrac - 08/31/11 |
| 52279 | 00335 | 8/31/2011 | 9570 | 14547129 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | 8/31/2011 | 9570 | 14547130 | In House Duplication | 4.20 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | 8/31/2011 | 9570 | 14547133 | In House Duplication | 2.00 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | 8/31/2011 | 9570 | 14547147 | In House Duplication | 1.50 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | 8/31/2011 | 9570 | 14547148 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | 8/31/2011 | 9570 | 14547149 | In House Duplication | 0.70 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | 8/31/2011 | 9570 | 14547150 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | 8/31/2011 | 9570 | 14547152 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | 8/31/2011 | 9570 | 14547159 | In House Duplication | 4.20 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | 8/31/2011 | 9570 | 14547163 | In House Duplication | 2.20 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | 8/31/2011 | 9570 | 14547164 | In House Duplication | 6.60 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | 9/25/2011 | 9570 | 14621386 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 09/25/2011 |
| 52279 | 00335 | 9/30/2011 | 9580 | 14640646 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | 9/30/2011 | 9580 | 14640647 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | 9/30/2011 | 9580 | 14640654 | In House Duplication | 1.30 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | 9/30/2011 | 9580 | 14640681 | In House Duplication | 1.30 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | 9/30/2011 | 9570 | 14642366 | In House Duplication | 0.30 | In House Duplication Charge via Equitrac - 09/30/2011 |
| 52279 | 00335 | 9/30/2011 | 9570 | 14642367 | In House Duplication | 1.10 | In House Duplication Charge via Equitrac - 09/30/2011 |
| 52279 | 00335 | 9/30/2011 | 9570 | 14642368 | In House Duplication | 1.10 | In House Duplication Charge via Equitrac - 09/30/2011 |
| 52279 | 00335 | 9/30/2011 | 9570 | 14642369 | In House Duplication | 1.10 | In House Duplication Charge via Equitrac - 09/30/2011 |
| 52279 | 00335 | 9/30/2011 | 9570 | 14642371 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 09/30/2011 |
| 52279 | 00335 | 9/30/2011 | 9570 | 14642372 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 09/30/2011 |
| 52279 | 00335 | 9/30/2011 | 9570 | 14642378 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 09/30/2011 |
| 52279 | 00335 | 9/30/2011 | 9570 | 14642379 | In House Duplication | 1.10 | In House Duplication Charge via Equitrac - 09/30/2011 |
| 52279 | 00335 | 9/30/2011 | 9570 | 14642388 | In House Duplication | 1.10 | In House Duplication Charge via Equitrac - 09/30/2011 |
| 52279 | 00335 | 9/30/2011 | 9570 | 14642390 | In House Duplication | 5.20 | In House Duplication Charge via Equitrac - 09/30/2011 |
| 52279 | 00335 | 9/30/2011 | 9570 | 14642417 | In House Duplication | 0.40 | In House Duplication Charge via Equitrac - 09/30/2011 |
| 52279 | 00335 | 9/30/2011 | 9570 | 14642433 | In House Duplication | 5.20 | In House Duplication Charge via Equitrac - 09/30/2011 |
| 52279 | 00335 | 9/30/2011 | 8550 | 14688573 | Messenger and Courier Expense | 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111007 DATE: 10/7/2011 Ship Date 09/30/2011 Airbill No: 797577323646 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: SHAI Y WAIZMAN ESQ, WEIL GOTSHAL & MANGES LLP, NEW YORK CITY, NY |
| 52279 | 00335 | 9/30/2011 | 8550 | 14688574 | Messenger and Courier Expense | 21.30 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111007 DATE: 10/7/2011 Ship Date 09/30/2011 Airbill No: 797577313807 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Richard Gitlin, Godfrey & Kahn S.C., MADISON, WI |
| 52279 | 00335 | 9/30/2011 | 8550 | 14688575 | Messenger and Courier Expense | 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111007 DATE: 10/7/2011 Ship Date 09/30/2011 Airbill No: 797577300542 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: DENNIZ F DUNNE ESQ, MILBANK TWEED HADLEY & MCCOY L, NEW YORK CITY, NY |
| 52279 | 00335 | 9/30/2011 | 8550 | 14688594 | Messenger and Courier Expense | 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111007 DATE: 10/7/2011 Ship Date 09/30/2011 Airbill No: 795247431573 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Andy Velez Rivera Esq., Office of Trusstee For SDNY, NEW YORK CITY, NY |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|----------|----------|------|---------|---------|------------------|--------------|-----------|
| 52279 | 00335 | 9/30/2011 | 8550 | 14688604 | Messenger and Courier Expense | 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111007 DATE: 10/7/2011 Ship Date 09/30/2011 Airbill No: 795247409983 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: JOHN SUCKOW & DAVID COLES, LEHMAN BROTHERS HOLDING  INC., NEW YORK CITY, NY |
| 52279 | 00335 | 10/21/2011 | 9570 | 14710570 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 10/21/2011 |
| 52279 | 00335 | 10/31/2011 | 9580 | 14728890 | In House Duplication | 1.60 | In House Duplication Charge via Equitrac - 10/31/11 |
| 52279 | 00335 | 10/31/2011 | 9570 | 14734386 | In House Duplication | 8.00 | In House Duplication Charge via Equitrac - 10/31/2011 |
| 52279 | 00335 | 10/31/2011 | 9570 | 14734409 | In House Duplication | 7.00 | In House Duplication Charge via Equitrac - 10/31/2011 |
| 52279 | 00335 | 10/31/2011 | 9570 | 14734412 | In House Duplication | 7.00 | In House Duplication Charge via Equitrac - 10/31/2011 |
| 52279 | 00335 | 10/31/2011 | 9570 | 14734441 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 10/31/2011 |
| 52279 | 00335 | 10/31/2011 | 9570 | 14734446 | In House Duplication | 0.60 | In House Duplication Charge via Equitrac - 10/31/2011 |
| 52279 | 00335 | 10/31/2011 | 8550 | 14775269 | Messenger and Courier Expense | 14.30 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111104 DATE: 11/4/2011 Ship Date 10/31/2011 Airbill No: 795354634458 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: SHAI Y. WAISMAN  ESQ., WEIL  GOTSHAL & MANGES LLP, NEW YORK CITY, NY |
| 52279 | 00335 | 10/31/2011 | 8550 | 14775270 | Messenger and Courier Expense | 21.11 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111104 DATE: 11/4/2011 Ship Date 10/31/2011 Airbill No: 795354604282 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: RICHARD  GITLIN, GODFREY & KAHN S.C., MADISON, WI |
| 52279 | 00335 | 10/31/2011 | 8550 | 14775353 | Messenger and Courier Expense | 14.30 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111104 DATE: 11/4/2011 Ship Date 10/31/2011 Airbill No: 797685107759 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: John Sucko & David Coles, Lehman Brothers Holding Inc.,NEW YORK CITY,NY |
| 52279 | 00335 | 10/31/2011 | 8550 | 14775367 | Messenger and Courier Expense | 14.30 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111104 DATE: 11/4/2011 Ship Date 10/31/2011 Airbill No: 797685052976 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: Dennis Dunne, Millbank  Tweed  Headly & Mcco, NEW YORK CITY, NY |
| 52279 | 00335 | 10/31/2011 | 8550 | 14775368 | Messenger and Courier Expense | 14.30 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111104 DATE: 11/4/2011 Ship Date 10/31/2011 Airbill No: 797684997053 From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: Office of the US Trustee - SDN, Andy & Velez - Rivera, NEW YORK CITY, NY |
| 52279 | 00335 | 11/17/2011 | 9570 | 14793204 | In House Duplication | 1.90 | In House Duplication Charge via Equitrac - 11/17/2011 |
| 52279 | 00335 | 11/17/2011 | 9570 | 14793273 | In House Duplication | 2.50 | In House Duplication Charge via Equitrac - 11/17/2011 |
| 52279 | 00335 | 11/29/2011 | 9580 | 14814963 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 11/29/11 |
| 52279 | 00335 | 11/29/2011 | 9570 | 14825782 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | 11/29/2011 | 9570 | 14825783 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | 11/29/2011 | 9570 | 14825784 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | 11/29/2011 | 9570 | 14825786 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | 11/29/2011 | 9570 | 14825787 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | 11/29/2011 | 9570 | 14825788 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | 11/29/2011 | 9570 | 14825789 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | 11/29/2011 | 9570 | 14825804 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 11/29/2011 |
| 52279 | 00335 | 11/29/2011 | 9570 | 14825805 | In House Duplication | 4.50 | In House Duplication Charge via Equitrac - 11/29/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 11/30/2011 | 8550 | 14887409 | Messenger and Courier Expense | 14.24 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111209 DATE: 12/9/2011 Ship Date 11/30/2011 Airbill No: 797787399647 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: John Suckow, Leman Brothers Holding Inc., NEW YORK CITY, NY |
| 52279 | 00335 | 11/30/2011 | 8550 | 14887463 | Messenger and Courier Expense | 14.24 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111209 DATE: 12/9/2011 Ship Date 11/30/2011 Airbill No: 795456984592 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Shai Waisman, Weil Gotshal & Mangers CLP, NEW YORK CITY, NY |
| 52279 | 00335 | 11/30/2011 | 8550 | 14887464 | Messenger and Courier Expense | 21.02 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111209 DATE: 12/9/2011 Ship Date 11/30/2011 Airbill No: 795456938950 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Richard Gitlin, Godfrey & kahn SC, MADISON, WI |
| 52279 | 00335 | 11/30/2011 | 8550 | 14887569 | Messenger and Courier Expense | 14.24 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111209 DATE: 12/9/2011 Ship Date 11/30/2011 Airbill No: 797787462951 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Andy Velez- Rivera, Office of the US Trustee - SDN, NEW YORK CITY, NY |
| 52279 | 00335 | 11/30/2011 | 8550 | 14887570 | Messenger and Courier Expense | 14.24 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111209 DATE: 12/9/2011 Ship Date 11/30/2011 Airbill No: 797787445661 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Dennis F. Danne, Millbank Tweed Hadley & McCo, NEW YORK CITY, NY |
| 52279 | 00335 | 12/13/2011 | 9570 | 14880189 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | 12/13/2011 | 9570 | 14880190 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | 12/13/2011 | 9570 | 14880192 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | 12/13/2011 | 9570 | 14880193 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | 12/13/2011 | 9570 | 14880195 | In House Duplication | 4.40 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | 12/13/2011 | 9570 | 14880197 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | 12/13/2011 | 9570 | 14880200 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | 12/13/2011 | 9570 | 14880201 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | 12/13/2011 | 9570 | 14880202 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | 12/13/2011 | 9570 | 14880203 | In House Duplication | 0.80 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | 12/13/2011 | 9570 | 14880204 | In House Duplication | 0.60 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | 12/13/2011 | 9570 | 14880205 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 12/13/2011 |
| 52279 | 00335 | 12/14/2011 | 9580 | 14877419 | In House Duplication | 8.70 | In House Duplication Charge via Equitrac - 12/14/11 |
| 52279 | 00335 | 12/14/2011 | 9570 | 14883789 | In House Duplication | 4.40 | In House Duplication Charge via Equitrac - 12/14/2011 |
| 52279 | 00335 | 1/3/2012 | 8550 | 14960117 | Messenger and Courier Expense | 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120106 DATE: 1/6/2012 Ship Date 01/03/2012 Airbill No: 793073950251 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY To: ATTN ANDY VELEZ RIVERA ESQ, OFFICE OF THE US TRUSTEE FOR T, NEW YORK CITY, NY |
| 52279 | 00335 | 1/3/2012 | 8550 | 14960183 | Messenger and Courier Expense | 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120106 DATE: 1/6/2012 Ship Date 01/03/2012 Airbill No: 797904719444 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY To: Dennis F. Dunne Esq, Milbank Tweed Hadley & McCoy, NEW YORK CITY, NY |
| 52279 | 00335 | 1/3/2012 | 8550 | 14960187 | Messenger and Courier Expense | 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120106 DATE: 1/6/2012 Ship Date 01/03/2012 Airbill No: 797904691827 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY To: ATTN SHAI Y WAISMAN ESQ, WEIL GOTSCHAL MANGES LLP, NEW YORK CITY, NY |

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| **Lehman Brothers Inc. Cost Summary** | | | | | | | |
| **September 2009 - March 2012** | | | | | | | |
| | | | | | | | |
| 52279 | 00335 | 1/3/2012 | 8550 | 14960188 | Messenger and Courier Expense | 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120106 DATE: 1/6/2012  Ship Date 01/03/2012  Airbill No: 797904646504  From: Dan Horowitz, Gibson Dunn, NEW YORK, NY  To: John Suckow and David Coles, Lehman Brothers Holdings Inc., NEW YORK CITY,NY |
| 52279 | 00335 | 1/3/2012 | 8550 | 14960189 | Messenger and Courier Expense | 22.23 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120106 DATE: 1/6/2012  Ship Date 01/03/2012  Airbill No: 797904597097  From: Dan Horowitz, Gibson Dunn, NEW YORK, NY  To: Ricard Gitlin, Chairman  LBHI Fee Committee c, MADISON, WI |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029445 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029446 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029447 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029448 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029449 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029450 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029462 | In House Duplication | 3.60 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029691 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029697 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029699 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029717 | In House Duplication | 3.60 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029722 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029723 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029724 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029725 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029726 | In House Duplication | 0.10 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9570 | 15029761 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00335 | 2/1/2012 | 9580 | 15050187 | In House Duplication | 0.90 | In House Duplication Charge via Equitrac - 02/01/12 |
| 52279 | 00335 | 2/1/2012 | 8550 | 15073010 | Messenger and Courier Expense | 22.23 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012  Ship Date 02/01/2012  Airbill No: 798012616501  From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: RICHARD GITLIN GODFREY & KAHN, CHAIRMAN  LBHI FEE COMMITTEE, MADISON, WI |
| 52279 | 00335 | 2/1/2012 | 8550 | 15073011 | Messenger and Courier Expense | 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012  Ship Date 02/01/2012  Airbill No: 798012588519  From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: D. DUNNE  D. O'DONNEL  EVAN FL, MILBANK TWEED  HADLEY & MCCOY, NEW YORK CITY, NY |
| 52279 | 00335 | 2/1/2012 | 8550 | 15073012 | Messenger and Courier Expense | 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012  Ship Date 02/01/2012  Airbill No: 798012555311  From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: SHAI Y.  WAISMAN, WEIL GOTSHAL & MANGES  LLP, NEW YORK CITY, NY |
| 52279 | 00335 | 2/1/2012 | 8550 | 15073013 | Messenger and Courier Expense | 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012  Ship Date 02/01/2012  Airbill No: 798012530259  From: James DeBartolo, Gibson Dunn, NEW YORK, NY  To: ANDY VELEZ-RIVERA TRACY HOPE D, OFFICE OF THE US TRUSTEE  SDNY, NEW YORK CITY, NY |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 2/1/2012 | 8550 | 15073015 | Messenger and Courier Expense | 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 798010438910 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Dennis F. Dunne Esq, Dennis O Donnel and Evan Flec, NEW YORK CITY, NY |
| 52279 | 00335 | 2/1/2012 | 8550 | 15073038 | Messenger and Courier Expense | 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 798010351660 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: JOHN SUCKOW DAVID COLES, LEHMAN BROTHERS HOLDINGS INC, NEW YORK CITY, NY |
| 52279 | 00335 | 2/1/2012 | 8550 | 15073040 | Messenger and Courier Expense | 22.23 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 798010396758 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: RICHARD GITLIN GODFREY & KAHN, CHAIRMAN  LBHI FEE COMMITTEE, MADISON, WI |
| 52279 | 00335 | 2/1/2012 | 8550 | 15073041 | Messenger and Courier Expense | 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 798010395085 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Andy  Velez-Rivera, NEW YORK CITY, NY |
| 52279 | 00335 | 2/1/2012 | 8550 | 15073042 | Messenger and Courier Expense | 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 798010359000 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Shai Y.  Waissman, NEW YORK CITY, NY |
| 52279 | 00335 | 2/1/2012 | 8550 | 15073083 | Messenger and Courier Expense | 14.83 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20120210 DATE: 2/10/2012 Ship Date 02/01/2012 Airbill No: 793182155031 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: JOHN SUCKOW  DAVID COLES, LEHMAN BROTHERS HOLDINGS INC, NEW YORK CITY,NY |
| 52279 | 00335 | 2/29/2012 | 9580 | 15112292 | In House Duplication | 1.00 | In House Duplication Charge via Equitrac - 02/29/12 |
| 52279 | 00335 | 2/29/2012 | 9550 | 15112627 | In House Duplication | 1.30 | In House Duplication Charge via Equitrac - 02/29/12 |
| | **00335 Total** | | | | | **1,911.78** | |
| 52279 | 00336 | 3/10/2010 | 9520 | 12725772 | Telephone Charges | 3.96 | 44-7538792526      03/10/2010 MOBILE SERVI |
| 52279 | 00336 | 3/31/2010 | 9520 | 12816931 | Telephone Charges | 5.79 | 44-7538792526      03/31/2010 MOBILE SERVI |
| 52279 | 00336 | 1/5/2012 | 9570 | 14938838 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 01/05/2012 |
| 52279 | 00336 | 1/6/2012 | 9570 | 14944791 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00336 | 1/6/2012 | 9570 | 14944792 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00336 | 1/6/2012 | 9570 | 14944793 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00336 | 1/6/2012 | 9570 | 14944794 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00336 | 1/6/2012 | 9570 | 14944795 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/06/2012 |
| 52279 | 00336 | 1/9/2012 | 9570 | 14948852 | In House Duplication | 20.06 | In House Duplication Charge via Equitrac - 01/09/2012 |
| 52279 | 00336 | 1/31/2012 | 8550 | 15114529 | Messenger and Courier Expense | 5.57 | VENDOR: MPC Excel Limited; INVOICE#: 114940; DATE: 1/16/2012 : Courier from EC4 to E1 |
| 52279 | 00336 | 2/7/2012 | 9570 | 15048972 | In House Duplication | 1.78 | In House Duplication Charge via Equitrac - 02/07/2012 |
| | **00336 Total** | | | | | **39.38** | |
| 52279 | 00337 | 2/22/2010 | 8550 | 12712125 | Messenger and Courier Expense | 52.98 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100227 DATE: 2/27/2010 Ship Date 02/22/2010 Tracking No: 1Z9937451592021236 From: Rachel Johannes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Ray C. Jones, Snell & Wilmer LLP, LAS VEGAS, NV |
| 52279 | 00337 | 2/22/2010 | 9572 | 12712521 | In House Duplication | 15.09 | TICKET #000866 ( D Egdal )   3 CD's and 3 labels |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | 3/4/2010 | 9520 | 12700340 | Telephone Charges | 1.52 | 1(702)784-5226   03/04/2010 LAS VEGAS  NV |
| 52279 | 00337 | 3/4/2010 | 9520 | 12789406 | Telephone Charges | 3.80 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 3/5/2010 | 9570 | 12711336 | In House Duplication | 0.60 | In House Duplication Charge via Equitrac - 03/05/2010 |
| 52279 | 00337 | 3/11/2010 | 9580 | 12724970 | In House Duplication | 1.10 | In House Duplication Charge via Equitrac - 03/11/10 |
| 52279 | 00337 | 3/11/2010 | 9580 | 12724972 | In House Duplication | 4.90 | In House Duplication Charge via Equitrac - 03/11/10 |
| 52279 | 00337 | 3/11/2010 | 9580 | 12724975 | In House Duplication | 0.50 | In House Duplication Charge via Equitrac - 03/11/10 |
| 52279 | 00337 | 3/11/2010 | 9580 | 12724977 | In House Duplication | 0.20 | In House Duplication Charge via Equitrac - 03/11/10 |
| 52279 | 00337 | 3/11/2010 | 9550 | 12730988 | In House Duplication | 1.30 | In House Duplication Charge via Equitrac - 03/11/10 |
| 52279 | 00337 | 3/16/2010 | 9520 | 12779235 | Telephone Charges | 9.05 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 3/25/2010 | 9520 | 12791837 | Telephone Charges | 2.66 | 1(602)287-3546   03/25/2010 PHOENIX   AZ |
| 52279 | 00337 | 3/25/2010 | 8550 | 12801988 | Messenger and Courier Expense | 17.60 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100327 DATE: 3/27/2010 Ship Date 03/25/2010 Tracking No: 1Z9937450195416536 From: Rachel Johannes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Richard A. Morrison, Weil, Gotshal & Mangers LLP, MIAMI, FL |
| 52279 | 00337 | 3/25/2010 | 9520 | 12859815 | Telephone Charges | 3.94 | Conferencing Services by Jesse Sharf |
| 52279 | 00337 | 3/26/2010 | 8553 | 12843513 | Freight and Shipping | 16.29 | Federal Express FX0402  Invoice 704212090  Ship Date 03/26/2010  Airbill No: 870397419524 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: RUSS DALTON, FIRST AMERICAN TITLE, HENDERSON, NV |
| 52279 | 00337 | 3/31/2010 | 9520 | 12834357 | Telephone Charges | 1.27 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 4/6/2010 | 9520 | 12838105 | Telephone Charges | 4.18 | 1(610)667-5800   04/06/2010 BALACYNWYD PA |
| 52279 | 00337 | 4/29/2010 | 7060 | 12952283 | On-Line Research (Lexis) | 0.07 | PAGE, BETTE JO          04/29/10          52279-00337          LEXIS RESEARCH |
| 52279 | 00337 | 4/29/2010 | 7066 | 12952340 | On-Line Research Nexis - Main | 272.91 | PAGE, BETTE JO          04/29/10          52279-00337          NEXIS RESEARCH |
| 52279 | 00337 | 6/3/2010 | 9520 | 13150196 | Telephone Charges | 11.07 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 6/8/2010 | 7060 | 13072473 | On-Line Research (Lexis) | 5.00 | EGDAL, DAVID          06/08/10          52279-00337          LEXIS RESEARCH |
| 52279 | 00337 | 6/22/2010 | 9580 | 13119388 | In House Duplication ($.10 or .07GBP)/page | 0.80 | In House Duplication Charge via Equitrac - 06/22/10 |
| 52279 | 00337 | 6/22/2010 | 9580 | 13119392 | In House Duplication ($.10 or .07GBP)/page | 0.80 | In House Duplication Charge via Equitrac - 06/22/10 |
| 52279 | 00337 | 6/22/2010 | 9580 | 13119411 | In House Duplication ($.10 or .07GBP)/page | 0.80 | In House Duplication Charge via Equitrac - 06/22/10 |
| 52279 | 00337 | 6/22/2010 | 9550 | 13119639 | In House Duplication ($.10 or .07GBP)/page | 0.80 | In House Duplication Charge via Equitrac - 06/22/10 |
| 52279 | 00337 | 6/22/2010 | 9550 | 13125501 | In House Duplication ($.10 or .07GBP)/page | 7.20 | In House Duplication Charge via Equitrac - 06/22/10 |
| 52279 | 00337 | 6/22/2010 | 8550 | 13146675 | Messenger and Courier Expense | 10.86 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100626 DATE: 6/26/2010 Ship Date 06/22/2010 Tracking No: 1Z9937450194334948 From: Trina Lykes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Gregory Taylor, Trimont Real Estate Advisor, IRVINE, CA |
| 52279 | 00337 | 6/22/2010 | 8550 | 13146676 | Messenger and Courier Expense | 18.01 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100626 DATE: 6/26/2010 Ship Date 06/22/2010 Tracking No: 1Z9937450194300331 From: Trina Lykes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Ms. Joelle Halperin, Ms. Halperin, NEW YORK, NY |
| 52279 | 00337 | 6/22/2010 | 8550 | 13146677 | Messenger and Courier Expense | 18.01 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100626 DATE: 6/26/2010 Ship Date 06/22/2010 Tracking No: 1Z9937450193962502 From: Trina Lykes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Mr. Brian M. Gross, Mr. Brian M. Gross, NEW YORK,NY |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | 6/22/2010 | 8550 | 13146678 | Messenger and Courier Expense | 10.86 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100626 DATE: 6/26/2010 Ship Date 06/22/2010 Tracking No: 1Z9937450192542280 From: Trina Lykes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Keith Ross/G. Peters, c/o Central NV 740Pilot LLC, IRVINE, CA |
| 52279 | 00337 | 6/22/2010 | 8550 | 13146679 | Messenger and Courier Expense | 18.01 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100626 DATE: 6/26/2010 Ship Date 06/22/2010 Tracking No: 1Z9937450191771892 From: Trina Lykes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Joelle Halperin, c/o Lehman Brothers Holding, NEWYORK, NY |
| 52279 | 00337 | 6/22/2010 | 8550 | 13146680 | Messenger and Courier Expense | 18.01 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100626 DATE: 6/26/2010 Ship Date 06/22/2010 Tracking No: 1Z9937450191626727 From: Trina Lykes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Mr. James Pomeranz, Mr. Pomeranz, NEW YORK, NY |
| 52279 | 00337 | 6/22/2010 | 8550 | 13146681 | Messenger and Courier Expense | 10.86 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100626 DATE: 6/26/2010 Ship Date 06/22/2010 Tracking No: 1Z9937450190214110 From: Trina Lykes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Matthew W. Paskerian, Paskerian,Block & Martindal, ALISO VIEJO, CA |
| 52279 | 00337 | 6/24/2010 | 8550 | 13146640 | Messenger and Courier Expense | 11.00 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100626 DATE: 6/26/2010 Ship Date 06/24/2010 Tracking No: 1Z9937450194334948 Service Chg: Address Correct  From: GREGORY TAYLOR, TRIMONT REAL ESTATE ADVISOR, IRVINE, CA  To: TRIMONT REAL ESTATE ADVISOR, IRVINE, CA |
| 52279 | 00337 | 6/25/2010 | 9520 | 13145399 | Telephone Charges | 8.82 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 7/2/2010 | 9520 | 13168189 | Telephone Charges | 1.30 | Conferencing Services by Carol Fabrizio |
| 52279 | 00337 | 7/6/2010 | 9520 | 13166837 | Telephone Charges | 1.14 | 1(702)731-4131     07/06/2010 LAS VEGAS  NV |
| 52279 | 00337 | 7/12/2010 | 9520 | 13204885 | Telephone Charges | 2.52 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 7/16/2010 | 9520 | 13198845 | Telephone Charges | 4.56 | 1(646)285-9087     07/16/2010 NEW YORK  NY |
| 52279 | 00337 | 7/20/2010 | 9520 | 13214836 | Telephone Charges | 3.04 | 1(646)285-9087     07/20/2010 NEW YORK  NY |
| 52279 | 00337 | 7/21/2010 | 9520 | 13220106 | Telephone Charges | 1.52 | 1(702)750-9802     07/21/2010 LAS VEGAS  NV |
| 52279 | 00337 | 7/22/2010 | 9520 | 13224792 | Telephone Charges | 6.08 | 1(646)285-9087     07/22/2010 NEW YORK  NY |
| 52279 | 00337 | 7/23/2010 | 9520 | 13242413 | Telephone Charges | 12.05 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 7/26/2010 | 9570 | 13235490 | In House Duplication ($.10 or .07GBP)/page | 0.20 | In House Duplication Charge via Equitrac - 07/26/2010 |
| 52279 | 00337 | 7/26/2010 | 8550 | 13256559 | Messenger and Courier Expense | 15.27 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100730 DATE: 7/30/2010 Ship Date 07/26/2010 Airbill No: 870397421969 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: KATIE BAUSHER, FIRST AMERICAN TITLE INS, HENDERSON, NV |
| 52279 | 00337 | 7/26/2010 | 8550 | 13256560 | Messenger and Courier Expense | 12.85 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20100730 DATE: 7/30/2010 Ship Date 07/26/2010 Airbill No: 870397418870 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: KEISTINA R BOYD, FIRST AMERIAN TITLE INS, SANTA ANA, CA |
| 52279 | 00337 | 7/27/2010 | 9580 | 13234267 | In House Duplication ($.10 or .07GBP)/page | 0.20 | In House Duplication Charge via Equitrac - 07/27/10 |
| 52279 | 00337 | 7/28/2010 | 9520 | 13245002 | Telephone Charges | 3.04 | 1(702)464-7052     07/28/2010 LAS VEGAS  NV |
| 52279 | 00337 | 8/20/2010 | 9520 | 13336240 | Telephone Charges | 8.63 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 8/23/2010 | 9520 | 13323276 | Telephone Charges | 1.52 | 1(702)464-7052     08/23/2010 LAS VEGAS  NV |
| 52279 | 00337 | 8/25/2010 | 9520 | 13345481 | Telephone Charges | 4.17 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 8/31/2010 | 9520 | 13351660 | Telephone Charges | 3.04 | 1(646)285-9087     08/31/2010 NEW YORK  NY |
| 52279 | 00337 | 8/31/2010 | 9520 | 13365294 | Telephone Charges | 1.11 | Conferencing Services by David S Egdal |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00337 | 9/1/2010 | 9520 | 13355063 | Telephone Charges | 1.52 | 1(661)753-5701    09/01/2010 SANCLARNEW CA |
| 52279 | 00337 | 9/1/2010 | 9520 | 13355259 | Telephone Charges | 1.52 | 1(702)784-5240    09/01/2010 LAS VEGAS  NV |
| 52279 | 00337 | 9/14/2010 | 9520 | 13396092 | Telephone Charges | 1.14 | 1(702)610-3045    09/14/2010 LAS VEGAS  NV |
| 52279 | 00337 | 9/16/2010 | 9520 | 13402767 | Telephone Charges | 1.90 | 1(702)784-5239    09/16/2010 LAS VEGAS  NV |
| 52279 | 00337 | 9/21/2010 | 9520 | 13417609 | Telephone Charges | 1.14 | 1(702)784-5239    09/21/2010 LAS VEGAS  NV |
| 52279 | 00337 | 10/7/2010 | 9520 | 13490620 | Telephone Charges | 9.01 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 11/30/2010 | 9520 | 13657039 | Telephone Charges | 4.56 | 1(646)285-9087    11/30/2010 NEW YORK  NY |
| 52279 | 00337 | 11/30/2010 | 9520 | 13657083 | Telephone Charges | 2.28 | 1(661)753-5701    11/30/2010 SANCLARNEW CA |
| 52279 | 00337 | 12/1/2010 | 9520 | 13661482 | Telephone Charges | 4.56 | 1(646)285-9087    12/01/2010 NEW YORK  NY |
| 52279 | 00337 | 12/3/2010 | 9520 | 13736059 | Telephone Charges | 3.33 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 12/10/2010 | 9520 | 13698020 | Telephone Charges | 2.28 | 1(702)784-5239    12/10/2010 LAS VEGAS  NV |
| 52279 | 00337 | 3/18/2011 | 9520 | 14015200 | Telephone Charges | 2.28 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00337 | 5/5/2011 | 9572 | 14180079 | In House Duplication | 15.09 | TICKET # 17685 ( C Fabrizio )  3 CD's and 3 labels |
| 52279 | 00337 | 5/5/2011 | 9572 | 14180079 | In House Duplication | 15.09 | TICKET # 17685 ( C Fabrizio )  3 CD's and 3 labels |
| 52279 | 00337 | 7/12/2011 | 9520 | 14375894 | Telephone Charges | 9.12 | VENDOR: Doug Watson; INVOICE#: 20052011; DATE: 5/20/2011 D Watson Taxi expenses |
| | **00337 Total** | | | | | **717.93** | |
| 52279 | 00338 | 3/23/2010 | 9520 | 12859767 | Telephone Charges | 7.19 | Conferencing Services by Farshad E. More |
| 52279 | 00338 | 3/23/2010 | 9526 | 12894526 | Outside Process Server | 206.85 | VENDOR: U.S. LEGAL MANAGEMENT SERVICES, INC. INVOICE#: FLC-20100331 DATE: 3/31/2010 Job Date 03/23/2010 Control No 4594171 From: IMPERIAL CO SUP COURT-EL CENTR, EL CENTRO, CA   To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA  Atty: VIGIL - EC405521 CENTRAL UNION V EL CEN DOCKET EC405521 |
| 52279 | 00338 | 3/29/2010 | 8550 | 12865510 | Messenger and Courier Expense | 16.99 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100403 DATE: 4/3/2010 Ship Date 03/29/2010  Tracking No: 1Z9937458494184464  Service Chg: Return Svc Fee  From: Clara Obeso, Staff A, City of El Centro - Clerk's, EL CENTRO, CA  To: Rachel Johannes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA |
| 52279 | 00338 | 3/31/2010 | 9572 | 12843669 | In House Duplication | 104.10 | TICKET# 002461 ( C Vigil )  819 b/w and 111 color |
| 52279 | 00338 | 4/15/2010 | 9580 | 12876464 | In House Duplication | 3.40 | In House Duplication Charge via Equitrac - 04/15/10 |
| | **00338 Total** | | | | | **338.53** | |
| 52279 | 00339 | 5/18/2010 | 9520 | 13004627 | In House Duplication - .10 USD or .07 GBP per copy | 0.91 | 44-7785251136    05/18/2010 MOBILE SERVI |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006258 | In House Duplication - .10 USD or .07 GBP per copy | 2.13 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006259 | In House Duplication - .10 USD or .07 GBP per copy | 2.54 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006261 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006262 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006263 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006264 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006265 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006266 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006267 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006268 | In House Duplication - .10 USD or .07 GBP per copy | 0.51 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006269 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006270 | In House Duplication - .10 USD or .07 GBP per copy | 0.51 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006271 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00339 | 5/18/2010 | 9570 | 13006272 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006273 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006274 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006276 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006277 | In House Duplication - .10 USD or .07 GBP per copy | 1.83 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006278 | In House Duplication - .10 USD or .07 GBP per copy | 0.81 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006279 | In House Duplication - .10 USD or .07 GBP per copy | 1.02 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006280 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006281 | In House Duplication - .10 USD or .07 GBP per copy | 0.41 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006282 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006283 | In House Duplication - .10 USD or .07 GBP per copy | 0.71 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006284 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006285 | In House Duplication - .10 USD or .07 GBP per copy | 0.71 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006286 | In House Duplication - .10 USD or .07 GBP per copy | 0.10 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006287 | In House Duplication - .10 USD or .07 GBP per copy | 0.30 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006288 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006289 | In House Duplication - .10 USD or .07 GBP per copy | 0.71 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006290 | In House Duplication - .10 USD or .07 GBP per copy | 0.61 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006291 | In House Duplication - .10 USD or .07 GBP per copy | 0.71 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006292 | In House Duplication - .10 USD or .07 GBP per copy | 0.20 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | 9570 | 13006293 | In House Duplication - .10 USD or .07 GBP per copy | 1.62 | In House Duplication Charge via Equitrac - 05/18/2010 |
| 52279 | 00339 | 5/28/2010 | 6616 | 13033878 | In House Duplication - .10 USD or .07 GBP per copy | 18.85 | VENDOR: Edward Tran; INVOICE#: 140510; DATE: 5/14/2010 Taxi fare. |
| 52279 | 00339 | 6/30/2010 | 9520 | 13144642 | Telephone Charges | 9.59 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50184177; DATE: 31/05/2010 M Radoycheva Conference Calls May 2010 |
| 52279 | 00339 | 6/30/2010 | 9520 | 13144653 | Telephone Charges | 20.02 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50184177; DATE: 31/05/2010 W McArdle Conference Calls May 2010 |
| **00339 Total** | | | | | | **70.18** | |
| 52279 | 00340 | 7/29/2010 | 9570 | 13249859 | In House Duplication ($.10 or .07GBP)/page | 3.43 | In House Duplication Charge via Equitrac - 07/29/2010 |
| 52279 | 00340 | 8/17/2010 | 9570 | 13303597 | In House Duplication ($.10 or .07GBP)/page | 1.66 | In House Duplication Charge via Equitrac - 08/17/2010 |
| 52279 | 00340 | 8/20/2010 | 9570 | 13320805 | In House Duplication ($.10 or .07GBP)/page | 1.66 | In House Duplication Charge via Equitrac - 08/20/2010 |
| 52279 | 00340 | 10/29/2010 | 9520 | 13550003 | Telephone Charges | 7.74 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50204844; DATE: 30/09/2010 H Roost Conference Calls Sept 2010 |
| 52279 | 00340 | 11/10/2010 | 9570 | 13591567 | In House Duplication | 1.68 | In House Duplication Charge via Equitrac - 11/10/2010 |
| 52279 | 00340 | 12/20/2010 | 9570 | 13726493 | In House Duplication | 1.91 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00340 | 12/20/2010 | 9570 | 13726529 | In House Duplication | 1.91 | In House Duplication Charge via Equitrac - 12/20/2010 |
| **00340 Total** | | | | | | **19.98** | |
| 52279 | 00341 | 6/25/2010 | 9520 | 13132371 | Telephone Charges | 6.34 | In House Duplication Charge via Equitrac - 06/07/2011 |
| 52279 | 00341 | 7/27/2010 | 9520 | 13870284 | Telephone Charges | 12.67 | VENDOR: Doug Watson; INVOICE#: 06062011; DATE: 6/6/2011 D Watson Taxi expenses |
| 52279 | 00341 | 9/27/2010 | 9520 | 13428398 | Telephone Charges | 2.54 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50199990; DATE: 31/08/2010 D Fischer-Applet Conference Calls Aug 2010 |
| 52279 | 00341 | 11/11/2010 | 9570 | 13599132 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00341 | 11/11/2010 | 9570 | 13599137 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00341 | 11/11/2010 | 9570 | 13599174 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00341 | 11/17/2010 | 9570 | 13620069 | In House Duplication | 1.12 | In House Duplication Charge via Equitrac - 11/17/2010 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00341 | 11/17/2010 | 9570 | 13620070 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/17/2010 |
| 52279 | 00341 | 11/17/2010 | 9570 | 13620071 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 11/17/2010 |
| 52279 | 00341 | 12/2/2010 | 9570 | 13667022 | In House Duplication | 1.91 | In House Duplication Charge via Equitrac - 12/02/2010 |
| 52279 | 00341 | 12/2/2010 | 9570 | 13667026 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 12/02/2010 |
| 52279 | 00341 | 12/8/2010 | 9570 | 13686507 | In House Duplication | 1.91 | In House Duplication Charge via Equitrac - 12/08/2010 |
| 52279 | 00341 | 12/8/2010 | 9570 | 13686508 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 12/08/2010 |
| 52279 | 00341 | 12/8/2010 | 9570 | 13686509 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/08/2010 |
| 52279 | 00341 | 12/8/2010 | 9570 | 13686510 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 12/08/2010 |
| 52279 | 00341 | 12/8/2010 | 9570 | 13686545 | In House Duplication | 2.24 | In House Duplication Charge via Equitrac - 12/08/2010 |
| 52279 | 00341 | 12/8/2010 | 9570 | 13686671 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 12/08/2010 |
| 52279 | 00341 | 12/16/2010 | 9570 | 13714555 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 12/16/2010 |
| 52279 | 00341 | 12/16/2010 | 9570 | 13714556 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 12/16/2010 |
| 52279 | 00341 | 12/16/2010 | 9570 | 13714565 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 12/16/2010 |
| 52279 | 00341 | 12/16/2010 | 9570 | 13714566 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 12/16/2010 |
| 52279 | 00341 | 12/17/2010 | 9570 | 13719377 | In House Duplication | 0.34 | In House Duplication Charge via Equitrac - 12/17/2010 |
| 52279 | 00341 | 12/17/2010 | 9570 | 13719378 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/17/2010 |
| 52279 | 00341 | 12/17/2010 | 9570 | 13719379 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 12/17/2010 |
| 52279 | 00341 | 12/21/2010 | 6210 | 13719821 | Meals | 24.02 | VENDOR: Doug Watson; INVOICE#: 01122010; DATE: 12/1/2010 D Watson - Meal expenses  (working late on matter) |
| 52279 | 00341 | 1/7/2011 | 6616 | 13765204 | Travel - Taxi & Other Modes/Miles | 12.81 | VENDOR: Doug Watson; INVOICE#: 22122010; DATE: 12/22/2010 D Watson Taxi expenses |
| 52279 | 00341 | 1/11/2011 | 9520 | 13775179 | Telephone Charges | 19.38 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50215586; DATE: 11/30/2010 H Roost Conference Calls Nov 2010 |
| 52279 | 00341 | 1/17/2011 | 8550 | 13794434 | Messenger and Courier Expense | 13.18 | VENDOR: MPC Excel Limited; INVOICE#: 111476; DATE: 12/29/2010 Courier to W9 |
| 52279 | 00341 | 1/26/2011 | 9520 | 13824018 | Telephone Charges | 34.47 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 825645318; DATE: 12/27/2010 S Sagayam Blackberry Calls Nov 2010 |
| 52279 | 00341 | 1/31/2011 | 6616 | 13842006 | Travel - Taxi & Other Modes/Miles | 8.01 | VENDOR: Doug Watson; INVOICE#: 25012011; DATE: 1/25/2011 D Watson Taxi expense working late on matter |
| 52279 | 00341 | 4/20/2011 | 9570 | 14117666 | In House Duplication | 1.96 | In House Duplication Charge via Equitrac - 04/20/2011 |
| 52279 | 00341 | 6/30/2011 | 6616 | 14337714 | Travel - Taxi & Other Modes/Miles | 78.99 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 117414; DATE: 5/18/2011 W McArdle Taxi to NW3 |
| 52279 | 00341 | 8/22/2011 | 9550 | 14514462 | In House Duplication | 52.91 | In House Duplication Charge via Equitrac - 08/22/11 |
| 52279 | 00341 | 10/11/2011 | 6616 | 14663701 | Travel - Taxi & Other Modes/Miles | 50.94 | VENDOR: Doug Watson; INVOICE#: 30/09/11; DATE: 9/30/2011 D Watson Taxi expenses (working late) 21 - 30/09/2011 |
| 52279 | 00341 | 10/31/2011 | 9550 | 14729066 | In House Duplication | 88.81 | In House Duplication Charge via Equitrac - 10/31/11 |
| 52279 | 00341 | 11/9/2011 | 9520 | 14759577 | Telephone Charges | 4.97 | VENDOR: Doug Watson; INVOICE#: 929497526; DATE: 10/27/2011 D Watson Blackberry Calls Sept 2011 |
| 52279 | 00341 | 12/5/2011 | 9570 | 14842929 | In House Duplication | 5.46 | In House Duplication Charge via Equitrac - 12/05/2011 |
| 52279 | 00341 | 12/5/2011 | 9570 | 14842930 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 12/05/2011 |
| 52279 | 00341 | 12/6/2011 | 9570 | 14848599 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | 12/6/2011 | 9570 | 14848601 | In House Duplication | 5.46 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | 12/6/2011 | 9570 | 14848602 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | 12/6/2011 | 9570 | 14848603 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | 12/6/2011 | 9570 | 14848605 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | 12/6/2011 | 9570 | 14848606 | In House Duplication | 4.79 | In House Duplication Charge via Equitrac - 12/06/2011 |

**Lehman Brothers Inc. Cost Summary**
**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00341 | 12/6/2011 | 9570 | 14848608 | In House Duplication | 4.57 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | 12/6/2011 | 9570 | 14848609 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | 12/6/2011 | 9570 | 14848610 | In House Duplication | 3.23 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | 12/6/2011 | 9570 | 14848611 | In House Duplication | 1.56 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | 12/6/2011 | 9570 | 14848612 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | 12/6/2011 | 9570 | 14848613 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | 12/8/2011 | 9520 | 14848614 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 12/06/2011 |
| 52279 | 00341 | 12/8/2011 | 9520 | 14853426 | Telephone Charges | 1.34 | 49-6927308664    12/08/2011 Germany |
| 52279 | 00341 | 1/30/2012 | 6840E | 15010711 | Outside Services/Consultants | 6.37 | VENDOR: COMPANIES HOUSE; INVOICE#: 195644506; DATE: 1/1/2012 Companies House Searches |
| | **00341 Total** | | | | | **462.13** | |
| 52279 | 00342 | 1/7/2011 | 6616 | 13765257 | Travel - Taxi & Other Modes/Miles | 8.65 | VENDOR: WAYNE MCARDLE; INVOICE#: 08122010; DATE: 12/8/2010 W McArdle Taxi expenses |
| | **00342 Total** | | | | | **8.65** | |
| 52279 | 00343 | 2/11/2011 | 9570 | 13891555 | In House Duplication | 1.50 | In House Duplication Charge via Equitrac - 02/11/2011 |
| 52279 | 00343 | 2/11/2011 | 9570 | 13891555 | In House Duplication | 1.50 | In House Duplication Charge via Equitrac - 02/11/2011 |
| 52279 | 00343 | 2/11/2011 | 9570 | 13891571 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 02/11/2011 |
| 52279 | 00343 | 2/11/2011 | 9570 | 13891571 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 02/11/2011 |
| 52279 | 00343 | 2/11/2011 | 9570 | 13891572 | In House Duplication | 0.58 | In House Duplication Charge via Equitrac - 02/11/2011 |
| 52279 | 00343 | 2/11/2011 | 9570 | 13891572 | In House Duplication | 0.58 | In House Duplication Charge via Equitrac - 02/11/2011 |
| 52279 | 00343 | 2/14/2011 | 9570 | 13896865 | In House Duplication | 1.84 | In House Duplication Charge via Equitrac - 02/14/2011 |
| 52279 | 00343 | 2/14/2011 | 9570 | 13896865 | In House Duplication | 1.84 | In House Duplication Charge via Equitrac - 02/14/2011 |
| 52279 | 00343 | 2/14/2011 | 9570 | 13896866 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 02/14/2011 |
| 52279 | 00343 | 2/14/2011 | 9570 | 13896866 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 02/14/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057783 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057784 | In House Duplication | 1.73 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057785 | In House Duplication | 16.59 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057786 | In House Duplication | 9.44 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057787 | In House Duplication | 8.52 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057788 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057789 | In House Duplication | 6.68 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057790 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057791 | In House Duplication | 0.69 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057792 | In House Duplication | 1.15 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057793 | In House Duplication | 1.27 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057794 | In House Duplication | 1.84 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057795 | In House Duplication | 1.73 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057796 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 4/1/2011 | 9570 | 14057799 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 04/01/2011 |
| 52279 | 00343 | 12/5/2011 | 9550 | 14837043 | In House Duplication | 53.15 | In House Duplication Charge via Equitrac - 12/05/11 |
| 52279 | 00343 | 12/5/2011 | 9570 | 14842877 | In House Duplication | 3.34 | In House Duplication Charge via Equitrac - 12/05/2011 |
| 52279 | 00343 | 12/5/2011 | 9570 | 14842920 | In House Duplication | 3.90 | In House Duplication Charge via Equitrac - 12/05/2011 |
| 52279 | 00343 | 1/19/2012 | 9570 | 14984598 | In House Duplication | 10.03 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00343 | 1/19/2012 | 9570 | 14984603 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00343 | 1/27/2012 | 9570 | 15016235 | In House Duplication | 1.89 | In House Duplication Charge via Equitrac - 01/27/2012 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|----------|----------|------|---------|---------|------------------|--------------|-----------|
| 52279 | 00343 | 1/27/2012 | 9570 | 15016241 | In House Duplication | 1.89 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | 1/27/2012 | 9570 | 15016252 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | 1/27/2012 | 9570 | 15016316 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | 1/27/2012 | 9570 | 15016453 | In House Duplication | 3.68 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | 1/27/2012 | 9570 | 15016888 | In House Duplication | 3.79 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | 1/27/2012 | 9570 | 15016889 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | 1/27/2012 | 9570 | 15016896 | In House Duplication | 3.68 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | 1/27/2012 | 9570 | 15016916 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | 1/27/2012 | 9570 | 15016917 | In House Duplication | 1.11 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | 1/27/2012 | 9570 | 15016919 | In House Duplication | 8.25 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | 1/27/2012 | 9570 | 15016922 | In House Duplication | 7.58 | In House Duplication Charge via Equitrac - 01/27/2012 |
| 52279 | 00343 | 1/30/2012 | 9570 | 15021852 | In House Duplication | 3.79 | In House Duplication Charge via Equitrac - 01/30/2012 |
| 52279 | 00343 | 1/30/2012 | 9570 | 15021882 | In House Duplication | 3.79 | In House Duplication Charge via Equitrac - 01/30/2012 |
| 52279 | 00343 | 1/30/2012 | 9570 | 15021885 | In House Duplication | 4.35 | In House Duplication Charge via Equitrac - 01/30/2012 |
| 52279 | 00343 | 1/31/2012 | 9570 | 15026531 | In House Duplication | 3.68 | In House Duplication Charge via Equitrac - 01/31/2012 |
| 52279 | 00343 | 1/31/2012 | 9570 | 15026533 | In House Duplication | 4.57 | In House Duplication Charge via Equitrac - 01/31/2012 |
| 52279 | 00343 | 1/31/2012 | 9570 | 15026536 | In House Duplication | 4.57 | In House Duplication Charge via Equitrac - 01/31/2012 |
| 52279 | 00343 | 2/1/2012 | 9570 | 15029555 | In House Duplication | 3.68 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00343 | 2/1/2012 | 9570 | 15029803 | In House Duplication | 3.68 | In House Duplication Charge via Equitrac - 02/01/2012 |
| 52279 | 00343 | 2/9/2012 | 9570 | 15057774 | In House Duplication | 3.68 | In House Duplication Charge via Equitrac - 02/09/2012 |
| 52279 | 00343 | 2/9/2012 | 9570 | 15057817 | In House Duplication | 3.68 | In House Duplication Charge via Equitrac - 02/09/2012 |
| 52279 | 00343 | 2/23/2012 | 9570 | 15099064 | In House Duplication | 4.01 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | 2/23/2012 | 9570 | 15099065 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | 2/23/2012 | 9570 | 15099067 | In House Duplication | 8.25 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | 2/23/2012 | 9570 | 15099068 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | 2/23/2012 | 9570 | 15099069 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | 2/23/2012 | 9570 | 15099070 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | 2/23/2012 | 9570 | 15099071 | In House Duplication | 2.90 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | 2/23/2012 | 9570 | 15099072 | In House Duplication | 7.80 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | 2/23/2012 | 9570 | 15099079 | In House Duplication | 6.91 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | 2/23/2012 | 9570 | 15099080 | In House Duplication | 3.34 | In House Duplication Charge via Equitrac - 02/23/2012 |
| 52279 | 00343 | 2/23/2012 | 9570 | 15099083 | In House Duplication | 6.69 | In House Duplication Charge via Equitrac - 02/23/2012 |
| | **00343 Total** | | | | | **250.35** | |
| 52279 | 00344 | 3/22/2011 | 9570 | 14026598 | In House Duplication | 5.07 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00344 | 3/24/2011 | 9570 | 14032744 | In House Duplication | 4.03 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00344 | 3/25/2011 | 9570 | 14038090 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 02/21/2011 |
| 52279 | 00344 | 3/25/2011 | 9570 | 14038091 | In House Duplication | 4.15 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 826052228; DATE: 1/27/2011 W McArdle Blackberry Calls Dec 2010 |
| 52279 | 00344 | 3/25/2011 | 9570 | 14038394 | In House Duplication | 4.26 | 44-7538792526     02/24/2011 MOBILE SERVI |
| 52279 | 00344 | 3/31/2011 | 9520 | 14048475 | Telephone Charges | 3.46 | In House Duplication Charge via Equitrac - 02/24/11 |
| 52279 | 00344 | 4/5/2011 | 9570 | 14068465 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 04/05/2011 |
| 52279 | 00344 | 4/6/2011 | 9570 | 14073101 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 04/06/2011 |
| 52279 | 00344 | 4/6/2011 | 9570 | 14073293 | In House Duplication | 4.15 | In House Duplication Charge via Equitrac - 04/06/2011 |
| 52279 | 00344 | 4/18/2011 | 9570 | 14110860 | In House Duplication | 7.60 | In House Duplication Charge via Equitrac - 04/18/2011 |
| 52279 | 00344 | 5/13/2011 | 9570 | 14193994 | In House Duplication | 2.42 | In House Duplication Charge via Equitrac - 05/13/2011 |
| 52279 | 00344 | 5/13/2011 | 9570 | 14193994 | In House Duplication | 2.29 | In House Duplication Charge via Equitrac - 05/13/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00344 | 5/16/2011 | 9520 | 14187398 | Telephone Charges | 43.31 | VENDOR: Doug Watson; INVOICE#: 827119529; DATE: 4/28/2011 D Watson Blackberry Calls Mar 2011 |
| 52279 | 00344 | 5/16/2011 | 9520 | 14187398 | Telephone Charges | 41.02 | VENDOR: Doug Watson; INVOICE#: 827119529; DATE: 4/28/2011 D Watson Blackberry Calls Mar 2011 |
| 52279 | 00344 | 5/17/2011 | 9550 | 14197581 | In House Duplication | 217.11 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00344 | 5/17/2011 | 9550 | 14197581 | In House Duplication | 205.66 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00344 | 5/17/2011 | 9550 | 14197584 | In House Duplication | 263.99 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00344 | 5/17/2011 | 9550 | 14197584 | In House Duplication | 250.06 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00344 | 5/20/2011 | 9550 | 14211483 | In House Duplication | 35.01 | In House Duplication Charge via Equitrac - 05/20/11 |
| 52279 | 00344 | 5/20/2011 | 9550 | 14211483 | In House Duplication | 33.17 | In House Duplication Charge via Equitrac - 05/20/11 |
| 52279 | 00344 | 5/20/2011 | 9550 | 14211490 | In House Duplication | 154.91 | In House Duplication Charge via Equitrac - 05/20/11 |
| 52279 | 00344 | 5/20/2011 | 9550 | 14211490 | In House Duplication | 146.74 | In House Duplication Charge via Equitrac - 05/20/11 |
| 52279 | 00344 | 5/20/2011 | 9570 | 14217735 | In House Duplication | 1.27 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00344 | 5/20/2011 | 9570 | 14217735 | In House Duplication | 1.20 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00344 | 5/20/2011 | 9570 | 14217736 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00344 | 5/20/2011 | 9570 | 14217736 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00344 | 5/20/2011 | 9570 | 14217737 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00344 | 5/20/2011 | 9570 | 14217737 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00344 | 5/20/2011 | 9570 | 14217738 | In House Duplication | 0.46 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00344 | 5/20/2011 | 9570 | 14217738 | In House Duplication | 0.44 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00344 | 6/2/2011 | 6210 | 14248920 | Meals | 49.36 | VENDOR: Doug Watson; INVOICE#: 20052011; DATE: 5/20/2011 D Watson Taxi expenses |
| 52279 | 00344 | 6/2/2011 | 6210 | 14248920 | Meals | 46.76 | VENDOR: Doug Watson; INVOICE#: 20052011; DATE: 5/20/2011 D Watson Taxi expenses |
| 52279 | 00344 | 6/7/2011 | 9570 | 14269254 | In House Duplication | 0.12 | In House Duplication Charge via Equitrac - 06/07/2011 |
| 52279 | 00344 | 6/7/2011 | 9570 | 14269254 | In House Duplication | 0.11 | In House Duplication Charge via Equitrac - 06/07/2011 |
| 52279 | 00344 | 6/10/2011 | 6616 | 14273476 | Travel - Taxi & Other Modes/Miles | 74.81 | VENDOR: Doug Watson; INVOICE#: 06062011; DATE: 6/6/2011 D Watson Taxi expenses |
| 52279 | 00344 | 6/15/2011 | 9520 | 14288579 | Telephone Charges | 5.39 | VENDOR: Doug Watson; INVOICE#: 827526759; DATE: 5/27/2011 D Watson Blackberry Calls April 2011 |
| 52279 | 00344 | 6/17/2011 | 8550 | 14298109 | Messenger and Courier Expense | 12.00 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/16/2011 Courier to WC1 |
| 52279 | 00344 | 6/17/2011 | 8550 | 14298116 | Messenger and Courier Expense | 12.00 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/17/2011 Courier to WC1 |
| 52279 | 00344 | 6/17/2011 | 8550 | 14298117 | Messenger and Courier Expense | 6.25 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/17/2011 Courier to EC2 |
| 52279 | 00344 | 6/17/2011 | 8550 | 14298118 | Messenger and Courier Expense | 6.25 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/17/2011 Courier to EC2 |
| 52279 | 00344 | 6/17/2011 | 8550 | 14298128 | Messenger and Courier Expense | 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/20/2011 Courier to WC1 |
| 52279 | 00344 | 6/17/2011 | 8550 | 14298129 | Messenger and Courier Expense | 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/20/2011 Courier to EC2 |
| 52279 | 00344 | 6/17/2011 | 8550 | 14298130 | Messenger and Courier Expense | 10.52 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/20/2011 Courier to SE1 |
| 52279 | 00344 | 6/17/2011 | 8550 | 14298131 | Messenger and Courier Expense | 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/20/2011 Courier to EC2 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00344 | 6/27/2011 | 6616 | 14381872 | Travel - Taxi & Other Modes/Miles | 21.82 | VENDOR: Doug Watson; INVOICE#: 8276982769; DATE: 6/27/2011 Taxi expenses |
| 52279 | 00344 | 6/27/2011 | 8530 | 14381873 | Long Distance Service | 1.78 | VENDOR: Doug Watson; INVOICE#: 827892769; DATE: 6/27/2011 Blackberry voice call charges for May 2011 |
| 52279 | 00344 | 7/19/2011 | 9550 | 14396112 | In House Duplication | 312.25 | VENDOR: Doug Watson; INVOICE#: 827526759; DATE: 5/27/2011 D Watson Blackberry Calls April 2011 |
| 52279 | 00344 | 7/19/2011 | 9550 | 14396119 | In House Duplication | 193.11 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/16/2011 Courier to WC1 |
| 52279 | 00344 | 7/19/2011 | 9550 | 14401607 | In House Duplication | 0.65 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/17/2011 Courier to WC1 |
| 52279 | 00344 | 7/19/2011 | 9570 | 14403808 | In House Duplication | 4.15 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/17/2011 Courier to EC2 |
| 52279 | 00344 | 7/20/2011 | 8550 | 14398021 | Messenger and Courier Expense | 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/17/2011 Courier to EC2 |
| 52279 | 00344 | 7/20/2011 | 8550 | 14398022 | Messenger and Courier Expense | 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/20/2011 Courier to WC1 |
| 52279 | 00344 | 7/21/2011 | 6616 | 14404744 | Travel - Taxi & Other Modes/Miles | 76.37 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/20/2011 Courier to EC2 |
| 52279 | 00344 | 7/25/2011 | 6616 | 14413571 | Travel - Taxi & Other Modes/Miles | 60.79 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/20/2011 Courier to SE1 |
| 52279 | 00344 | 7/25/2011 | 9570 | 14422681 | In House Duplication | 1.31 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/20/2011 Courier to EC2 |
| 52279 | 00344 | 7/29/2011 | 9570 | 14443063 | In House Duplication | 3.38 | VENDOR: Doug Watson; INVOICE#: 8276982769; DATE: 6/27/2011 Taxi expenses |
| 52279 | 00344 | 7/29/2011 | 9570 | 14443103 | In House Duplication | 0.44 | VENDOR: Doug Watson; INVOICE#: 827892769; DATE: 6/27/2011 Blackberry voice call charges for May 2011 |
| 52279 | 00344 | 8/1/2011 | 9570 | 14448302 | In House Duplication | 0.55 | In House Duplication Charge via Equitrac - 08/01/2011 |
| 52279 | 00344 | 8/2/2011 | 6616 | 14444902 | Travel - Taxi & Other Modes/Miles | 37.41 | VENDOR: Doug Watson; INVOICE#: 26072011; DATE: 7/26/2011 D Watson Taxi expenses to and from the court |
| 52279 | 00344 | 8/2/2011 | 6616 | 14444903 | Travel - Taxi & Other Modes/Miles | 42.08 | VENDOR: Doug Watson; INVOICE#: 22072011; DATE: 7/22/2011 D Watson Taxi expense |
| 52279 | 00344 | 8/4/2011 | 9520 | 14458100 | Telephone Charges | 10.80 | 44(845)4541-111    08/04/2011 Local |
| 52279 | 00344 | 8/4/2011 | 9520 | 14458265 | Telephone Charges | 0.98 | 44-8448155861    08/04/2011 SPECIAL SERV |
| 52279 | 00344 | 8/8/2011 | 6616 | 14463968 | Travel - Taxi & Other Modes/Miles | 19.33 | VENDOR: Doug Watson; INVOICE#: 01082011; DATE: 8/1/2011 D Watson Taxi expenses |
| 52279 | 00344 | 8/9/2011 | 9570 | 14480023 | In House Duplication | 1.85 | In House Duplication Charge via Equitrac - 08/09/2011 |
| 52279 | 00344 | 8/16/2011 | 9520 | 14493803 | Telephone Charges | 1.31 | 44-8719770805    08/16/2011 SPECIAL SERV |
| 52279 | 00344 | 8/16/2011 | 9570 | 14498988 | In House Duplication | 1.85 | In House Duplication Charge via Equitrac - 08/16/2011 |
| 52279 | 00344 | 8/17/2011 | 9570 | 14503605 | In House Duplication | 0.55 | In House Duplication Charge via Equitrac - 08/17/2011 |
| 52279 | 00344 | 8/17/2011 | 9570 | 14503606 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 08/17/2011 |
| 52279 | 00344 | 8/18/2011 | 9520 | 14502752 | Telephone Charges | 5.89 | 44(845)4541-111    08/18/2011 Local |
| 52279 | 00344 | 8/19/2011 | 8550 | 14504659 | Messenger and Courier Expense | 12.00 | VENDOR: MPC Excel Limited; INVOICE#: 113531; DATE: 7/19/2011 Courier to WC1 |
| 52279 | 00344 | 8/25/2011 | 9520 | 14526201 | Telephone Charges | 1.64 | 44(845)7283-848    08/25/2011 Local |
| 52279 | 00344 | 8/30/2011 | 9570 | 14542955 | In House Duplication | 2.18 | In House Duplication Charge via Equitrac - 08/30/2011 |

**Lehman Brothers Inc. Cost Summary**

**September 2009 - March 2012**

| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00344 | 8/31/2011 | 6616 | 14539069 | Travel - Taxi & Other Modes/Miles | 67.02 | VENDOR: Doug Watson; INVOICE#: 19082011; DATE: 8/19/2011 D Watson Taxi expenses 15-19/08/11 |
| 52279 | 00344 | 9/5/2011 | 9520 | 14551389 | Telephone Charges | 2.65 | VENDOR: Soundpath Conferencing; INVOICE#: 2070714203-073011; DATE: 7/30/2011 W McArdle Conference Calls July 2011 |
| 52279 | 00344 | 10/6/2011 | 9570 | 14655108 | In House Duplication | 2.51 | In House Duplication Charge via Equitrac - 10/06/2011 |
| 52279 | 00344 | 10/6/2011 | 9570 | 14655109 | In House Duplication | 3.16 | In House Duplication Charge via Equitrac - 10/06/2011 |
| 52279 | 00344 | 10/19/2011 | 9570 | 14702925 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 10/19/2011 |
| 52279 | 00344 | 10/25/2011 | 9520 | 14715283 | Telephone Charges | 1.00 | 44-8449802211    10/25/2011 SPECIAL SERV |
| 52279 | 00344 | 10/26/2011 | 9520 | 14719696 | Telephone Charges | 3.34 | 44(845)7203-040    10/26/2011 Local |
| | **00344 Total** | | | | | **2,591.21** | |
| 52279 | 00345 | 4/20/2011 | 9550 | 14113330 | In House Duplication | 10.83 | In House Duplication Charge via Equitrac - 04/20/11 |
| 52279 | 00345 | 4/20/2011 | 9550 | 14113331 | In House Duplication | 134.87 | In House Duplication Charge via Equitrac - 04/20/11 |
| 52279 | 00345 | 4/20/2011 | 9570 | 14117624 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 04/20/2011 |
| 52279 | 00345 | 4/20/2011 | 9570 | 14117627 | In House Duplication | 0.23 | In House Duplication Charge via Equitrac - 04/20/2011 |
| 52279 | 00345 | 12/12/2011 | 9550 | 14863466 | In House Duplication | 3.57 | In House Duplication Charge via Equitrac - 12/12/11 |
| 52279 | 00345 | 12/12/2011 | 9550 | 14863469 | In House Duplication | 62.29 | In House Duplication Charge via Equitrac - 12/12/11 |
| 52279 | 00345 | 12/22/2011 | 9570 | 14910084 | In House Duplication | 1.34 | In House Duplication Charge via Equitrac - 12/22/2011 |
| 52279 | 00345 | 1/12/2012 | 9570 | 14963917 | In House Duplication | 1.45 | In House Duplication Charge via Equitrac - 01/12/2012 |
| 52279 | 00345 | 1/18/2012 | 9570 | 14979532 | In House Duplication | 1.45 | In House Duplication Charge via Equitrac - 01/18/2012 |
| 52279 | 00345 | 1/18/2012 | 9570 | 14979534 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/18/2012 |
| 52279 | 00345 | 1/19/2012 | 9570 | 14984572 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | 1/19/2012 | 9570 | 14984589 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | 1/19/2012 | 9570 | 14984596 | In House Duplication | 8.69 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | 1/19/2012 | 9570 | 14984597 | In House Duplication | 8.69 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | 1/19/2012 | 9570 | 14984602 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | 1/19/2012 | 9570 | 14984609 | In House Duplication | 8.69 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | 1/19/2012 | 9570 | 14984626 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | 1/19/2012 | 9570 | 14984656 | In House Duplication | 0.56 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00345 | 1/23/2012 | 9570 | 14993796 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 01/23/2012 |
| 52279 | 00345 | 1/23/2012 | 9570 | 14993849 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 01/23/2012 |
| 52279 | 00345 | 1/23/2012 | 9570 | 14994117 | In House Duplication | 1.78 | In House Duplication Charge via Equitrac - 01/23/2012 |
| 52279 | 00345 | 1/23/2012 | 9570 | 14994175 | In House Duplication | 0.45 | In House Duplication Charge via Equitrac - 01/23/2012 |
| 52279 | 00345 | 1/24/2012 | 9570 | 14998012 | In House Duplication | 0.33 | In House Duplication Charge via Equitrac - 01/24/2012 |
| | **00345 Total** | | | | | **248.34** | |
| 52279 | 00347 | 12/7/2011 | 9570 | 14855409 | In House Duplication | 14.26 | In House Duplication Charge via Equitrac - 12/07/2011 |
| | **00347 Total** | | | | | **14.26** | |
| 52279 | 00348 | 1/18/2012 | 9570 | 14979526 | In House Duplication | 2.12 | In House Duplication Charge via Equitrac - 01/18/2012 |
| 52279 | 00348 | 1/19/2012 | 9570 | 14984595 | In House Duplication | 12.70 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00348 | 1/19/2012 | 9570 | 14984601 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00348 | 1/19/2012 | 9570 | 14984614 | In House Duplication | 12.70 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00348 | 1/19/2012 | 9570 | 14984618 | In House Duplication | 12.70 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00348 | 1/19/2012 | 9570 | 14984621 | In House Duplication | 0.67 | In House Duplication Charge via Equitrac - 01/19/2012 |
| 52279 | 00348 | 1/25/2012 | 9570 | 15004910 | In House Duplication | 0.22 | In House Duplication Charge via Equitrac - 01/25/2012 |
| 52279 | 00348 | 2/2/2012 | 9570 | 15032702 | In House Duplication | 2.12 | In House Duplication Charge via Equitrac - 02/02/2012 |
| | **00348 Total** | | | | | **43.90** | |

| Lehman Brothers Inc. Cost Summary | | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| September 2009 - March 2012 | | | | | | | |
| | | | | | | | |
| Client # | Matter # | Date | Cost Cd | Disb ID | Cost Description | (USD) | Narrative |
| | | | | | | | |
| | Grand Total | | | | | 85,093.21 | |
| | Grand Total After 51% Discount on Matter 280* | | | | | 84,376.28 | |
| | | | | | | | |
| * Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects | | | | | | | |
| which were funded by Lehman affiliates.  Debtor entities provided approximately 49% of the funds.  At the request of the Debtors, | | | | | | | |
| Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51% beginning October 2010. | | | | | | | |

## **EXHIBIT G**

**BREAKDOWN OF TIME BILLED PER EMPLOYEE BY MATTER**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUMMARY OF TIME BY MATTER** | | | | |
| | | | | | | | |
| Client # | Matter # | Matter Name | Timekeeper | Rank | Hours | Avg. Rate | Amount (USD) |
| 52279 | 00185 | Waikoloa | Sharf, Jesse | Partner | 0.70 | 960.00 | 672.00 |
| 52279 | 00185 | Waikoloa | Ball, Daniel D. | Associate | 0.50 | 675.00 | 337.50 |
| | **00185 Total** | | | | **1.20** | **841.25** | **1,009.50** |
| 52279 | 00196 | Phx Tech | Tyrrell, Jeffrey D. | Associate | 40.30 | 495.15 | 19,954.50 |
| 52279 | 00196 | Phx Tech | Shapiro, Jesse I. | Of Counsel | 34.00 | 617.88 | 21,008.00 |
| 52279 | 00196 | Phx Tech | Lestor, Kelsey M. | Associate | 21.20 | 420.38 | 8,912.00 |
| 52279 | 00196 | Phx Tech | Sharf, Jesse | Partner | 3.60 | 895.83 | 3,225.00 |
| 52279 | 00196 | Phx Tech | Makker, Sonam | Associate | 0.50 | 345.00 | 172.50 |
| | **00196 Total** | | | | **99.60** | **534.86** | **53,272.00** |
| 52279 | 00209 | Los Cabos Loan | Hoxie, Deborah D. | Paralegal | 10.60 | 350.00 | 3,710.00 |
| 52279 | 00209 | Los Cabos Loan | Hymanson, Irene | Senior Paralegal | 4.00 | 360.00 | 1,440.00 |
| | **00209 Total** | | | | **14.60** | **352.74** | **5,150.00** |
| 52279 | 00249 | Centra Las Vegas | Hoxie, Deborah D. | Paralegal | 0.50 | 315.00 | 157.50 |
| | **00249 Total** | | | | **0.50** | **315.00** | **157.50** |
| 52279 | 00254 | Troxler | Weber, Erica Hewes | Associate | 0.10 | 470.00 | 47.00 |
| | **00254 Total** | | | | **0.10** | **470.00** | **47.00** |
| 52279 | 00263 | Centra Clark County | Sharf, Jesse | Partner | 0.70 | 890.00 | 623.00 |
| | **00263 Total** | | | | **0.70** | **890.00** | **623.00** |
| 52279 | 00271 | OCP | Hymanson, Irene | Senior Paralegal | 0.90 | 345.00 | 310.50 |
| 52279 | 00271 | OCP | Arnaoutova, Joulia | Associate | 0.70 | 470.00 | 329.00 |
| 52279 | 00271 | OCP | Sharf, Jesse | Partner | 0.70 | 925.00 | 647.50 |
| 52279 | 00271 | OCP | Ball, Daniel D. | Associate | 0.40 | 625.00 | 250.00 |
| | **00271 Total** | | | | **2.70** | **569.26** | **1,537.00** |
| 52279 | 00280 | SunCal General | Forbes, Amy R. | Partner | 150.25 | 881.67 | 132,471.50 |
| 52279 | 00280 | SunCal General | Champion, Douglas Martin | Associate | 118.40 | 540.62 | 64,009.50 |
| 52279 | 00280 | SunCal General | Rahnema, Shireen B. | Of Counsel | 71.60 | 650.00 | 46,540.00 |
| 52279 | 00280 | SunCal General | Garber, Sarah R. | Associate | 57.50 | 375.34 | 21,582.00 |
| 52279 | 00280 | SunCal General | Randall, Erika Ruth | Associate | 14.60 | 492.50 | 7,190.50 |
| 52279 | 00280 | SunCal General | Fabrizio, Carol Ann | Associate | 10.90 | 356.56 | 3,886.50 |
| 52279 | 00280 | SunCal General | Vigil, Claire L. | Associate | 4.60 | 597.93 | 2,750.50 |
| 52279 | 00280 | SunCal General | McHenry, Thomas J.P. | Partner | 1.80 | 860.00 | 1,548.00 |
| 52279 | 00280 | SunCal General | Busch III, Joseph P. | Retired Former Partner | 1.40 | 910.00 | 1,274.00 |
| 52279 | 00280 | SunCal General | Lestor, Kelsey M. | Associate | 0.20 | 490.00 | 98.00 |
| | **00280 Total** | | | | **431.25** | **652.41** | **281,350.50** |
| | **51% Discounted Total*** | | | | | | **202,668.46** |
| 52279 | 00323 | Villa Master | Zellen, Michael Andrew | Associate | 9.60 | 406.56 | 3,903.00 |
| 52279 | 00323 | Villa Master | Boelke, Janna M. | Associate | 2.00 | 570.00 | 1,140.00 |
| 52279 | 00323 | Villa Master | Sharf, Jesse | Partner | 2.00 | 897.00 | 1,794.00 |
| 52279 | 00323 | Villa Master | Page, Bette Jo | Research Analyst | 0.20 | 180.00 | 36.00 |
| | **00323 Total** | | | | **13.80** | **498.04** | **6,873.00** |
| 52279 | 00324 | VCC Workout | More, Farshad E. | Associate | 166.10 | 581.51 | 96,589.50 |
| 52279 | 00324 | VCC Workout | Arnaoutova, Joulia | Associate | 73.60 | 480.88 | 35,393.00 |
| 52279 | 00324 | VCC Workout | Schwing, Austin V. | Partner | 23.10 | 635.00 | 14,668.50 |
| 52279 | 00324 | VCC Workout | Hoxie, Deborah D. | Paralegal | 18.75 | 315.00 | 5,906.25 |
| 52279 | 00324 | VCC Workout | Garber, Sarah R. | Associate | 12.80 | 360.00 | 4,608.00 |
| 52279 | 00324 | VCC Workout | Kidd, Allison Hamstra | Associate | 5.70 | 415.00 | 2,365.50 |
| 52279 | 00324 | VCC Workout | Baghdasarian, Serineh | Associate | 5.50 | 470.00 | 2,585.00 |
| 52279 | 00324 | VCC Workout | Muno, Christopher L. | Associate | 4.20 | 360.00 | 1,512.00 |
| 52279 | 00324 | VCC Workout | Szczurek, Michael | Associate | 1.30 | 360.00 | 468.00 |
| 52279 | 00324 | VCC Workout | Newman, Samuel A. | Partner | 1.00 | 610.00 | 610.00 |
| 52279 | 00324 | VCC Workout | Sharf, Jesse | Partner | 1.00 | 897.00 | 897.00 |
| 52279 | 00324 | VCC Workout | Egdal, David S. | Associate | 0.30 | 615.00 | 184.50 |
| 52279 | 00324 | VCC Workout | Hymanson, Irene | Senior Paralegal | 0.25 | 330.00 | 82.50 |
| | **00324 Total** | | | | **313.60** | **528.92** | **165,869.75** |
| 52279 | 00325 | Capstone | More, Farshad E. | Associate | 13.40 | 618.66 | 8,290.00 |
| 52279 | 00325 | Capstone | Szczurek, Michael | Associate | 7.60 | 360.00 | 2,736.00 |
| 52279 | 00325 | Capstone | Aleshire, Daniel J. | Associate | 6.10 | 360.00 | 2,196.00 |
| 52279 | 00325 | Capstone | Hoxie, Deborah D. | Paralegal | 2.70 | 330.00 | 891.00 |
| 52279 | 00325 | Capstone | King, Robert | Corporate Research Manager | 0.50 | 185.00 | 92.50 |
| | **00325 Total** | | | | **30.30** | **468.83** | **14,205.50** |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Watson, Douglas | Associate | 799.50 | 593.96 | 474,869.70 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | McArdle, Wayne PJ | Partner | 645.65 | 1,017.64 | 657,036.25 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Radoycheva, Milena | Associate | 280.05 | 547.10 | 153,215.09 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Evans, Paul | Paralegal | 167.00 | 293.01 | 48,932.19 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Weir, Michael | Associate | 155.60 | 666.50 | 103,707.40 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Rocher, Philip | Partner | 85.90 | 1,032.03 | 88,651.11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Tran, Edward A. | Associate | 51.60 | 692.84 | 35,750.38 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Goharian, Niloufar | Associate | 34.50 | 620.00 | 21,390.00 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Roost, Hedley | Associate | 31.50 | 595.67 | 18,763.71 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Campbell, Victor | Associate | 30.75 | 519.25 | 15,966.94 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Thompson, Stephen | Associate | 25.25 | 457.25 | 11,545.56 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Campbell, Gregory A. | Partner | 23.55 | 804.91 | 18,955.65 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Neil, Allan Robert W. | Partner | 13.50 | 685.87 | 9,259.20 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Sagayam, Selina Shanti | Partner | 7.60 | 929.85 | 7,066.87 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUMMARY OF TIME BY MATTER** | | | | |
| Client # | Matter # | Matter Name | Timekeeper | Rank | Hours | Avg. Rate | Amount (USD) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Fischer-Appelt, Dorothee | Partner | 5.50 | 845.35 | 4,649.43 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Simperingham, Aaron | Paralegal | 5.40 | 272.27 | 1,470.27 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Aleksander, Nicholas P.B. | Partner | 1.50 | 968.75 | 1,453.13 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Maple, Nicholas | Paralegal | 1.50 | 272.27 | 408.41 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Thomas, Andrew S.V. | Partner | 1.50 | 968.75 | 1,453.13 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Minott, Claudette | Research Manager | 1.00 | 296.23 | 296.23 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Barabas, James | Partner | 0.60 | 860.25 | 516.15 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | Ze, Jay | Associate | 0.50 | 485.75 | 242.88 |
| | **00326 Total** | | | | **2,369.45** | **707.17** | **1,675,599.65** |
| 52279 | 00327 | 1000 Islands Mall Restructuring | Mayhew, Linn Nathalie | Associate | 33.70 | 512.09 | 17,257.53 |
| 52279 | 00327 | 1000 Islands Mall Restructuring | Thomas, Andrew S.V. | Partner | 14.75 | 968.75 | 14,289.06 |
| 52279 | 00327 | 1000 Islands Mall Restructuring | McArdle, Wayne PJ | Partner | 7.00 | 930.36 | 6,512.50 |
| | **00327 Total** | | | | **55.45** | **686.37** | **38,059.09** |
| 52279 | 00328 | CRV II - Foreclosure | More, Farshad E. | Associate | 44.95 | 623.67 | 28,033.75 |
| 52279 | 00328 | CRV II - Foreclosure | Szczurek, Michael | Associate | 5.80 | 360.00 | 2,088.00 |
| 52279 | 00328 | CRV II - Foreclosure | Katzir, Danielle A. | Associate | 2.00 | 595.00 | 1,190.00 |
| 52279 | 00328 | CRV II - Foreclosure | Aleshire, Daniel J. | Associate | 0.70 | 430.00 | 301.00 |
| 52279 | 00328 | CRV II - Foreclosure | Arnaoutova, Joulia | Associate | 0.70 | 515.00 | 360.50 |
| 52279 | 00328 | CRV II - Foreclosure | Baghdasarian, Serineh | Associate | 0.50 | 470.00 | 235.00 |
| 52279 | 00328 | CRV II - Foreclosure | Feuer, Joel A. | Partner | 0.50 | 875.00 | 437.50 |
| 52279 | 00328 | CRV II - Foreclosure | Hoxie, Deborah D. | Paralegal | 0.20 | 330.00 | 66.00 |
| | **00328 Total** | | | | **55.35** | **591.00** | **32,711.75** |
| 52279 | 00329 | Thunderbird | Radoycheva, Milena | Associate | 15.60 | 550.34 | 8,585.25 |
| 52279 | 00329 | Thunderbird | McArdle, Wayne PJ | Partner | 8.75 | 972.51 | 8,509.44 |
| 52279 | 00329 | Thunderbird | Roost, Hedley | Associate | 2.30 | 591.55 | 1,360.56 |
| | **00329 Total** | | | | **26.65** | **692.50** | **18,455.25** |
| 52279 | 00330 | El Centro - Foreclosure | Garber, Sarah R. | Associate | 12.70 | 360.00 | 4,572.00 |
| 52279 | 00330 | El Centro - Foreclosure | More, Farshad E. | Associate | 8.45 | 610.74 | 5,160.75 |
| 52279 | 00330 | El Centro - Foreclosure | Szczurek, Michael | Associate | 5.20 | 360.00 | 1,872.00 |
| | **00330 Total** | | | | **26.35** | **440.41** | **11,604.75** |
| 52279 | 00331 | Silverleaf | Mayhew, Linn Nathalie | Associate | 14.00 | 519.25 | 7,269.50 |
| 52279 | 00331 | Silverleaf | Watt, Howard | Associate | 11.80 | 514.75 | 6,074.05 |
| 52279 | 00331 | Silverleaf | McArdle, Wayne PJ | Partner | 11.00 | 946.02 | 10,406.25 |
| 52279 | 00331 | Silverleaf | Thomas, Andrew S.V. | Partner | 0.70 | 968.75 | 678.13 |
| | **00331 Total** | | | | **37.50** | **651.41** | **24,427.93** |
| 52279 | 00332 | Centra Tirador Restructuring | Egdal, David S. | Associate | 216.60 | 596.09 | 129,114.00 |
| 52279 | 00332 | Centra Tirador Restructuring | Fabrizio, Carol Ann | Associate | 79.70 | 392.69 | 31,297.50 |
| 52279 | 00332 | Centra Tirador Restructuring | Hoxie, Deborah D. | Paralegal | 28.25 | 320.44 | 9,052.50 |
| 52279 | 00332 | Centra Tirador Restructuring | Garber, Sarah R. | Associate | 13.40 | 360.00 | 4,824.00 |
| 52279 | 00332 | Centra Tirador Restructuring | Sharf, Jesse | Partner | 13.30 | 910.00 | 12,103.00 |
| 52279 | 00332 | Centra Tirador Restructuring | Holecek, Michael J. | Associate | 8.30 | 275.00 | 2,282.50 |
| 52279 | 00332 | Centra Tirador Restructuring | Forbes, Amy R. | Partner | 3.70 | 875.00 | 3,237.50 |
| 52279 | 00332 | Centra Tirador Restructuring | Newman, Samuel A. | Partner | 1.20 | 642.08 | 770.50 |
| 52279 | 00332 | Centra Tirador Restructuring | Pecheck, Mark S. | Partner | 0.20 | 875.00 | 175.00 |
| | **00332 Total** | | | | **364.65** | **528.38** | **192,856.50** |
| 52279 | 00334 | RE Holdings Strategy Advice | McArdle, Wayne PJ | Partner | 321.55 | 1,006.82 | 323,743.79 |
| 52279 | 00334 | RE Holdings Strategy Advice | Radoycheva, Milena | Associate | 145.55 | 552.00 | 80,343.73 |
| 52279 | 00334 | RE Holdings Strategy Advice | Campbell, Gregory A. | Partner | 40.25 | 785.00 | 31,596.13 |
| 52279 | 00334 | RE Holdings Strategy Advice | Organ, Jonathan | Associate | 22.50 | 456.75 | 10,276.88 |
| 52279 | 00334 | RE Holdings Strategy Advice | Yoon, David | Associate | 17.80 | 528.55 | 9,408.18 |
| 52279 | 00334 | RE Holdings Strategy Advice | Watson, Douglas | Associate | 16.40 | 599.21 | 9,827.09 |
| 52279 | 00334 | RE Holdings Strategy Advice | Tran, Edward A. | Associate | 11.20 | 687.22 | 7,696.86 |
| 52279 | 00334 | RE Holdings Strategy Advice | Roost, Hedley | Associate | 7.30 | 599.81 | 4,378.65 |
| 52279 | 00334 | RE Holdings Strategy Advice | Neill, Caroline | Paralegal | 5.50 | 345.53 | 1,900.44 |
| 52279 | 00334 | RE Holdings Strategy Advice | Simperingham, Aaron | Paralegal | 5.10 | 272.27 | 1,388.59 |
| 52279 | 00334 | RE Holdings Strategy Advice | Minott, Claudette | Research Manager | 3.90 | 299.68 | 1,168.75 |
| 52279 | 00334 | RE Holdings Strategy Advice | Neil, Allan Robert W. | Partner | 3.30 | 666.50 | 2,199.45 |
| 52279 | 00334 | RE Holdings Strategy Advice | Doris, Patrick | Partner | 2.70 | 937.88 | 2,532.27 |
| 52279 | 00334 | RE Holdings Strategy Advice | Wheater, Jennifer | Associate | 2.20 | 766.30 | 1,685.86 |
| 52279 | 00334 | RE Holdings Strategy Advice | Aleksander, Nicholas P.B. | Partner | 1.30 | 906.25 | 1,178.13 |
| 52279 | 00334 | RE Holdings Strategy Advice | Rocher, Philip | Partner | 0.90 | 1,041.04 | 936.94 |
| 52279 | 00334 | RE Holdings Strategy Advice | Nelson, Reed T. | Research Manager | 0.40 | 213.90 | 85.56 |
| 52279 | 00334 | RE Holdings Strategy Advice | Fischer-Appelt, Dorothee | Partner | 0.30 | 916.40 | 274.92 |
| | **00334 Total** | | | | **608.15** | **806.75** | **490,622.19** |
| 52279 | 00335 | Fee Applications/Fee Retentions | Graves, Jeremy Lee | Associate | 265.70 | 476.45 | 126,593.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | DeBartolo, James D. | Paralegal | 120.60 | 241.87 | 29,169.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | McArdle, Wayne PJ | Partner | 117.20 | 1,073.18 | 125,776.36 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Farrag, Sherif | Associate | 105.00 | 245.00 | 25,725.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Horowitz, Daniel | Associate | 64.20 | 535.00 | 34,347.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Contreras, Jennifer M. | Paralegal | 52.70 | 304.28 | 16,035.50 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Bohne, Kelly Anne | Associate | 33.40 | 345.00 | 11,523.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Floyd, Charles Patrick | Associate | 23.80 | 470.00 | 11,186.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Radoycheva, Milena | Associate | 16.90 | 628.17 | 10,616.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Smith, Julie A. | Associate | 11.20 | 470.00 | 5,264.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Simperingham, Aaron | Paralegal | 5.10 | 247.75 | 1,263.50 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Mayhew, Linn Nathalie | Associate | 4.00 | 625.00 | 2,500.00 |

**SUMMARY OF TIME BY MATTER**

| Client # | Matter # | Matter Name | Timekeeper | Rank | Hours | Avg. Rate | Amount (USD) |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | Fee Applications/Fee Retentions | Egdal, David S. | Associate | 3.20 | 615.00 | 1,968.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Champion, Douglas Martin | Associate | 2.50 | 515.00 | 1,287.50 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Souza, Travis Scott | Associate | 1.80 | 345.00 | 621.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Maxwell, Leanne Kathleen | Associate | 1.50 | 415.00 | 622.50 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Fabrizio, Carol Ann | Associate | 1.30 | 415.00 | 539.50 |
| 52279 | 00335 | Fee Applications/Fee Retentions | John, Leila A. | Summer Associate | 0.70 | 245.00 | 171.50 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Vigil, Claire L. | Associate | 0.70 | 595.00 | 416.50 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Szczurek, Michael | Associate | 0.50 | 360.00 | 180.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Aleshire, Daniel J. | Associate | 0.40 | 360.00 | 144.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Garber, Sarah R. | Associate | 0.10 | 360.00 | 36.00 |
| | 00335 Total | | | | 832.50 | 487.67 | 405,984.86 |
| 52279 | 00336 | CEREP III Custody Issues | McArdle, Wayne PJ | Partner | 81.95 | 1,043.96 | 85,552.25 |
| 52279 | 00336 | CEREP III Custody Issues | Greer-Stapleton, Leila | Associate | 56.80 | 509.38 | 28,932.56 |
| 52279 | 00336 | CEREP III Custody Issues | Radoycheva, Milena | Associate | 28.55 | 550.25 | 15,709.64 |
| 52279 | 00336 | CEREP III Custody Issues | Neil, Allan Robert W. | Partner | 3.40 | 666.50 | 2,266.10 |
| 52279 | 00336 | CEREP III Custody Issues | Rocher, Philip | Partner | 2.90 | 968.75 | 2,809.38 |
| 52279 | 00336 | CEREP III Custody Issues | Kutija, Iva | Paralegal | 2.00 | 294.48 | 588.97 |
| 52279 | 00336 | CEREP III Custody Issues | Aleksander, Nicholas P.B. | Partner | 1.00 | 1,074.47 | 1,074.47 |
| | 00336 Total | | | | 176.60 | 775.39 | 136,933.35 |
| 52279 | 00337 | Centra Pilot Restructuring | Egdal, David S. | Associate | 190.90 | 615.68 | 117,533.00 |
| 52279 | 00337 | Centra Pilot Restructuring | Fabrizio, Carol Ann | Associate | 60.80 | 420.63 | 25,574.00 |
| 52279 | 00337 | Centra Pilot Restructuring | Hoxie, Deborah D. | Paralegal | 9.00 | 330.00 | 2,970.00 |
| 52279 | 00337 | Centra Pilot Restructuring | Sharf, Jesse | Partner | 4.80 | 925.00 | 4,440.00 |
| 52279 | 00337 | Centra Pilot Restructuring | Arash, Dora | Partner | 1.00 | 730.00 | 730.00 |
| | 00337 Total | | | | 266.50 | 567.53 | 151,247.00 |
| 52279 | 00338 | Las Aldeas | Vigil, Claire L. | Associate | 20.70 | 595.00 | 12,316.50 |
| 52279 | 00338 | Las Aldeas | Forbes, Amy R. | Partner | 9.20 | 875.00 | 8,050.00 |
| 52279 | 00338 | Las Aldeas | More, Farshad E. | Associate | 7.80 | 615.00 | 4,797.00 |
| 52279 | 00338 | Las Aldeas | Champion, Douglas Martin | Associate | 0.40 | 515.00 | 206.00 |
| 52279 | 00338 | Las Aldeas | Garber, Sarah R. | Associate | 0.30 | 360.00 | 108.00 |
| | 00338 Total | | | | 38.40 | 663.48 | 25,477.50 |
| 52279 | 00339 | Lehman Brothers Financing Limited | Radoycheva, Milena | Associate | 21.10 | 538.29 | 11,357.85 |
| 52279 | 00339 | Lehman Brothers Financing Limited | McArdle, Wayne PJ | Partner | 12.20 | 954.76 | 11,648.13 |
| 52279 | 00339 | Lehman Brothers Financing Limited | Campbell, Gregory A. | Partner | 3.20 | 732.25 | 2,343.20 |
| 52279 | 00339 | Lehman Brothers Financing Limited | Oldham, John Andrew | Associate | 2.20 | 600.40 | 1,320.88 |
| 52279 | 00339 | Lehman Brothers Financing Limited | Sagayam, Selina Shanti | Partner | 1.50 | 841.00 | 1,261.50 |
| 52279 | 00339 | Lehman Brothers Financing Limited | Prest, Charlotte | Associate | 1.20 | 403.23 | 483.88 |
| 52279 | 00339 | Lehman Brothers Financing Limited | Tran, Edward A. | Associate | 1.20 | 688.75 | 826.50 |
| 52279 | 00339 | Lehman Brothers Financing Limited | Neil, Allan Robert W. | Partner | 1.10 | 623.50 | 685.85 |
| 52279 | 00339 | Lehman Brothers Financing Limited | Delauriere, Jerome | Partner | 0.50 | 805.80 | 402.90 |
| | 00339 Total | | | | 44.20 | 686.21 | 30,330.68 |
| 52279 | 00340 | Windermere XIV Restructuring | Roost, Hedley | Associate | 89.00 | 585.39 | 52,099.73 |
| 52279 | 00340 | Windermere XIV Restructuring | McArdle, Wayne PJ | Partner | 41.40 | 1,031.11 | 42,688.01 |
| 52279 | 00340 | Windermere XIV Restructuring | Watson, Douglas | Associate | 14.80 | 584.60 | 8,652.08 |
| 52279 | 00340 | Windermere XIV Restructuring | Watt, Howard | Associate | 2.00 | 600.40 | 1,200.80 |
| 52279 | 00340 | Windermere XIV Restructuring | Budd, Thomas M. | Partner | 1.50 | 1,027.00 | 1,540.50 |
| 52279 | 00340 | Windermere XIV Restructuring | Campbell, Gregory A. | Partner | 0.70 | 916.40 | 641.48 |
| 52279 | 00340 | Windermere XIV Restructuring | Sagayam, Selina Shanti | Partner | 0.50 | 928.93 | 464.46 |
| 52279 | 00340 | Windermere XIV Restructuring | Barabas, James | Partner | 0.20 | 916.40 | 183.28 |
| 52279 | 00340 | Windermere XIV Restructuring | Minott, Claudette | Research Manager | 0.10 | 292.30 | 29.23 |
| | 00340 Total | | | | 150.20 | 715.71 | 107,499.58 |
| 52279 | 00341 | Excalibur – General Matters | McArdle, Wayne PJ | Partner | 217.10 | 1,039.24 | 225,618.97 |
| 52279 | 00341 | Excalibur – General Matters | Roost, Hedley | Associate | 66.60 | 597.14 | 39,769.74 |
| 52279 | 00341 | Excalibur – General Matters | Watson, Douglas | Associate | 47.30 | 618.56 | 29,258.02 |
| 52279 | 00341 | Excalibur – General Matters | Radoycheva, Milena | Associate | 43.00 | 567.41 | 24,398.46 |
| 52279 | 00341 | Excalibur – General Matters | Greer-Stapleton, Leila | Associate | 38.40 | 509.38 | 19,560.04 |
| 52279 | 00341 | Excalibur – General Matters | Tran, Edward A. | Associate | 37.70 | 675.38 | 25,461.96 |
| 52279 | 00341 | Excalibur – General Matters | Fischer-Appelt, Dorothee | Partner | 11.40 | 918.05 | 10,465.75 |
| 52279 | 00341 | Excalibur – General Matters | Sagayam, Selina Shanti | Partner | 9.40 | 928.93 | 8,731.92 |
| 52279 | 00341 | Excalibur – General Matters | Barabas, James | Partner | 4.80 | 940.71 | 4,515.40 |
| 52279 | 00341 | Excalibur – General Matters | Simperingham, Aaron | Paralegal | 2.10 | 272.27 | 571.77 |
| 52279 | 00341 | Excalibur – General Matters | Campbell, Gregory A. | Partner | 1.80 | 935.16 | 1,683.29 |
| 52279 | 00341 | Excalibur – General Matters | Kutija, Iva | Paralegal | 1.30 | 294.48 | 382.83 |
| 52279 | 00341 | Excalibur – General Matters | Mehraban, Darius J. | Partner | 0.60 | 837.40 | 502.44 |
| | 00341 Total | | | | 481.50 | 811.88 | 390,920.59 |
| 52279 | 00342 | Project Yellow | McArdle, Wayne PJ | Partner | 8.20 | 1,053.19 | 8,636.17 |
| 52279 | 00342 | Project Yellow | Roost, Hedley | Associate | 6.90 | 592.59 | 4,088.88 |
| 52279 | 00342 | Project Yellow | Aleksander, Nicholas P.B. | Partner | 0.50 | 1,069.51 | 534.76 |
| 52279 | 00342 | Project Yellow | Barabas, James | Partner | 0.20 | 928.93 | 185.79 |
| | 00342 Total | | | | 15.80 | 850.99 | 13,445.60 |
| 52279 | 00343 | Devonshire House | McArdle, Wayne PJ | Partner | 93.20 | 1,070.74 | 99,792.71 |
| 52279 | 00343 | Devonshire House | Shanks, Eleanor K. R. | Associate | 81.10 | 692.43 | 56,156.32 |
| 52279 | 00343 | Devonshire House | Roost, Hedley | Associate | 61.50 | 609.02 | 37,454.53 |
| 52279 | 00343 | Devonshire House | Chen, Joy | Associate | 5.50 | 509.38 | 2,801.57 |
| 52279 | 00343 | Devonshire House | Kutija, Iva | Paralegal | 4.80 | 294.48 | 1,413.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **SUMMARY OF TIME BY MATTER** | | | | | | | |
| | | | | | | | |
| Client # | Matter # | Matter Name | Timekeeper | Rank | Hours | Avg. Rate | Amount (USD) |
| | **00343 Total** | | | | **246.10** | **803.00** | **197,618.64** |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | Watson, Douglas | Associate | 511.20 | 618.27 | 316,057.96 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | McArdle, Wayne PJ | Partner | 162.80 | 1,065.59 | 173,478.42 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | Evans, Paul | Paralegal | 21.40 | 303.93 | 6,504.04 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | Minott, Claudette | Research Manager | 0.30 | 296.13 | 88.84 |
| | **00344 Total** | | | | **695.70** | **713.14** | **496,129.26** |
| 52279 | 00345 | Proposed Sale of Vintner's Place | Shanks, Eleanor K. R. | Associate | 28.60 | 692.43 | 19,803.58 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | McArdle, Wayne PJ | Partner | 27.90 | 1,075.00 | 29,992.36 |
| 52279 | 00345 | Proposed Sale of Vintner's Place | Roost, Hedley | Associate | 27.30 | 608.80 | 16,620.19 |
| | **00345 Total** | | | | **83.80** | **792.56** | **66,416.13** |
| 52279 | 00346 | Knutson | Wasser, Lesley V. | Associate | 4.60 | 620.00 | 2,852.00 |
| 52279 | 00346 | Knutson | Sharf, Jesse | Partner | 0.90 | 960.00 | 864.00 |
| | **00346 Total** | | | | **5.50** | **675.64** | **3,716.00** |
| 52279 | 00347 | Coeur Defense | McArdle, Wayne PJ | Partner | 57.40 | 1,074.47 | 61,674.29 |
| 52279 | 00347 | Coeur Defense | Robe, Jean-Philippe | Partner | 10.80 | 932.97 | 10,076.09 |
| 52279 | 00347 | Coeur Defense | Greer-Stapleton, Leila | Associate | 7.00 | 509.38 | 3,565.63 |
| 52279 | 00347 | Coeur Defense | Fleury, Benoit | Partner | 2.90 | 907.33 | 2,631.25 |
| | **00347 Total** | | | | **78.10** | **998.04** | **77,947.26** |
| 52279 | 00348 | 90 Long Acre | Shanks, Eleanor K. R. | Associate | 53.30 | 692.43 | 36,906.68 |
| 52279 | 00348 | 90 Long Acre | McArdle, Wayne PJ | Partner | 17.90 | 1,074.47 | 19,232.92 |
| | **00348 Total** | | | | **71.20** | **788.48** | **56,139.60** |
| | | | | | | | |
| | **Grand Total** | | | | **7,638.00** | **677.43** | **5,174,237.90** |
| | **Grand Total After 51% Discount on Matter 280\*** | | | | | | **5,095,555.86** |
| \* Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects | | | | | | | |
| which were funded by Lehman affiliates.  Debtor entities provided approximately 49% of the funds.  At the request of the Debtors, | | | | | | | |
| Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51% beginning October 2010. | | | | | | | |