HEARING DATE AND TIME: August 23, 2012 at 10:00 a.m. (Eastern Time)
RESPONSE DEADLINE: August 9, 2012 at 4:00 p.m. (Eastern Time)

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons, Esq.

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

## NOTICE OF AMENDMENT TO EXHIBIT A
## TO THE THREE HUNDRED TWENTY-SIXTH OMNIBUS
## OBJECTION TO CLAIMS (SEVERANCE AND OTHER EMPLOYEE CLAIMS)

PLEASE TAKE NOTICE that, on July 10, 2012, Lehman Brothers Holdings Inc.

("LBHI"), as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of

Lehman Brothers Holdings Inc. and Its Affiliated Debtors, filed the Three Hundred Twenty-Sixth

Omnibus Objection to Claims [1] (the "Objection") [ECF No. 29321], which included Exhibit A,

identifying all claims subject to the Objection and the amounts that LBHI is seeking to reduce and

allow.  In order to correct certain errors contained in Exhibit A to the Objection, Exhibit 1 attached

hereto shall amend and replace Exhibit A in its entirety.  Attached hereto as Exhibit 2 is a blackline

comparing Exhibit A and Exhibit 1.

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Three Hundred Twenty-Sixth Omnibus Objection to Claims.

**PLEASE TAKE FURTHER NOTICE** that notice of the amendment to <u>Exhibit A</u> will be served on (i) the U.S. Trustee, (ii) the Securities and Exchange Commission, (iii) the Internal Revenue Service, (iv) the United States Attorney for the Southern District of New York, (iv) the claimants listed on <u>Exhibit A</u>, and (v) all other parties entitled to notice in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures for the above referenced cases [ECF No. 9635].

Dated: New York, New York
      August 15, 2012

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

US_ACTIVE:\44074828\1\58399.0008

# EXHIBIT 1

US_ACTIVE:\44074828\1\58399.0008

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 1 | BABOOLAL, STEPHEN | 2280 | 1/30/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $40,000.00 | | | $40,000.00 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$29,050.00** | | **$40,000.00** |
| 2 | BENDAHAN, HECTOR | 8022 | 8/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $9,800.00 | | | $9,800.00 |
| | | | | **CLAIM AS MODIFIED** | | | **$9,540.00** | | | **$9,540.00** |
| 3 | BHATIA, SIDHARTH | 15412 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | | $25,550.41 | | $25,550.41 |
| | | | | **CLAIM AS MODIFIED** | | | | **$22,592.28** | | **$22,592.28** |
| 4 | BLYZNAK, ULANA | 64300 | 11/3/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $11,572.61 | | $22,522.61 |
| | | | | **CLAIM AS MODIFIED** | | | **$7,148.07** | **None** | | **$7,148.07** |
| 5 | BORY, CHARLES H. | 507 | 11/5/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $58,792.38 | | | $58,792.38 |
| | | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $24,177.00 | | | $24,177.00 |
| | | | | AMOUNT SUBJECT TO OBJECTION | | | $34,615.38 | | | $34,615.38 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$23,665.38** | | **$34,615.38** |
| 6 | BURROUGHS,JAMIRI | 30413 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | | $19,264.94 | | $19,264.94 |
| | | | | **CLAIM AS MODIFIED** | | | | **$17,187.50** | | **$17,187.50** |
| 7 | CANTELLO, PAUL | 10964 | 9/9/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $20,702.89 | | $31,652.89 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$9,819.21** | | **$20,769.21** |
| 8 | CARAGIULO, NICHOLAS | 28669 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $200,000.00 | | | $200,000.00 |
| | | | | AMOUNT NOT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | | AMOUNT SUBJECT TO OBJECTION | | | $200,000.00 | | | $200,000.00 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$94,050.00** | | **$105,000.00** |
| 9 | CASTELLANOS, JOSE G | 30046 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | | $73,772.32 | | $73,772.32 |
| | | | | **CLAIM AS MODIFIED** | | | | **$71,538.39** | | **$71,538.39** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 10  CHIDAMBARAM, SETHURAMAN | 21905 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $30,115.34 | | $30,115.34 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $30,115.34 | | $30,115.34 |
| | | | **CLAIM AS MODIFIED** | | | | **$25,961.52** | | **$25,961.52** |
| 11  CHIN, NEVILLE | 11326 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $41,461.35 | | | $41,461.35 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$19,849.86** | | **$30,799.86** |
| 12  CIERKOWSKI, EFE | 359 | 10/23/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $17,750.00 | | | $17,750.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$5,434.62** | | **$16,384.62** |
| 13  CULLMANN, DAVID | 18144 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $35,203.00 | | $46,153.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$32,319.23** | | **$43,269.23** |
| 14  CUNNINGHAM, MARGERY O. | 13043 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $156,631.95 | | $167,581.95 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$96,280.79** | | **$107,230.79** |
| 15  D'ORNELLAS, THELMA A. | 7909 | 8/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $27,654.00 | | | $27,654.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$16,704.00** | | **$27,654.00** |
| 16  DASHORE, ALEX ALOK | 802 | 11/18/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $23,830.00 | | $23,830.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$19,230.76** | | **$19,230.76** |
| 17  DE LA VILLA, ANNY | 28665 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $6,460.00 | | | $6,460.00 |
| | | | **CLAIM AS MODIFIED** | | | **$2,584.61** | | | **$2,584.61** |
| 18  DEMIZIO, LINDA | 15818 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $12,450.73 | | $12,450.73 |
| | | | **CLAIM AS MODIFIED** | | | | **$6,932.70** | | **$6,932.70** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 19  DONTAMSETTY, VANI | 10385 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $34,924.50 | | $34,924.50 |
| | | | CLAIM AS MODIFIED | | | | **$24,663.44** | | **$24,663.44** |
| 20  DOPLER, MARY T. | 7372 | 8/5/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $48,771.18 | | $59,721.18* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $48,771.18 | | $59,721.18 |
| | | | CLAIM AS MODIFIED | | | **None** | **$59,721.18** | | **$59,721.18** |
| 21  DUTTA, MUKESH | 6351 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $15,000.00 | | | $15,000.00 |
| | | | CLAIM AS MODIFIED | | | **None** | **$15,000.00** | | **$15,000.00** |
| 22  DUTTA, MUKESH | 6356 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $20,000.00 | | | $20,000.00 |
| | | | CLAIM AS MODIFIED | | | **$10,950.00** | **$9,050.00** | | **$20,000.00** |
| 23  EPSHTEYN, BORIS | 13377 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $39,835.53 | | $39,835.53 |
| | | | CLAIM AS MODIFIED | | | | **$36,057.68** | | **$36,057.68** |
| 24  FILLICHIO, CARL A. | 1820 | 1/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $169,050.00 | | $180,000.00 |
| | | | CLAIM AS MODIFIED | | | **$10,950.00** | **$146,742.35** | | **$157,692.35** |
| 25  FISHER, ALEX | 6549 | 7/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $38,500.93 | | $49,450.93 |
| | | | CLAIM AS MODIFIED | | | **$10,950.00** | **$34,723.06** | | **$45,673.06** |
| 26  FITZGERALD, MELODY | 5616 | 7/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $56,597.84 | | $56,597.84 |
| | | | CLAIM AS MODIFIED | | | | **$51,476.88** | | **$51,476.88** |
| 27  FU, ANTIEN | 5508 | 7/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $27,197.86 | | $27,197.86 |
| | | | CLAIM AS MODIFIED | | | | **$23,798.06** | | **$23,798.06** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS- TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 28 GREEN, STACEY | 10517 | 9/8/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $5,000.00 | | $5,000.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$9,519.24** | | **$9,519.24** |
| 29 GUILBAULT, RENEE | 9084 | 8/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $13,225.70 | | $24,175.70 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$10,203.83** | | **$21,153.83** |
| 30 HAGIWARA,MARIA L | 6865 | 7/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $45,769.27 | | $45,769.27 |
| | | | **CLAIM AS MODIFIED** | | | | **$25,576.95** | | **$25,576.95** |
| 31 HANIFF, MELISSA | 916 | 11/24/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $10,950.00 | | | $16,753.94 | | $27,703.94 |
| | | | **CLAIM AS MODIFIED** | **None** | | | **$27,692.32** | **Undetermined** | **$27,692.32** |
| 32 HEACOX, STEPHANIE A | 5264 | 7/13/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $26,442.30 | | | $26,442.30 |
| | | | **CLAIM AS MODIFIED** | | | **$950.00** | **$25,492.30** | | **$26,442.30** |
| 33 HUNTER, MARIE | 12352 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $357,378.15 | | $368,328.15 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$200,588.53** | | **$211,538.53** |
| 34 HUYNH, PHUOC T. | 2035 | 1/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $82,550.00 | | $93,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$93,500.00** | | **$93,500.00** |
| 35 JENKINS, COURTNEY | 17569 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $78,967.62 | | $89,917.62 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$17,307.00** | | **$17,307.00** |
| 36 KAPLUN, ALEXANDER | 29902 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $66,428.57 | | $77,378.57 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$51,550.00** | | **$62,500.00** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|------------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 37  KILLIAN, GARY M. | 24154 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $989,050.00 | | $1,000,000.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $989,050.00 | | $1,000,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$927,511.58** | | **$938,461.58** |
| 38  KRAUSE, MICHAEL | 1191 | 12/3/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $160,416.70 | | $160,416.70 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $160,416.70 | | $160,416.70 |
| | | | **CLAIM AS MODIFIED** | | | | **$131,250.02** | | **$131,250.02** |
| 39  KUNZ, ROBERT F. | 19517 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $284,134.57 | | $295,084.57 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $157,584.57 | | $157,584.57 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $126,550.00 | | $137,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$124,050.00** | | **$135,000.00** |
| 40  LAGUERRE, MARTIN ERIC | 13952 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $57,115.41 | | | $57,115.41 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$46,165.41** | | **$57,115.41** |
| 41  LAMONT, JOSHUA | 5229 | 7/9/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $23,665.00 | | $34,615.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$21,501.90** | | **$32,451.90** |
| 42  LANIER, LEIGH K. | 397 | 10/28/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $93,377.00 | | $104,327.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$91,357.70** | | **$102,307.70** |
| 43  LARKIN, TED | 442 | 10/31/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $56,538.44 | | | $56,538.44 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$56,538.44** | | **$56,538.44** |
| 44  LAWLESS, CONSUELA A. | 31192 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $31,214.29 | $31,214.29 | | $62,428.58 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$31,250.00** | | **$31,250.00** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 45 LEE, CONNIE | 7036 | 8/3/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,442.33** | | **$16,442.33** |
| 46 LEE, MATTHEW | 14074 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $502,197.30 | | $502,197.30* |
| | | | **CLAIM AS MODIFIED** | | | | **$500,000.06** | | **$500,000.06** |
| 47 LEE, ZHONG | 25541 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $146,428.57 | | $146,428.57 |
| | | | **CLAIM AS MODIFIED** | | | | **$142,500.00** | | **$142,500.00** |
| 48 LORENZO, RUBEN S. | 1235 | 12/5/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $33,653.89 | | | $33,653.89 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$22,703.89** | | **$33,653.89** |
| 49 LUKANG,MARY JANE G. | 25081 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $42,697.77 | | | $42,697.77 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$34,711.58** | | **$34,711.58** |
| 50 MADDEN, KAREN A. | 24111 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $100,548.97 | | | $100,548.97 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$77,515.29** | | **$88,465.29** |
| 51 MADDEN,SALLI B. | 24192 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $64,771.10 | | $75,721.10 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$73,557.64** | | **$73,557.64** |
| 52 MAGOULA, ANNA | 19396 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $18,000.00 | | $18,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$13,750.00** | | **$13,750.00** |
| 53 MAJDALANI, ELIE | 1811 | 1/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $143,749.99 | | $143,749.99 |
| | | | **CLAIM AS MODIFIED** | | | | **$135,499.93** | | **$135,499.93** |
| 54 MATHENY, JUDITH ANN | 214 | 10/17/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $27,011.53 | | $37,961.53 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$23,376.91** | | **$34,326.91** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 55 MATULAC, DERRICK | 30813 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $27,197.86 | | $10,950.00 | Undetermined | | $38,147.86* |
| | | | CLAIM AS MODIFIED | None | | $10,950.00 | $12,848.06 | | $23,798.06 |
| 56 MILLER, CHRISTINA X. | 31197 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $79,112.00 | | $90,062.00 |
| | | | CLAIM AS MODIFIED | | | $10,950.00 | $55,550.00 | | $66,500.00 |
| 57 MONTALVO, MIRIAM | 19393 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $38,874.12 | | $38,874.12 |
| | | | CLAIM AS MODIFIED | | | | $33,653.83 | | $33,653.83 |
| 58 MORAN, ELIZABETH | 24870 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $38,241.34 | | $38,241.34 |
| | | | CLAIM AS MODIFIED | | | | $34,615.35 | | $34,615.35 |
| 59 MOSS, MEREDITH | 5876 | 7/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $44,819.39 | | $55,769.39 |
| | | | CLAIM AS MODIFIED | | | $10,950.00 | $38,857.70 | | $49,807.70 |
| 60 NANCE, STEVIEANN | 9464 | 8/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $14,022.16 | | $14,022.16 |
| | | | CLAIM AS MODIFIED | | | | $12,269.24 | | $12,269.24 |
| 61 NASH, ANTHONY A. | 5404 | 7/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $55,000.00 | | | $55,000.00 |
| | | | CLAIM AS MODIFIED | | | None | $52,884.63 | | $52,884.63 |
| 62 NIEBLING, ROE | 338 | 10/22/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | $10,950.00 | $1,473.09 | | $12,423.09 |
| 63 PARRINELLO, AMY | 24575 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $59,290.00 | | $59,290.00 |
| | | | CLAIM AS MODIFIED | | | | $15,144.22 | | $15,144.22 |
| 64 PATEL, PRITESH B. | 2451 | 2/2/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $94,615.39 | | | $94,615.39 |
| | | | CLAIM AS MODIFIED | | | $10,950.00 | $82,280.68 | | $93,230.68 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|------------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 65 PEVZNER, EVGENIA | 26182 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $54,350.98 | | | $54,350.98 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$54,350.98** | | **$54,350.98** |
| 66 PUGLIA, DANIELLE | 5382 | 7/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $9,791.56 | | | $9,791.56 |
| | | | **CLAIM AS MODIFIED** | | | **$5,451.92** | | | **$5,451.92** |
| 67 PULIDO-CROWE, OLGA A. | 16216 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $348,736.85 | | $359,686.85 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $190,230.12 | | $190,230.12 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $158,506.73 | | $169,456.73 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$133,761.56** | | **$144,711.56** |
| 68 RAIKAR, SANTOSH G. | 464 | 11/3/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $43,561.64 | | $54,511.64 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$32,319.23** | | **$43,269.23** |
| 69 RAYMOND, RICK | 5338 | 7/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $15,714.29 | Undetermined | | $15,714.29* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $1,964.29 | | | $1,964.29 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $13,750.00 | Undetermined | | $13,750.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$2,800.00** | | **$13,750.00** |
| 70 RENDER, ALEISHA NICHOLE | 12135 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $18,132.28 | | | $18,132.28 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$4,915.41** | | **$15,865.41** |
| 71 RODGERS, CATHERINE M. | 32722 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $54,417.61 | | $54,417.61 |
| | | | **CLAIM AS MODIFIED** | | | | **$47,692.26** | | **$47,692.26** |
| 72 RONG, ERIC | 8564 | 8/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $36,852.03 | | $47,802.03 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$32,319.23** | | **$43,269.23** |
| 73 ROSSI, GEORGE A. | 5428 | 7/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $100,769.15 | | | $100,769.15 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$89,819.15** | | **$100,769.15** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 74  SALMONSON, ARLENE | 22320 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $126,625.87 | | | $126,625.87 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$115,280.65** | | **$126,230.65** |
| 75  SAXMAN, MICHAEL B. | 24032 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $96,550.00 | | $107,500.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $35,000.00 | | $35,000.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $61,550.00 | | $72,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$61,550.00** | | **$72,500.00** |
| 76  SCIANGULA, BARBARA J. | 25022 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $10,950.00 | | | $53,596.00 | | $64,546.00* |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$48,415.50** | | **$59,365.50** |
| 77  SHAH, TEJASH I | 12245 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $32,623.98 | | | $32,623.98 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$17,896.14** | | **$28,846.14** |
| 78  SHEA, DEBORAH | 10958 | 9/9/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$25,961.55** | | **$25,961.55** |
| 79  SIBIRSKI, LINDA J. | 13455 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$34,096.14** | | **$34,096.14** |
| 80  SIDHU, SUKHCHAIN SINGH | 18186 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$23,798.06** | | **$23,798.06** |
| 81  SINGHAL,SHILPA | 7416 | 8/5/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $10,050.00 | | $21,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$10,050.00** | | **$21,000.00** |
| 82  SMITH, JOANNE M. | 30690 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $134,250.00 | | | $134,250.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$108,876.84** | | **$119,826.84** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 83  SPRAY, ERIC | 7435 | 8/5/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $154,687.47 | | $154,687.47 |
| | | | CLAIM AS MODIFIED | | | | **$145,288.48** | | **$145,288.48** |
| 84  STEFANI, JOHN | 803 | 11/19/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $72,355.77 | | | $72,355.77 |
| | | | CLAIM AS MODIFIED | | | **$10,950.00** | **$46,261.55** | | **$57,211.55** |
| 85  SYKES, ROSEMARY | 17780 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | Undetermined | | Undetermined * |
| | | | CLAIM AS MODIFIED | | | **$10,950.00** | **$23,665.35** | | **$34,615.35** |
| 86  TYRAS, PETER D | 310 | 10/17/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $26,923.04 | $43,749.94 | | $70,672.98 |
| | | | CLAIM AS MODIFIED | | | **$10,950.00** | **$52,992.22** | | **$63,942.22** |
| 87  URGO, KELLY | 458 | 11/3/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $60,576.92 | | | $60,576.92 |
| | | | CLAIM AS MODIFIED | | | **$10,950.00** | **$49,626.92** | | **$60,576.92** |
| 88  VALIANTSINA, SMELAVA | 18196 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $4,600.00 | | | $4,600.00 * |
| | | | CLAIM AS MODIFIED | | | **$4,553.86** | | | **$4,553.86** |
| 89  VASQUEZ, JUAN | 10023 | 9/1/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $18,000.00 | | $18,000.00 |
| | | | CLAIM AS MODIFIED | | | | **$8,653.86** | | **$8,653.86** |
| 90  VENEGAS, ROSA E. | 7743 | 8/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $69,411.54 | | $69,411.54 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $4,157.50 | | $4,157.50 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $65,254.04 | | $65,254.04 |
| | | | CLAIM AS MODIFIED | | | | **$65,254.04** | | **$65,254.04** |
| 91  VOLPE, DARCY L. | 9845 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $117,032.91 | | $127,982.91 |
| | | | CLAIM AS MODIFIED | | | **$10,950.00** | **$110,203.83** | | **$121,153.83** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 92  WEGNER, JEREMY | 4332 | 5/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $62,650.00 | | $73,600.00 |
| | | | CLAIM AS MODIFIED | | | None | $70,769.23 | | $70,769.23 |
| 93  ZENG, PING | 9753 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $32,225.22 | | $32,225.22 |
| | | | CLAIM AS MODIFIED | | | | $28,750.02 | | $28,750.02 |
| | | | TOTAL ASSERTED | $38,147.86 | $10,950.00 | $1,898,058.03 | $5,389,941.55 | $0.00 | $7,337,097.44 |
| | | | TOTAL NOT SUBJECT TO OBJECTION | 0.00 | 0.00 | 26,141.29 | 386,972.19 | 0.00 | 413,113.48 |
| | | | TOTAL SUBJECT TO OBJECTION | 38,147.86 | 10,950.00 | 1,871,916.74 | 5,002,969.36 | 0.00 | 6,923,983.96 |
| | | | TOTAL CLAIM AS MODIFIED | $0.00 | $0.00 | $522,978.46 | $5,607,906.74 | $0.00 | $6,130,885.20 |

# EXHIBIT 2

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 1 BABOOLAL, STEPHEN | 2280 | 1/30/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $40,000.00 | | | $40,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$29,050.00** | | **$40,000.00** |
| 2 BENDAHAN, HECTOR | 8022 | 8/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $9,800.00 | | | $9,800.00 |
| | | | **CLAIM AS MODIFIED** | | | **$9,540.00** | | | **$9,540.00** |
| 3 BHATIA, SIDHARTH | 15412 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $25,550.41 | | $25,550.41 |
| | | | **CLAIM AS MODIFIED** | | | | **$22,592.28** | | **$22,592.28** |
| 4 BLYZNAK, ULANA | 64300 | 11/3/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $11,572.61 | | $22,522.61 |
| | | | **CLAIM AS MODIFIED** | | | **$7,148.07** | **None** | | **$7,148.07** |
| 5 BORY, CHARLES H. | 507 | 11/5/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $58,792.38 | | | $58,792.38 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $24,177.00 | | | $24,177.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $34,615.38 | | | $34,615.38 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$23,665.38** | | **$34,615.38** |
| 6 BURROUGHS,JAMIRI | 30413 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $19,264.94 | | $19,264.94 |
| | | | **CLAIM AS MODIFIED** | | | | **$17,187.50** | | **$17,187.50** |
| 7 CANTELLO, PAUL | 10964 | 9/9/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $20,702.89 | | $31,652.89 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$9,819.21** | | **$20,769.21** |
| 8 CARAGIULO, NICHOLAS | 28669 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $200,000.00 | | | $200,000.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $200,000.00 | | | $200,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$94,050.00** | | **$105,000.00** |
| 9 CASTELLANOS, JOSE G | 30046 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $73,772.32 | | $73,772.32 |
| | | | **CLAIM AS MODIFIED** | | | | **$71,538.39** | | **$71,538.39** |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|------------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 10 CHIDAMBARAM, SETHURAMAN | 21905 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $30,115.34 | | $30,115.34 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $30,115.34 | | $30,115.34 |
| | | | **CLAIM AS MODIFIED** | | | | **$25,961.52** | | **$25,961.52** |
| 11 CHIN, NEVILLE | 11326 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $41,461.35 | | | $41,461.35 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$19,849.86** | | **$30,799.86** |
| 12 CIERKOWSKI, EFE | 359 | 10/23/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $17,750.00 | | | $17,750.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$5,434.62** | | **$16,384.62** |
| 13 CULLMANN, DAVID | 18144 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $35,203.00 | | $46,153.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$32,319.23** | | **$43,269.23** |
| 14 CUNNINGHAM, MARGERY O. | 13043 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $156,631.95 | | $167,581.95 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$96,280.79** | | **$107,230.79** |
| 15 D'ORNELLAS, THELMA A. | 7909 | 8/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $27,654.00 | | | $27,654.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$16,704.00** | | **$27,654.00** |
| 16 DASHORE, ALEX ALOK | 802 | 11/18/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $23,830.00 | | $23,830.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$19,230.76** | | **$19,230.76** |
| 17 DE LA VILLA, ANNY | 28665 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $6,460.00 | | | $6,460.00 |
| | | | **CLAIM AS MODIFIED** | | | **$2,584.61** | | | **$2,584.61** |
| 18 DEMIZIO,LINDA | 15818 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $12,450.73 | | $12,450.73 |
| | | | **CLAIM AS MODIFIED** | | | | **$6,932.70** | | **$6,932.70** |

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 19 DONTAMSETTY, VANI | 10385 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $34,924.50 | | $34,924.50 |
| | | | **CLAIM AS MODIFIED** | | | | **$24,663.44** | | **$24,663.44** |
| 20 DOPLER, MARY T. | 7372 | 8/5/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $48,771.18 | | $59,721.18* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $48,771.18 | | $59,721.18 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$59,721.18** | | **$59,721.18** |
| 21 DUTTA, MUKESH | 6351 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $15,000.00 | | | $15,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$15,000.00** | | **$15,000.00** |
| 22 DUTTA, MUKESH | 6356 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $20,000.00 | | | $20,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$9,050.00** | | **$20,000.00** |
| 23 EPSHTEYN, BORIS | 13377 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $39,835.53 | | $39,835.53 |
| | | | **CLAIM AS MODIFIED** | | | | **$36,057.68** | | **$36,057.68** |
| 24 FILLICHIO, CARL A. | 1820 | 1/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $169,050.00 | | $180,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$146,742.35** | | **$157,692.35** |
| 25 FISHER, ALEX | 6549 | 7/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $38,500.93 | | $49,450.93 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$34,723.06** | | **$45,673.06** |
| 26 FITZGERALD, MELODY | 5616 | 7/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $56,597.84 | | $56,597.84 |
| | | | **CLAIM AS MODIFIED** | | | | **$51,476.88** | | **$51,476.88** |
| 27 FU, ANTIEN | 5508 | 7/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $27,197.86 | | $27,197.86 |
| | | | **CLAIM AS MODIFIED** | | | | **$23,798.06** | | **$23,798.06** |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 28 GREEN, STACEY | 10517 | 9/8/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $5,000.00 | | $5,000.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$9,519.24** | | **$9,519.24** |
| 29 GUILBAULT, RENEE | 9084 | 8/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $13,225.70 | | $24,175.70 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$10,203.83** | | **$21,153.83** |
| 30 HAGIWARA, MARIA L | 6865 | 7/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $45,769.27 | | $45,769.27 |
| | | | **CLAIM AS MODIFIED** | | | | **$25,576.95** | | **$25,576.95** |
| 31 HANIFF, MELISSA | 916 | 11/24/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | $10,950.00 | | $16,753.94 | | $27,703.94 |
| | | | **CLAIM AS MODIFIED** | | **None** | | **$27,692.32** | **Undetermined** | **$27,692.32** |
| 32 HEACOX, STEPHANIE A | 5264 | 7/13/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $26,442.30 | | | $26,442.30 |
| | | | **CLAIM AS MODIFIED** | | | **$950.00** | **$25,492.30** | | **$26,442.30** |
| 33 HUNTER, MARIE | 12352 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $357,378.15 | | $368,328.15 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$200,588.53** | | **$211,538.53** |
| 34 HUYNH, PHUOC T. | 2035 | 1/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $82,550.00 | | $93,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$93,500.00** | | **$93,500.00** |
| 35 JENKINS, COURTNEY | 17569 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $78,967.62 | | $89,917.62 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$17,307.00** | | **$17,307.00** |
| | | | | | | | **$31,730.77** | | **$31,730.77** |
| 36 KAPLUN, ALEXANDER | 29902 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $66,428.57 | | $77,378.57 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$51,550.00** | | **$62,500.00** |

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 37 KILLIAN, GARY M. | 24154 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $989,050.00 | | $1,000,000.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $989,050.00 | | $1,000,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$927,511.58** | | **$938,461.58** |
| 38 KRAUSE, MICHAEL | 1191 | 12/3/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $160,416.70 | | $160,416.70 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $160,416.70 | | $160,416.70 |
| | | | **CLAIM AS MODIFIED** | | | | **$131,250.02** | | **$131,250.02** |
| 39 KUNZ, ROBERT F. | 19517 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $284,134.57 | | $295,084.57 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $157,584.57 | | $157,584.57 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $126,550.00 | | $137,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$124,050.00** | | **$135,000.00** |
| 40 LAGUERRE, MARTIN ERIC | 13952 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $57,115.41 | | | $57,115.41 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$46,165.41** | | **$57,115.41** |
| 41 LAMONT, JOSHUA | 5229 | 7/9/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $23,665.00 | | $34,615.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$21,501.90** | | **$32,451.90** |
| 42 LANIER, LEIGH K. | 397 | 10/28/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $93,377.00 | | $104,327.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$91,357.70** | | **$102,307.70** |
| 43 LARKIN, TED | 442 | 10/31/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $56,538.44 | | | $56,538.44 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$56,538.44** | | **$56,538.44** |
| 44 LAWLESS, CONSUELA A. | 31192 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $31,214.29 | $31,214.29 | | $62,428.58 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$31,250.00** | | **$31,250.00** |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------------------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 45 LEE, CONNIE | 7036 | 8/3/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,442.33** | | **$16,442.33** |
| 46 LEE, MATTHEW | 14074 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $502,197.30 | | $502,197.30* |
| | | | **CLAIM AS MODIFIED** | | | | **$500,000.06** | | **$500,000.06** |
| 47 LEE, ZHONG | 25541 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $146,428.57 | | $146,428.57 |
| | | | **CLAIM AS MODIFIED** | | | | **$142,500.00** | | **$142,500.00** |
| 48 LORENZO, RUBEN S. | 1235 | 12/5/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $33,653.89 | | | $33,653.89 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$22,703.89** | | **$33,653.89** |
| 49 LUKANG,MARY JANE G. | 25081 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $42,697.77 | | | $42,697.77 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$34,711.58** | | **$34,711.58** |
| 50 MADDEN, KAREN A. | 24111 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $100,548.97 | | | $100,548.97 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$77,515.29** | | **$88,465.29** |
| 51 MADDEN,SALLI B. | 24192 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $64,771.10 | | $75,721.10 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$73,557.64** | | **$73,557.64** |
| 52 MAGOULA, ANNA | 19396 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $18,000.00 | | $18,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$13,750.00** | | **$13,750.00** |
| 53 MAJDALANI, ELIE | 1811 | 1/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $143,749.99 | | $143,749.99 |
| | | | **CLAIM AS MODIFIED** | | | | **$135,499.93** | | **$135,499.93** |
| 54 MATHENY, JUDITH ANN | 214 | 10/17/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $27,011.53 | | $37,961.53 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$23,376.91** | | **$34,326.91** |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 55 MATULAC,DERRICK | 30813 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $27,197.86 | | $10,950.00 | Undetermined | | $38,147.86* |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$12,848.06** | | **$23,798.06** |
| 56 MILLER,CHRISTINA X. | 31197 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $79,112.00 | | $90,062.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$55,550.00** | | **$66,500.00** |
| 57 MONTALVO, MIRIAM | 19393 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $38,874.12 | | $38,874.12 |
| | | | **CLAIM AS MODIFIED** | | | | **$33,653.83** | | **$33,653.83** |
| 58 MORAN, ELIZABETH | 24870 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $38,241.34 | | $38,241.34 |
| | | | **CLAIM AS MODIFIED** | | | | **$34,615.35** | | **$34,615.35** |
| 59 MOSS, MEREDITH | 5876 | 7/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $44,819.39 | | $55,769.39 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$38,857.70** | | **$49,807.70** |
| 60 NANCE, STEVIEANN | 9464 | 8/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $14,022.16 | | $14,022.16 |
| | | | **CLAIM AS MODIFIED** | | | | **$12,269.24** | | **$12,269.24** |
| 61 NASH, ANTHONY A. | 5404 | 7/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $55,000.00 | | | $55,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$52,884.63** | | **$52,884.63** |
| 62 NIEBLING, ROE | 338 | 10/22/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,473.09** | | **$12,423.09** |
| 63 PARRINELLO, AMY | 24575 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $59,290.00 | | $59,290.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$15,144.22** | | **$15,144.22** |
| 64 PATEL, PRITESH B. | 2451 | 2/2/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $94,615.39 | | | $94,615.39 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$82,280.68** | | **$93,230.68** |

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 65 PEVZNER, EVGENIA | 26182 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $54,350.98 | | | $54,350.98 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$54,350.98** | | **$54,350.98** |
| 66 PUGLIA, DANIELLE | 5382 | 7/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $9,791.56 | | | $9,791.56 |
| | | | **CLAIM AS MODIFIED** | | | **$5,451.92** | | | **$5,451.92** |
| 67 PULIDO-CROWE, OLGA A. | 16216 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $348,736.85 | | $359,686.85 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $190,230.12 | | $190,230.12 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $158,506.73 | | $169,456.73 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$133,761.56** | | **$144,711.56** |
| 68 RAIKAR, SANTOSH G. | 464 | 11/3/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $43,561.64 | | $54,511.64 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$32,319.23** | | **$43,269.23** |
| 69 RAYMOND, RICK | 5338 | 7/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $15,714.29 | Undetermined | | $15,714.29* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $1,964.29 | | | $1,964.29 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $13,750.00 | Undetermined | | $13,750.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$2,800.00** | | **$13,750.00** |
| 70 RENDER, ALEISHA NICHOLE | 12135 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $18,132.28 | | | $18,132.28 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$4,915.41** | | **$15,865.41** |
| 71 RODGERS, CATHERINE M. | 32722 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $54,417.61 | | $54,417.61 |
| | | | **CLAIM AS MODIFIED** | | | | **$47,692.26** | | **$47,692.26** |
| 72 RONG, ERIC | 8564 | 8/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $36,852.03 | | $47,802.03 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$32,319.23** | | **$43,269.23** |
| 73 ROSSI, GEORGE A. | 5428 | 7/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $100,769.15 | | | $100,769.15 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$89,819.15** | | **$100,769.15** |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 74 SALMONSON, ARLENE | 22320 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $126,625.87 | | | $126,625.87 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$115,280.65** | | **$126,230.65** |
| 75 SAXMAN, MICHAEL B. | 24032 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $96,550.00 | | $107,500.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $35,000.00 | | $35,000.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $61,550.00 | | $72,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$61,550.00** | | **$72,500.00** |
| 76 SCIANGULA, BARBARA J. | 25022 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $10,950.00 | | | $53,596.00 | | $64,546.00* |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$48,415.50** | | **$59,365.50** |
| 77 SHAH, TEJASH I | 12245 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $32,623.98 | | | $32,623.98 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$17,896.14** | | **$28,846.14** |
| 78 SHEA, DEBORAH | 10958 | 9/9/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$25,961.55** | | **$25,961.55** |
| 79 SIBIRSKI, LINDA J. | 13455 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$34,096.14** | | **$34,096.14** |
| 80 SIDHU, SUKHCHAIN SINGH | 18186 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$23,798.06** | | **$23,798.06** |
| 81 SINGHAL, SHILPA | 7416 | 8/5/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $10,050.00 | | $21,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$10,050.00** | | **$21,000.00** |
| 82 SMITH, JOANNE M. | 30690 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $134,250.00 | | | $134,250.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$108,876.84** | | **$119,826.84** |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNTS | | | |
| 83  SPRAY, ERIC | 7435 | 8/5/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $154,687.47 | | $154,687.47 |
| | | | **CLAIM AS MODIFIED** | | | | **$145,288.48** | | **$145,288.48** |
| 84  STEFANI, JOHN | 803 | 11/19/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $72,355.77 | | | $72,355.77 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$46,261.55** | | **$57,211.55** |
| 85  SYKES, ROSEMARY | 17780 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$23,665.35** | | **$34,615.35** |
| 86  TYRAS, PETER D | 310 | 10/17/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $26,923.04 | $43,749.94 | | $70,672.98 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$52,992.22** | | **$63,942.22** |
| 87  URGO, KELLY | 458 | 11/3/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $60,576.92 | | | $60,576.92 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$49,626.92** | | **$60,576.92** |
| 88  VALIANTSINA, SMELAVA | 18196 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $4,600.00 | | | $4,600.00* |
| | | | **CLAIM AS MODIFIED** | | | **$4,553.86** | | | **$4,553.86** |
| 89  VASQUEZ, JUAN | 10023 | 9/1/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $18,000.00 | | $18,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$8,653.86** | | **$8,653.86** |
| 90  VENEGAS, ROSA E. | 7743 | 8/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $69,411.54 | | $69,411.54 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $4,157.50 | | $4,157.50 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $65,254.04 | | $65,254.04 |
| | | | **CLAIM AS MODIFIED** | | | | **$65,254.04** | | **$65,254.04** |
| 91  VOLPE, DARCY L. | 9845 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $117,032.91 | | $127,982.91 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$110,203.83** | | **$121,153.83** |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 326: SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 92  WEGNER, JEREMY | 4332 | 5/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $62,650.00 | | $73,600.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$70,769.23** | | **$70,769.23** |
| 93  ZENG, PING | 9753 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $32,225.22 | | $32,225.22 |
| | | | **CLAIM AS MODIFIED** | | | | **$28,750.02** | | **$28,750.02** |
| | | | TOTAL ASSERTED | **$38,147.86** | **$10,950.00** | **$1,898,058.03** | **$5,389,941.55** | **$0.00** | **$7,337,097.44** |
| | | | TOTAL NOT SUBJECT TO OBJECTION | 0.00 | 0.00 | 26,141.29 | 386,972.19 | 0.00 | 413,113.48 |
| | | | TOTAL SUBJECT TO OBJECTION | 38,147.86 | 10,950.00 | 1,871,916.74 | 5,002,969.36 | 0.00 | 6,923,983.96 |
| | | | **TOTAL CLAIM AS MODIFIED** | **$0.00** | **$0.00** | **$522,978.46** | **$5,607,906.74** | **$0.00** | **$6,130,885.20** |
| | | | | | | | ~~$5,622,330.51~~ | | ~~$6,145,308.97~~ |

* - Indicates claim contains unliquidated and/or undetermined amounts