WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Lehman Brothers Holdings Inc. and
Certain of Its Affiliates

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                                :

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------------x

**CERTIFICATE OF NO OBJECTION**
**UNDER 28 U.S.C. § 1746 REGARDING OMNIBUS**
**CLAIMS OBJECTIONS SCHEDULED FOR HEARING ON AUGUST 23, 2012**

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

        Pursuant to 28 U.S.C. § 1746, and in accordance with this Court's case

management procedures set forth in the Amended Order Pursuant to Section 105(a) of the

Bankruptcy Code and Bankruptcy Rules 1015(c) and 9007 Implementing Certain Notice and

Case Management Procedures [ECF No. 9635] (the "Second Amended Case Management

Order"), the undersigned hereby certifies as follows:

        1.     Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the

above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), or LBHI as Plan Administrator under the Modified Third Amended Joint Chapter 11

Plan of LBHI and its Affiliated Debtors (the "Plan Administrator"), filed the following motions

and omnibus claims objections (collectively, the "Claims Objections") with the Court for hearing

on or before August 23, 2012:

a.  Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 12533]**

b.  Debtors' One Hundred Sixty-Second Omnibus Objection to Claims (Valued Derivative Claims **[ECF No. 18405]**

c.  Debtors' Two Hundred Thirty-Second Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 21727]**

d.  Three Hundred Twentieth Omnibus Objection to Claims (No Liability LB Rose Ranch LLC Claims) **[ECF No. 29292]**

e.  Debtors' Three Hundred Twenty-Second Omnibus Objection to Claims (Duplicative Claims) **[ECF No. 29294]**

f.  Debtors' Three Hundred Twenty-Third Omnibus Objection to Claims (Late-Filed Claims) **[ECF No. 29295]**

g.  Three Hundred Twenty-Fourth Omnibus Objection to Claims (No Liability Claims) **[ECF No. 29296]**

h.  Three Hundred Twenty-Fifth Omnibus Objection to Claims (Reduce and Allow Claims) **[ECF No. 29297]**

i.  Three Hundred Twenty-Sixth Omnibus Objection to Claims (Severance and Other Employee Claims) **[ECF Nos. 29321]**

j.  Three Hundred Twenty-Seventh Omnibus Objection to Claims (Partnership and Other Employee Claims) **[ECF Nos. 29322]**

k.  Three Hundred Twenty-Eighth Omnibus Objection to Claims (No Liability Claims) **[ECF Nos. 29323]**

l.  Debtors' Three Hundred Twenty-Ninth Omnibus Objection to Claims (Misclassified Claims) **[ECF No. 29324]**

m.  Three Hundred Thirtieth Omnibus Objection to Claims (No Liability Derivatives Claims) **[ECF No. 29325]**

n.  Three Hundred Thirty-First Omnibus Objection to Claims (Settled Derivatives Claims) **[ECF No. 29326]**

2

o.    Three Hundred Thirty-Second Omnibus Objection to Claims (Settled Derivatives Claims) **[ECF No. 29327]**

p.    Three Hundred Thirty-Third Omnibus Objection to Claims (No Guarantee Claims) **[ECF No. 29328]**

q.    Three Hundred Thirty-Fourth Omnibus Objection to Claims (Insufficient Documentation Claims) **[ECF No. 29329]**

r.    Three Hundred Thirty-Fifth Omnibus Objection to Claims (No Blocking Number LPS Claims) **[ECF No. 29330]**

s.    Three Hundred Thirty-Sixth Omnibus Objection to Claims (No Liability Tax Claims) **[ECF No. 29331]**

t.    Plan Administrator's Objection to Claim Filed by Middle Mountain 156, LLC **[ECF No. 27854]**

2.    In accordance with the Second Amended Case Management Order, the Debtors, or the Plan Administrator, as applicable, established deadlines (the "Response Deadline") for each Claim Objection for parties to object or file responses.  The Response Deadlines have been extended for certain creditors from time to time.  The Second Amended Case Management Order provides that pleadings may be granted without a hearing, provided that no objections or other responsive pleadings have been filed on or prior to the relevant response deadline and the attorney for the entity who filed the pleading complies with the relevant procedural and notice requirements.

3.    The Response Deadlines have now passed and, to the best of my knowledge, no responsive pleadings to the Claims Objections have been (a) filed with the Court on the docket of the above-referenced cases in accordance with the procedures set forth in the Second Amended Case Management Order, or (b) served on counsel to the Debtors or the Plan Administrator by any of the holders of the claims included Exhibit 1 to any of the Orders attached hereto, which includes only the proofs of claim for which the Claims Objection will be

3

granted.  Responses to certain of the Claims Objections were filed on the docket, or served on

the Debtors, by holders of certain proofs of claim included on the Claims Objections.  The

hearing on the Claims Objections as to any proof of claim for which a response was either filed

on the docket or received by the Debtors, and which objection has not been resolved, has been

adjourned to a future date.

        4.     Accordingly, the Debtors and the Plan Administrator respectfully request

that the proposed orders granting the Claims Objections annexed hereto as <u>Exhibits A</u> through <u>T</u>,

which, except for the inclusion of additional language to indicate that such order is supplemental

to a previously entered order for a Claim Objection or to reference the inclusion of separate

exhibits attached to the proposed orders for proofs of claim for which the Claims Objection is

granted, adjourned or withdrawn, are unmodified since the filing of the Claims Objections, be

entered in accordance with the procedures described in the Second Amended Case Management

Order.

        I declare that the foregoing is true and correct.

Dated:  August 22, 2012
      New York, New York

                    /s/ Robert J. Lemons
                    Robert J. Lemons

                    WEIL, GOTSHAL & MANGES LLP
                    767 Fifth Avenue
                    New York, New York 10153
                    Telephone: (212) 310-8000
                    Facsimile: (212) 310-8007

                    Attorneys for Lehman Brothers Holdings Inc. and
                    Certain of Its Affiliates

US_ACTIVE:\44079652\1\58399.0008

**EXHIBIT A**
**(Proposed Order – ECF No. 12533)**

US_ACTIVE:\44079652\1\58399.0008

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------x

| | |
|---|---|
| In re | :    **Chapter 11 Case No.** |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | :    **08-13555 (JMP)** |
| | : |
| **Debtors.** | :    **(Jointly Administered)** |

---------------------------------------------------------------------x

## TENTH SUPPLEMENTAL ORDER GRANTING DEBTORS' SIXTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS (VALUED DERIVATIVE CLAIMS)

Upon the sixty-seventh omnibus objection to claims, dated November 3, 2010 (the "Sixty-Seventh Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"), seeking to reduce, reclassify (in certain instances), clarify (in certain instances), and allow the Valued Derivative Claims on the basis that the amounts listed on the proofs of claim are greater than the fair, accurate, and reasonable values determined by the Debtors after a review of the claimant's supporting documentation and the Debtors' books and records; that the classifications (in certain instances) are improperly identified as secured, administrative expenses or priority claims on claimants' proofs of claim; and that the Debtor against whom the claim is asserted, in certain instances, has been determined by the Debtors to be in need of clarification after a review of the claimants' supporting documentation; all as more fully described in the Sixty-Seventh Omnibus Objection to Claims;

---

[1]     Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Sixty-Seventh Omnibus Objection to Claims.

and due and proper notice of the Sixty-Seventh Omnibus Objection to Claims having been

provided to (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the

Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States

Attorney for the Southern District of New York; (vi) the claimants listed on Exhibit A attached

to the Sixty-Seventh Omnibus Objection to Claims; and (vii) all other parties entitled to notice in

accordance with the procedures set forth in the second amended order entered on June 17, 2010

governing case management and administrative procedures for these cases [Docket No. 9635];

and it appearing that no other or further notice need be provided; upon the resolution of the

Response of Nexstar Developing Opportunities Master Fund, Ltd to the Sixty-Seventh Omnibus

Objection to Claims [Docket No. 13402]; and the Court having found and determined that the

relief sought in the Sixty-Seventh Omnibus Objection to Claims is in the best interests of the

Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set

forth in the Sixty-Seventh Omnibus Objection to Claims establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Sixty-Seventh Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that each Valued Derivative Claim listed on Exhibit 1 annexed hereto

is hereby modified and allowed in the amount set forth on Exhibit 1 under the column heading

"Modified Amount" and any asserted amount in excess of the modified amount are disallowed;

and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, any claim listed on Exhibit A to the Sixty-Seventh Omnibus

Objection to Claims that does not appear on <u>Exhibit 1</u> annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
       New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

## Exhibit 1

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33279 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $936,320.07* | Lehman Brothers Special Financing Inc. | Unsecured | $375,000.00 |
| | | | | | TOTAL | $936,320.07 | | TOTAL | $375,000.00 |

**EXHIBIT B**
**(Proposed Order – ECF No. 18405)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                    :    **Chapter 11 Case No.**
                                                         :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :    **08-13555 (JMP)**
                                                         :
                                    **Debtors.**    :    **(Jointly Administered)**
-------------------------------------------------------------------x

## SECOND SUPPLEMENTAL ORDER GRANTING DEBTORS' ONE HUNDRED SIXTY-SECOND OMNIBUS OBJECTION TO CLAIMS (VALUED DERIVATIVE CLAIMS)

Upon the one hundred sixty-second omnibus objection to claims, dated July 11,

2011 (the "One Hundred Sixty-Second Omnibus Objection to Claims"),[2] of Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), pursuant to section 502(b) of title 11 of the

United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy

Procedure, and this Court's order approving procedures for the filing of omnibus objections to

proofs of claim [Docket No. 6664] (the "Procedures Order"), seeking to reduce, reclassify (in

certain instances), and allow the Valued Derivative Claims on the basis that the amounts listed

on the proofs of claim are greater than the fair, accurate, and reasonable values determined by the

Debtors after a review of the claimants' supporting documentation and the Debtors' books and

records, and that the classifications (in certain instances) are improperly identified as secured,

administrative expenses or priority claims on claimants' proofs of claim, all as more fully

described in the One Hundred Sixty-Second Omnibus Objection to Claims; and due and proper

notice of the One Hundred Sixty-Second Omnibus Objection to Claims having been provided to

(i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and

---

[2]        Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' One Hundred Sixty-Second Omnibus Objection to Claims.

Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) the claimants listed on Exhibit A attached to the One Hundred Sixty-Second Omnibus Objection to Claims; and (vii) all other parties entitled to notice in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9653]; and upon the resolution of Proof of Claim number 67144 filed by ElimPark Baptist Home, Inc.; and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the One Hundred Sixty-Second Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the One Hundred Sixty-Second Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the One Hundred Sixty-Second Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that each Valued Derivative Claim listed on Exhibit 1 annexed hereto is hereby modified and allowed in the amount set forth on Exhibit 1 under the column heading "Modified Amount" and any asserted amount in excess of the modified amount is disallowed; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to any claim listed on Exhibit A to the One Hundred Sixty-Second Omnibus Objection to Claims that does not appear on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

## Exhibit 1

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 162: EXHIBIT 1 – VALUED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR (ASSERTED) | CLASS (ASSERTED) | AMOUNT (ASSERTED) | DEBTOR (MODIFIED) | CLASS (MODIFIED) | AMOUNT (MODIFIED) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ELIM PARK BAPTIST HOME, INC., THE C/O SHARYN B. ZUCH, WIGGIN AND DANA LLP 185 ASYLUM ST., CITYPLACE I HARTFORD, CT 06103 | 67144 | 10/22/2010 | Lehman Brothers Special Financing Inc. | Unsecured | $491,971.72 | Lehman Brothers Special Financing Inc. | Unsecured | $350,000.00 |
| | | | | | TOTAL | $491,971.72 | | TOTAL | $350,000.00 |

**EXHIBIT C**
**(Proposed Order – ECF No. 21727)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
In re                                                          :        **Chapter 11 Case No.**
                                                               :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*    :        **08-13555 (JMP)**
                                                               :
                              **Debtors.**            :        **(Jointly Administered)**
------------------------------------------------------------------x

### SUPPLEMENTAL ORDER GRANTING DEBTORS' TWO HUNDRED THIRTY-SECOND OMNIBUS OBJECTION TO CLAIMS (VALUED DERIVATIVE CLAIMS)

Upon the two hundred thirty-second omnibus objection to claims, dated

November 7, 2011 (the "Two Hundred Thirty-Second Omnibus Objection to Claims"),[3] of

Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11

cases, as debtors and debtors in possession (collectively, the "Debtors"), pursuant to section

502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the

Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the

filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"),

seeking to reduce and allow the Valued Derivative Claims on the basis that the amounts listed on

the proofs of claim are greater than the fair, accurate, and reasonable values determined by the

Debtors after a review of the claimants' supporting documentation and the Debtors' books and

records, as more fully described in the Two Hundred Thirty-Second Omnibus Objection to

Claims; and due and proper notice of the Two Hundred Thirty-Second Omnibus Objection to

Claims having been provided to (i) the U.S. Trustee; (ii) the attorneys for the Creditors'

Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v)

the United States Attorney for the Southern District of New York; (vi) the claimants listed on

---

[3]      Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such
terms in the Debtors' Two Hundred Thirty-Second Omnibus Objection to Claims.

<u>Exhibit A</u> attached to the Two Hundred Thirty-Second Omnibus Objection to Claims; and (vii)

all other parties entitled to notice in accordance with the procedures set forth in the second

amended order entered on June 17, 2010 governing case management and administrative

procedures for these cases [Docket No. 9653]; and it appearing that no other or further notice

need be provided; upon the resolution of Proof of Claim numbers 24531 and 24535 filed by Sola

Ltd., these claims having been objected to in the Two Hundred Thirty-Second Omnibus

Objection to Claims; and the Court having found and determined that the relief sought in the

Two Hundred Thirty-Second Omnibus Objection to Claims is in the best interests of the Debtors,

their estates, creditors, and all parties in interest and that the legal and factual bases set forth in

the Two Hundred Thirty-Second Omnibus Objection to Claims establish just cause for the relief

granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Two Hundred Thirty-Second Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that each Valued Derivative Claim listed on <u>Exhibit 1</u> annexed hereto

is hereby modified and allowed in the amount set forth on <u>Exhibit 1</u> under the column heading

"Modified Amount" and any asserted amount in excess of the modified amount are disallowed;

and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to any claim listed on <u>Exhibit A</u> to the Two Hundred Thirty-

Second Omnibus Objection to Claims that does not appear on <u>Exhibit 1</u> annexed hereto; and it is

further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1</u>**

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 232: EXHIBIT 1 – VALUED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED** | | | **MODIFIED** | | |
| 1 | SOLA LTD. ATTN: JOSEPH LONETTO, ESQ. 430 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10022 | 24531 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $47,952,550.11 | Lehman Brothers Special Financing Inc. | Unsecured | $33,600,000.00 |
| 2 | SOLA LTD. ATTN: JOSEPH LONETTO, ESQ. 430 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10022 | 24535 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $47,952,550.11 | Lehman Brothers Holdings Inc. | Unsecured | $33,600,000.00 |
| | | | | | TOTAL | $95,905,100.22 | | TOTAL | $67,200,000.00 |

**EXHIBIT D**
**(Proposed Order – ECF No. 29292)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------------x
In re                                                          :          **Chapter 11 Case No.**
                                                               :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*   :          **08-13555 (JMP)**
                                                               :
                                    **Debtors.**   :          **(Jointly Administered)**
----------------------------------------------------------------------x

## ORDER GRANTING THREE HUNDRED TWENTIETH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY LB ROSE RANCH LLC CLAIMS)

Upon the three hundred twentieth omnibus objection to claims, dated July 9, 2012

(the "Three Hundred Twentieth Omnibus Objection to Claims"),[4] of Lehman Brothers Holdings

Inc. ("LBHI" and the "Plan Administrator"), as Plan Administrator under the Modified Third

Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors

(the "Plan"), pursuant to section 502 of title 11 of the United States Code (the "Bankruptcy

Code"), Rule 3007 of the Federal Rules of Bankruptcy Procedure, and this Court's order

approving procedures for the filing of omnibus objections to proofs of claim [ECF No. 6664],

seeking the disallowance and expungement of the No Liability Claims on the basis that LBRR

has no liability for such claims, all as more fully described in the Three Hundred Twentieth

Omnibus Objection to Claims; and due and proper notice of the Three Hundred Twentieth

Omnibus Objection to Claims having been provided to (i) the United States Trustee for Region

2; (ii) the Securities and Exchange Commission; (iii) the Internal Revenue Service; (iv) the

United States Attorney for the Southern District of New York; (v) the claimants listed on Exhibit

A attached to the Three Hundred Twentieth Omnibus Objection to Claims; and (vi) all other

parties entitled to notice in accordance with the procedures set forth in the second amended order

---

[4] Terms not defined herein shall have the same meaning ascribed to them in the Three Hundred Twentieth Omnibus Objection to Claims.

entered on June 17, 2010 governing case management and administrative procedures for these

cases [ECF No. 9635]; and the Court having found and determined that the relief sought in the

Three Hundred Twentieth Omnibus Objection to Claims is in the best interests of LBRR, its

estate, its creditors, and all parties in interest and that the legal and factual bases set forth in the

Three Hundred Twentieth Omnibus Objection to Claims establish just cause for the relief

granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Three Hundred Twentieth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit 1 are disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
        New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 320: EXHIBIT A – LB ROSE RANCH LLC NO LIABILITY CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM DOLLARS | BASIS FOR NO LIABILITY |
|---|---|---|---|---|---|---|
| | **Vendor Claims** | | | | | |
| 1 | A-1 Heating & Cooling, Inc.<br>2342 Airport Rd.<br>Rifle, CO 81650 | 09-10560 (JMP) | LB Rose Ranch LLC | 25112 | $56,531.00 | The invoice attached to Claim 25112 identifies third party Ironbridge Homes LLC as the entity to whom the services were allegedly provided. |
| 2 | Altitude Landscaping Co.<br>P.O. Box 1882<br>Edwards, CO 81632 | 09-10560 (JMP) | LB Rose Ranch LLC | 24627 | $16,539.00 | The invoice attached to Claim 24627 identifies third party Ironbridge Aspen Collection, LLC as the entity to whom the services were allegedly provided. |
| 3 | DZ Trucking Inc.<br>11694 Country Rd. 320<br>Rifle, CO 81659 | 09-10560 (JMP) | LB Rose Ranch LLC | 31370 | $12,917.46 | The invoice attached to Claim 31370 identifies third party Ironbridge Aspen Collection, LLC as the entity to whom the services were allegedly provided. |
| 4 | InsulVail, LLC<br>P.O. Box 2888<br>Vail, CO 81658 | 09-10560 (JMP) | LB Rose Ranch LLC | 8597 | $289.90 | The invoice attached to Claim 8597 identifies third party Ironbridge Homes LLC as the entity to whom the services were allegedly provided. |
| 5 | InsulVail, LLC<br>P.O. Box 2888<br>Vail, CO 81658 | 09-10560 (JMP) | LB Rose Ranch LLC | 8598 | $289.90 | The invoice attached to Claim 8598 identifies third party Ironbridge Homes LLC as the entity to whom the services were allegedly provided. |
| 6 | InsulVail, LLC<br>P.O. Box 2888<br>Vail, CO 81658 | 09-10560 (JMP) | LB Rose Ranch LLC | 8599 | $289.90 | The invoice attached to Claim 8599 identifies third party Ironbridge Homes LLC as the entity to whom the services were allegedly provided. |
| 7 | InsulVail, LLC<br>P.O. Box 2888<br>Vail, CO 81658 | 09-10560 (JMP) | LB Rose Ranch LLC | 8600 | $289.90 | The invoice attached to Claim 8600 identifies third party Ironbridge Homes LLC as the entity to whom the services were allegedly provided. |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 320: EXHIBIT A – LB ROSE RANCH LLC NO LIABILITY CLAIMS**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Vendor Claims** | | | | | | |
| 8 | InsulVail, LLC<br>P.O. Box 2888<br>Vail, CO 81658 | 09-10560<br>(JMP) | LB Rose Ranch LLC | 8601 | $289.90 | The invoice attached to Claim 8601 identifies third party Ironbridge Homes LLC as the entity to whom the services were allegedly provided. |
| 9 | InsulVail, LLC<br>P.O. Box 2888<br>Vail, CO 81658 | 09-10560<br>(JMP) | LB Rose Ranch LLC | 8602 | $289.90 | The invoice attached to Claim 8602 identifies third party Ironbridge Homes LLC as the entity to whom the services were allegedly provided. |
| 10 | InsulVail, LLC<br>P.O. Box 2888<br>Vail, CO 81658 | 09-10560<br>(JMP) | LB Rose Ranch LLC | 8604 | $289.90 | The invoice attached to Claim 8604 identifies third party Ironbridge Homes LLC as the entity to whom the services were allegedly provided. |
| 11 | InsulVail, LLC<br>P.O. Box 2888<br>Vail, CO 81658 | 09-10560<br>(JMP) | LB Rose Ranch LLC | 8605 | $289.90 | The invoice attached to Claim 8605 identifies third party Ironbridge Homes LLC as the entity to whom the services were allegedly provided. |
| 12 | Maya Construction Inc.<br>586 Hwy. 133, #50<br>Carbondale, CO 81623<br>Attn: Ms. Cecilia Hernandez | 09-10560<br>(JMP) | LB Rose Ranch LLC | 13409 | $35,818.00 | The invoice attached to Claim 13409 identifies third party Ironbridge Aspen Collection, LLC as the entity to whom the services were allegedly provided. |
| **Membership Agreement Claims** | | | | | | |
| 1 | Roger Hindman<br>120 Pioneer Court<br>Carbondale, CO 81623 | 09-10560<br>(JMP) | LB Rose Ranch LLC | 27716 | $15,000.00 | Not entitled to reimbursement. |

US_ACTIVE:\44034725\2\58399.0003

**EXHIBIT E**
**(Proposed Order – ECF No. 29294)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
In re                                              :        **Chapter 11 Case No.**
                                                   :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,       :        **08-13555 (JMP)**
                                                   :
                        Debtors.                   :        **(Jointly Administered)**
------------------------------------------------------------------x

### ORDER GRANTING THREE HUNDRED TWENTY-SECOND OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE CLAIMS)

Upon the three hundred twenty-second omnibus objection to claims, dated July 9, 2012 (the "Three Hundred Twenty-Second Omnibus Objection to Claims"),[5] of Lehman Brothers Holdings Inc. ("LBHI" and the "Plan Administrator"), as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors, in accordance with section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], seeking disallowance and expungement of the duplicative claims on the grounds that such claims are duplicative of the corresponding surviving claims, either exactly or in substance, all as more fully described in the Three Hundred Twenty-Second Omnibus Objection to Claims; and due and proper notice of the Three Hundred Twenty-Second Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Three Hundred Twenty-Second Omnibus Objection to Claims is in the best interests of the Chapter 11 Estates, their creditors, and all parties in interest and that the legal and factual bases set forth in

---

[5] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Three Hundred Twenty-Second Omnibus Objection to Claims.

the Three Hundred Twenty-Second Omnibus Objection to Claims establish just cause for the

relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Three Hundred Twenty-Second

Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*"

(collectively, the "Duplicative Claims") are disallowed and expunged in their entirety with

prejudice; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading

"*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the claims register

subject to the Plan Administrator's right to object as set forth herein; and it is further

ORDERED that this Order supersedes all previous orders regarding the

disposition of the Duplicative Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in

support of any Duplicative Claims, including, but not limited to, derivative and guarantee

questionnaires and supporting documentation, shall be treated as having been filed in support of

the corresponding Surviving Claims; and it is further

ORDERED that nothing in this Order or the disallowance and expungement of the

Duplicative Claims constitutes any admission or finding with respect to any of the Surviving

Claims, and the Plan Administrator's rights to object to the Surviving Claims on any basis are

preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, (i) any claim listed on <u>Exhibit A</u> annexed to the Three

Hundred Twenty-Second Omnibus Objection to Claims under the heading "*Claims to be*

*Disallowed and Expunged*" that is not listed on <u>Exhibit 1</u> annexed hereto and (ii) any Surviving

Claim; *provided, however*, that if the Court subsequently orders that a Surviving Claim is not

appropriately duplicative of the corresponding Duplicative Claim, then the claims agent shall be

authorized and directed to immediately reinstate such Duplicative Claim in these chapter 11

cases (the "<u>Reinstated Claim</u>"), and the rights of all interested parties with respect to the

Reinstated Claim shall be expressly reserved; and it is further

       ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
     New York, New York


                            _____
                            UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1</u>**

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 322: EXHIBIT 1 – DUPLICATIVE CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | CAPOZZOLI, ANTHONY 17 EVERGREEN CIR PRINCETON, NJ 085404027 | 08/20/2009 | 08-13555 (JMP) | 8790 | $1,000.00 | PRINCETON YOUNG ACHIEVERS INC 25 VALLEY ROAD PRINCETON, NJ 08540-0000 | 08/20/2009 | 08-13555 (JMP) | 8789 | $1,000.00 |
| 2 | FINANCIAL SERVICES COMPENSATION SCHEME LIMITED, THE FAO: JAMES DARBYSHIRE 7TH FLOOR, LLOYDS CHAMBERS 1 PORTSOKEN STREET LONDON, E1 8BN UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63359 | Undetermined | FINANCIAL SERVICES COMPENSATION SCHEME LIMITED, THE FAO: JAMES DARBYSHIRE 7TH FLOOR, LLOYDS CHAMBERS 1 PORTSOKEN STREET LONDON, E1 8BN UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63358 | Undetermined |
| 3 | LAW OFFICE OF HOWARD GOLDMAN LLC 475 PARK AVENUE SOUTH 28TH FL NEW YORK, NY 10016 | 09/22/2009 | 08-13555 (JMP) | 31234 | $3,661.25 | LAW OFFICES OF HOWARD GOLDMAN LLC 475 PARK AVENUE SOUTH 28TH FLOOR NEW YORK, NY 10016 | 09/22/2009 | 08-13900 (JMP) | 31235 | $3,661.25 |
| 4 | LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINISTRATION) ATTN: STEVEN ANTHONY PEARSON 25 BANK STREET LONDON, E14 5LE UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62788 | $177,765.00* | ROYAL SKANDIA LIFE ASSURANCE LIMITED SKANDIA HOUSE KING EDWARD ROAD ONCHAN ISLE OF MAN, IM99 1NU UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62947 | $148,491.77 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 322: EXHIBIT 1 – DUPLICATIVE CLAIMS**

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5 | ROTH, ELLEN EBERLESTR. 56 AUGSBURG, 86157 GERMANY | 03/29/2012 | 08-13555 (JMP) | 68068 | $12,812.40 | ROTH, ELLEN FASANENWEG 19 82194 GROEBENZELL, GERMANY | 10/26/2009 | 08-13555 (JMP) | 46668 | $11,024.72 |
| | | | TOTAL | | $195,238.65 | | | | | |

**EXHIBIT F**
**(Proposed Order – ECF No. 29295)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                    :    **Chapter 11 Case No.**
                                                         :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :    **08-13555 (JMP)**
                                                         :
                              **Debtors.**               :    **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING THREE HUNDRED TWENTY-THIRD
### OMNIBUS OBJECTION TO CLAIMS (LATE-FILED CLAIMS)

Upon the three hundred twenty-third omnibus objection to claims, dated July 9,

2012 (the "Three Hundred Twenty-Third Omnibus Objection to Claims"),[6] of Lehman Brothers

Holdings Inc. ("LBHI" and the "Plan Administrator"), as Plan Administrator under the Modified

Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated

Debtors (the "Plan"), in accordance with section 502(b) of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this

Court's order approving procedures for the filing of omnibus objections to proofs of claim

[Docket No. 6664] (the "Procedures Order"), seeking disallowance and expungement of the

Late-Filed Claims on the basis that they were filed after the General Bar Date or Securities

Programs Bar Date, as applicable, all as more fully described in the Three Hundred Twenty-

Third Omnibus Objection to Claims; and due and proper notice of the Three Hundred Twenty-

Third Omnibus Objection to Claims having been provided to (i) the United States Trustee for

Region 2; (ii) the Securities and Exchange Commission; (iii) the Internal Revenue Service;

(iv) the United States Attorney for the Southern District of New York; (v) the claimants listed on

Exhibit A attached to the Three Hundred Twenty-Third Omnibus Objection to Claims; and (vi)

---

[6] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Three Hundred Twenty-Third Omnibus Objection to Claims.

all other parties entitled to notice in accordance with the procedures set forth in the second

amended order entered on June 17, 2010, governing case management and administrative

procedures for these cases [Docket No. 9635]; and it appearing that no other or further notice

need be provided; and the Court having found and determined that the relief sought in the Three

Hundred Twenty-Third Omnibus Objection to Claims is in the best interests of the Chapter 11

Estates, their creditors, and all parties in interest and that the legal and factual bases set forth in

the Three Hundred Twenty-Third Omnibus Objection to Claims establish just cause for the relief

granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Three Hundred Twenty-Third Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit 1 annexed hereto (collectively, the "Late-Filed Claims") are disallowed and

expunged in their entirety with prejudice; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, any claim listed on Exhibit A annexed to the Three Hundred

Twenty-Third Omnibus Objection to Claims that is not listed on Exhibit 1 annexed hereto; and it

is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1</u>**

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 323: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ALTMANN, WOLFGANG WURTTEMBERGER STR. 8 HILPOLTSTEIN, 91161 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/02/2012 | 68059 | $8,820.00 | Late-Filed Claim |
| 2 | CAUSER, ANDRONIKI 78 W CYPRESS ST. PHOENIX, AZ 85003 | | Lehman No Case Asserted/All Cases Asserted | 05/29/2012 | 68107 | $387.99 | Late-Filed Claim |
| 3 | HENRY, CECIL AREND 12304 SANDSTON COURT LAUREL, MD 20708 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/22/2012 | 68106 | $700,000.00 | Late-Filed Claim |
| 4 | LAZAR, MURRAY & RODLEY P.O. BOX 307 SMITHTOWN, NY 11787-0307 | 09-17505 (JMP) | LB Preferred Somerset LLC | 04/06/2012 | 68070 | $12,500.00 | Late-Filed Claim |
| 5 | MEHTA, JYOTSNA H. 2851 TANGELO COURT PLEASANTON, CA 94588 | | Lehman No Case Asserted/All Cases Asserted | 06/12/2012 | 68112 | $14,278.18 | Late-Filed Claim |
| 6 | O'BRIEN, JESSICA A. 440 WEST 24TH STREET APT 5D NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/29/2012 | 68108 | $5,331.00 | Late-Filed Claim |
| 7 | PLONKA, KLAUS AUF DER LEIE 4 BAD BERLEBURG, 57319 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2012 | 68069 | $14,236.00 | Late-Filed Claim |
| 8 | SANCHEZ, PEDRO, JR. 50 LAWRENCE AVE. WATSONVILLE, CA 95076 | | Lehman No Case Asserted/All Cases Asserted | 05/14/2012 | 68102 | $1,753.00 | Late-Filed Claim |
| 9 | TREPOVICHT, JACQUELINE 4500 LIPSCOMB ST PALM BAY, FL 32905 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/18/2012 | 68104 | $25,000.00 | Late-Filed Claim |
| | | | | | TOTAL | $782,306.17 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**EXHIBIT G**
**(Proposed Order – ECF No. 29296)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
---------------------------------------------------------------------x
In re                                             :    Chapter 11 Case No.
                                                  :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,          :    08-13555 (JMP)
                                                  :
                          Debtors.                :    (Jointly Administered)
---------------------------------------------------------------------x

## ORDER GRANTING THE THREE HUNDRED TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)

Upon the three hundred twenty-fourth omnibus objection to claims, dated July 9, 2012 (the "Three Hundred Twenty-Fourth Omnibus Objection to Claims"),[7] of Lehman Brothers Holdings Inc., as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors for certain entities in the above-referenced chapter 11 cases (collectively, the "Chapter 11 Estates"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [ECF No. 6664] (the "Procedures Order"), seeking disallowance and expungement of the No Liability Claims to the extent that they assert claims for which the applicable Chapter 11 Estates do not have any liability, all as more fully described in the Three Hundred Twenty-Fourth Omnibus Objection to Claims; and due and proper notice of the Three Hundred Twenty-Fourth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Three Hundred Twenty-Fourth Omnibus Objection to Claims is in the best interests of the Chapter 11 Estates, their creditors, and all parties in interest and that the

---

[7] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Three Hundred Twenty-Fourth Omnibus Objection to Claims.

legal and factual bases set forth in the Three Hundred Twenty-Fourth Omnibus Objection to

Claims establish just cause for the relief granted herein; and after due deliberation and sufficient

cause appearing therefore, it is

       ORDERED that the relief requested in the Three Hundred Twenty-Fourth

Omnibus Objection to Claims is granted to the extent provided herein; and it is further

       ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit 1 annexed hereto (collectively, the "No Liability Claims") are disallowed and

expunged, with prejudice, to the extent set forth therein; and it is further

       ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Three

Hundred Twenty-Fourth Omnibus Objection to Claims that is not listed on Exhibit 1 annexed

hereto and (ii) the portion of any No Liability Claim that is not the subject of the Three Hundred

Twenty-Fourth Omnibus Objection to Claims; and it is further

       ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
     New York, New York

                     _____
                     UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1</u>**

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ABM INDUSTRIES, INC. C/O MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30594 | $104,916,575.52* | The Debtors' records reflect that Claim 30594 is based on a transaction or transactions between claimant and Lehman Brothers Inc. LBHI has no liability to claimant relative to such transaction or transactions. |
| 2 | ADKINS MATCHETT & TOY LTD 23-25 SPRING STREET SUITE 204B OSSINING, NY 10562 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11341 | $83,728.96 | The Debtors' records reflect that Claim 11341 is based on a transaction or transactions between claimant and one or more non-Debtor entities. LBHI has no liability to claimant relative to such transaction or transactions. |
| 3 | ALUMINUM CORPORATION OF CHINA OVERSEAS HOLDINGS LIMITED, CHALCO TOWER 20TH FLOOR, 62 NORT XIZHIMEN STREET, HAIDIAN DISTRICT BEIJING, 100082 CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29427 | $14,000,000.00 | The Debtors' records reflect that Claim 29427 is based on a transaction or transactions between claimant and Lehman Brothers Inc. LBHI has no liability to claimant relative to such transaction or transactions. |
| 4 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC. BECKET AND LEE LLP ATTORNEYS/AGENT FOR CREDITOR POB 3001 MALVERN, PA 19355-0701 | 09-17505 (JMP) | LB Preferred Somerset LLC | 01/20/2010 | 66146 | $561.00 | The claimant does not provide any basis or support to identify LB Preferred Somerset LLC as the entity liable for the transaction or transactions set forth in the claim. |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 5 | AMERICAN FRIENDS OF LONDON BUSINESS SCHOOL REGENT'S PARK LONDON, NW1 4SA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10353 | $1,724,018.00 | Charitable pledges are only enforceable as binding obligations "when accepted by the charity by incurring liability in reliance thereon." *See I. & I. Holding Corp. v. Gainsburg*, 276 N.Y. 427, 433-434 (N.Y. 1938). Here, section 13 of the Memorandum of Understanding ("MOU") attached to Claim 10353 provides that claimant "will not rely, and will not permit any donee" to rely on the MOU. The MOU is therefore not a binding obligation of LBHI. |
| 6 | ARAG KRANKENVERSICHERUNGS-AG ATTN: MR. GREGOR JOHN HOLLERITHSTRABE 11 MUNICH, D-81829 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15469 | $380,419.35* | Claim 15469 is for unmatured interest, which is disallowed pursuant to Section 502(b)(2) of the Bankruptcy Code. |
| 7 | AVATAR NEW YORK, LLC 40 WORTH ST., # 1219 NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/26/2009 | 4548 | $5,750.00 | The Debtors' records reflect that Claim 4548 is based on a transaction or transactions between claimant and Lehman Brothers Inc. LBHI has no liability to claimant relative to such transaction or transactions. |
| 8 | BANK HANDLOWY W WARSZAWIE SA ATTN: SLAWOMIR SIKORA WARSZAWIE 16 WARSZAWA, 00-923 POLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28555 | Undetermined* | Claim 28555 was filed as a protective claim, and the claimant has not identified any obligations for which LBHI is liable. |
| 9 | BARUCH COLLEGE 17 LEXINGTON AVE. BOX 293 NEW YORK, NY 27707 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7068 | $41,000.00 | The agreement to provide charitable donation to claimant was never executed and therefore is not a binding obligation of LBHI. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 10 | BAYRISCHE BEARMTEN LEBENSVERSICHERUNG A.G. ATTN: STEFAN FORSTER, LEGAL DEPARTMENT THOMAS-DEHLER-STRASSE 25 MUNICH, 81737 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15520 | $294,840.00 | Claim 15520 is for unmatured interest, which is disallowed pursuant to Section 502(b)(2) of the Bankruptcy Code. |
| 11 | BERLINER WOHN-UND GESCHAFTSHAUS GMBH BEWOGE DIRCKSENSTRASSE 38 10178 BERLIN GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11574 | $120,499.95 | Claim 11574 is for unmatured interest, which is disallowed pursuant to Section 502(b)(2) of the Bankruptcy Code. |
| 12 | BOBMAR ENT. CORP. 2 EXECUTIVE DR. #715 FORT LEE, NJ 07024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/24/2009 | 3948 | $38,890.00 | The Debtors' records reflect that Claim 3948 is based on a transaction or transactions between claimant, on the one hand, and Lehman Brothers Inc., a non-Debtor entity, and/or Lehman Brothers Bank FSB (now known as Aurora Bank FSB), also a non-Debtor entity, on the other hand. LBHI has no liability to claimant relative to such transaction or transactions. |
| 13 | BORIS, LADD A. 125 W. 96TH STREET # 3A NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7509 | $900.00 | The Debtors' records reflect that Claim 7509 is based on a transaction or transactions between claimant and Lehman Brothers Inc. LBHI has no liability to claimant relative to such transaction or transactions. |
| 14 | BORKEN, KREIS BURLOER STR. 93 BORKEN, 46322 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9237 | $200,779.63 | Claim 9237 is for unmatured interest, which is disallowed pursuant to Section 502(b)(2) of the Bankruptcy Code. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | CALIFORNIA PUBLIC SECURITIES ASSOCIATION PO BOX 2531 C/O MICHELLE HANNIGAN SAN FRANCISCO, CA 94126 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 07/27/2009 | 6197 | $28,723.19 | The Debtors' records reflect that Claim 6197 is based on a transaction or transactions between claimant, on the one hand, and Lehman Brothers Inc., a non-Debtor entity, and/or Neuberger Berman Group LLC, also a non-Debtor entity, on the other hand. LBHI has no liability to claimant relative to such transaction or transactions. |
| 16 | CF CLAIMS LLC TRANSFEROR: MOSKOWITZ & AUSTIN LLC ATTN: DAVID SHARPE 1345 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK, NY 10105 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 04/13/2009 | 3770 | $3,080.00 | The Debtors' records reflect that Claim 3770 has already been satisfied by payments made to the claimant prior to September 15, 2008 (the "Commencement Date"). |
| 17 | CHESAPEAKE ENTERPRISES, INC. ATTN: MR. SCOTT W REED 1215 19TH STREET NW-3RD FLOOR WASHINGTON, DC 20036 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/21/2008 | 851 | $10,000.00 | The Debtors' records reflect that Claim 851 is based on a transaction or transactions between claimant and Lehman Brothers Inc. LBHI has no liability to claimant relative to such transaction or transactions. |
| 18 | CHICAGO LAND REFRESHMENTS 10100 W. FRANKLIN AVENUE FRANKLIN PARK, IL 60131 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 07/20/2009 | 5769 | $11,474.49 | The Debtors' records reflect that Claim 5769 is based on a transaction or transactions between claimant and non-Debtor entity or entities. LBHI has no liability to claimant relative to such transaction or transactions. |

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 19 | CIMARRON CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13163 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders.  The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 20 | CIMARRON CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK, NY 10019 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/16/2009 | 13191 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders.  The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 21 | CONTINENTAL CAPITAL MARKETS SA AVENUE REVERDIL 8 NYON, 1260 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14302 | $117,872.00 | Claim 14302 identifies Lehman Brothers Inc., a domestic affiliate of the Debtors that is not a Debtor in these jointly administered chapter 11 cases, as the entity liable under the claim. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 22 | DEACONS 5/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG, NA CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9783 | $4,123.00 | Claim 9783 identifies Lehman Brothers International Europe, a foreign affiliate of the Debtors that is not a Debtor in these jointly administered chapter 11 cases, as the entity liable under the claim. |
| 23 | DEGEWO AKTIENGESELLSCHAFT POTSDAMER STR. 60 BERLIN, 10785 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/12/2009 | 8058 | $195,635.21 | Claim 8058 is for unmatured interest, which is disallowed pursuant to Section 502(b)(2) of the Bankruptcy Code. |
| 24 | DEMIZIO,LINDA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15819 | $2,101.32 | Claim 15819 appears to be based on amounts that claimant withdrew from the Lehman Brothers Savings Plan. LBHI has no liability relative to such withdrawal. |
| 25 | DFS DEUTSCHE FLUGSICHERUNG GMBH C/O DR. THOMAS MULLER AM DFS CAMPUS 10 LANGEN, D-63225 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/31/2009 | 6917 | $1,347,938.90 | Claim 6917 is for unmatured interest, which is disallowed pursuant to Section 502(b)(2) of the Bankruptcy Code. |
| 26 | DUISBURGER VEISORGUSELLCH UND VERKEHRSAGESELLSCHEFT MBH C/O SIMMONS & SIMMONS ATTN: REGINA RATH MESSETURM FRANKFURT, 60308 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/06/2009 | 5136 | $396,075.86 | Claim 5136 is for unmatured interest, which is disallowed pursuant to Section 502(b)(2) of the Bankruptcy Code. |
| 27 | ECD INSIGHT LTD 8-9 NEW STREET LONDON, EC2M 4TP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/13/2009 | 8129 | $3,470.00 | The Debtors' records reflect that Claim 8129 is based on a transaction or transactions between claimant and non-Debtor entity or entities. LBHI has no liability to claimant relative to such transaction or transactions. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 28 | EMPIRE STATE CARPENTERS PENSION PLAN C/O MANNING-NAPIER ADVISORS INC ATTN: KIM BAXTER 290 WOODCLIFF DR FAIRPORT, NY 14450 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34521 | $105,000.00 | Claim 34521 appears to be filed by a bondholder or former bondholder. Claimant does not identify the CUSIP's associated with the bonds. However, it appears that the bonds are included on, and, therefore, the claim is duplicative of, Claim 10082 of Wilmington Trust Company, as Indenture Trustee. To the extent Claim 34521 is based on trading losses incurred by the claimant as a result of the sale of the bonds, LBHI is not liable to the claimant for such losses and claimant cannot recover from LBHI. |
| 29 | FRECHEN, STADT JOHANN-SCHMITZ-PLATZ 1-3 FRECHEN, D-50226 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15508 | $103,964.85 | Claim 15508 is for unmatured interest, which is disallowed pursuant to Section 502(b)(2) of the Bankruptcy Code. |
| 30 | GALAXY 1 COMMUNICATIONS 4611 S. UNIVERSITY DRIVE #454 FORT LAUDERDALE, FL 33328 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12473 | $6,066.24 | The Debtors' records reflect that Claim 12473 is based on a transaction or transactions between claimant and Lehman Brothers Inc. LBHI has no liability to claimant relative to such transaction or transactions. |
| 31 | GALEN TECHNOLOGY SOLUTIONS INC ATTN ROBERT GRANGER 55 BROADWAY #801 NEW YORK, NY 100063008 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2008 | 411 | $13,050.00 | The Debtors' records reflect that Claim 411 is based on a transaction or transactions between claimant and Lehman Brothers Inc. LBHI has no liability to claimant relative to such transaction or transactions. |
| 32 | GENGLER, THOMAS, JR. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27405 | $400,000.00 | Claim 27405 is based on an employee award program. The Debtors' records reflect that claimant was not an LBHI employee. LBHI is therefore not the entity liable under the claim. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 33 | GLOBAL RESEARCH DISTRIBUTION 19 WEST 21ST STREET - SUITE 402 NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/03/2008 | 89 | $443,489.08 | Claim 89 identifies non-Debtor entity or entities as the entity or entities liable under the claim. |
| 34 | GRYPHON INVESTIGATIONS, LTD ONE NORTH BROADWAY, SUITE 602 WHITE PLAINS, NY 10601 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/16/2009 | 3367 | $2,985.11 | The Debtors' records reflect that Claim 3367 is based on a transaction or transactions between claimant and Lehman Brothers Inc. LBHI has no liability to claimant relative to such transaction or transactions. |
| 35 | GUZMAN, JUAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/26/2008 | 1449 | $5,600.00 | Claim 1449 is based on unpaid wages. Claimant does not provide any support to identify any liability of LBHI with respect to any unpaid wages. Furthermore, the Debtors' records reflect that claimant was not owed any severance or unpaid wages upon completion of employment at LBHI. |
| 36 | HO ZIMMAN INC 152 THE LYNNWAY LYNN, MA 01902 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9673 | $10,059.75 | The Debtors' records reflect that Claim 9673 is based on a transaction or transactions between claimant and Lehman Brothers Inc. LBHI has no liability to claimant relative to such transaction or transactions. |
| 37 | HUMAN CAPITAL SOURCE, INC. 8321 PINOTAGE COURT SAN JOSE, CA 95135 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6470 | $10,500.00 | Claim 6470 identifies Lehman Brothers Inc., a domestic affiliate of the Debtors that is not a Debtor in these jointly administered chapter 11 cases, as the entity liable under the claim. |
| 38 | HUNTER, E. MICHAEL 15 CRESTWOOD LANE SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/16/2009 | 65978 | $28,585.58 | The Debtors' records reflect that Claim 65978 is based on a transaction or transactions between claimant and Lehman Brothers International Europe. LBHI has no liability to claimant relative to such transaction or transactions. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 39 | INSTITUTE FOR FINANCIAL MARKETS 2001 PENNSYLVANIA AVE., NW, SUITE 600 WASHINGTON, DC 20006 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/19/2009 | 4913 | $42,370.00 | The Debtors' records reflect that Claim 4913 is based on a transaction or transactions between claimant and Lehman Brothers Inc.  LBHI has no liability to claimant relative to such transaction or transactions. |
| 40 | INTERLINE BRANDS, INC. DBA WILMAR BANKRUPTCY 801 WEST BAY STREET JACKSONVILLE, FL 32204 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/12/2009 | 1720 | $10,211.46 | Claim 1720 identifies "Ravenwood Apts," a non-Debtor entity, as the entity liable under the claim. |
| 41 | INTERNATIONAL PAPER COMPANY INTERNATIONAL PAPER COMPANY INTERNATIONAL PAPER PLAZA STAMFORD, CT 06921 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 08/06/2009 | 7562 | $6,440.37 | Claim 7562 is based on services provided post-petition and for which payment has already been made in full. |
| 42 | KBC BANK NV ATTN: DIANE GRIMMIG, GENERAL COUNSEL 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11055 | $50,069,152.77 | Claim 11055 is based on letters of credit that have expired and for which no fees, expense or other amounts are owed by LBHI. |
| 43 | KLEINKNECHT ELECTRIC COMPANY, INC. MR. SEAN OWEN 252 W. 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16138 | $13,848.51 | The Debtors' records reflect that Claim 16138 is based on a transaction or transactions between claimant and Lehman Brothers Inc.  LBHI has no liability to claimant relative to such transaction or transactions. |
| 44 | KNIGHT ELECTRICAL SERVICES CORP. 599 11TH AVE FL 7 NEW YORK, NY 10036-2110 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/28/2009 | 4624 | $5,500.00 | The Debtors' records reflect that Claim 4624 is based on a transaction or transactions between claimant and a non-Debtor entity.  LBHI has no liability to claimant relative to such transaction or transactions. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 45 | KOREA MONEY BROKERAGE CORPORATION YOUNG POONG BLDG 33 13TH FLOOR SEORIN DONG CHONGRO KU SEOUL, KOREA, REPUBLIC OF | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/14/2009 | 12063 | $5,161.00 | The Debtors' records reflect that Claim 12063 is based on a contract between claimant and Lehman Brothers International Europe, a foreign affiliate of the Debtors that is not a Debtor in these chapter 11 cases.  LBSF has no liability to claimant relative to such contract. |
| 46 | LANDESHAUPTSTADT DUSSELDORF STADTENTWASSERUNGSBETRIEB AUF'M HENNEKAMP 47 40225 DUSSELDORF  GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/16/2009 | 13454 | $311,371.31 | Claim 13454 is for unmatured interest, which is disallowed pursuant to Section 502(b)(2) of the Bankruptcy Code. |
| 47 | LE MEURICE 228 RUE DE RIVOLI CEDEX 01 PARIS, 75001 FRANCE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 08/18/2009 | 8633 | $7,662.70 | Claim 8633 identifies Lehman Brothers Ltd., a foreign affiliate of the Debtors that is not a Debtor in these jointly administered chapter 11 cases, as the entity liable under the claim. |
| 48 | LIGHTEN, WILLIAM E. 48 WELLINGTON AVE. NEW ROCHELLE, NY 10804 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 28230 | $400,000.00* | The Debtors' records reflect that Claim 28230 is based on a transaction or transactions between claimant and Lehman Brothers Inc.  LBHI has no liability to claimant relative to such transaction or transactions. |
| 49 | LONDON FINANCIAL STUDIES 34 CURLEW STREET BUTLERS WHARF LONDON, SE1 2ND UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 30570 | $14,232.20 | The Debtors' records reflect that Claim 30570 identifies Lehman Brothers Ltd., a foreign affiliate of the Debtors that is not a Debtor in these jointly administered chapter 11 cases, as the entity liable under the claim. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 50 | LOVELLS LLP<br>ATTN: MATTHEW MORRIS, ESQ.<br>875 3RD AVE LBBY 1<br>NEW YORK, NY 10022-7222 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20284 | $39,577.05* | Claim 20284 indicates that it is based on services performed by claimant for a non-Debtor affiliate of the Debtors. LBHI has no liability to claimant relative to such services. |
| 51 | MANPOWER SERVICES (HONG KONG) LIMITED<br>SUITES 501-502A, 5/F., ASIAN HOUSE,<br>1 HENNESSY ROAD<br>WANACHAI,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7513 | $10,436.15 | The Debtors' records reflect that Claim 7513 is based on a transaction or transactions between claimant and a non-Debtor entity. LBHI has no liability to claimant relative to such transaction or transactions. |
| 52 | MAPLES FINANCE LIMITED<br>CHRISTOPHER WATLER<br>PO BOX 1093, QUEENSGATE HOUSE<br>GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2131 | $18,000.00 | Claim 2131 identifies non-Debtor entity or entities as the entity or entities liable under the claim. |
| 53 | MAPLES FINANCE LIMITED<br>CHRISTOPHER WATLER<br>PO BOX 1093, QUEENSGATE HOUSE<br>GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2274 | $23,463.82 | Claim 2274 identifies non-Debtor entity or entities as the entity or entities liable under the claim. |
| 54 | MICHAEL PAGE INTERNATIONAL DO BRASIL<br>RUA FUNCHAL<br>ANDAR 375-7<br>ANDAR 04551-060<br>SAO PAULO BRASIL,<br>BRAZIL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/30/2009 | 6767 | $74,505.76 | The Debtors' records reflect that Claim 6767 is based on a transaction or transactions between claimant and a non-Debtor entity. LBHI has no liability to claimant relative to such transaction or transactions. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 55 | NEW YORK PUBLIC LIBRARY 476 FIFTH AVENUE, ROOM 76 NEW YORK, NY 10018-2788 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/31/2009 | 6828 | $25,000.00 | Charitable pledges are only enforceable as binding obligations "when accepted by the charity by incurring liability in reliance thereon." *See I. & I. Holding Corp. v. Gainsburg*, 276 N.Y. 427, 433-434 (N.Y. 1938).  Claimant has not demonstrated reliance on LBHI's pledge.  Therefore the pledge is not a binding obligation of LBHI. |
| 56 | NIELSEN COMPANY, THE (US), LLC F/K/A AC NIELSEN (US), INC. DIANA STURGEON, SR. MGR. BILLING 150 N MARTINGALE SCHAUMBURG, IL 60173 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2008 | 114 | $160,860.98 | The Debtors' records reflect that Claim 114 is based on a transaction or transactions between claimant and Lehman Brothers Inc.  LBHI has no liability to claimant relative to such transaction or transactions. |
| 57 | PARAMOUNT PRO PRINTING CORPORATION 30 JOURNAL SQUARE (P.O. BOX 6639) JERSEY CITY, NJ 07306 | | Lehman No Case Asserted/All Cases Asserted | 09/26/2008 | 41 | $26,577.66 | The Debtors' records reflect that Claim 41 is based on a transaction or transactions between claimant, on the one hand, and Lehman Brothers Inc., a non-Debtor entity, and/or Neuberger Berman Group LLC, also a non-Debtor entity, on the other hand.  The Debtors have no liability to claimant relative to such transaction or transactions. |
| 58 | RAMADAN, ZAKY S. | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19520 | $11,000.00 | The Debtors' records reflect that claimant was employed by LBHI through December 31, 2011.  Claimant received full severance and bonus following completion of employment with LBHI.  No liability is owed to claimant. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 59 | REALOGIC ANALYTICS, INC. ATTN SALVATORE CALDARONE, CEO 230 W MONROE ST. SUITE 1000 CHICAGO, IL 60606 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2008 | 77 | $70,282.13 | The Debtors' records reflect that Claim 77 is based on a transaction or transactions between claimant and REPE, a non-Debtor entity.  LBHI has no liability to claimant relative to such transaction or transactions. |
| 60 | ROBERTO BAZZONI ONLUS (UK) PIONEER GLOBAL INCESTMENTS LIMITED 123 BUCKINGHAM PALACE ROAD VICTORIA LONDON, SW1W 9SL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/31/2009 | 6894 | $70,000.00 | Charitable pledges are only enforceable as binding obligations "when accepted by the charity by incurring liability in reliance thereon." *See I. & I. Holding Corp. v. Gainsburg*, 276 N.Y. 427, 433-434 (N.Y. 1938).  Claimant has not demonstrated reliance on LBHI's pledge.  Therefore the pledge is not a binding obligation of LBHI. |
| 61 | SEVEN BRIDGES GOLF CLUB C/O DAVID NOVICK, ESQ. WILLIAM HARRIS INVESTORS, INC. 191 N. WACKER DR., SUITE 1500 CHICAGO, IL 60606 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/02/2009 | 3143 | $2,390.40 | The Debtors' records reflect that Claim 3143 is based on a transaction or transactions between claimant and Lehman Brothers Inc.  LBHI has no liability to claimant relative to such transaction or transactions. |
| 62 | SHAPIRO, MADELINE L. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28276 | $105,057.69 | A portion of Claim 28276, in the amount of $105,057.69, is based on severance and notice pay.  The Debtors' records reflect that claimant is currently an employee of LBHI and, therefore, is not entitled to severance and notice pay.  The remaining portion of Claim 28276 is not being expunged pursuant to this Objection and is not affected by this Objection.  All rights with respect to the remaining portion of Claim 28276 are reserved. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 63 | SIERRA LIQUIDITY FUND, LLC TRANSFEROR: US INFORMATION SYSTEMS INC. 2699 WHITE RD., SUITE # 255 IRVINE, CA 92614 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/17/2009 | 5533 | $22,325.25 | The Debtors' records reflect that Claim 5533 relates to a contract that was assigned to Barclays Capital Inc. ("Barclays") and for which Barclays assumed liability. |
| 64 | SMITHSONIAN INSTITUTION 1000 JEFFERSON DR., S.W. WASHINGTON, DC 20560 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22770 | $75,000.00 | Charitable pledges are only enforceable as binding obligations "when accepted by the charity by incurring liability in reliance thereon." See I. & I. Holding Corp. v. Gainsburg, 276 N.Y. 427, 433-434 (N.Y. 1938).  Claimant has not demonstrated reliance on LBHI's pledge.  Therefore the pledge is not a binding obligation of LBHI. |
| 65 | SOUTHWESTERN REFINING COMPANY INC OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13164 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders.  The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 66 | SOUTHWESTERN REFINING COMPANY INC OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK, NY 10019 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/16/2009 | 13192 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders.  The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 67 | SPONSORS FOR EDUCATIONAL OPPORTUNITY ATTN: GREG SMITH 55 EXCHANGE PLACE, SUITE 600 NEW YORK, NY 10005-3303 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27990 | $340,000.00 | Charitable pledges are only enforceable as binding obligations "when accepted by the charity by incurring liability in reliance thereon." See I. & I. Holding Corp. v. Gainsburg, 276 N.Y. 427, 433-434 (N.Y. 1938).  Claimant has not demonstrated reliance on LBHI's pledge.  Therefore the pledge is not a binding obligation of LBHI. |
| 68 | STADT SCHWAEBISCH HALL ATTN: MR. UWE GOETZELMANN AM MARKT 4 SCHWAEBISCH HALL, DE-74523 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27015 | $54,343.76* | Claim 27015 is for unmatured interest, which is disallowed pursuant to Section 502(b)(2) of the Bankruptcy Code. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 69 | STUART C. IRBY CO. D/B/A IRBY ELECTRICAL DIST. OF THE CITY OF JACKSON/STATE OF MS DAVID B. POGRUND - STONE POGRUND & KOREY 1 EAST WACKER DRIVE, SUITE 2610 CHICAGO, IL 60601 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/26/2009 | 2005 | $18,158.62 | Claim 2005 indicates that it is based on a transaction or transactions between claimant and JWH Joliet LLC.  LBHI has no liability to claimant relative to such transaction or transactions |
| 70 | TAKE CARE EMPLOYER SOLUTIONS, LLC F/K/A CHD MERIDIAN HEALTHCARE 161 WASHINGTON ST STE 1400 CONSHOHOCKEN, PA 19428-2055 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25495 | $472,432.48 | The Debtors' records reflect that Claim 25495 is based on a transaction or transactions between claimant and Lehman Brothers Inc.  LBHI has no liability to claimant relative to such transaction or transactions. |
| 71 | TEKSYSTEMS, INC. 7437 RACE RD. ATTN: RICH RODGERS HANOVER, MD 21076 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/19/2008 | 1383 | $1,360.64 | Claim 1383 identifies Lehman Brothers Inc., a domestic affiliate of the Debtors that is not a Debtor in these jointly administered chapter 11 cases, as the entity liable under the claim. |
| 72 | TRANSWORLD DRILLING COMPANY OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13162 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders.  The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 73 | TRANSWORLD DRILLING COMPANY OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK, NY 10019 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/16/2009 | 13193 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 74 | TRIANGLE REFINERIES INC OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13161 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 75 | TRIANGLE REFINERIES INC OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK, NY 10019 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/16/2009 | 13194 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 76 | TRIPLE S MINERALS RESOURCES CORP (F/K/A KERR-MCGEE MINERALS RESOURCES CORP OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13160 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 77 | TRIPLE S MINERALS RESOURCES CORPORATION (F/K/A KERR-MCGEE MINERALS RESOURCE CORP.) OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX, INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK, NY 10019 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/16/2009 | 13195 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 78 | TRIPLE S REFINING CORP F/K/A KERR-MCGEE REFINING CORP OFFICIAL COMMITTE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13159 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 79 | TRIPLE S REFINING CORP F/K/A KERR-MCGEE REFINING CORP OFFICIAL COMMITTE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK, NY 10019 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/16/2009 | 13196 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 80 | TRIPLE S, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13187 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 81 | TRIPLE S, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSION, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/16/2009 | 13197 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders.  The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 82 | TRONOX FINANCE CORP. OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13186 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders.  The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 83 | TRONOX FINANCE CORP. OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/16/2009 | 13198 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 84 | TRONOX HOLDINGS INC. (F/K/A KERR-MCGEE HOLDINGS INC.) OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/16/2009 | 13199 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 85 | TRONOX HOLDINGS INC. FKA KERR-MEGEE HOLDINGS INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13185 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 86 | TRONOX INCORPORATED OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13183 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 87 | TRONOX INCORPORATED OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/16/2009 | 13188 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 88 | TRONOX INCORPORATED ET AL. ATTN: MICHAEL J. FOSTER, VICE PRESIDENT 3301 NW 150TH ST OKLAHOMA CITY, OK 73134-2009 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29767 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 89 | TRONOX LLC (F/K/A KERR-MCGEE CHEMICAL LLC) OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/16/2009 | 13181 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders.  The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 90 | TRONOX LLC (F/K/A KERR-MCGEE CHEMICAL LLC) OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES 7 FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13900 (JMP) | **Lehman Commercial Paper Inc.** | 09/16/2009 | 13190 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders.  The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 91 | TRONOX PIGMENTS (SAVANNAH) (F/K/A KERR-MCGEE PIGMENTS (SAVANNAH)) OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/16/2009 | 13200 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders.  The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 92 | TRONOX PIGMENTS (SAVANNAH) FKA KERR-MCGEE PIGMENTS (SAVANNAH) OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13184 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders.  The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 93 | TRONOX WORLDWIDE LLC (F/K/A KERR-MCGEE CHEMICAL WORLDWIDE LLC) OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/16/2009 | 13189 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 94 | TRONOX WORLDWIDE LLC F/K/A KERR-MCGEE CHEMICAL WORLDWIDE LLC OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13182 | Undetermined* | This claim is based on claims asserted by the Official Committee of Unsecured Creditors of Tronox Inc. (the "Creditors Committee") (the "Tronox Action") in the Bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors") against various lenders. The claimant released LCPI and LBHI from any liability for the claims asserted in this proof of claim in a settlement agreement entered into in the bankruptcy case of Tronox Inc. and its affiliates (collectively the "Tronox Debtors [Case No. 09-10156]. |
| 95 | UNITED TELEPHONE CO. OF THE WEST (NEBRASKA) PO BOX 7971 SHAWNEE MISSION, KS 66207-0971 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2008 | 821 | $8,859.66 | The Debtors' records reflect that Claim 821 is based on a transaction or transactions for which all invoices were paid in full prior to September 15, 2008 (the "Commencement Date"). |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 324: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 96 | UNIVERSITY OF CHICAGO, THE RONALD J. SCHILLER ALUMNI RELATIONS & DEVELOPMENT 5801 SOUTH ELLIS AVENUE, 4TH FLOOR CHICAGO, IL 60637 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/20/2009 | 1819 | $600,000.00 | Under Illinois law a promise to donate money is only enforceable if the charitable organization incurs liability in reliance on the promise. Claimant has not demonstrated that it incurred liabilities in reliance on LBHI's charitable pledge. See *In re Wheeler's Estate*, 1 N.E.2d 425, 431 (Ill. App. Ct. 1936). In addition, section 14 of the agreement attached to Claim 1819 limits Claimant's remedy to removal of public recognition of LBHI's gift. LBHI therefore has no liability to Claimant. |
| 97 | WHEATLAND ENTERPRISES, INC. DBA OVERLAND LIMOUSINE SERVICE P.O. BOX 8263 SHAWNEE MISSION, KS 66208 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/23/2008 | 1436 | $5,949.25 | The Debtors' records reflect that Claim 1436 is based on a transaction or transactions between claimant and Lehman Brothers Inc. LBHI has no liability to claimant relative to such transaction or transactions. |
| | | | | | TOTAL | $178,179,288.61 | |

**EXHIBIT H**
**(Proposed Order – ECF No. 29297)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------x
                                                    :
In re                                               :    Chapter 11 Case No.
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*        :    08-13555 (JMP)
                                                    :
                           Debtors.                 :    (Jointly Administered)
                                                    :
---------------------------------------------------------------------x

**ORDER GRANTING THREE**
**HUNDRED TWENTY-FIFTH OMNIBUS**
**OBJECTION TO CLAIMS (REDUCE AND ALLOW CLAIMS)**

Upon the Three Hundred Twenty-Fifth omnibus objection to claims, dated July 9,

2012 (the "Three Hundred Twenty-Fifth Omnibus Objection to Claims"),[8] of Lehman Brothers

Holdings Inc. ("LBHI"), as Plan Administrator under the Modified Third Amended Joint Chapter

11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors, pursuant to section 502(b)

of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules

of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus

objections to proofs of claim [ECF No. 6664], seeking to reduce and allow the Reduce and

Allow Claims, as more fully described in the Three Hundred Twenty-Fifth Omnibus Objection to

Claims; and due and proper notice of the Three Hundred Twenty-Fifth Omnibus Objection to

Claims having been provided, and it appearing that no other or further notice need be provided;

and the Court having found and determined that the relief requested in the Three Hundred

Twenty-Fifth Omnibus Objection to Claims is in the best interests of the Chapter 11 Estates,

their creditors, and all parties in interest, and that the legal and factual bases set forth in the Three

---

[8] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the
Three Hundred Twenty-Fifth Omnibus Objection to Claims.

Hundred Twenty-Fifth Omnibus Objection to Claims establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Three Hundred Twenty-Fifth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that each Reduce and Allow Claim listed on Exhibit 1 annexed hereto

is reduced and allowed in the amount and priority set forth on Exhibit 1 under the column

headings "*Modified Amount*" and "*Modified Class*," and any asserted amounts in excess of the

reduced amount are disallowed; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to any claim listed on Exhibit A to the Three Hundred Twenty-

Fifth Omnibus Objection to Claims that does not appear on Exhibit 1 annexed hereto; and it is

further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
      New York, New York

                   _____
                   UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1</u>**

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 325: EXHIBIT 1 – CLAIMS TO REDUCE AND ALLOW

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | BANC OF AMERICA SECURITIES LIMITED ATTN: SIMON ORR 5 CANADA SQUARE LONDON, 514 5AQ UNITED KINGDOM | 27853 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $20,391,236.45* | Lehman Brothers Holdings Inc. | Unsecured | $20,059,449.00 |
| 2 | BANK OF CHINA, NEW YORK BRANCH ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: LBHI LOAN CLAIM 410 MADISON AVENUE NEW YORK, NY 10017 | 12582 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $50,793,064.96* | Lehman Brothers Holdings Inc. | Unsecured | $50,203,750.00 |
| 3 | TRANSFERRED TO: PAULSON CREDIT OPPORTUNITIES MASTER LTD. TRANSFEROR: BARCLAYS BANK PLC C/O PAULSON & CO. INC. ATTN: DANIEL KAMENSKY 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 67114 | 10/01/2010 | Lehman Brothers Holdings Inc. | Unsecured | $39,564,283.48 | Lehman Brothers Holdings Inc. | Unsecured | $38,599,378.72 |
| 4 | CHICAGO HISTORICAL SOCIETY GARY JOHNSON CHICAGO HISTORY MUSEUM 1601 N. CLARK CHICAGO, IL 60614 | 4390 | 05/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $40,000.00 | Lehman Brothers Holdings Inc. | Unsecured | $20,000.00 |

## IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 325: EXHIBIT 1 – CLAIMS TO REDUCE AND ALLOW

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 5 | COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED ATTN: NG YIP CHING JING 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI, HONG KONG | 3395 | 03/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $61,534.00* | Lehman Brothers Holdings Inc. | Unsecured | $61,534.00 |
| 6 | DECISION ECONOMICS, INC. ONE BOSTON PLACE, SUITE 1650 ATTN: EDWARD MUSMON BOSTON, MA 02108 | 1169 | 12/01/2008 | Lehman Brothers Holdings Inc. | Unsecured | $23,077.00 | Lehman Brothers Holdings Inc. | Unsecured | $20,833.00 |
| 7 | HANG SENG INDEXES COMPANY LIMITED (FORMERLY KNOWN AS HSI SERVICES LMITED) AND HANG SENG DATA SERVICES LIMITED 83 DES VOEUX ROAD CENTRAL HONG KONG | 14748 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $54,000.00* | Lehman Brothers Holdings Inc. | Unsecured | $54,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 325: EXHIBIT 1 – CLAIMS TO REDUCE AND ALLOW

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 8 | HEWLETT-PACKARD COMPANY ATTN: KEN HIGMAN 12610 PARK PLAZA DR #100 CERRITOS, CA 90703-9361 | 4861 | 06/12/2009 | Lehman Brothers Holdings Inc. | Unsecured | $373,655.51 | Lehman Brothers Holdings Inc. | Unsecured | $116,790.00 |
| 9 | MERRILL LYNCH CAPITAL SERVICES INC ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK, NY 10036 | 27845 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $95,752,941.46* | Lehman Brothers Holdings Inc. | Unsecured | $94,197,781.00 |
| 10 | MERRILL LYNCH CAPITAL SERVICES, INC. TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS, LLC ATTN : CLAIRE MONGELARD 1133 AVENUE OF AMERICAS, 42ND FLOOR NEW YORK, NY 10036 | 29742 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $8,328,814.89* | Lehman Brothers Holdings Inc. | Unsecured | $8,193,296.00 |
| 11 | SILLS CUMMIS & GROSS P.C. ATTN: SIMON KIMMELMAN, ESQ. 650 COLLEGE ROAD EAST PRINCETON, NJ 08540 | 24028 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $4,002.00 | Lehman Brothers Holdings Inc. | Unsecured | $4,002.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 325: EXHIBIT 1 – CLAIMS TO REDUCE AND ALLOW

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12 | THOROUGHBRED MASTER LIMITED TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O APPALOOSA INVESTMENT L.P.1 ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS, NJ 07078 | 13034 | 09/15/2009 | Lehman Brothers Holdings Inc. | Unsecured | $3,609,425.60* | Lehman Brothers Holdings Inc. | Unsecured | $3,591,021.00 |
| | TRANSFERRED TO: APPALOOSA INVESTMENT L.P.1 TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS, NJ 07078 | | | | Unsecured | $4,789,114.09 | | Unsecured | $4,764,694.00 |
| | TRANSFERRED TO: STONE LION PORTFOLIO LP TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O STONE LION CAPITAL PARTNERS LP 461 5TH AVE, 14TH FL NEW YORK, NY 10017 | | | | Unsecured | $9,463,423.86 | | Unsecured | $9,415,169.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 325: EXHIBIT 1 – CLAIMS TO REDUCE AND ALLOW

| | | | | ASSERTED | | | MODIFIED | |
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| TRANSFERRED TO: PALOMINO FUND LIMITED TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O APPALOOSA INVESTMENT L.P.1 ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS, NJ 07078 | | | | Unsecured | $7,027,106.22 | | Unsecured | $6,991,274.00 |
| TRANSFERRED TO: THOROUGHBRED FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O APPALOOSA INVESTMENT L.P.1 ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS, NJ 07078 | | | | Unsecured | $3,501,201.84 | | Unsecured | $3,483,349.00 |
| | | | | TOTAL | $243,776,881.36 | | TOTAL | $239,776,320.72 |

**EXHIBIT I**
**(Proposed Order – ECF No. 29321)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
In re                                                          :        **Chapter 11 Case No.**
                                                               :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,        :        **08-13555 (JMP)**
                                                               :
                    **Debtors.**                               :        **(Jointly Administered)**
--------------------------------------------------------------------x

**ORDER GRANTING THREE**
**HUNDRED TWENTY-SIXTH OMNIBUS OBJECTION**
<u>**TO CLAIMS (SEVERANCE AND OTHER EMPLOYEE CLAIMS)**</u>

Upon the three hundred twenty-sixth omnibus objection to claims, dated July 10,

2012 (the "<u>Three Hundred Twenty-Sixth Omnibus Objection to Claims</u>"),[9] of Lehman Brothers

Holdings Inc. ("<u>LBHI</u>"), as Plan Administrator under the Modified Third Amended Joint Chapter

11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors, pursuant to section 502(b)

of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rule 3007(d) of the Federal Rules

of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus

objections to proofs of claim [ECF No. 6664], seeking to (i) reduce and allow the Claims on the

basis that the amounts and/or priorities listed on the proofs of claim are greater than the fair,

accurate, and reasonable values and/or priorities determined by the Plan Administrator after a

review of the claimants' supporting documentation and the Chapter 11 Estates' books and

records and/or (ii) to reclassify the Stock Claims as common equity interests, as more fully

described in the Three Hundred Twenty-Sixth Omnibus Objection to Claims; and due and proper

notice of the Three Hundred Twenty-Sixth Omnibus Objection to Claims having been provided,

and it appearing that no other or further notice need be provided; and the Court having found and

determined that the relief requested in the Three Hundred Twenty-Sixth Omnibus Objection to

---

[9] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the
Three Hundred Twenty-Sixth Omnibus Objection to Claims.

Claims is in the best interests of the Chapter 11 Estates, their creditors, and all parties in interest, and that the legal and factual bases set forth in the Three Hundred Twenty-Sixth Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Three Hundred Twenty-Sixth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED (i) that each Claim listed on Exhibit 1 annexed hereto is reduced and allowed in the amount and priority set forth on Exhibit 1 in the row entitled "*Claim as Modified*" and in the columns entitled "*Administrative,*" "*Secured,*" "*Priority,*" and "*Unsecured*" and (ii) that any asserted amounts in excess of the reduced amount are disallowed; and it is further

ORDERED that the portions of the claims listed on Exhibit 1 in the row entitled "*Claim as Modified*" and in the column entitled "*Equity*" are reclassified as equity interests having the same priority as, and no greater priority than, common stock interests in LBHI; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to any claim or portion of any claim listed on Exhibit A to the Three Hundred Twenty-Sixth Omnibus Objection to Claims that does not appear on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
         New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1</u>**

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 326: EXHIBIT 1 - SEVERANCE AND OTHER EMPLOYEE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 1 | BABOOLAL, STEPHEN | 2280 | 1/30/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $40,000.00 | | | $40,000.00 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$29,050.00** | | **$40,000.00** |
| 2 | BENDAHAN, HECTOR | 8022 | 8/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $9,800.00 | | | $9,800.00 |
| | | | | **CLAIM AS MODIFIED** | | | **$9,540.00** | | | **$9,540.00** |
| 3 | BHATIA, SIDHARTH | 15412 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | | $25,550.41 | | $25,550.41 |
| | | | | **CLAIM AS MODIFIED** | | | | **$22,592.28** | | **$22,592.28** |
| 4 | BLYZNAK, ULANA | 64300 | 11/3/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $11,572.61 | | $22,522.61 |
| | | | | **CLAIM AS MODIFIED** | | | **$7,148.07** | **None** | | **$7,148.07** |
| 5 | BORY, CHARLES H. | 507 | 11/5/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $58,792.38 | | | $58,792.38 |
| | | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $24,177.00 | | | $24,177.00 |
| | | | | AMOUNT SUBJECT TO OBJECTION | | | $34,615.38 | | | $34,615.38 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$23,665.38** | | **$34,615.38** |
| 6 | BURROUGHS,JAMIRI | 30413 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | | $19,264.94 | | $19,264.94 |
| | | | | **CLAIM AS MODIFIED** | | | | **$17,187.50** | | **$17,187.50** |
| 7 | CARAGIULO, NICHOLAS | 28669 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $200,000.00 | | | $200,000.00 |
| | | | | AMOUNT NOT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | | AMOUNT SUBJECT TO OBJECTION | | | $200,000.00 | | | $200,000.00 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$94,050.00** | | **$105,000.00** |
| 8 | CASTELLANOS, JOSE G | 30046 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | | $73,772.32 | | $73,772.32 |
| | | | | **CLAIM AS MODIFIED** | | | | **$71,538.39** | | **$71,538.39** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 326: EXHIBIT 1 - SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 9 CHIDAMBARAM, SETHURAMAN | 21905 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $30,115.34 | | $30,115.34 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $30,115.34 | | $30,115.34 |
| | | | **CLAIM AS MODIFIED** | | | | **$25,961.52** | | **$25,961.52** |
| 10 CHIN, NEVILLE | 11326 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $41,461.35 | | | $41,461.35 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$19,849.86** | | **$30,799.86** |
| 11 CIERKOWSKI, EFE | 359 | 10/23/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $17,750.00 | | | $17,750.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$5,434.62** | | **$16,384.62** |
| 12 CULLMANN, DAVID | 18144 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $35,203.00 | | $46,153.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$32,319.23** | | **$43,269.23** |
| 13 CUNNINGHAM, MARGERY O. | 13043 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $156,631.95 | | $167,581.95 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$96,280.79** | | **$107,230.79** |
| 14 D'ORNELLAS, THELMA A. | 7909 | 8/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $27,654.00 | | | $27,654.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$16,704.00** | | **$27,654.00** |
| 15 DASHORE, ALEX ALOK | 802 | 11/18/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $23,830.00 | | $23,830.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$19,230.76** | | **$19,230.76** |
| 16 DE LA VILLA, ANNY | 28665 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $6,460.00 | | | $6,460.00 |
| | | | **CLAIM AS MODIFIED** | | | **$2,584.61** | | | **$2,584.61** |
| 17 DEMIZIO,LINDA | 15818 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $12,450.73 | | $12,450.73 |
| | | | **CLAIM AS MODIFIED** | | | | **$6,932.70** | | **$6,932.70** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 326: EXHIBIT 1 - SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 18  DONTAMSETTY, VANI | 10385 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $34,924.50 | | $34,924.50 |
| | | | **CLAIM AS MODIFIED** | | | | **$24,663.44** | | **$24,663.44** |
| 19  DOPLER, MARY T. | 7372 | 8/5/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $48,771.18 | | $59,721.18* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $48,771.18 | | $59,721.18 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$59,721.18** | | **$59,721.18** |
| 20  DUTTA, MUKESH | 6351 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $15,000.00 | | | $15,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$15,000.00** | | **$15,000.00** |
| 21  DUTTA, MUKESH | 6356 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $20,000.00 | | | $20,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$9,050.00** | | **$20,000.00** |
| 22  EPSHTEYN, BORIS | 13377 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $39,835.53 | | $39,835.53 |
| | | | **CLAIM AS MODIFIED** | | | | **$36,057.68** | | **$36,057.68** |
| 23  FILLICHIO, CARL A. | 1820 | 1/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $169,050.00 | | $180,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$146,742.35** | | **$157,692.35** |
| 24  FISHER, ALEX | 6549 | 7/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $38,500.93 | | $49,450.93 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$34,723.06** | | **$45,673.06** |
| 25  FITZGERALD, MELODY | 5616 | 7/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $56,597.84 | | $56,597.84 |
| | | | **CLAIM AS MODIFIED** | | | | **$51,476.88** | | **$51,476.88** |
| 26  FU, ANTIEN | 5508 | 7/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $27,197.86 | | $27,197.86 |
| | | | **CLAIM AS MODIFIED** | | | | **$23,798.06** | | **$23,798.06** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 326: EXHIBIT 1 - SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------------------|---------|----------|-----------|--------|--------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 27  GREEN, STACEY | 10517 | 9/8/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $5,000.00 | | $5,000.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$9,519.24** | | **$9,519.24** |
| 28  GUILBAULT, RENEE | 9084 | 8/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $13,225.70 | | $24,175.70 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$10,203.83** | | **$21,153.83** |
| 29  HAGIWARA,MARIA L | 6865 | 7/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $45,769.27 | | $45,769.27 |
| | | | **CLAIM AS MODIFIED** | | | | **$25,576.95** | | **$25,576.95** |
| 30  HANIFF, MELISSA | 916 | 11/24/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $10,950.00 | | | $16,753.94 | | $27,703.94 |
| | | | **CLAIM AS MODIFIED** | **None** | | | **$27,692.32** | **Undetermined** | **$27,692.32** |
| 31  HEACOX, STEPHANIE A | 5264 | 7/13/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $26,442.30 | | | $26,442.30 |
| | | | **CLAIM AS MODIFIED** | | | **$950.00** | **$25,492.30** | | **$26,442.30** |
| 32  HUNTER, MARIE | 12352 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $357,378.15 | | $368,328.15 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$200,588.53** | | **$211,538.53** |
| 33  HUYNH, PHUOC T. | 2035 | 1/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $82,550.00 | | $93,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$93,500.00** | | **$93,500.00** |
| 34  JENKINS, COURTNEY | 17569 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $78,967.62 | | $89,917.62 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$17,307.00** | | **$17,307.00** |
| 35  KAPLUN, ALEXANDER | 29902 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $66,428.57 | | $77,378.57 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$51,550.00** | | **$62,500.00** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 326: EXHIBIT 1 - SEVERANCE AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 36  KILLIAN, GARY M. | 24154 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $989,050.00 | | $1,000,000.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $989,050.00 | | $1,000,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$927,511.58** | | **$938,461.58** |
| 37  KRAUSE, MICHAEL | 1191 | 12/3/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $160,416.70 | | $160,416.70 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $160,416.70 | | $160,416.70 |
| | | | **CLAIM AS MODIFIED** | | | | **$131,250.02** | | **$131,250.02** |
| 38  KUNZ, ROBERT F. | 19517 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $284,134.57 | | $295,084.57 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $157,584.57 | | $157,584.57 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $126,550.00 | | $137,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$124,050.00** | | **$135,000.00** |
| 39  LAGUERRE, MARTIN ERIC | 13952 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $57,115.41 | | | $57,115.41 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$46,165.41** | | **$57,115.41** |
| 40  LAMONT, JOSHUA | 5229 | 7/9/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $23,665.00 | | $34,615.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$21,501.90** | | **$32,451.90** |
| 41  LANIER, LEIGH K. | 397 | 10/28/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $93,377.00 | | $104,327.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$91,357.70** | | **$102,307.70** |
| 42  LARKIN, TED | 442 | 10/31/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $56,538.44 | | | $56,538.44 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$56,538.44** | | **$56,538.44** |
| 43  LAWLESS, CONSUELA A. | 31192 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $31,214.29 | $31,214.29 | | $62,428.58 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$31,250.00** | | **$31,250.00** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 326: EXHIBIT 1 - SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 44  LEE, CONNIE | 7036 | 8/3/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,442.33** | | **$16,442.33** |
| 45  LEE, MATTHEW | 14074 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $502,197.30 | | $502,197.30* |
| | | | **CLAIM AS MODIFIED** | | | | **$500,000.06** | | **$500,000.06** |
| 46  LEE, ZHONG | 25541 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $146,428.57 | | $146,428.57 |
| | | | **CLAIM AS MODIFIED** | | | | **$142,500.00** | | **$142,500.00** |
| 47  LIQUIDITY SOLUTIONS, INC. | 10964 | 9/9/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $20,702.89 | | $31,652.89 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$9,819.21** | | **$20,769.21** |
| 48  LORENZO, RUBEN S. | 1235 | 12/5/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $33,653.89 | | | $33,653.89 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$22,703.89** | | **$33,653.89** |
| 49  LUKANG,MARY JANE G. | 25081 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $42,697.77 | | | $42,697.77 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$34,711.58** | | **$34,711.58** |
| 50  MADDEN, KAREN A. | 24111 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $100,548.97 | | | $100,548.97 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$77,515.29** | | **$88,465.29** |
| 51  MADDEN,SALLI B. | 24192 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $64,771.10 | | $75,721.10 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$73,557.64** | | **$73,557.64** |
| 52  MAGOULA, ANNA | 19396 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $18,000.00 | | $18,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$13,750.00** | | **$13,750.00** |
| 53  MAJDALANI, ELIE | 1811 | 1/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $143,749.99 | | $143,749.99 |
| | | | **CLAIM AS MODIFIED** | | | | **$135,499.93** | | **$135,499.93** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 326: EXHIBIT 1 - SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------------------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 54 MATHENY, JUDITH ANN | 214 | 10/17/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $27,011.53 | | $37,961.53 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$23,376.91** | | **$34,326.91** |
| 55 MATULAC,DERRICK | 30813 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $27,197.86 | | $10,950.00 | Undetermined | | $38,147.86 * |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$12,848.06** | | **$23,798.06** |
| 56 MILLER,CHRISTINA X. | 31197 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $79,112.00 | | $90,062.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$55,550.00** | | **$66,500.00** |
| 57 MONTALVO, MIRIAM | 19393 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $38,874.12 | | $38,874.12 |
| | | | **CLAIM AS MODIFIED** | | | | **$33,653.83** | | **$33,653.83** |
| 58 MORAN, ELIZABETH | 24870 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $38,241.34 | | $38,241.34 |
| | | | **CLAIM AS MODIFIED** | | | | **$34,615.35** | | **$34,615.35** |
| 59 MOSS, MEREDITH | 5876 | 7/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $44,819.39 | | $55,769.39 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$38,857.70** | | **$49,807.70** |
| 60 NANCE, STEVIEANN | 9464 | 8/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $14,022.16 | | $14,022.16 |
| | | | **CLAIM AS MODIFIED** | | | | **$12,269.24** | | **$12,269.24** |
| 61 NASH, ANTHONY A. | 5404 | 7/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $55,000.00 | | | $55,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$52,884.63** | | **$52,884.63** |
| 62 NIEBLING, ROE | 338 | 10/22/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | | | Undetermined * |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,473.09** | | **$12,423.09** |
| 63 PARRINELLO, AMY | 24575 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $59,290.00 | | $59,290.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$15,144.22** | | **$15,144.22** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 326: EXHIBIT 1 - SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 64  PATEL, PRITESH B. | 2451 | 2/2/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $94,615.39 | | | $94,615.39 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$82,280.68** | | **$93,230.68** |
| 65  PEVZNER, EVGENIA | 26182 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $54,350.98 | | | $54,350.98 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$54,350.98** | | **$54,350.98** |
| 66  PUGLIA, DANIELLE | 5382 | 7/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $9,791.56 | | | $9,791.56 |
| | | | **CLAIM AS MODIFIED** | | | **$5,451.92** | | | **$5,451.92** |
| 67  PULIDO-CROWE, OLGA A. | 16216 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $348,736.85 | | $359,686.85 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $190,230.12 | | $190,230.12 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $158,506.73 | | $169,456.73 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$133,761.56** | | **$144,711.56** |
| 68  RAIKAR, SANTOSH G. | 464 | 11/3/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $43,561.64 | | $54,511.64 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$32,319.23** | | **$43,269.23** |
| 69  RAYMOND, RICK | 5338 | 7/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $15,714.29 | Undetermined | | $15,714.29 * |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $1,964.29 | | | $1,964.29 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $13,750.00 | Undetermined | | $13,750.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$2,800.00** | | **$13,750.00** |
| 70  RENDER, ALEISHA NICHOLE | 12135 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $18,132.28 | | | $18,132.28 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$4,915.41** | | **$15,865.41** |
| 71  RONG, ERIC | 8564 | 8/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $36,852.03 | | $47,802.03 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$32,319.23** | | **$43,269.23** |
| 72  ROSSI, GEORGE A. | 5428 | 7/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $100,769.15 | | | $100,769.15 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$89,819.15** | | **$100,769.15** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 326: EXHIBIT 1 - SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 73  SALMONSON, ARLENE | 22320 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $126,625.87 | | | $126,625.87 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$115,280.65** | | **$126,230.65** |
| 74  SAXMAN, MICHAEL B. | 24032 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $96,550.00 | | $107,500.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $35,000.00 | | $35,000.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $61,550.00 | | $72,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$61,550.00** | | **$72,500.00** |
| 75  SCIANGULA, BARBARA J. | 25022 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $10,950.00 | | | $53,596.00 | | $64,546.00* |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$48,415.50** | | **$59,365.50** |
| 76  SHAH, TEJASH I | 12245 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $32,623.98 | | | $32,623.98 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$17,896.14** | | **$28,846.14** |
| 77  SHEA, DEBORAH | 10958 | 9/9/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$25,961.55** | | **$25,961.55** |
| 78  SIBIRSKI, LINDA J. | 13455 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$34,096.14** | | **$34,096.14** |
| 79  SIDHU, SUKHCHAIN SINGH | 18186 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$23,798.06** | | **$23,798.06** |
| 80  SINGHAL,SHILPA | 7416 | 8/5/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $10,050.00 | | $21,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$10,050.00** | | **$21,000.00** |
| 81  SMITH, JOANNE M. | 30690 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $134,250.00 | | | $134,250.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$108,876.84** | | **$119,826.84** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 326: EXHIBIT 1 - SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 82  SPRAY, ERIC | 7435 | 8/5/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $154,687.47 | | $154,687.47 |
| | | | **CLAIM AS MODIFIED** | | | | **$145,288.48** | | **$145,288.48** |
| 83  STEFANI, JOHN | 803 | 11/19/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $72,355.77 | | | $72,355.77 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$46,261.55** | | **$57,211.55** |
| 84  SYKES, ROSEMARY | 17780 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | Undetermined | | Undetermined * |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$23,665.35** | | **$34,615.35** |
| 85  TYRAS, PETER D | 310 | 10/17/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $26,923.04 | $43,749.94 | | $70,672.98 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$52,992.22** | | **$63,942.22** |
| 86  URGO, KELLY | 458 | 11/3/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $60,576.92 | | | $60,576.92 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$49,626.92** | | **$60,576.92** |
| 87  VALIANTSINA, SMELAVA | 18196 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $4,600.00 | | | $4,600.00 * |
| | | | **CLAIM AS MODIFIED** | | | **$4,553.86** | | | **$4,553.86** |
| 88  VASQUEZ, JUAN | 10023 | 9/1/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $18,000.00 | | $18,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$8,653.86** | | **$8,653.86** |
| 89  VENEGAS, ROSA E. | 7743 | 8/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $69,411.54 | | $69,411.54 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $4,157.50 | | $4,157.50 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $65,254.04 | | $65,254.04 |
| | | | **CLAIM AS MODIFIED** | | | | **$65,254.04** | | **$65,254.04** |
| 90  VOLPE, DARCY L. | 9845 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $117,032.91 | | $127,982.91 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$110,203.83** | | **$121,153.83** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 326: EXHIBIT 1 - SEVERANCE AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------------------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 91  WEGNER, JEREMY | 4332 | 5/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $62,650.00 | | $73,600.00 |
| | | | CLAIM AS MODIFIED | | | None | $70,769.23 | | $70,769.23 |
| 92  ZENG, PING | 9753 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $32,225.22 | | $32,225.22 |
| | | | CLAIM AS MODIFIED | | | | $28,750.02 | | $28,750.02 |
| | | | TOTAL ASSERTED | $38,147.86 | $10,950.00 | $1,898,058.03 | $5,335,523.94 | $0.00 | $7,282,679.83 |
| | | | TOTAL NOT SUBJECT TO OBJECTION | 0.00 | 0.00 | 26,141.29 | 386,972.19 | 0.00 | 413,113.48 |
| | | | TOTAL SUBJECT TO OBJECTION | 38,147.86 | 10,950.00 | 1,871,916.74 | 4,948,551.75 | 0.00 | 6,869,566.35 |
| | | | TOTAL CLAIM AS MODIFIED | $0.00 | $0.00 | $522,978.46 | $5,560,214.48 | $0.00 | $6,083,192.94 |

**EXHIBIT J**
**(Proposed Order – ECF No. 29322)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
In re                                                    :        **Chapter 11 Case No.**
                                                         :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,             :        **08-13555 (JMP)**
                                                         :
                              **Debtors.**               :        **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING THREE HUNDRED TWENTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS (PARTNERSHIP AND OTHER EMPLOYEE CLAIMS)

Upon the three hundred twenty-seventh omnibus objection to claims, dated July 10, 2012 (the "Three Hundred Twenty-Seventh Omnibus Objection to Claims"),[10] of Lehman Brothers Holdings Inc. ("LBHI"), as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [ECF No. 6664], seeking to (i) reduce and allow the Claims on the basis that the amounts and/or priorities listed on the proofs of claim are greater than the fair, accurate, and reasonable values and/or priorities determined by the Plan Administrator after a review of the claimants' supporting documentation and the Chapter 11 Estates' books and records and/or (ii) to reclassify the Stock Claims as common equity interests, as more fully described in the Three Hundred Twenty-Seventh Omnibus Objection to Claims; and due and proper notice of the Three Hundred Twenty-Seventh Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief requested in the Three Hundred Twenty-

---

[10] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Three Hundred Twenty-Seventh Omnibus Objection to Claims.

Seventh Omnibus Objection to Claims is in the best interests of the Chapter 11 Estates, their

creditors, and all parties in interest, and that the legal and factual bases set forth in the Three

Hundred Twenty-Seventh Omnibus Objection to Claims establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Three Hundred Twenty-Seventh

Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that each Claim listed on Exhibit 1 annexed hereto is reduced and

allowed in the amount and priority set forth on Exhibit 1 in the row entitled "*Claim as Modified*"

and in the columns entitled "*Administrative,*" "*Secured,*" "*Priority,*" and "*Unsecured*" and (ii)

that any asserted amounts in excess of the reduced amount are disallowed; and it is further

ORDERED that the portions of the claims listed on Exhibit 1 in the row entitled

"*Claim as Modified*" and in the column entitled "*Equity*" are reclassified as equity interests

having the same priority as, and no greater priority than, common stock interests in LBHI; and it

is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to any claim or portion of any claim listed on Exhibit A to the

Three Hundred Twenty-Seventh Omnibus Objection to Claims that does not appear on Exhibit 1

annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

## Exhibit 1

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|--------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 1  ADLER, MONA J. | 67724 | 11/14/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,000.00 | | $21,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 2  AFFRONTI, FRANK | 29966 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 3  AFFRONTI, MINDY (WEISS) | 29961 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 4  AIREN, AMIT | 11092 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $6,132.00 | | $6,132.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 5  ALTIDOR, FRITZNER L. | 29274 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,000.00 | | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 6  ALVEY, SCOTT C | 7048 | 8/3/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,605.04 | | $3,605.04 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 7  AMIN, FARUK K. | 18817 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 8  ANDREWS, COLLETTE | 27594 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 9  ARAMAYO, LUIS | 26418 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,000.00 | | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 10  ARANCIO, JOHN | 32279 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------------------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 11  ARMAN, ANNE | 18132 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 12  BANKS-ALEXANDER, KATHY | 26065 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 13  BARBUZZA, SALVATORE V. | 31193 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $26,367.00 | | $37,317.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 14  BAREK, SCOTT | 29467 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 15  BARICEVIC, JOANNA M. | 13427 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 16  BENAVIDES, LESTER | 28616 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $52,500.00 | | $52,500.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 17  BENSON, CRAIG O. | 2136 | 1/29/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $312,864.31 | | | $312,864.31 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $251,118.63 | | | $251,118.63 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $61,745.68 | | | $61,745.68 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$7,044.69** | **Undetermined** | **$7,044.69** |
| 18  BERMAN, EILEEN B. | 26131 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 19  BESS, DONNA E. | 26412 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $37,317.00 | | | $37,317.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 20  BIRNEY, JANET | 27235 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | | | $10,950.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | | | $10,950.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 21  BLAKE, SHARON | 26298 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 22  BONINSEGNA, ALESSANDRO M | 25899 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 23  BORZI,PETER | 18682 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 24  BOULOUBASIS, MICHAEL | 18974 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $7,831.00 | | $7,831.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 25  BOWYER, BRIDGET S | 25041 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | Undetermined | | Undetermined* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | Undetermined | Undetermined | | Undetermined |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | **Undetermined** | **$2,348.23** |
| 26  BOYLE, JACQUELINE G | 32243 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 27  BRAMHAM, SHAUN | 26287 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $7,831.00 | | $7,831.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 28  BRAUN, KONSTANTIN | 11059 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|--------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 29  BRENNAN, SCOTT W. | 12788 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 30  BREWER, KAREN H | 11297 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $260,978.05 | | $271,928.05 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $243,514.00 | | $243,514.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $17,464.05 | | $28,414.05 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 31  BROSELL, JOSHUA D. | 12970 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 32  BROWN, JONATHAN H. | 12636 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $32,671.45 | | | $32,671.45 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | **$26,102.95** | **$28,451.18** |
| 33  BURKE, TERENCE P | 14402 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,302.00 | $25,383.00 | | $26,685.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $23,645.00 | | $23,645.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $1,302.00 | $1,738.00 | | $3,040.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 34  BURKE, WILLIAM | 28572 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 35  BURNS JR, PUTNAM R. | 19224 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$7,044.69** | | **$7,044.69** |
| 36  CAIAZZA, OSCAR | 25097 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 37  CANTY, DEBORAH | 7601 | 8/7/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 38 CHADNEY, MICHAEL | 16291 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $103,045.00 | | | $103,045.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $42,542.50 | | | $42,542.50 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $60,502.50 | | | $60,502.50 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 39 CHAPMAN, ROBERT D | 13434 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 40 CHARBONNEL, JOHN R. | 15226 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $32,000.00 | | | $32,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 41 CHESLER, MARK | 4880 | 6/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $30,450.00 | | $30,450.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 42 CHIN, NEVILLE | 11323 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 43 CHU, JI YEONG | 28709 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 44 CIMICATA, BARBARA | 25695 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 45 CIMINELLO, THOMAS | 32271 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 46 CIONGOLI, JEFFRY J. | 31371 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $395,702.00 | | $406,652.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $355,873.00 | | $355,873.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $39,829.00 | | $50,779.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 47  CLARKE, MARI | 18929 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,000.00 | | | $10,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 48  CLOVES, STEVEN | 32024 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,823.00 | $46,146.00 | | $47,969.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $26,654.00 | | $26,654.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $1,823.00 | $19,492.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 49  COFFIN, JEFFREY M. | 12204 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 50  COLLIER, MICHAEL | 11588 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $225,335.44 | | $225,335.44 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $194,885.44 | | $194,885.44 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $30,450.00 | | $30,450.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 51  COLLURA, ANTHONY | 24008 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 52  CONNELLY, KATHLEEN ANN | 24683 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 53  COPPERWAITE, PAUL R. | 11051 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 54  CORMIER, JAMES W | 5950 | 7/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 55  CORPENING, MARY ANN | 24871 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 56  CREPEAU, ALEX F. | 11285 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | CLAIM AS MODIFIED | | | | $16,437.60 | | $16,437.60 |
| 57  CRISPINO, ANTHONY | 18684 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 58  CUMMINGS-MOORE, PATRICIA | 27929 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 59  CURTIS, CLARE E | 26030 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $593,050.00 | | $604,000.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $10,950.00 | $593,050.00 | | $604,000.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | CLAIM AS MODIFIED | | | None | $16,437.60 | | $16,437.60 |
| 60  DA SILVA, ANTONIO R. | 17309 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 61  DALLARIS, EMILY | 29833 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 62  DAVIS, ERIC | 16230 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 63  DAY, JACKELYN | 31282 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 64  DE GUZMAN, GENEROSA P. | 19564 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $35,000.00 | | $35,000.00 |
| | | | CLAIM AS MODIFIED | | | | $16,437.60 | | $16,437.60 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 65  DE MELO, NEVILLE F | 30473 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $15,183.30 | | | $15,183.30 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 66  DE VILLE, TARA | 33413 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 67  DEALLIE, SAMPSON | 18645 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 68  DEAN, EMMA | 16276 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $20,561.00 | | $20,561.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $10,561.00 | | $10,561.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 69  DECAMP, HELENE M. | 25239 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 70  DEMASI, KATHLEEN M. | 10063 | 9/1/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 71  DENNISON, G. MS. | 31770 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | **Undetermined** | **$2,348.23** |
| 72  DEVILLE, GARETH | 33412 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 73  DI RUSSO, GEORGE E. | 5884 | 7/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | $1,166,054.40 | | $291,513.60 | | $1,457,568.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|------------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 74 DIRSCHBERGER, SALVATORE E. | 14350 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $709,570.00 | | $720,520.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $690,070.00 | | $690,070.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $19,500.00 | | $30,450.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 75 DMUCHOWSKI, JOHN | 34402 | 9/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 76 DOLBY, JACQUELINE | 13979 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 77 DONOFRIO, JAMES | 19612 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 78 DUFFY, MAUREEN | 19348 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 79 DULIEU, MICHELLE S | 31679 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 80 DURRANT, STEVEN A | 10640 | 9/8/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 81 DZIEMIAN,DANIEL | 24571 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 82 EASTICK, HELEN | 31768 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $49,594.00 | | $49,594.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $46,549.00 | | $46,549.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|------------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 83  EISENBERG, IRWIN M. | 10417 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | $35,000.00 | $10,900.00 | $74,051.00 | | $119,951.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $10,900.00 | $74,051.00 | | $84,951.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | $35,000.00 | | | | $35,000.00 |
| | | | CLAIM AS MODIFIED | | None | | $16,437.60 | | $16,437.60 |
| 84  ENG, JANET M. | 10418 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $20,000.00 | | | $20,000.00 |
| | | | CLAIM AS MODIFIED | | None | | $16,437.60 | | $16,437.60 |
| 85  ENGEL, STEVEN | 15255 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $273,211.36 | | $284,161.36 * |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $149,870.00 | | $149,870.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $123,341.36 | | $134,291.36 |
| | | | CLAIM AS MODIFIED | | None | | $2,348.23 | | $2,348.23 |
| 86  EPES, CHRISTOPHER R. | 23623 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $15,000.00 | | $15,000.00 |
| | | | CLAIM AS MODIFIED | | | | $16,437.60 | | $16,437.60 |
| 87  ESCOBAR, CALIXTO M. JR. | 24873 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined * |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 88  FALLTRICK, BARRY J | 12732 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,315.00 | | | $21,315.00 |
| | | | CLAIM AS MODIFIED | | None | | $2,348.23 | | $2,348.23 |
| 89  FARUP, SVEN | 25180 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | CLAIM AS MODIFIED | | | | $16,437.60 | | $16,437.60 |
| 90  FELICIANO, MAUREEN | 25324 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined * |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS- TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 91  FILBEE, SARAH M | 34468 | 9/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 92  FINKELSTEIN, ANDREW L. | 23621 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 93  FLEMING, MATTHEW | 18965 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 94  FLEMING,DANIEL | 32473 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 95  FLYNN, PATRICK | 18639 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,350.00 | $140,568.00 | | $151,918.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $8,305.00 | $140,568.00 | | $148,873.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 96  FORSYTH, DAVID M. | 27600 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | | | $10,950.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | | | $10,950.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 97  GALINDO, SERGIO A. | 15411 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 98  GALLOTTA, ROBERT T. | 15180 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 99  GANDER, HELEN | 7076 | 8/3/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,000.00 | | | $11,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------|---------|----------|-----------|--------|--------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 100  GANSCHOW, STELLA | 6937 | 7/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 101  GARDENER, PAUL | 16272 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 102  GARDINER, JAMES R. | 19345 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 103  GARDNER, JONATHAN P | 25355 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $264,663.99 | | $275,613.99 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 104  GARNER, ANNA | 19350 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 105  GAY, PAUL | 16270 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 106  GIBAULT, CAROLINE | 22322 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $1,047,933.00 | | $1,047,933.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $1,047,933.00 | | $1,047,933.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 107  GITLIN, MICHAEL H. | 9356 | 8/25/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 108  GOLDBERG, LOUISE | 19518 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $808.00 | $14,757.00 | | $15,565.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $12,520.00 | | $12,520.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $808.00 | $2,237.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 109 GOODMAN, SHEILA B. | 24546 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | | | Undetermined* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 110 GOYAL, ANSHUMAN | 11281 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 111 GRAVES, ADRIAN T | 24498 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $391.00 | $8,238.00 | | $8,629.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $5,884.00 | | $5,884.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $391.00 | $2,354.00 | | $2,745.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 112 GRAY, L.A. MS. | 31769 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $5,883.00 | | $5,883.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $2,838.00 | | $2,838.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 113 GREENBERG, CARYN L. | 7993 | 8/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 114 GREENSHIELDS, MATTHEW C. | 5909 | 7/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $20,991.00 | | $20,991.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 115 GREENWAY, LISA K | 16283 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 116 GROBE, ROBERT J. | 5875 | 7/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|-----------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 117 GUERRON, JORGE | 17308 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $47,000.00 | | | $47,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 118 GZOULI, OMAR | 5816 | 7/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $9,135.00 | | $9,135.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$7,044.69** | | **$7,044.69** |
| 119 HAEUSSLER, ANN P. | 25047 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 120 HANSMAN, GEORGE | 8647 | 8/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 121 HARVEY,E ANN | 10149 | 9/2/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $5,331.00 | | $5,331.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 122 HENDRY,BRUCE A | 18232 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 123 HENRIQUE, SANDRA | 32275 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 124 HICKOK, BURDIN H. | 30665 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | Undetermined | | | | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$7,044.69** | | **$7,044.69** |
| 125 HIGGINS, CATHERINE M. | 9679 | 8/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $13,656.00 | | $13,656.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $10,611.00 | | $10,611.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 126 HOPE, WILLIAM | 24867 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 127 HORNE, CATHY | 18358 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 128 HUGHES, DAVID C. | 31357 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 129 HUGHES, JOEL T. | 13975 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 130 HUTCHERSON, SOPHIE L | 16288 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $253,655.00 | | $253,655.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $232,340.64 | | $232,340.64 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $21,314.36 | | $21,314.36 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 131 INFANTE, ELVIS | 30052 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,750.00 | | | $3,750.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 132 IWAI, KIYOSHI | 6527 | 7/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,315.00 | | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 133 JACKSON, NORMAN J. | 11547 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $13,677.00 | | $13,677.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$7,044.69** | | **$7,044.69** |
| 134 JACOBSON, LARS P. | 24254 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | $30,000.00 | | $30,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$7,044.69** | | **$7,044.69** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 135 JENKINS, COURTNEY | 17571 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 136 JIANG, PING | 20203 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $40,000.00 | | $40,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 137 JONES, ANDREW L. | 18928 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $102,976.59 | | $102,976.59 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $84,706.59 | | $84,706.59 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $18,270.00 | | $18,270.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 138 JONES, CRAIG | 31265 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,000.00 | | | $21,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 139 KAHN, MICHAEL | 19585 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $4,538.00 | | $4,538.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 140 KANE, JAMES R. | 28252 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $155,000.00 | | $155,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 141 KAPLUN, ALEXANDER | 29901 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 142 KATS, ALLISON R. | 12263 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $38,817.00 | | $38,817.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 143 KATS, VICTOR J. | 12264 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $38,817.00 | | $38,817.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 144  KATZ, MARC H. | 20298 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $19,182.60 | | $19,182.60 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 145  KEITH, CAROL | 24868 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 146  KETTLE, GRAHAM F. | 12813 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 147  KING, MITCHELL B. | 9405 | 8/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 148  KUNZ, ROBERT F. | 19517 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $284,134.57 | | $295,084.57 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $10,950.00 | $270,134.57 | | $281,084.57 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $14,000.00 | | $14,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 149  LAMMIN, STEVEN | 9916 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | $16,361.49 | | $19,406.49 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $16,361.49 | | $16,361.49 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 150  LANE,DARREN S. | 29941 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 151  LANGEVIN, MARY | 24869 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 152  LAURELLA, GIOVANNA | 18672 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 153 LAWLESS, CONSUELA A. | 31189 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $49,220.88 | $49,220.88 | | $98,441.76 |
| | | | CLAIM AS MODIFIED | | | None | $2,348.23 | | $2,348.23 |
| 154 LAX, STEPHEN | 13775 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 155 LEE,FANNY | 18678 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 156 LEGER, EITAN | 21394 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $200,000.00 | | $200,000.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $200,000.00 | | $200,000.00 |
| | | | CLAIM AS MODIFIED | | | | $7,044.69 | | $7,044.69 |
| 157 LEO, DOUGLAS S. | 19215 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | CLAIM AS MODIFIED | | | | $16,437.60 | | $16,437.60 |
| 158 LEVY, KATHLEEN E. | 34296 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 159 LEWIS, SARAH J | 8812 | 8/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $392,127.00 | | $403,077.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $372,627.00 | | $372,627.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $19,500.00 | | $30,450.00 |
| | | | CLAIM AS MODIFIED | | | None | $16,437.60 | | $16,437.60 |
| 160 LIEBSCHER, WILLIAM | 32273 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 161 LIM, ERNESTO T. | 24105 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|------------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 162  LINDNER, PAUL T. | 11277 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 163  LISH, JAMES A. | 20158 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 164  LOMELI, DANIEL J. | 68034 | 3/7/12 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 165  LUCAS, ALVIN | 2964 | 2/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,560.08 | | | $1,560.08 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 166  LUNARDONI, MICHAEL E. | 23914 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $35,000.00 | | | $35,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 167  LUTZ, KARLA A. | 33193 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 168  MADIGAN, VANORA | 8561 | 8/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 169  MAGGIO, JAMES | 25411 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 170  MAHER, MICHAEL R. | 32596 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 171 MAHLER, JAY M. | 24031 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $155,171.59 | | $166,121.59 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $51,013.78 | | $51,013.78 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $104,157.81 | | $115,107.81 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 172 MALFITANO, CARL | 13462 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 173 MANISCALCO, ANTHONY | 30742 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $108,980.00 | | $108,980.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 174 MARGARITES, MARISA A. | 14310 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$7,044.69** | | **$7,044.69** |
| 175 MARNEY, LESLEY N | 11109 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,260.00 | | | $10,260.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 176 MARSAN, DEAN K. | 24463 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $30,266.00 | | $30,266.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 177 MARSHALL, BRIAN P | 29468 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 178 MASTERPALO, DINA | 28703 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 179 MASUMIZU, HITOSHI | 13423 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $140,000.00 | | $140,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------------------|---------|----------|-----------|--------|--------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 180 MATTES, GAETANA | 25668 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 181 MATUS, DREW T. | 14872 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 182 MCBRIDE, MICHAEL J. | 10113 | 9/2/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 183 MCCOO, IAIN | 25893 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 184 MCGOVERN, MATHEW | 28553 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 185 MCKENNA, PETER J. | 26594 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,315.00 | | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 186 MCMORROW, SARAH | 12734 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 187 MCNALLY, JOHN K. | 31083 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 188 MCNAY, ROSS | 13431 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 189 MELLY, MICHAEL S. | 28451 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 190 MENDEZ, AIDA L. | 24718 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 191 MENNELLA, VINCENT | 25027 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 192 MENZIES, FIONA M. | 8706 | 8/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 193 MIKHAIL, REDA | 34676 | 9/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,750.00 | | | $3,750.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 194 MILLER,CHRISTINA X. | 31200 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 195 MILLS,CHRISTINE R. | 26575 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $4,338.00 | | | $4,338.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 196 MIRANDA, JORGE | 5551 | 7/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 197 MITCHELL, LEE | 17782 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $64,032.61 | | $64,032.61 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $60,987.61 | | $60,987.61 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 198 MOAR,GUY R. | 12387 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 199 MOCHEL, MARTHA D. | 26267 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $9,828.00 | | $9,828.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 200 MOHN, LARS | 6216 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $64,000.00 | | $64,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 201 MONTANA, CAROLINE | 32708 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 202 MONTANA, KRISTEN | 32469 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 203 MORZARIA, RAGINI | 36226 | 10/5/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $14,038.00 | | | | | $14,038.00 |
| | | | **CLAIM AS MODIFIED** | **None** | | | **$2,348.23** | | **$2,348.23** |
| 204 MOSLEY, KARAN | 32519 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $200,000.00 | | $200,000.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $200,000.00 | | $200,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | **Undetermined** | **$16,437.60** |
| 205 MUSSO, LEONARD A. | 10581 | 9/8/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $35,427.00 | | $35,427.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 206 NAIDOO, JUDY J. | 23029 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 207 NANKA-BRUCE, ODAATEI | 13436 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $931.00 | $16,174.00 | | $17,105.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $14,060.00 | | $14,060.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $931.00 | $2,114.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 327: EXHIBIT 1 – PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 208 NASH, ANTHONY A. | 6042 | 7/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $163,086.00 | | | $163,086.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 209 NATHANSON, MELISSA | 33507 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 210 NELSON, ANDREW M. | 33526 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $4,648.30 | $73,119.22 | | $77,767.52 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $1,603.30 | $73,119.22 | | $74,722.52 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 211 NETZ, KAREN D | 12762 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 212 NETZEL, GAVIN R | 12807 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 213 NEVILLE, IAN A | 31678 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $164.54 | $6,259.35 | | $6,423.89 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $3,378.89 | | $3,378.89 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $164.54 | $2,880.46 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 214 NEWHOUSE, MICHELLE M. | 12081 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $11,126.00 | | $11,126.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 215 NISCO,MARIE R. | 15262 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $43,117.00 | Undetermined | | $43,117.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $3,442.00 | | | $3,442.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $39,675.00 | Undetermined | | $39,675.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 216 NOLAN, DEREK J. | 12634 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 217 NOLAN, MARTIN J. | 12817 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 218 NORAEV, DMITRY | 8083 | 8/12/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 219 NORDELL, DEBORAH | 18807 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 220 O'GRADY, KELLY A. | 10394 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $15,183.00 | | $15,183.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 221 ORTIZ DE ZEVALLOS, ARTURO | 5813 | 7/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 222 OTAMENDI, MIGUEL | 32085 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $712,491.31 | | | $712,491.31 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $701,178.31 | | | $701,178.31 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $11,313.00 | | | $11,313.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 223 PALCHYNSKY, JOHN N. | 34712 | 9/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 224 PARAGHAM, GEORGE P. | 18643 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 225 PARROT, SCOTT H. | 27374 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 226 PASQUINO, ROBERTA | 25316 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $909.00 | | $909.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 227 PATEL, BHAVNA | 9244 | 8/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $40,060.00 | | $40,060.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $15,030.00 | | $15,030.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $25,030.00 | | $25,030.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 228 PATTERSON, MARTIN | 16289 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $424,371.00 | | $435,321.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $414,006.00 | | $414,006.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $10,365.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 229 PAXSON, AMBROSE | 20202 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$7,044.69** | | **$7,044.69** |
| 230 PENN, LISA T. | 11104 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 231 PERCONTINO, NICK | 8862 | 8/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 232 PETRUCELLI, MICHAEL J. | 5770 | 7/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $2,441,264.56 | | $2,452,214.56 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $2,382,248.86 | | $2,382,248.86 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $59,015.70 | | $69,965.70 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 233  PIERRE-LOUIS, ALIX | 19402 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $5,330.00 | | | $5,330.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 234  POOL, JONATHAN | 13465 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 235  POON, KENNETH SIN MING | 7985 | 8/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 236  POPE, SAMANTHA J. | 11521 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 237  QUINONES, RICHARD | 3008 | 2/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $18,624.00 | | $18,624.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $8,624.00 | | $8,624.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 238  RAHIM, RAYMOND N | 26296 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 239  RAHMAN, MOHAMMED M. | 30739 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 240  RAMADAN, ZAKY S. | 19514 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $35,000.00 | | | $35,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 241  RAY, RAJ T | 12168 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $333,747.00 | | $344,697.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $314,247.00 | | $314,247.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $19,500.00 | | $30,450.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 242 REGAN, MARK | 31298 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 243 REISER, JASPER K | 9427 | 8/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $15,183.30 | | $15,183.30 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 244 RHYS-TAYLOR, OPAL D | 13345 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $167.00 | $6,277.00 | | $6,444.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $3,399.00 | | $3,399.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $167.00 | $2,878.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 245 RICHARDS, ALISON D. | 9890 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $52,500.00 | | | $52,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 246 RISPOLI, MADELINE J. | 6486 | 7/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $20,000.00 | | | $20,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 247 ROBINSON, JOANNA M. | 13982 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 248 ROBINSON, RENEE | 32193 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 249 ROBSON-CANTY, GERALDINE D. | 20260 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $5,000.00 | | $5,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 250 RODIER, ARTHUR | 8123 | 8/13/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 251 RODRIGUEZ, KLEBER | 18125 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $24,050.00 | | $35,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 252 RODRIGUEZ, ROBERT J | 31676 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 253 ROSE, SARAH E | 14303 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $770.91 | $15,259.86 | | $16,030.77 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $12,985.77 | | $12,985.77 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $770.91 | $2,274.09 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 254 ROSOLINSKY, MICHELLE | 27843 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $20,000.00 | | $20,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 255 ROTHENBERG, EVAN L. | 9420 | 8/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 256 RUMORE, JOHN C. | 12724 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $88,194.00 | | | $88,194.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | **Undetermined** | **$2,348.23** |
| 257 RUSHTON, DAVID S | 25297 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 258 RYAN, KATHERINE S. | 13306 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 259 SAKER, BRIAN HUGH | 16203 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,768.00 | $30,355.00 | | $32,123.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $29,078.00 | | $29,078.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $1,768.00 | $1,277.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 260 SALDANHA, AJAY D | 31246 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $30,000.00 | | $30,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$7,044.69** | | **$7,044.69** |
| 261 SALEMI, ANDRE | 31683 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,032.99 | | | $70,032.99 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | **$45,402.00** | **$47,750.23** |
| 262 SALMONSON, ARLENE | 22318 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 263 SANCIAUME, ANNE | 436 | 10/30/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 264 SATRIALE, ANTHONY M. | 17325 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 265 SAUNDERS, MARK A. | 14398 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 266 SAXMAN, MICHAEL B. | 24032 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $96,550.00 | | $107,500.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $10,950.00 | $61,550.00 | | $72,500.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $35,000.00 | | $35,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 267 SCAMUFFO, JOSEPH | 10458 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $48,616.00 | | | $48,616.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $27,301.00 | | | $27,301.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $21,315.00 | | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 268 SCHAUB, MARY-ELIZABETH | 28080 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,710.00 | | $3,710.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $3,710.00 | | $3,710.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | CLAIM AS MODIFIED | | | | **$2,348.23** | | **$2,348.23** |
| 269 SCICUTELLA, LEONARD | 15094 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | CLAIM AS MODIFIED | | | | **$16,437.60** | | **$16,437.60** |
| 270 SCONDOTTO, JON | 24281 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | CLAIM AS MODIFIED | | | | **$2,348.23** | | **$2,348.23** |
| 271 SENIOR, MARION J | 18748 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $33,593.18 | | $44,543.18 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $14,093.18 | | $14,093.18 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $19,500.00 | | $30,450.00 |
| | | | CLAIM AS MODIFIED | | | **None** | **$2,348.23** | | **$2,348.23** |
| 272 SERRA-JANER, MONTSERRAT | 5702 | 7/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | $4,306.40 | | $2,169.00 | | $6,475.40 |
| | | | CLAIM AS MODIFIED | | **None** | | **$2,348.23** | | **$2,348.23** |
| 273 SEWARD, BRIAN | 11590 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $115,492.70 | | $115,492.70 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $85,042.70 | | $85,042.70 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $30,450.00 | | $30,450.00 |
| | | | CLAIM AS MODIFIED | | | | **$16,437.60** | | **$16,437.60** |
| 274 SHANAHAN, JOHN J | 26346 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $40,000.00 | | $40,000.00 |
| | | | CLAIM AS MODIFIED | | | | **$16,437.60** | | **$16,437.60** |
| 275 SHAPIRO, MADELINE L. | 28276 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $175,937.69 | | $175,937.69 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $175,937.69 | | $175,937.69 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | CLAIM AS MODIFIED | | | | **$16,437.60** | | **$16,437.60** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|------------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 276 SHAPIRO, NATASHA L | 66280 | 2/16/10 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $12,030.60 | | $12,030.60 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 277 SHAPIRO, ROSS B. | 31374 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $7,692.31 | $78,060.00 | | $85,752.31 * |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $7,692.31 | $78,060.00 | | $85,752.31 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 278 SHARRET, DAVID | 23618 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $54,817.00 | | $54,817.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 279 SHE, KING Y. | 24445 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 280 SHLIONSKY, GREGORY | 12864 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $6,000.00 | | $6,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 281 SHUGAN, JANINE M. | 29544 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 282 SIMMERMAN, PATRICIA J. | 15419 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $50,000.00 | | $50,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 283 SIMONS, LAWRENCE G. | 24669 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $237,036.53 | | $237,036.53 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $187,280.41 | | $187,280.41 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $49,756.12 | | $49,756.12 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 284 SKALA, ANDREW D. | 11089 | 9/10/09 | CES Aviation LLC | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $15,183.30 | | $15,183.30 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 285 SKOL, PIERRE P. | 25322 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 286 SKULTE, ERIK N. | 9107 | 8/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$7,044.69** | | **$7,044.69** |
| 287 SMITH, MARGARET E | 11054 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $4,097.00 | $107,842.00 | | $111,939.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $81,489.00 | | $81,489.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $4,097.00 | $26,353.00 | | $30,450.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 288 SMITH, THOMAS P. | 31363 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 289 SMITH,STACY L. | 31188 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 290 SNELLING, STEPHEN J | 8813 | 8/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $9,060.00 | $99,404.00 | | $108,464.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $6,015.00 | $99,404.00 | | $105,419.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 291 SPITAL, SAUL H. | 9608 | 8/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $35,000.00 | | $35,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 292 STANDFORD-BUTLER, DEBORAH | 28567 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 293 STONE, DEBRA L. | 27961 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|------------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 294 STUCCHIO, ANTHONY | 31138 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $402,225.00 | | | $402,225.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $347,408.00 | | | $347,408.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $54,817.00 | | | $54,817.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 295 SULLIVAN, MANDY L | 16275 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $13,639.30 | | $13,639.30 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $10,594.30 | | $10,594.30 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 296 TAN,HENRY | 30788 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 297 TANG, NORAH N. | 24695 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $35,000.00 | | $35,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 298 TAZAKI, TAKAHIRO | 9887 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 299 TIETJEN, JOHN H. | 10204 | 9/3/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 300 TILSON,SUSAN N. | 28286 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 301 TOAL, IAN G | 12812 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 302 TRAINA,DONNA M. | 31382 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 303 TRIOLO, JOHN G | 28727 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $37,317.00 | | $37,317.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 304 TROMBETTA, SANTO | 12592 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $25,873.00 | | $25,873.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 305 UPTON, EMILY S | 11244 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $4,899.00 | $70,461.00 | | $75,360.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $1,854.00 | $70,461.00 | | $72,315.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 306 VALENTINO,GEOFFREY | 27841 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 307 VAN LINT, ALAN T. | 10884 | 9/9/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 308 VAN STONE, JAMES J. | 32020 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 309 VAUGHN, ANNE MARIE | 10523 | 9/8/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 310 VAVRICKA III, ANTHONY G. | 34199 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 311 VENNER, JOHN | 24874 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 312 VENTRICELLI, MICHAEL | 31399 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 313 VERDUCCI, LISA | 28730 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 314 VISCONTI, CHRISTOPHER | 10625 | 9/8/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 315 VISENTINI, JACOPO | 27622 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 316 VISONE, JANINE L. | 25281 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 317 VOLPE, THERESA | 19404 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 318 VOVOR,TSEVI M. | 10145 | 9/2/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 319 WALDNER,GUNTER | 6270 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $15,183.00 | | $15,183.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 320 WALKER,JOANNA E. | 28429 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $2,169.04 | | | $2,169.04 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 321 WARNE, PETER S | 10070 | 9/1/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $25,475.00 | | $25,475.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 322 WATERWORTH, ANDREW G | 30730 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,000.00 | | $21,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 323 WEBER, SETH L. | 21333 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 324 WELCH, MICHAEL GODFREY | 2127 | 1/29/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $115,437.66 | | | $115,437.66 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $4,729.58 | | | $4,729.58 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $110,708.08 | | | $110,708.08 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$7,044.69** | | **$7,044.69** |
| 325 WEST, DAVID | 15204 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,315.00 | | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 326 WHITEMAN, ANTHONY | 22311 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 327 WILSON, DAVID FLORES | 30435 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $48,151.00 | | | $67,600.00 | | $115,751.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $67,600.00 | | $67,600.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | $48,151.00 | | | | | $48,151.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$7,044.69** | | **$7,044.69** |
| 328 WILSON, GRAHAM RAYMOND | 18637 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $208,735.21 | | $219,685.21 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $201,415.21 | | $201,415.21 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $7,320.00 | | $18,270.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 329 WINANS, LLOYD M. | 24660 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $11,552.00 | | $11,552.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 330 WING, BRIAN | 19516 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | **$2,348.23** | | **$2,348.23** |
| 331 WISHENGRAD, CORY | 20183 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | $21,315.00 | | | | $21,315.00 |
| | | | CLAIM AS MODIFIED | | **None** | | **$16,437.60** | | **$16,437.60** |
| 332 WITKIN, MICHAEL | 9981 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $12,633.00 | | | $12,633.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $12,633.00 | | | $12,633.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | CLAIM AS MODIFIED | | | **None** | **$2,348.23** | | **$2,348.23** |
| 333 WONG, KENNETH | 25398 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | **$2,348.23** | | **$2,348.23** |
| 334 WOO, JACK | 31281 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | **$16,437.60** | | **$16,437.60** |
| 335 WOOD, JEREMY K. | 31289 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $6,364.00 | | $6,364.00 |
| | | | CLAIM AS MODIFIED | | | | **$16,437.60** | | **$16,437.60** |
| 336 WOOD, PATRICIA | 19343 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | **$2,348.23** | | **$2,348.23** |
| 337 WOODTHORPE, JAMES W | 34206 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,047.00 | | $3,047.00 |
| | | | CLAIM AS MODIFIED | | | | **$16,437.60** | | **$16,437.60** |
| 338 XHUNGA, HAJREDIN | 31662 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS- TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 339  YOUNG, MICHAEL J. | 6170 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 340  ZALOUM, PHILIP B | 13440 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $2,680.00 | $50,396.00 | | $53,076.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $50,031.00 | | $50,031.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $2,680.00 | $365.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 341  ZEDLOVICH, PAUL W. | 67828 | 12/27/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 342  ZELLER, PATRICIA M. | 17306 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 343  ZUCCONI, LAWRENCE | 24878 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| | | | TOTAL ASSERTED | $0.00 | $1,274,826.80 | $3,304,222.08 | $14,848,576.61 | $71,504.95 | $19,427,625.49 |
| | | | TOTAL NOT SUBJECT TO OBJECTION | 0.00 | 0.00 | 1,451,880.32 | 9,096,033.35 | 0.00 | 10,547,913.67 |
| | | | TOTAL SUBJECT TO OBJECTION | 0.00 | 1,274,826.80 | 1,852,341.76 | 5,752,543.26 | 0.00 | 8,879,711.82 |
| | | | **TOTAL CLAIM AS MODIFIED** | **$0.00** | **$0.00** | **$0.00** | **$2,881,276.78** | **$71,504.95** | **$2,952,781.73** |

**EXHIBIT K**
**(Proposed Order – ECF No. 29323)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
In re                                          :        **Chapter 11 Case No.**
                                               :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,   :        **08-13555 (JMP)**
                                               :
                          **Debtors.**         :        **(Jointly Administered)**
------------------------------------------------------------------x

## ORDER GRANTING THREE HUNDRED
## TWENTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)

Upon the three hundred twenty-eighth omnibus objection to claims, dated July 10,

2012 (the "Three Hundred Twenty-Eighth Omnibus Objection to Claims"),[11] of Lehman

Brothers Holdings Inc. ("LBHI"), as Plan Administrator under the Modified Third Amended

Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors, pursuant to

section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of

the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the

filing of omnibus objections to proofs of claim [ECF No. 6664], seeking to disallow and expunge

the No Liability Claims, all as more fully described in the Three Hundred Twenty-Eighth

Omnibus Objection to Claims; and due and proper notice of the Three Hundred Twenty-Eighth

Omnibus Objection to Claims having been provided, and it appearing that no other or further

notice need be provided; and the Court having found and determined that the relief sought in the

Three Hundred Twenty-Eighth Omnibus Objection to Claims is in the best interests of the

Chapter 11 Estates, their creditors, and all parties in interest, and that the legal and factual bases

set forth in the Three Hundred Twenty-Eighth  Omnibus Objection to Claims establish just cause

---

[11] Terms not defined herein shall have the same meaning ascribed to them in the Three Hundred Twenty-Eighth
Omnibus Objection to Claims.

for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it

is

ORDERED that the relief requested in the Three Hundred Twenty-Eighth

Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit 1 are disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, any claim listed on Exhibit A to the Three Hundred Twenty-

Eighth Omnibus Objection to Claims that does not appear on Exhibit 1 annexed hereto; and it is

further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
        New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

**Exhibit 1**

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 328: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | AURELIUS CAPITAL PARTNERS, LP<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>535 MADISON AVENUE, 22ND FLOOR<br>NEW YORK, NY 10022 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 12/15/2009 | 65944 | Undetermined* |
| 2 | AURELIUS INVESTMENT, LLC<br>TRANSFEROR: AURELIUS CAPITAL MASTER LTD<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN: PATRICK VANCE<br>535 MADISON AVE., 22ND FLOOR<br>NEW YORK, NY 10022 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 12/15/2009 | 65945 | Undetermined* |
| 3 | CVI GVF LUXEMBOURG TWELVE S.A.R.L.<br>TRANSFEROR: BRE BANK SA<br>C/O CARVAL INVESTORS UK LIMITED<br>KNOWLE HILL PARK<br>SURREY, KT11 2PD<br>UNITED KINGDOM | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/17/2009 | 15294 | $22,513,133.40* |
| 4 | FREDERICK J. GREDE, AS LIQUIDATION TRUSTEE OF THE SENTINEL LIQUIDATION TRUST<br>AND THE ESTATE OF SENTINEL MANAGEMENT GROUP, INC.<br>C/O JENNER & BLOCK LLP<br>353 N. CLARK STREET<br>CHICAGO, IL 60654-3456 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/22/2009 | 33238 | $1,237,560.20 |
| 5 | ING BANK N.V., FRANKFURT BRANCH<br>HAHNSTRASSE 49<br>FRANKFURT AM MAIN, 60528<br>GERMANY | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/21/2009 | 24341 | $4,505,550.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 328: EXHIBIT 1 – NO LIABILITY CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 6 | LANDESBANK BADEN-WURTTEMBERG NEW YORK BRANCH, AS AGENT C/O ROBERT W. FAGIOLA, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22730 | Undetermined* |
| 7 | LANDESBANK BADEN-WURTTEMBERG NEW YORK BRANCH, AS AGENT C/O ROBERT W. FAGIOLA, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/21/2009 | 22749 | Undetermined* |
| | | | | | TOTAL | $28,256,243.60 |

**EXHIBIT L**
**(Proposed Order – ECF No. 29324)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                          :        **Chapter 11 Case No.**
                                                               :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :        **08-13555 (JMP)**
                                                               :
                                        **Debtors.**    :        **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING THREE HUNDRED TWENTY-NINTH
### OMNIBUS OBJECTION TO CLAIMS (MISCLASSIFIED CLAIMS)

Upon the three hundred twenty-ninth omnibus objection to Claims, dated July 10, 2012 (the "Three Hundred Twenty-Ninth Omnibus Objection to Claims"),[12] of Lehman Brothers Holdings Inc. ("LBHI" and the "Plan Administrator"), as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors (the "Plan") in accordance with Rule 3007(d) of the Federal Rules of Bankruptcy Procedure and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], seeking to reclassify Misclassified Claims as unsecured claims, all as more fully described in the Three Hundred Twenty-Ninth Omnibus Objection to Claims; and due and proper notice of the Three Hundred Twenty-Ninth Omnibus Objection to Claims having been provided to: (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; and (v) the United States Attorney for the Southern District of New York, and (vi) all other parties entitled to notice in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9635], and it appearing that no other or further notice need be provided; and the Court having

---

[12]    Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Three Hundred Twenty-Ninth Omnibus Objection to Claims.

found and determined that the relief sought in the Three Hundred Twenty-Ninth Omnibus

Objection to Claims is in the best interests of the Chapter 11 Entities, their estates, creditors, and

all parties in interest and that the legal and factual bases set forth in the Three Hundred Twenty-

Ninth Omnibus Objection to Claims establish just cause for the relief granted herein; and after

due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Three Hundred Twenty-Ninth

Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that the Mischaracterized Claims listed on Exhibit 1 annexed hereto

are reclassified as priority claims up to the 507(a)(4) Cap and as general unsecured claims for all

amounts in excess of the 507(a)(4) Cap, in each case as indicated in Exhibit 1; and it is further

ORDERED that the Excess Priority Portion of each other Misclassified Claim

listed on Exhibit 1 annexed hereto is hereby reclassified as a general unsecured nonpriority

claim, in each case as indicated in Exhibit 1; and it is further

ORDERED that the Court-appointed claims agent is authorized and directed to

reclassify the Misclassified Claims (including the Mischaracterized Claims) pursuant to this

Order; and it is further

ORDERED that all of the Chapter 11 Estates' rights to object to the Misclassified

Claims (including the Mischaracterized Claims) listed on Exhibit 1 on any other grounds are

reserved in full and unaltered by this Order; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on any

claims listed on Exhibit A annexed to the Three Hundred Twenty-Ninth Omnibus Objection to

Claims that is not listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.


Dated: _____, 2012
        New York, New York


                                    _____
                                    UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1</u>**

## OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 1  ABERNATHY, GREGG | 25533 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $74,990.77 | | | $74,990.77 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$64,040.77** | | **$74,990.77** |
| 2  ANDERSON, IAN W. | 12809 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $85,781.92 | | | $85,781.92 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$74,831.92** | | **$85,781.92** |
| 3  ANTONCIC, MADELYN | 16516 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $477,386.90 | $9,727,184.10 | | $10,204,571.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$10,193,621.00** | | **$10,204,571.00** |
| 4  ASHE, KATHLEEN M | 12141 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $278,040.00 | | | $278,040.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$267,090.00** | | **$278,040.00** |
| 5  ASHWELL, LAUREN W. | 67726 | 11/15/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | $90,658.95 | $90,658.95 | | | $181,317.90 |
| | | | **CLAIM AS MODIFIED** | | **None** | **$10,950.00** | **$170,367.90** | | **$181,317.90** |
| 6  AXELROD, STUART | 11253 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $20,000.00 | | | $20,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$9,050.00** | | **$20,000.00*** |
| 7  BANCHETTI, RICCARDO | 20313 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $2,500,000.00 | $23,540,000.00 | | $26,040,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$26,029,050.00** | | **$26,040,000.00** |
| 8  BAQUERO,TARA E. | 8198 | 8/13/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $200,000.00 | | $100,000.00 | $400,000.00 | | $700,000.00 |
| | | | **CLAIM AS MODIFIED** | | **None** | **$10,950.00** | **$689,050.00** | | **$700,000.00** |
| 9  BARDEHLE, CHRISTIAN | 14851 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $15,139.66 | | | $15,139.66 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$4,189.66** | | **$15,139.66** |
| 10  BARICEVIC, JOANNA M. | 13426 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $56,000.00 | | | $56,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$45,050.00** | | **$56,000.00*** |

**OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|------------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 11 BARICEVIC, JOANNA M. | 13429 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $56,105.79 | | | $56,105.79 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$45,155.79** | | **$56,105.79** |
| 12 BESS, DONNA E. | 26341 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $105,000.00 | | | $105,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$94,050.00** | | **$105,000.00** |
| 13 BORGES, IDALIA | 11265 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $86,805.82 | | | $86,805.82 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$75,855.82** | | **$86,805.82** |
| 14 BROADBENT, WILLIAM S. | 9971 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $849,686.28 | | | $849,686.28 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$838,736.28** | | **$849,686.28** |
| 15 CALLIES, GUILLEMETTE | 5733 | 7/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $12,482.00 | | | $12,482.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,532.00** | | **$12,482.00** |
| 16 CAMPBELL, ROBERT H | 7596 | 8/7/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,109,942.27 | | | $1,109,942.27 * |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,098,992.27** | | **$1,109,942.27 *** |
| 17 CARPENTER, THERESA J. | 18145 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $43,433.95 | | $43,433.95 | | | $86,867.90 |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$75,917.90** | | **$86,867.90** |
| 18 CHAMBERLAIN, DANIELLE | 29542 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $57,500.00 | | | $57,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$46,550.00** | | **$57,500.00** |
| 19 CHAN, LORI | 67020 | 8/13/10 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $35,651.00 | $382,343.37 | | $417,994.37 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$407,044.37** | | **$417,994.37** |
| 20 CHANG, ALFREDO Y. | 29576 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $130,965.20 | | | $130,965.20 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$120,015.20** | | **$130,965.20** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|-----------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 21 COHEN, DARIAN J. | 16153 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $428,550.00 | | | $428,550.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$417,600.00** | | **$428,550.00** |
| 22 COOPER, JAMSHED | 343 | 10/22/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $525,000.00 | | | $525,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$514,050.00** | | **$525,000.00** |
| 23 COVEY, DAVID J. | 19815 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $419,312.18 | $207,680.70 | | $626,992.88 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$616,042.88** | | **$626,992.88** |
| 24 CRAMER, REBEKAH W. | 13126 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $10,950.00 | | $10,950.00 | | | $21,900.00 |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$10,950.00** | | **$21,900.00** |
| 25 CRASTON, EDMUND ANTHONY | 17879 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $211,200.00 | $3,307,327.65 | | $3,518,527.65 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$3,507,577.65** | | **$3,518,527.65** |
| 26 CREMIN, PATRICK G. | 10101 | 9/2/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,946.00 | $163,448.00 | | $175,394.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$164,444.00** | | **$175,394.00** |
| 27 CUNNINGHAM, KEVIN F. | 17302 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $643,822.00 | | | $643,822.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$632,872.00** | | **$643,822.00** |
| 28 DAS, NACHIKETA | 27231 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $33,694.21 | $555,237.86 | | $588,932.07 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$577,982.07** | | **$588,932.07** |
| 29 DE JESUS, NESTOR E | 34492 | 9/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $750,555.00 | | | $750,555.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$739,605.00** | | **$750,555.00** |
| 30 DELANEY, STEVEN G | 11442 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $522,000.00 | | | $522,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$511,050.00** | | **$522,000.00** |

* - Indicates claim contains unliquidated and/or undetermined amounts

**OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 31 DELLARUSSO, RICHARD J. | 4319 | 1/30/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $112,876.55 | | | $112,876.55 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$101,926.55** | | **$112,876.55** |
| 32 DESFORGES, MATHIEU | 14260 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $124,524.17 | | | $124,524.17 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$113,574.17** | | **$124,524.17** |
| 33 DEWAN, JOAN M | 5675 | 7/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,394.88 | $11,394.88 | | $22,789.76 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$11,839.76** | | **$22,789.76** |
| 34 DICCIANNI, CHARLES | 12314 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $96,068.00 | | | $96,068.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$85,118.00** | | **$96,068.00** |
| 35 DOUGLAS,DOROTHEA | 15265 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $39,581.46 | | | $39,581.46 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$28,631.46** | | **$39,581.46** |
| 36 DYBECK, DONALD C. | 11327 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $29,133.33 | | | $29,133.33 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$18,183.33** | | **$29,133.33** |
| 37 DYBECK, DONALD C. | 11328 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $29,133.33 | | | $29,133.33 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$18,183.33** | | **$29,133.33** |
| 38 DYBECK, DONALD C. | 11329 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $29,133.33 | | | $29,133.33 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$18,183.33** | | **$29,133.33** |
| 39 DYER, ROBERT C. | 28012 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $252,069.00 | $10,000.00 | | $262,069.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$251,119.00** | | **$262,069.00** |
| 40 ERTMANN, JAMES | 19193 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $14,287.59 | $118,959.00 | | $133,246.59 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$122,296.59** | | **$133,246.59** |

* - Indicates claim contains unliquidated and/or undetermined amounts

**OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 41 ESTATE OF GERRY REILLY | 3923 | 4/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $12,000.00 | $2,088,000.00 | | $2,100,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$2,089,050.00** | | **$2,100,000.00** |
| 42 FALLTRICK, BARRY J | 12733 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $14,504.05 | | | $14,504.05 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$3,554.05** | | **$14,504.05** |
| 43 FORSTER, DENNIS E | 6325 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $322,352.79 | | | $322,352.79 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$311,402.79** | | **$322,352.79** |
| 44 FREEMAN, ROGER A. | 23880 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $50,000.00 | | | $50,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$39,050.00** | | **$50,000.00** |
| 45 GABBAY, MARK | 11075 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $13,375.00 | $21,002.57 | | $34,377.57 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$23,427.57** | | **$34,377.57** |
| 46 GABELMAN, RICK L | 6238 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $31,108.80 | | | $31,108.80 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$20,158.80** | | **$31,108.80** |
| 47 GABELMAN, RICK L | 6239 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $87,178.66 | | | $87,178.66 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$76,228.66** | | **$87,178.66** |
| 48 GAMBARDELLA, LISA | 67812 | 12/22/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $22,105.00 | | | $22,105.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$11,155.00** | | **$22,105.00** |
| 49 GARDNER, JAMES | 6512 | 7/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $107,217.18 | | | $107,217.18 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$96,267.18** | | **$107,217.18** |
| 50 GARDNER, JAMES | 6590 | 7/29/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $64,353.28 | | | $64,353.28 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$53,403.28** | | **$64,353.28** |

## OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 51 GENNA, MICHAEL | 246 | 10/17/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $38,076.54 | | | $38,076.54 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$27,126.54** | | **$38,076.54** |
| 52 GOLLIN, MARK D. | 15134 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $792,128.00 | | | $792,128.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$781,178.00** | | **$792,128.00** |
| 53 GRECO, JOHN | 599 | 11/12/08 | Lehman Brothers Commodity Services Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $572,928.75 | | | $572,928.75 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$561,978.75** | | **$572,928.75** |
| 54 GREENWAY, LISA K | 16285 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $93,876.00 | | | $93,876.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$82,926.00** | | **$93,876.00** |
| 55 GREZO,CHARLOTTE BRERETON | 12755 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $309,400.00 | $866,170.00 | | $1,175,570.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,164,620.00** | | **$1,175,570.00** |
| 56 GROSS, BRIAN M. | 28018 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $104,414.00 | | | $104,414.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$93,464.00** | | **$104,414.00** |
| 57 HABER, SANFORD A. | 22132 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $183,350.85 | | | $183,350.85* |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$172,400.85** | | **$183,350.85*** |
| 58 HAJDUKIEWICZ, RICHARD S. | 4554 | 5/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,600,000.00 | | | $1,600,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,589,050.00** | | **$1,600,000.00** |
| 59 HEALY, MICHAEL C | 31874 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $18,119.85 | | | $18,119.85 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$7,169.85** | | **$18,119.85** |
| 60 HEIN, MARK W. | 4241 | 5/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $23,547.40 | | | $23,547.40 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$12,597.40** | | **$23,547.40** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|-----------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 61 HLAVEK, RUDOLPH | 7957 | 8/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $115,000.00 | | | $115,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$104,050.00** | | **$115,000.00*** |
| 62 HOAR, NICK JOHN | 30475 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $26,201.89 | $363,591.23 | | $389,793.12 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$378,843.12** | | **$389,793.12** |
| 63 HOLLEB, THOMAS J. | 66496 | 4/2/10 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $2,358,400.00 | | | $2,358,400.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$2,347,450.00** | | **$2,358,400.00** |
| 64 HOM, MICHAEL C. | 12939 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $25,000.00 | | | $25,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$14,050.00** | | **$25,000.00** |
| 65 HOM, MICHAEL C. | 12940 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $189,892.00 | | | $189,892.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$178,942.00** | | **$189,892.00** |
| 66 HOWARD, NICHOLAS P. | 28279 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,192,226.03 | $55,380.00 | | $3,247,606.03 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $55,380.00 | | $55,380.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $3,192,226.03 | None | | $3,192,226.03 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$3,181,276.03** | | **$3,192,226.03** |
| | | | The portion of Claim 28279 relating to Warrant Claims was ordered Allowed on the Two Hundred Eighty-First Omnibus Objection to Claims (Docket 28373). | | | | | | |
| 67 IMPERATO, JASON | 6623 | 7/29/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $105,497.63 | | | $105,497.63 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$94,547.63** | | **$105,497.63** |
| 68 IRAGORRI, JULIAN | 64991 | 11/6/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $2,841,142.00 | | | $2,841,142.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$2,830,192.00** | | **$2,841,142.00** |
| 69 JAO, ANDREA T. | 5340 | 7/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $107,253.00 | | | $107,253.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$96,303.00** | | **$107,253.00** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 70 JARDINIANO, MATRILLA | 5903 | 7/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$59,050.00** | | **$70,000.00** |
| 71 JARDINIANO, MATRILLA | 5904 | 7/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$59,050.00** | | **$70,000.00** |
| 72 JUDD, IAN | 6286 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $25,870.00 | | | $25,870.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$14,920.00** | | **$25,870.00** |
| 73 KARETSKAYA, NATASHA | 1084 | 11/25/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $25,000.00 | | | $25,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$14,050.00** | | **$25,000.00** |
| 74 KENNEY, JUDITH ANN | 13929 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $790,327.00 | | | $790,327.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$779,377.00** | | **$790,327.00** |
| 75 KLINGER, JEFFREY M. | 6256 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $500,000.00 | | | $500,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$489,050.00** | | **$500,000.00** |
| 76 KOLLYDAS, PETER | 6494 | 7/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $12,500.00 | | | $12,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,550.00** | | **$12,500.00** |
| 77 KOLLYDAS, PETER | 6495 | 7/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $28,250.38 | | | $28,250.38 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$17,300.38** | | **$28,250.38** |
| 78 KRASNOPOLSKY, DAVID | 27297 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $25,832.18 | | | $25,832.18 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$14,882.18** | | **$25,832.18** |
| 79 LATIFA, DEBBARH | 25874 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $38,115.00 | | | $38,115.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$27,165.00** | | **$38,115.00** |

OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
| | | | | ADMINIS- TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 80  LEVY, STEWART F. | 14342 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $288,662.33 | | | $288,662.33 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$277,712.33** | | **$288,662.33** |
| 81  LIHUA, GAO | 7299 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $100,000.00 | | | $100,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$89,050.00** | | **$100,000.00** |
| 82  LIOTTI, FABIO | 15120 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $593,024.00 | $2,926,198.00 | | $3,519,222.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$3,508,272.00** | | **$3,519,222.00** |
| 83  LIOTTI, FABIO | 25895 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $593,024.00 | $2,926,198.00 | | $3,519,222.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$3,508,272.00** | | **$3,519,222.00** |
| 84  LIU, AMY | 67779 | 12/6/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $19,371.00 | | | $19,371.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$8,421.00** | | **$19,371.00** |
| 85  LOPRETE, BECKY | 27356 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,806.00 | | | $11,806.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$856.00** | | **$11,806.00** |
| 86  LUKEN, PATRICIA M. | 22763 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $17,654.00 | $199,090.00 | | $216,744.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$205,794.00** | | **$216,744.00** |
| 87  LYONS, FREDERICK W. | 68033 | 3/2/12 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$59,050.00** | | **$70,000.00** |
| 88  MAJOR JR., CHARLES E | 7272 | 8/3/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $158,150.00 | | | $158,150.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$147,200.00** | | **$158,150.00** |
| 89  MANNINO, JOSEPH | 67940 | 3/2/12 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$59,050.00** | | **$70,000.00** |

* - Indicates claim contains unliquidated and/or undetermined amounts

**OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 90 MARNEY, LESLEY N | 11107 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,315.00 | | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$10,365.00** | | **$21,315.00** |
| 91 MARNEY, LESLEY N | 12047 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $166,115.00 | | | $166,115.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$155,165.00** | | **$166,115.00** |
| 92 MARSHALL, NIKKI A. | 23723 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $160,483.71 | | | $160,483.71 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$149,533.71** | | **$160,483.71** |
| 93 MARSHALL, NIKKI A. | 23724 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $77,286.68 | | | $77,286.68 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$66,336.68** | | **$77,286.68** |
| 94 MARTINELLI, JOHN E. | 67833 | 12/28/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,961.00 | | | $21,961.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$11,011.00** | | **$21,961.00** |
| 95 MARTYN, LYNETTE | 13351 | 9/16/09 | CES Aviation LLC | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $100,000.00 | | | $100,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$89,050.00** | | **$100,000.00** |
| 96 MCCARTHY, BRIAN M. | 35446 | 9/29/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $151,000.00 | $151,000.00 | | $302,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$291,050.00** | | **$302,000.00** |
| 97 MCCARTHY, LAWRENCE E | 66392 | 3/15/10 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $4,500,083.35 | | Undetermined | Undetermined | | $4,500,083.35 * |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$4,489,133.35** | | **$4,500,083.35 *** |
| 98 MCCOOEY, KEVIN C. | 10370 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $378,851.13 | | | $378,851.13 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$367,901.13** | | **$378,851.13** |
| 99 MCGUINN, EDWIN JR. | 13286 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $290,000.00 | | | $290,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$279,050.00** | | **$290,000.00** |

* - Indicates claim contains unliquidated and/or undetermined amounts

OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 100  MCLAUGHLIN, MARY DEIRDRE | 11434 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $24,696.00 | | | $24,696.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$13,746.00** | | **$24,696.00** |
| 101  METAXAS, JAMES | 12996 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $47,253.48 | | | $47,253.48 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$36,303.48** | | **$47,253.48** |
| 102  MEYER, JAMES P. | 32398 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $53,000.00 | | | $53,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$42,050.00** | | **$53,000.00** |
| 103  MISCHLER, VINCENT | 32557 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $704,789.18 | | | $704,789.18 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$693,839.18** | | **$704,789.18** |
| 104  MO KAN LI | 67780 | 12/6/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $19,942.31 | | | $19,942.31 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$8,992.31** | | **$19,942.31** |
| 105  MORRISON, ROBERT D. | 7716 | 8/7/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $45,210.61 | | | $45,210.61 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$34,260.61** | | **$45,210.61** |
| 106  MOSS, STEPHEN | 67665 | 9/19/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $584,657.66 | | | $584,657.66 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$573,707.66** | | **$584,657.66** |
| 107  MOSS, STEPHEN | 67677 | 10/4/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $584,657.66 | | | $584,657.66 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$573,707.66** | | **$584,657.66** |
| 108  MOUNTFORD, ROBERT C | 11388 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,764.91 | | | $11,764.91 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$814.91** | | **$11,764.91** |
| 109  MUINOS, BARBARA | 11043 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $41,105.00 | | | $41,105.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$30,155.00** | | **$41,105.00** |

* - Indicates claim contains unliquidated and/or undetermined amounts

OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------|--|--|--|--|--|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 110 MURRAY, THOMSON C JR. | 10767 | 9/8/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $28,628.66 | | | $28,628.66 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$17,678.66** | | **$28,628.66** |
| 111 NASH, ANTHONY A. | 5942 | 7/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $20,101.14 | | | $20,101.14 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$9,151.14** | | **$20,101.14** |
| 112 NEDEV, BORIS | 22803 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $194,817.00 | | | $194,817.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$183,867.00** | | **$194,817.00** |
| 113 NETZEL, GAVIN R | 12806 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,010.00 | | | $11,010.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$60.00** | | **$11,010.00** |
| 114 NINEHAM, STEWART K. | 1951 | 1/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,091,529.00 | | | $1,091,529.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,080,579.00** | | **$1,091,529.00** |
| 115 O'CONNOR, MATTHEW PATRICK | 513 | 11/6/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $125,000.00 | | | $125,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$114,050.00** | | **$125,000.00** |
| 116 O'MARA, MICHAEL J. | 17872 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $308,382.00 | | | $308,382.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$297,432.00** | | **$308,382.00** |
| 117 OH, MIRIAM Y. | 15220 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $57,032.85 | | | $57,032.85 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$46,082.85** | | **$57,032.85** |
| 118 PETRILLI, ANNAMARTA | 13713 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $60,337.28 | | | $60,337.28 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$49,387.28** | | **$60,337.28** |
| 119 PLASKETT, RODNEY A. | 5063 | 7/1/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $62,290.47 | | | $62,290.47 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$51,340.47** | | **$62,290.47** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|------|---------|------------|-------------|-----------------|---------|----------|-----------|--------|-------|
| 120 POCZA, ROD | 324 | 10/20/08 | Lehman Brothers Commodity Services Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $330,000.00 | Undetermined | | $330,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$319,050.00** | | **$330,000.00** |
| 121 PRESTON, GERAINT N | 19576 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $125,728.00 | $77,872.00 | | $203,600.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$192,650.00** | | **$203,600.00** |
| 122 RAMALLO, HENRY | 17607 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $8,654,989.94 | | | $8,654,989.94 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$8,644,039.94** | | **$8,654,989.94** |
| 123 RAYNER, RUTH J. | 36598 | 10/6/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | Undetermined | | $97,415.00 | | | $97,415.00* |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$86,465.00** | | **$97,415.00** |
| 124 REGAN, DAVID T. | 24577 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $19,250.00 | | | $19,250.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$8,300.00** | | **$19,250.00** |
| 125 ROBSON-CANTY, GERALDINE D. | 20289 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,659.84 | | | $21,659.84 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$10,709.84** | | **$21,659.84** |
| 126 ROPNER, HENRY | 5614 | 7/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $16,625.00 | | | $16,625.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$5,675.00** | | **$16,625.00** |
| 127 ROTHBORT, LONNIE | 3107 | 2/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $12,000.00 | $841,846.11 | | $853,846.11 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$842,896.11** | | **$853,846.11** |
| 128 RUSSELL, MARK | 31225 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $300,957.00 | $2,121,406.00 | | $2,422,363.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$2,411,413.00** | | **$2,422,363.00** |
| 129 SAMARI, OREN | 28652 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $12,223.00 | | | $12,223.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,273.00** | | **$12,223.00** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 130 SANTORO,VITO | 32308 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $16,384.00 | $640,731.00 | | $657,115.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$646,165.00** | | **$657,115.00** |
| 131 SARKAR, AMIT K | 34872 | 9/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,076,963.23 | | | $3,076,963.23 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$3,066,013.23** | | **$3,076,963.23** |
| 132 SCHOENHERR, CHARLES | 12945 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $74,952.00 | $74,952.00 | | $149,904.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$138,954.00** | | **$149,904.00** |
| 133 SCHREIBER, RUSSELL | 13321 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $240,098.00 | Undetermined | | $240,098.00* |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$229,148.00** | | **$240,098.00*** |
| 134 SCHUSTER, CHRISTIANE | 11369 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,662,921.00 | | | $1,662,921.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,651,971.00** | | **$1,662,921.00** |
| 135 SCHWAB, STEVEN B | 11540 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $455,210.00 | | | $455,210.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$444,260.00** | | **$455,210.00** |
| 136 SCOTT, ERIC A. | 14399 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $25,384.59 | | | $25,384.59 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$14,434.59** | | **$25,384.59** |
| 137 SCOTT, ERIC A. | 14400 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $25,384.59 | | | $25,384.59 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$14,434.59** | | **$25,384.59** |
| 138 SHAH, NIRAJ | 10365 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $17,758.97 | | $10,950.00 | | | $28,708.97 |
| | | | **CLAIM AS MODIFIED** | **None** | | **$10,950.00** | **$17,758.97** | | **$28,708.97** |
| 139 SHEE, ABHIJIT | 9997 | 9/1/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $17,000.00 | | | $17,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$6,050.00** | | **$17,000.00** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

OMNIBUS OBJECTION 329 EXHIBIT 1 - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 140 SHEFFER, SCOTT T. | 1681 | 1/12/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | $1,272,115.40 | Undetermined | | | $1,272,115.40* |
| | | | **CLAIM AS MODIFIED** | | **None** | **$10,950.00** | **$1,261,165.40** | | **$1,272,115.40*** |
| 141 SHI, ZHIYONG | 4618 | 5/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $23,900.00 | $312,705.00 | | $336,605.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$325,655.00** | | **$336,605.00** |
| 142 SKINNER, MICHAEL L. | 8419 | 8/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $52,307.64 | | | $52,307.64 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$41,357.64** | | **$52,307.64** |
| 143 SMITH, WILLIAM C | 6147 | 7/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $106,680.10 | | | $106,680.10 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$95,730.10** | | **$106,680.10** |
| 144 SOMMA, GREGG | 24373 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $13,000.00 | $107,563.00 | | $120,563.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$109,613.00** | | **$120,563.00** |
| 145 STEINBERG, DARRYL | 31185 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,538.00 | $445,287.00 | | $456,825.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$445,875.00** | | **$456,825.00** |
| 146 STIPO, MICHAEL | 15580 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $775,590.22 | | | $775,590.22 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$764,640.22** | | **$775,590.22** |
| 147 SUTTON, JULIAN R | 35055 | 9/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $778,003.52 | | | $778,003.52 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$767,053.52** | | **$778,003.52** |
| 148 TAYLOR, CHRISTOPHE R C | 34879 | 9/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $28,888.89 | | | $28,888.89 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$17,938.89** | | **$28,888.89** |
| 149 TEMEL, TULUG T. | 40791 | 10/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $2,693,326.13 | | | $2,693,326.13 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$2,682,376.13** | | **$2,693,326.13** |

* - Indicates claim contains unliquidated and/or undetermined amounts

OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 150 TERRANOVA, THOMAS | 67935 | 3/1/12 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$59,050.00** | | **$70,000.00** |
| 151 TESCHNER, STEFAN | 14852 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $171,684.72 | | | $171,684.72 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$160,734.72** | | **$171,684.72** |
| 152 ULYANENKO, ANDREY | 26198 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $14,450.00 | | | $14,450.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$3,500.00** | | **$14,450.00** |
| 153 VASHISHT, VISHAL | 2354 | 1/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $175,000.00 | | | $175,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$164,050.00** | | **$175,000.00** |
| 154 WALESCH, JAY E | 23899 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $80,258.46 | | | $80,258.46 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$69,308.46** | | **$80,258.46** |
| 155 WARD, PETER | 9915 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,966,452.00 | | | $1,966,452.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$1,955,502.00** | | **$1,966,452.00** |
| 156 WARDELL, JEFFERY K. | 24545 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $50,638.80 | | | $50,638.80 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$39,688.80** | | **$50,638.80** |
| 157 WEST, DAVID | 15205 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $138,598.70 | | | $138,598.70 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$127,648.70** | | **$138,598.70** |
| 158 WRIGHT, T S | 25605 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $350,000.00 | | | $350,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$339,050.00** | | **$350,000.00** |
| 159 YEUNG, BRIAN | 67791 | 12/1/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $22,175.77 | | | $22,175.77 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$11,225.77** | | **$22,175.77** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**OMNIBUS OBJECTION 329: EXHIBIT 1 - MISCLASSIFIED CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 160  YOSHIMURA, ROBIN K. | 30552 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $160,689.00 | | | $160,689.00 |
| | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$149,739.00** | | **$160,689.00** |
| | | | TOTAL ASSERTED | **$4,572,226.27** | **$1,562,774.35** | **$55,731,531.00** | **$52,642,567.47** | **$0.00** | **$114,509,099.09** |
| | | | TOTAL NOT SUBJECT TO OBJECTION | 0.00 | 0.00 | 0.00 | 55,380.00 | 0.00 | 55,380.00 |
| | | | TOTAL SUBJECT TO OBJECTION | 4,572,226.27 | 1,562,774.35 | 55,731,531.00 | 52,587,187.47 | 0.00 | 114,453,719.09 |
| | | | **TOTAL CLAIM AS MODIFIED** | **$0.00** | **$0.00** | **$1,752,000.00** | **$112,701,719.09** | **$0.00** | **$114,453,719.09** |

**Exhibit 2**

**OMNIBUS OBJECTION 329: EXHIBIT 2 - MISCLASSIFIED CLAIMS - ADJOURNED OBJECTIONS**

| | NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CARPENTER, THERESA J. | 67688 | 10/13/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $51,555.84 | | | $51,555.84 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$40,605.84** | | **$51,555.84** |
| 2 | KRIEGER, KAREN M. SIMON | 18087 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $225,396.55 | | | $225,396.55 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$214,446.55** | | **$225,396.55** |
| 3 | KUYKENDALL, CHARLES L | 5487 | 7/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $348,273.95 | $348,273.95 | | $696,547.90 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$685,597.90** | | **$696,547.90** |
| 4 | WEBER, ANDREW | 66938 | 7/14/10 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $71,434.67 | | | $71,434.67 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$60,484.67** | | **$71,434.67** |
| 5 | WEBER, ANDREW | 66940 | 7/14/10 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | | TOTAL ASSERTED AMOUNT | | | $32,829.00 | | | $32,829.00 |
| | | | | **CLAIM AS MODIFIED** | | | **$10,950.00** | **$21,879.00** | | **$32,829.00** |
| | | | | TOTAL ASSERTED | $0.00 | $0.00 | $729,490.01 | $348,273.95 | $0.00 | $1,077,763.96 |
| | | | | TOTAL NOT SUBJECT TO OBJECTION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | TOTAL SUBJECT TO OBJECTION | 0.00 | 0.00 | 729,490.01 | 348,273.95 | 0.00 | 1,077,763.96 |
| | | | | **TOTAL CLAIM AS MODIFIED** | **$0.00** | **$0.00** | **$54,750.00** | **$1,023,013.96** | **$0.00** | **$1,077,763.96** |

**EXHIBIT M**
**(Proposed Order – ECF No. 29325)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------------x
In re                                                                    :        **Chapter 11 Case No.**
                                                                         :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*    :        **08-13555 (JMP)**
                                                                         :
                                        **Debtors.**              :        **(Jointly Administered)**
---------------------------------------------------------------------x

## ORDER GRANTING THREE HUNDRED THIRTIETH OMNIBUS
## OBJECTION TO CLAIMS (NO LIABILITY DERIVATIVES CLAIMS)

Upon the three hundred thirtieth omnibus objection to claims, dated July 10, 2012

(the "Three Hundred Thirtieth Omnibus Objection to Claims"),[13] of Lehman Brothers Holdings

Inc. ("LBHI" and the "Plan Administrator"), as Plan Administrator under the Modified Third

Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors

(the "Plan"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy

Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order

approving procedures for the filing of omnibus objections to proofs of claim [ECF No. 6664]

(the "Procedures Order"), seeking disallowance and expungement of the No Liability Derivatives

Claims on the grounds that they assert claims for which LBHI, Lehman Brothers Special

Financing Inc., and Lehman Brothers Commodity Services Inc. (together, the "Chapter 11

Estates") have no liability, all as more fully described in the Three Hundred Thirtieth Omnibus

Objection to Claims; and due and proper notice of the Three Hundred Thirtieth Omnibus

Objection to Claims having been provided to (i) the United States Trustee for Region 2; (ii) the

Securities and Exchange Commission; (iii) the Internal Revenue Service; (iv) the United States

Attorney for the Southern District of New York; (v) the claimants listed on Exhibit A attached to

---

[13] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Three Hundred Thirtieth Omnibus Objection to Claims.

the Three Hundred Thirtieth Omnibus Objection to Claims; and (vi) all other parties entitled to

notice in accordance with the procedures set forth in the second amended order entered on June

17, 2010 governing case management and administrative procedures for these cases [ECF No.

9635]; and the Court having found and determined that the relief sought in the Three Hundred

Thirtieth Omnibus Objection to Claims is in the best interests of the Chapter 11 Estates, their

creditors, and all parties in interest and that the legal and factual bases set forth in the Three

Hundred Thirtieth Omnibus Objection to Claims establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Three Hundred Thirtieth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit 1 annexed hereto are disallowed and expunged in their entirety with prejudice;

and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, any claim listed on Exhibit A annexed to the Three Hundred

Thirtieth Omnibus Objection to Claims that is not listed on Exhibit 1 annexed hereto; and it is

further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
           New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

## Exhibit 1

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 330: EXHIBIT 1 – NO LIABILITY DERIVATIVES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 1 | BOARD OF GOVERNORS OF THE UNIV. OF NORTH CAROLINA 300 SOUTH BUILDING CB#1000 CHAPEL HILL, NC 27599-1000 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/16/2009 | 14408 | Undetermined* | No Liability Claim – Derivative |
| 2 | MT. WILSON CLO II LTD C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 10/27/2009 | 49848 | $7,156,211.00 | No Liability Claim – Derivative |
| 3 | MT. WILSON CLO II LTD C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49849 | $7,156,211.00 | No Liability Claim – Derivative |
| 4 | THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-10 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/17/2009 | 14558 | Undetermined* | No Liability Claim – Derivative |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 330: EXHIBIT 1 – NO LIABILITY DERIVATIVES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 5 | THE BANK OF NEW YORK MELLON, AS TRUSTEE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-10 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14550 | Undetermined* | No Liability Claim – Derivative |
| | | | | | TOTAL | $14,312,422.00 | |

**EXHIBIT N**
**(Proposed Order – ECF No. 29326)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                              :        **Chapter 11 Case No.**
                                                   :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*    :        **08-13555 (JMP)**
                                                   :
                     **Debtors.**                  :        **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING THREE HUNDRED THIRTY-FIRST
### OMNIBUS OBJECTION TO CLAIMS (SETTLED DERIVATIVES CLAIMS)

Upon the three hundred thirty-first omnibus objection to claims, dated July 10,

2012 (the "Three Hundred Thirty-First Omnibus Objection to Claims"),[14] of Lehman Brothers

Holdings Inc. ("LBHI" and the "Plan Administrator"), as Plan Administrator under the Modified

Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated

Debtors (the "Plan"), in accordance with section 502(b) of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this

Court's order approving procedures for the filing of omnibus objections to proofs of claim [ECF

No. 6664], seeking disallowance and expungement of the Settled Derivatives Claims on the

grounds that the Settled Derivatives Claims are contrary to settlements that the parties have

entered into, all as more fully described in the Three Hundred Thirty-First Omnibus Objection to

Claims; and due and proper notice of the Three Hundred Thirty-First Omnibus Objection to

Claims having been provided to (i) the United States Trustee for Region 2; (ii) the Securities and

Exchange Commission; (iii) the Internal Revenue Service; (iv) the United States Attorney for the

Southern District of New York; (v) each claimant listed on Exhibit A attached to the Three

Hundred Thirty-First Omnibus Objection to Claims; and (vi) all other parties entitled to notice in

---

[14] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Three Hundred Thirty-First Omnibus Objection to Claims.

accordance with the procedures set forth in the second amended order entered on June 17, 2010,

governing case management and administrative procedures for these cases [ECF No. 9635]; and

it appearing that no other or further notice need be provided; and the Court having found and

determined that the relief sought in the Three Hundred Thirty-First Omnibus Objection to Claims

is in the best interests of the Chapter 11 Estates, their creditors, and all parties in interest and that

the legal and factual bases set forth in the Three Hundred Thirty-First Omnibus Objection to

Claims establish just cause for the relief granted herein; and after due deliberation and sufficient

cause appearing therefor, it is

ORDERED that the relief requested in the Three Hundred Thirty-First Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the Settled

Derivatives Claims listed on Exhibit 1 annexed hereto are disallowed and expunged in their

entirety with prejudice; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, any claim listed on Exhibit A annexed to the Three Hundred

Thirty-First Omnibus Objection to Claims that does not appear on Exhibit 1 annexed hereto; and

it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
          New York, New York


_____
UNITED STATES BANKRUPTCY JUDGE

**Exhibit 1**

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 331: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CASE NUMBER | CHAPTER 11 ESTATE | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | BANCO SANTANDER, S.A. TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO SUPERSELECCION ACCIONES 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 MADRID, 28660 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22247 | $2,003,031.90* | No Liability Claim – Derivative Settled |
| 2 | BANCO SANTANDER, S.A. TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C.; ON BEHALF OF FONDO SUPERSELECCION ACCIONES 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 MADRID, 28660 SPAIN | 08-13893 (JMP) | Lehman Brothers OTC Derivatives Inc. | 09/21/2009 | 22257 | $2,003,031.90* | No Liability Claim – Derivative Settled |
| 3 | E.ON UK PLC ATTN: JON CORNELIUS WESTWOOD WAY WESTWOOD BUSINESS PARK COVENTRY, CV4 8LG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19960 | $1,119,639.00* | No Liability Claim – Derivative Settled |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 331: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CASE NUMBER | CHAPTER 11 ESTATE | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 4 | E.ON UK PLC C/O E.ON ENERGY SOLUTIONS WESTWOOD WAY WESTWOOD BUSINESS PARK COVENTRY, CV4 8LG UNITED KINGDOM | 08-13885 (JMP) | Lehman Brothers Commodity Services Inc. | 09/21/2009 | 19961 | $1,119,639.00* | No Liability Claim – Derivative Settled |
| | | | | | TOTAL | $6,245,341.80 | |

**EXHIBIT O**
**(Proposed Order – ECF No. 29327)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
In re                                                    :        **Chapter 11 Case No.**
                                                         :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :        **08-13555 (JMP)**
                                                         :
                            **Debtors.**                 :        **(Jointly Administered)**
------------------------------------------------------------------x

**ORDER GRANTING THREE HUNDRED THIRTY-SECOND**
**OMNIBUS OBJECTION TO CLAIMS (SETTLED DERIVATIVES CLAIMS)**

Upon the three hundred thirty-second omnibus objection to claims, dated July 10,

2012 (the "Three Hundred Thirty-Second Omnibus Objection to Claims"),[15] of Lehman Brothers

Holdings Inc. ("LBHI" and the "Plan Administrator"), as Plan Administrator under the Modified

Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated

Debtors (the "Plan") for the entities in the above-referenced chapter 11 cases (together, the

"Chapter 11 Estates"), pursuant to section 502(b) of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this

Court's order approving procedures for the filing of omnibus objections to proofs of claim [ECF

No. 6664], seeking to revalue and allow the Settled Derivatives Claims on the grounds that the

Chapter 11 Estates and claimants have agreed upon a claim amount that is not currently reflected

on claimants' proofs of claim, all as more fully described in the Three Hundred Thirty-Second

Omnibus Objection to Claims; and due and proper notice of the Three Hundred Thirty-Second

Omnibus Objection to Claims having been provided to (i) the United States Trustee for Region

2; (ii) the Securities and Exchange Commission; (iii) the Internal Revenue Service; (iv) the

United States Attorney for the Southern District of New York; (v) each claimant listed on

---

[15] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Three Hundred Thirty-Second Omnibus Objection to Claims.

<u>Exhibit A</u> attached to the Three Hundred Thirty-Second Omnibus Objection to Claims; and (vi)

all other parties entitled to notice in accordance with the procedures set forth in the second

amended order entered on June 17, 2010 governing case management and administrative

procedures for these cases [ECF No. 9635]; and it appearing that no other or further notice need

be provided; and the Court having found and determined that the relief sought in the Three

Hundred Thirty-Second Omnibus Objection to Claims is in the best interests of the Chapter 11

Estates, their creditors, and all parties in interest and that the legal and factual bases set forth in

the Three Hundred Thirty-Second Omnibus Objection to Claims establish just cause for the relief

granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Three Hundred Thirty-Second

Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that each Settled Derivatives Claim listed on <u>Exhibit 1</u> annexed

hereto is hereby modified and allowed in the amount that is set forth on Exhibit 1 under the

column heading *"Modified Amount"*; *provided that*, the holder of a Settled Derivatives Claim

against both (i) a Chapter 11 Estate based on a derivatives contract and (ii) LBHI based on its

guarantee relating to that derivatives contract may not receive an aggregate recovery in respect of

the Settled Derivatives Claim that is greater than the applicable *"Modified Amount"*; and it is

further

ORDERED that (i) the *"Modified Amount"* sets forth the total amount due to the

claimant under, in respect of, or related to the applicable derivatives contract and (ii) the Settled

Derivatives Claims shall represent the sole right of the claimant to any distributions from the

applicable Chapter 11 Estate under, in respect of, or related to the applicable derivatives contract;

and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, any claim listed on <u>Exhibit A</u> to the Three Hundred Thirty-Second Omnibus Objection to Claims that does not appear on <u>Exhibit 1</u> annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2012
     New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1</u>**

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 332: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | CHAPTER 11 ESTATE | CLASS | ASSERTED AMOUNT | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | BANCA AKROS S.P.A. VIA EGINARDO, 29 MILAN, 20149 ITALY | 14271 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $810,699.50* | $360,178.00 |
| 2 | BANCA AKROS S.P.A. VIA EGINARDO, 29 MILAN, 20149 ITALY | 14275 | 09/16/2009 | Lehman Brothers Commercial Corporation | Unsecured | $810,699.50* | $360,178.00 |
| 3 | BANCO SANTANDER, S.A. TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO 2, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 MADRID, SPAIN | 22222 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $227,844.66* | $156,652.53 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 332: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | CHAPTER 11 ESTATE | ASSERTED CLASS | AMOUNT | MODIFIED AMOUNT |
|---|------|---------|------------|-------------------|-------|--------|-----------------|
| 4 | BANCO SANTANDER, S.A. TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO SANTANDER 150 ANIVERSARIO 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 MADRID, 28660 SPAIN | 22226 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $1,245,170.65* | $575,057.20 |
| 5 | BANCO SANTANDER, S.A. TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF SANTANDER DECISION MODERADO, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 MADRID, 28660 SPAIN | 22229 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $2,208,673.03* | $1,614,986.17 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 332: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | CHAPTER 11 ESTATE | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|
| 6 | BANCO SANTANDER, S.A. TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF SUPERFONDO EVOLUCION, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 MADRID, SPAIN | 22230 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $2,299,211.11* | $1,200,801.11 |
| 7 | BANCO SANTANDER, S.A. TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO ANTICIPACION MODERADO 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 MADRID, 28660 SPAIN | 22238 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $604,273.66* | $424,302.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 332: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | CHAPTER 11 ESTATE | CLASS | ASSERTED AMOUNT | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|
| 8 | BANCO SANTANDER, S.A. TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO MULTIRENTABILIDAD, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 MADRID, SPAIN | 22259 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $2,781,513.48* | $620,141.61 |
| 9 | BANCO SANTANDER, S.A. TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO ANTICIPACION MODERADO, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 MADRID, 28660 SPAIN | 22262 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $23,046,509.08* | $15,719,874.36 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 332: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | CHAPTER 11 ESTATE | ASSERTED CLASS | AMOUNT | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|
| 10 | BANCO SANTANDER, SA TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 MADRID, 28660 SPAIN | 22224 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $2,415,436.20* | $2,183,057.88 |
| 11 | BANCO SANTANDER, SA TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO SANTANDER 150 ANIVERSARIO, F.I. CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 MADRID, SPAIN | 22232 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $1,184,669.61* | $724,882.23 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 332: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | CHAPTER 11 ESTATE | CLASS | ASSERTED AMOUNT | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|
| 12 | BANCO SANTANDER, SA TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO ANTICIPACION CONSERVADOR, F.I. CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 MADRID, SPAIN | 22250 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $150,145.70* | $37,033.91 |
| 13 | BANCO SANTANDER, SA TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF SANTANDER DECISION CONSERVADOR, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 MADRID, 28660 SPAIN | 22255 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $475,591.63* | $194,742.29 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 332: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | CHAPTER 11 ESTATE | ASSERTED CLASS | AMOUNT | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|
| 14 | BFT - BANQUE DE FINANCEMENT ET DE TRESORERIE ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS, 75116 FRANCE | 15191 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $16,208,066.11 | $2,100,000.00 |
| 15 | BFT - BANQUE DE FINANCEMENT ET DE TRESORERIE ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS, 75116 FRANCE | 15192 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $16,208,066.11 | $2,100,000.00 |
| 16 | BG INTERNATIONAL LIMITED C/O BG GROUP ATTN: NICK TYLER 100 THAMES VALLEY PARK READING, BERKSHIRE RGB 1PT UNITED KINGDOM | 18882 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $11,118,069.75* | $10,128,803.19 |
| 17 | BG INTERNATIONAL LIMITED C/O BG GROUP ATTN: NICK TYLER 100 THAMES VALLEY PARK READING BERKSHIRE, RG6 1PT UNITED KINGDOM | 18883 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $11,118,069.75* | $10,173,469.58 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 332: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | CHAPTER 11 ESTATE | ASSERTED CLASS | AMOUNT | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|
| 18 | MIZUHO CAPITAL MARKETS CORPORATION ATTN: DOUGLAS FRANKEL, GENERAL COUNSEL 1440 BROADWAY NEW YORK, NY 10018 | 19090 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $36,701,213.96 | $29,137,500.00 |
| 19 | SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO ANTICIPACION CONSERVADOR 2, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CUIDAD GRUPO SANTANDER.; AVDA. DE CANTABRIA, S/N EDIFICIO PINAR MADRID, SPAIN | 22248 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $69,886.43* | $53,840.02 |
| 20 | TSO LLC TRANSFEROR: YORVIK PARNTERS LLP C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK, NY 10036 | 22253 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $1,755,552.42* | $1,526,701.80 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 332: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | CHAPTER 11 ESTATE | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|
| 21 | TSO LLC TRANSFEROR: YORVIK PARTNERS LLP C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK, NY 10036 | 22261 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $477,802.18* | $176,606.89 |
| | | | | | TOTAL $131,917,164.52 | | TOTAL $79,568,808.77 |

**EXHIBIT P**
**(Proposed Order – ECF No. 29328)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                          :        **Chapter 11 Case No.**
                                                               :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*   :        **08-13555 (JMP)**
                                                               :
                          **Debtors.**                 :        **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING THREE HUNDRED THIRTY-THIRD
### OMNIBUS OBJECTION TO CLAIMS (NO GUARANTEE CLAIMS)

Upon the three hundred thirty-third omnibus objection to claims, dated July 10,

2012 (the "Three Hundred Thirty-Third Omnibus Objection to Claims"),[16] of Lehman Brothers

Holdings Inc. ("LBHI" and the "Plan Administrator"), as Plan Administrator under the Modified

Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated

Debtors (the "Plan"), pursuant to section 502(b) of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this

Court's order approving procedures for the filing of omnibus objections to proofs of claim [ECF

No. 6664] (the "Procedures Order"), seeking disallowance and expungement of the No

Guarantee Claims on the grounds that such claims are unenforceable against, and impose no

liability on, LBHI, all as more fully described in the Three Hundred Thirty-Third Omnibus

Objection to Claims; and due and proper notice of the Three Hundred Thirty-Third Omnibus

Objection to Claims having been provided to (i) the United States Trustee for Region 2; (ii) the

Securities and Exchange Commission; (iii) the Internal Revenue Service; (iv) the United States

Attorney for the Southern District of New York; (v) the claimants listed on Exhibit A attached to

the Three Hundred Thirty-Third Omnibus Objection to Claims; and (vi) all other parties entitled

---

[16] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Three Hundred Thirty-Third Omnibus Objection to Claims.

to notice in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [ECF No. 9635]; and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Three Hundred Thirty-Third Omnibus Objection to Claims is in the best interests of LBHI, its estate, creditors, and all parties in interest and that the legal and factual bases set forth in the Three Hundred Thirty-Third Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Three Hundred Thirty-Third Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claim listed on Exhibit 1 annexed hereto is disallowed and expunged in its entirety with prejudice; and it is further

ORDERED that the Plan Administrator has adjourned to September 27, 2012 (or as may be further adjourned by the Plan Administrator) the Three Hundred Thirty-Third Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, any claim listed on Exhibit A annexed to the Three Hundred

Thirty-Third Omnibus Objection to Claims that is not listed on <u>Exhibit 1</u> annexed hereto; and it

is further

   ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
   New York, New York


       _____
       UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1</u>**

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 333: EXHIBIT 1 – NO GUARANTEE CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ATTN: TIMOTHY PILLAR, VICE PRESIDENT US BANK CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL, MN 55107 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10997 | $3,500,000.00* | No Guarantee Claim |
| | | | | | **TOTAL** | $3,500,000.00 | |

**<u>Exhibit 2</u>**

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 333: EXHIBIT 2 – NO GUARANTEE CLAIMS – ADJOURNED OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | DESOTO COUNTY PARTNERS LP 348 ENTERPRISE DR VALDOSTA, GA 31601-5169 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22128 | $124,320.26 | No Guarantee Claim |
| 2 | SMURFIT KAPPA ACQUISITIONS F/K/A JSG ACQUISTITIONS F/K/A MDCP ACQUISITIONS I ATTN: BRENDAN GLYNN BEECH HILL DUBLIN, 4 IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15914 | $567,457.00 | No Guarantee Claim |
| | | | | TOTAL | | $691,777.26 | |

**EXHIBIT Q**
**(Proposed Order – ECF No. 29329)**

US_ACTIVE:\44079652\1\58399.0008

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                     :         **Chapter 11 Case No.**
                                                          :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :         **08-13555 (JMP)**
                                                          :
                              **Debtors.**                :         **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING THREE HUNDRED THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS (INSUFFICIENT DOCUMENTATION CLAIMS)

Upon the three hundred thirty-fourth omnibus objection to claims, dated July 10,

2012 (the "Three Hundred Thirty-Fourth Omnibus Objection to Claims"),[17] of Lehman Brothers

Holdings Inc. ("LBHI"), as Plan Administrator under the Modified Third Amended Joint Chapter

11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors, pursuant to section 502(b)

of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules

of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus

objections to proofs of claim [ECF No. 6664], seeking to disallow and expunge the Insufficient

Documentation Claims, all as more fully described in the Three Hundred Thirty-Fourth Omnibus

Objection to Claims; and due and proper notice of the Three Hundred Thirty-Fourth Omnibus

Objection to Claims having been provided, and it appearing that no other or further notice need

be provided; and the Court having found and determined that the relief sought in the Three

Hundred Thirty-Fourth Omnibus Objection to Claims is in the best interests of the Chapter 11

Estates, their creditors, and all parties in interest, and that the legal and factual bases set forth in

the Three Hundred Thirty-Fourth Omnibus Objection to Claims establish just cause for the relief

granted herein; and after due deliberation and sufficient cause appearing therefor, it is

---

[17] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Three Hundred Seventh Omnibus Objection to Claims.

ORDERED that the relief requested in the Three Hundred Thirty-Fourth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto are disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to any claim listed on Exhibit A annexed to the Three Hundred Thirty-Fourth Omnibus Objection to Claims that is not listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2012
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1</u>**

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 334: EXHIBIT 1 – INSUFFICIENT DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | BT SINGAPORE PTE LT. BT HONG KONG LIMITED ATTN: BEVERLY KWONG SUITE 1301, TWO PACIFIC PLACE 88 QUEENSWAY HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21340 | $162,592.80* | Insufficient Documentation Claim |
| 2 | DEPOSITORY TRUST CLEARING CORPORATION AND RELATED ENTITIES 55 WATER STREET, 22ND FLOOR NEW YORK, NY 10041 | 08-13893 (JMP) | Lehman Brothers OTC Derivatives Inc. | 09/22/2009 | 30421 | Undetermined* | Insufficient Documentation Claim |
| 3 | DEPOSITORY TRUST CLEARING CORPORATION AND RELATED ENTITIES 55 WATER STREET, 22ND FLOOR NEW YORK, NY 10041 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 30422 | Undetermined* | Insufficient Documentation Claim |
| 4 | DEPOSITORY TRUST CLEARING CORPORATION AND RELATED ENTITIES 55 WATER STREET, 22ND FLOOR NEW YORK, NY 10041 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30423 | Undetermined* | Insufficient Documentation Claim |
| 5 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG 4021905007 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32635 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 334: EXHIBIT 1 – INSUFFICIENT DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 6 | OGIER FIDUCIARY SERVICES (JERSEY) LIMITED WHITELEY CHAMBERS DON STREET ST HELIER JERSEY, JE4 9WG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/25/2009 | 9293 | $138,850.76 | Insufficient Documentation Claim |
| | | | | | TOTAL | $301,443.56 | |

**EXHIBIT R**
**(Proposed Order – ECF No. 29330)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------------------x
In re                                                            :        Chapter 11 Case No.
                                                                 :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,    :        08-13555 (JMP)
                                                                 :
                                  Debtors.            :        (Jointly Administered)
--------------------------------------------------------------------x

## ORDER GRANTING THREE HUNDRED THIRTY-FIFTH OMNIBUS OBJECTION TO CLAIMS (INVALID BLOCKING NUMBER LPS CLAIMS)

Upon the three hundred thirty-fifth omnibus objection to claims, dated July 10, 2012 (the "Three Hundred Thirty-Fifth Omnibus Objection to Claims"),[18] of Lehman Brothers Holdings Inc. ("LBHI" and the "Plan Administrator"), as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors (the "Plan") for the entities in the above-referenced chapter 11 cases (the "Chapter 11 Estates"), seeking, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [ECF No. 6664] (the "Procedures Order"), disallowance and expungement of the Invalid or No Blocking Number LPS Claims to the extent that such claims fail to include a valid electronic instruction reference number or a blocking reference number as required by the Bar Date Order, all as more fully described in the Three Hundred Thirty-Fifth Omnibus Objection to Claims; and due and proper notice of the Three Hundred Thirty-Fifth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Three Hundred Thirty-Fifth Omnibus

---

[18] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Two Hundred Ninety-Seventh Omnibus Objection to Claims.

Objection to Claims is in the best interests of the Chapter 11 Estates, their creditors, and all parties in interest and that the legal and factual bases set forth in the Three Hundred Thirty-Fifth Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Three Hundred Thirty-Fifth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto (collectively, the "Invalid or No Blocking Number LPS Claims") are disallowed and expunged to the extent set forth therein; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to any claim listed on Exhibit A annexed to the Three Hundred Thirty-Fifth Omnibus Objection to Claims that is not listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2012
        New York, New York


_____
UNITED STATES BANKRUPTCY JUDGE

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 335: EXHIBIT 1 – INVALID OR NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | WHITE & CASE LLP ATTN: RA MICHAEL RUETZEL BOCKENHEIMER LANDSTRASSE 20 FRANKFURT AM MAIN, 60323 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60631[1] | Undetermined* | Invalid or No Blocking Number LPS Claim |
| | | | | | TOTAL | $0.00 | |

[1] Claim 60631 is being expunged solely with respect to its asserted claim, in an undetermined amount, for the securities with ISINs DE000A0LJV62, DE000A0SG1R9, and DE000A0TVPR6 and blocking numbers 2429053, 2420000, and 2009001 respectively.  The remaining portion of Claim 60631 is not being expunged pursuant to this Objection and is not affected by this Objection.  All rights with respect to the remaining portion of Claim 60631 are reserved.

**EXHIBIT S**
**(Proposed Order – ECF No. 29331)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
In re                                              :        Chapter 11 Case No.
                                                   :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :        08-13555 (JMP)
                                                   :
                           Debtors.                :        (Jointly Administered)
------------------------------------------------------------------x

### ORDER GRANTING THREE HUNDRED THIRTY-SIXTH
### OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY TAX CLAIMS)

Upon the three hundred thirty sixth omnibus objection to claims, dated July 10,

2012 (the "Three Hundred Thirty Sixth Omnibus Objection to Claims"),[19] of Lehman Brothers

Holdings Inc. ("LBHI" or the "Plan Administrator"), as Plan Administrator under the Modified

Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated

Debtors (the "Plan"), pursuant to section 502 of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 3007 of the Federal Rules of Bankruptcy Procedure, and this Court's

order approving procedures for the filing of omnibus objections to proofs of claim [ECF No.

6664], seeking the disallowance and expungement of the No Liability Tax Claims on the basis

that the Chapter 11 Estates have no liability for such claims, all as more fully described in the

Three Hundred Thirty Sixth Omnibus Objection to Claims; and due and proper notice of the

Three Hundred Thirty Sixth Omnibus Objection to Claims having been provided to (i) the United

States Trustee for Region 2; (ii) the Securities and Exchange Commission; (iii) the Internal

Revenue Service; (iv) the United States Attorney for the Southern District of New York; (v) the

claimants listed on Exhibit A attached to the Three Hundred Thirty Sixth Omnibus Objection to

Claims; and (vi) all other parties entitled to notice in accordance with the procedures set forth in

---

[19] Terms not defined herein shall have the same meaning ascribed to them in the Three Hundred Thirty-Sixth
Omnibus Objection to Claims.

the second amended order entered on June 17, 2010 governing case management and

administrative procedures for these cases [ECF No. 9635]; and the Court having found and

determined that the relief sought in the Three Hundred Thirty-Sixth Omnibus Objection to

Claims is in the best interests of the Chapter 11 Estates, their creditors, and all parties in interest

and that the legal and factual bases set forth in the Three Hundred Thirty-Sixth Omnibus

Objection to Claims establish just cause for the relief granted herein; and after due deliberation

and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Three Hundred Twentieth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit 1 are disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
      New York, New York


                         _____
                         UNITED STATES BANKRUPTCY JUDGE

**Exhibit 1**

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 336: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | MISSOURI DEPARTMENT OF REVENUE ATTN DEB BUSCHMAN BOX 475 JEFFERSON CITY, MO 65105 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/20/2009 | 3896 | $1,752.69 | No Liability Claim |
| 2 | STATE OF MAINE BUREAU OF REVENUE SERVICES COMPLIANCE DIVISION PO BOX 9101 AUGUSTA, ME 04333-9101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/06/2009 | 2747 | $638,318.00 | No Liability Claim |
| 3 | VERMONT DEPARTMENT OF TAXES P.O. BOX 429 MONTPELIER, VT 05601-1429 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17858 | $64,760.00 | No Liability Claim |
| 4 | VERMONT DEPARTMENT OF TAXES P.O BOX 429 MONTPELIER, VT 05601 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 19694 | $64,760.00 | No Liability Claim |
| | | | | | TOTAL | $769,590.69 | |

**EXHIBIT T**
**(Proposed Order – ECF No. 27854)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                              :        **Chapter 11 Case No.**
                                                   :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :        **08-13555 (JMP)**
                                                   :
                        **Debtors.**               :        **(Jointly Administered)**
-------------------------------------------------------------------x

## ORDER GRANTING PLAN ADMINISTRATOR'S OBJECTION TO CLAIM FILED BY MIDDLE MOUNTAIN 156, LLC

Upon the objection, dated May 14, 2012 (the "Middle Mountain Objection"),[20] of

Lehman Brothers Holdings Inc. ("LBHI"), as Plan Administrator (the "Plan Administrator")

pursuant to the Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings

Inc. and Its Affiliated Debtors for the debtors in the above referenced chapter 11 cases (the

"Debtors"), pursuant to section 502 of title 11 of the United States Code (the "Bankruptcy

Code") and Rule 3007 of the Federal Rules of Bankruptcy Procedure, seeking disallowance and

expungement of the Middle Mountain Claim, all as described in the Middle Mountain Objection;

and due and proper notice of the Middle Mountain Objection having been provided, and it

appearing that no other or further notice need be provided; and the Court having found and

determined that the relief sought in the Middle Mountain Objection is in the best interests of the

Plan Administrator and all parties in interest in the above captioned chapter 11 cases and that the

legal and factual bases set forth in the Middle Mountain Objection establish just cause for the

relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Middle Mountain Objection is granted;

and it is further

---

[20] Terms not defined herein shall have the same meaning ascribed to them in the Middle Mountain Objection.

ORDERED that pursuant to section 502(b) of the Bankruptcy Code, the Middle

Mountain Claim, which has been assigned claim number 2974 by the Debtors' Court-appointed

claims agent, is disallowed and expunged in its entirety with prejudice; and it is further

ORDERED that the Debtors' Court-appointed claims agent is authorized and

directed to reflect the Middle Mountain Claim as disallowed and expunged pursuant to this

Order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
     New York, New York