**Exhibit 1**

IN RE: LEHMAN BROTHERS HOLDING, INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|--------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 1  ADLER, MONA J. | 67724 | 11/14/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,000.00 | | $21,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 2  AFFRONTI, FRANK | 29966 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 3  AFFRONTI, MINDY (WEISS) | 29961 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 4  AIREN, AMIT | 11092 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $6,132.00 | | $6,132.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 5  ALTIDOR, FRITZNER L. | 29274 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,000.00 | | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 6  ALVEY, SCOTT C | 7048 | 8/3/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,605.04 | | $3,605.04 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 7  AMIN, FARUK K. | 18817 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 8  ANDREWS, COLLETTE | 27594 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 9  ARAMAYO, LUIS | 26418 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,000.00 | | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 10  ARANCIO, JOHN | 32279 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE: LEHMAN BROTHERS HOLDING, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------------------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 11  ARMAN, ANNE | 18132 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 12  BANKS-ALEXANDER, KATHY | 26065 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 13  BARBUZZA, SALVATORE V. | 31193 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $26,367.00 | | $37,317.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 14  BAREK, SCOTT | 29467 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 15  BARICEVIC, JOANNA M. | 13427 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 16  BENAVIDES, LESTER | 28616 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $52,500.00 | | $52,500.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 17  BENSON, CRAIG O. | 2136 | 1/29/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $312,864.31 | | | $312,864.31 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $251,118.63 | | | $251,118.63 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $61,745.68 | | | $61,745.68 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$7,044.69** | **Undetermined** | **$7,044.69** |
| 18  BERMAN, EILEEN B. | 26131 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 19  BESS, DONNA E. | 26412 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $37,317.00 | | | $37,317.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 20  BIRNEY, JANET | 27235 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | | | $10,950.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | | | $10,950.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 21  BLAKE, SHARON | 26298 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 22  BONINSEGNA, ALESSANDRO M | 25899 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 23  BORZI, PETER | 18682 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 24  BOULOUBASIS, MICHAEL | 18974 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $7,831.00 | | $7,831.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 25  BOWYER, BRIDGET S | 25041 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | Undetermined | | Undetermined* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | Undetermined | Undetermined | | Undetermined |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | **Undetermined** | **$2,348.23** |
| 26  BOYLE, JACQUELINE G | 32243 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 27  BRAMHAM, SHAUN | 26287 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $7,831.00 | | $7,831.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 28  BRAUN, KONSTANTIN | 11059 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 327: EXHIBIT 1 – PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|--------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 29  BRENNAN, SCOTT W. | 12788 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 30  BREWER, KAREN H | 11297 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $260,978.05 | | $271,928.05 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $243,514.00 | | $243,514.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $17,464.05 | | $28,414.05 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 31  BROSELL, JOSHUA D. | 12970 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 32  BROWN, JONATHAN H. | 12636 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $32,671.45 | | | $32,671.45 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | **$26,102.95** | **$28,451.18** |
| 33  BURKE, TERENCE P | 14402 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,302.00 | $25,383.00 | | $26,685.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $23,645.00 | | $23,645.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $1,302.00 | $1,738.00 | | $3,040.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 34  BURKE, WILLIAM | 28572 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 35  BURNS JR, PUTNAM R. | 19224 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$7,044.69** | | **$7,044.69** |
| 36  CAIAZZA, OSCAR | 25097 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 37  CANTY, DEBORAH | 7601 | 8/7/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 38  CHADNEY, MICHAEL | 16291 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $103,045.00 | | | $103,045.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $42,542.50 | | | $42,542.50 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $60,502.50 | | | $60,502.50 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 39  CHAPMAN, ROBERT D | 13434 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 40  CHARBONNEL, JOHN R. | 15226 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $32,000.00 | | | $32,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 41  CHESLER, MARK | 4880 | 6/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $30,450.00 | | $30,450.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 42  CHIN, NEVILLE | 11323 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 43  CHU, JI YEONG | 28709 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 44  CIMICATA, BARBARA | 25695 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 45  CIMINELLO, THOMAS | 32271 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 46  CIONGOLI, JEFFRY J. | 31371 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $395,702.00 | | $406,652.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $355,873.00 | | $355,873.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $39,829.00 | | $50,779.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 47 CLARKE, MARI | 18929 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,000.00 | | | $10,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 48 CLOVES, STEVEN | 32024 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,823.00 | $46,146.00 | | $47,969.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $26,654.00 | | $26,654.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $1,823.00 | $19,492.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 49 COFFIN, JEFFREY M. | 12204 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 50 COLLIER, MICHAEL | 11588 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $225,335.44 | | $225,335.44 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $194,885.44 | | $194,885.44 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $30,450.00 | | $30,450.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 51 COLLURA, ANTHONY | 24008 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 52 CONNELLY, KATHLEEN ANN | 24683 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 53 COPPERWAITE, PAUL R. | 11051 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 54 CORMIER, JAMES W | 5950 | 7/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 55 CORPENING, MARY ANN | 24871 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 56  CREPEAU, ALEX F. | 11285 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 57  CRISPINO, ANTHONY | 18684 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 58  CUMMINGS-MOORE, PATRICIA | 27929 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 59  CURTIS, CLARE E | 26030 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $593,050.00 | | $604,000.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $10,950.00 | $593,050.00 | | $604,000.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 60  DA SILVA, ANTONIO R. | 17309 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 61  DALLARIS, EMILY | 29833 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 62  DAVIS, ERIC | 16230 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 63  DAY, JACKELYN | 31282 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 64  DE GUZMAN, GENEROSA P. | 19564 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $35,000.00 | | $35,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

IN RE: LEHMAN BROTHERS HOLDING'S INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 65  DE MELO, NEVILLE F | 30473 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $15,183.30 | | | $15,183.30 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 66  DE VILLE, TARA | 33413 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 67  DEALLIE, SAMPSON | 18645 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 68  DEAN, EMMA | 16276 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $20,561.00 | | $20,561.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $10,561.00 | | $10,561.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 69  DECAMP, HELENE M. | 25239 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 70  DEMASI,KATHLEEN M. | 10063 | 9/1/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 71  DENNISON, G. MS. | 31770 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | **Undetermined** | **$2,348.23** |
| 72  DEVILLE, GARETH | 33412 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 73  DI RUSSO, GEORGE E. | 5884 | 7/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | $1,166,054.40 | | $291,513.60 | | $1,457,568.00 |
| | | | **CLAIM AS MODIFIED** | | **None** | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 74 DIRSCHBERGER, SALVATORE E. | 14350 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $709,570.00 | | $720,520.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $690,070.00 | | $690,070.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $19,500.00 | | $30,450.00 |
| | | | CLAIM AS MODIFIED | | | None | $16,437.60 | | $16,437.60 |
| 75 DMUCHOWSKI, JOHN | 34402 | 9/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 76 DOLBY, JACQUELINE | 13979 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | CLAIM AS MODIFIED | | | None | $16,437.60 | | $16,437.60 |
| 77 DONOFRIO, JAMES | 19612 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 78 DUFFY, MAUREEN | 19348 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 79 DULIEU, MICHELLE S | 31679 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 80 DURRANT, STEVEN A | 10640 | 9/8/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | CLAIM AS MODIFIED | | | None | $2,348.23 | | $2,348.23 |
| 81 DZIEMIAN,DANIEL | 24571 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | CLAIM AS MODIFIED | | | | $16,437.60 | | $16,437.60 |
| 82 EASTICK, HELEN | 31768 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $49,594.00 | | $49,594.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $46,549.00 | | $46,549.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $3,045.00 | | $3,045.00 |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 83  EISENBERG, IRWIN M. | 10417 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | $35,000.00 | $10,900.00 | $74,051.00 | | $119,951.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $10,900.00 | $74,051.00 | | $84,951.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | $35,000.00 | | | | $35,000.00 |
| | | | CLAIM AS MODIFIED | | None | | $16,437.60 | | $16,437.60 |
| 84  ENG, JANET M. | 10418 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $20,000.00 | | | $20,000.00 |
| | | | CLAIM AS MODIFIED | | None | | $16,437.60 | | $16,437.60 |
| 85  ENGEL, STEVEN | 15255 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $273,211.36 | | $284,161.36 * |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $149,870.00 | | $149,870.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $123,341.36 | | $134,291.36 |
| | | | CLAIM AS MODIFIED | | None | | $2,348.23 | | $2,348.23 |
| 86  EPES, CHRISTOPHER R. | 23623 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $15,000.00 | | $15,000.00 |
| | | | CLAIM AS MODIFIED | | | | $16,437.60 | | $16,437.60 |
| 87  ESCOBAR, CALIXTO M. JR. | 24873 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined * |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 88  FALLTRICK, BARRY J | 12732 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,315.00 | | | $21,315.00 |
| | | | CLAIM AS MODIFIED | | None | | $2,348.23 | | $2,348.23 |
| 89  FARUP, SVEN | 25180 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | CLAIM AS MODIFIED | | | | $16,437.60 | | $16,437.60 |
| 90  FELICIANO, MAUREEN | 25324 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined * |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 91 FILBEE, SARAH M | 34468 | 9/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 92 FINKELSTEIN, ANDREW L. | 23621 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 93 FLEMING, MATTHEW | 18965 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 94 FLEMING,DANIEL | 32473 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 95 FLYNN, PATRICK | 18639 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $11,350.00 | | | $140,568.00 | | $151,918.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | $8,305.00 | | | $140,568.00 | | $148,873.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | $3,045.00 | | | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | None | | | **$2,348.23** | | **$2,348.23** |
| 96 FORSYTH, DAVID M. | 27600 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | | | $10,950.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | | | $10,950.00 |
| | | | **CLAIM AS MODIFIED** | | | None | **$2,348.23** | | **$2,348.23** |
| 97 GALINDO, SERGIO A. | 15411 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 98 GALLOTTA, ROBERT T. | 15180 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 99 GANDER, HELEN | 7076 | 8/3/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $11,000.00 | | | $11,000.00* |
| | | | **CLAIM AS MODIFIED** | | | None | **$2,348.23** | | **$2,348.23** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 100 GANSCHOW, STELLA | 6937 | 7/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 101 GARDENER, PAUL | 16272 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 102 GARDINER, JAMES R. | 19345 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 103 GARDNER, JONATHAN P | 25355 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $264,663.99 | | $275,613.99 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 104 GARNER, ANNA | 19350 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 105 GAY, PAUL | 16270 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 106 GIBAULT, CAROLINE | 22322 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $1,047,933.00 | | $1,047,933.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $1,047,933.00 | | $1,047,933.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 107 GITLIN, MICHAEL H. | 9356 | 8/25/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 108 GOLDBERG, LOUISE | 19518 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $808.00 | $14,757.00 | | $15,565.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $12,520.00 | | $12,520.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $808.00 | $2,237.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 109 GOODMAN, SHEILA B. | 24546 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | | | Undetermined* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 110 GOYAL, ANSHUMAN | 11281 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 111 GRAVES, ADRIAN T | 24498 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $391.00 | $8,238.00 | | $8,629.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $5,884.00 | | $5,884.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $391.00 | $2,354.00 | | $2,745.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 112 GRAY, L.A. MS. | 31769 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $5,883.00 | | $5,883.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $2,838.00 | | $2,838.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 113 GREENBERG, CARYN L. | 7993 | 8/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 114 GREENSHIELDS, MATTHEW C. | 5909 | 7/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $20,991.00 | | $20,991.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 115 GREENWAY, LISA K | 16283 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 116 GROBE, ROBERT J. | 5875 | 7/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|--------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 117 GUERRON, JORGE | 17308 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $47,000.00 | | | $47,000.00 |
| | | | CLAIM AS MODIFIED | | | None | $2,348.23 | | $2,348.23 |
| 118 GZOULI, OMAR | 5816 | 7/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $9,135.00 | | $9,135.00 |
| | | | CLAIM AS MODIFIED | | | | $7,044.69 | | $7,044.69 |
| 119 HAEUSSLER, ANN P. | 25047 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | CLAIM AS MODIFIED | | | | $16,437.60 | | $16,437.60 |
| 120 HANSMAN, GEORGE | 8647 | 8/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | CLAIM AS MODIFIED | | | None | $2,348.23 | | $2,348.23 |
| 121 HARVEY,E ANN | 10149 | 9/2/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $5,331.00 | | $5,331.00 |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 122 HENDRY,BRUCE A | 18232 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | $16,437.60 | | $16,437.60 |
| 123 HENRIQUE, SANDRA | 32275 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |
| 124 HICKOK, BURDIN H. | 30665 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | Undetermined | | | | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | None | $7,044.69 | | $7,044.69 |
| 125 HIGGINS, CATHERINE M. | 9679 | 8/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $13,656.00 | | $13,656.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $10,611.00 | | $10,611.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $3,045.00 | | $3,045.00 |
| | | | CLAIM AS MODIFIED | | | | $2,348.23 | | $2,348.23 |

**IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 126 HOPE, WILLIAM | 24867 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 127 HORNE, CATHY | 18358 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 128 HUGHES, DAVID C. | 31357 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 129 HUGHES, JOEL T. | 13975 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 130 HUTCHERSON, SOPHIE L | 16288 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $253,655.00 | | $253,655.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $232,340.64 | | $232,340.64 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $21,314.36 | | $21,314.36 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 131 INFANTE, ELVIS | 30052 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,750.00 | | | $3,750.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 132 IWAI, KIYOSHI | 6527 | 7/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,315.00 | | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 133 JACKSON, NORMAN J. | 11547 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $13,677.00 | | $13,677.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$7,044.69** | | **$7,044.69** |
| 134 JACOBSON, LARS P. | 24254 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | $30,000.00 | | $30,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$7,044.69** | | **$7,044.69** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 135 JENKINS, COURTNEY | 17571 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 136 JIANG, PING | 20203 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $40,000.00 | | $40,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 137 JONES, ANDREW L. | 18928 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $102,976.59 | | $102,976.59 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $84,706.59 | | $84,706.59 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $18,270.00 | | $18,270.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 138 JONES, CRAIG | 31265 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,000.00 | | | $21,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 139 KAHN, MICHAEL | 19585 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $4,538.00 | | $4,538.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 140 KANE, JAMES R. | 28252 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $155,000.00 | | $155,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 141 KAPLUN, ALEXANDER | 29901 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 142 KATS, ALLISON R. | 12263 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $38,817.00 | | $38,817.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 143 KATS, VICTOR J. | 12264 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $38,817.00 | | $38,817.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

Exhibit 1

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 144 KATZ, MARC H. | 20298 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $19,182.60 | | $19,182.60 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 145 KEITH, CAROL | 24868 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 146 KETTLE, GRAHAM F. | 12813 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 147 KING, MITCHELL B. | 9405 | 8/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 148 KUNZ, ROBERT F. | 19517 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $284,134.57 | | $295,084.57 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $10,950.00 | $270,134.57 | | $281,084.57 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $14,000.00 | | $14,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 149 LAMMIN, STEVEN | 9916 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | $16,361.49 | | $19,406.49 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $16,361.49 | | $16,361.49 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 150 LANE,DARREN S. | 29941 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 151 LANGEVIN, MARY | 24869 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 152 LAURELLA, GIOVANNA | 18672 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------------------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 153 LAWLESS, CONSUELA A. | 31189 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $49,220.88 | $49,220.88 | | $98,441.76 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 154 LAX, STEPHEN | 13775 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 155 LEE,FANNY | 18678 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 156 LEGER, EITAN | 21394 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $200,000.00 | | $200,000.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $200,000.00 | | $200,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$7,044.69** | | **$7,044.69** |
| 157 LEO, DOUGLAS S. | 19215 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 158 LEVY, KATHLEEN E. | 34296 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 159 LEWIS, SARAH J | 8812 | 8/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $392,127.00 | | $403,077.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $372,627.00 | | $372,627.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $19,500.00 | | $30,450.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 160 LIEBSCHER, WILLIAM | 32273 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 161 LIM, ERNESTO T. | 24105 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 162 LINDNER, PAUL T. | 11277 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 163 LISH, JAMES A. | 20158 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 164 LOMELI, DANIEL J. | 68034 | 3/7/12 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 165 LUCAS, ALVIN | 2964 | 2/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,560.08 | | | $1,560.08 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 166 LUNARDONI, MICHAEL E. | 23914 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $35,000.00 | | | $35,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 167 LUTZ, KARLA A. | 33193 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 168 MADIGAN, VANORA | 8561 | 8/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 169 MAGGIO, JAMES | 25411 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 170 MAHER, MICHAEL R. | 32596 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 171 MAHLER, JAY M. | 24031 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $155,171.59 | | $166,121.59 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $51,013.78 | | $51,013.78 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $104,157.81 | | $115,107.81 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 172 MALFITANO, CARL | 13462 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 173 MANISCALCO, ANTHONY | 30742 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $108,980.00 | | $108,980.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 174 MARGARITES, MARISA A. | 14310 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$7,044.69** | | **$7,044.69** |
| 175 MARNEY, LESLEY N | 11109 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,260.00 | | | $10,260.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 176 MARSAN, DEAN K. | 24463 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $30,266.00 | | $30,266.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 177 MARSHALL, BRIAN P | 29468 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 178 MASTERPALO, DINA | 28703 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 179 MASUMIZU, HITOSHI | 13423 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $140,000.00 | | $140,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 180 MATTES, GAETANA | 25668 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 181 MATUS, DREW T. | 14872 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 182 MCBRIDE, MICHAEL J. | 10113 | 9/2/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 183 MCCOO, IAIN | 25893 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 184 MCGOVERN, MATHEW | 28553 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | Undetermined | | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 185 MCKENNA, PETER J. | 26594 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,315.00 | | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 186 MCMORROW, SARAH | 12734 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 187 MCNALLY, JOHN K. | 31083 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 188 MCNAY, ROSS | 13431 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 189 MELLY, MICHAEL S. | 28451 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 190 MENDEZ, AIDA L. | 24718 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 191 MENNELLA, VINCENT | 25027 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 192 MENZIES, FIONA M. | 8706 | 8/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 193 MIKHAIL, REDA | 34676 | 9/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,750.00 | | | $3,750.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 194 MILLER,CHRISTINA X. | 31200 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 195 MILLS,CHRISTINE R. | 26575 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $4,338.00 | | | $4,338.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 196 MIRANDA, JORGE | 5551 | 7/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 197 MITCHELL, LEE | 17782 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $64,032.61 | | $64,032.61 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $60,987.61 | | $60,987.61 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 198 MOAR,GUY R. | 12387 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|--------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 199 MOCHEL,MARTHA D. | 26267 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $9,828.00 | | $9,828.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 200 MOHN,LARS | 6216 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $64,000.00 | | $64,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 201 MONTANA, CAROLINE | 32708 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 202 MONTANA, KRISTEN | 32469 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 203 MORZARIA, RAGINI | 36226 | 10/5/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $14,038.00 | | | $14,038.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 204 MOSLEY, KARAN | 32519 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $200,000.00 | | $200,000.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $200,000.00 | | $200,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | **Undetermined** | **$16,437.60** |
| 205 MUSSO, LEONARD A. | 10581 | 9/8/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $35,427.00 | | $35,427.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 206 NAIDOO, JUDY J. | 23029 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 207 NANKA-BRUCE, ODAATEI | 13436 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $931.00 | $16,174.00 | | $17,105.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $14,060.00 | | $14,060.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $931.00 | $2,114.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 208 NASH, ANTHONY A. | 6042 | 7/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $163,086.00 | | | $163,086.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 209 NATHANSON, MELISSA | 33507 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 210 NELSON, ANDREW M. | 33526 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $4,648.30 | $73,119.22 | | $77,767.52 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $1,603.30 | $73,119.22 | | $74,722.52 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 211 NETZ, KAREN D | 12762 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 212 NETZEL, GAVIN R | 12807 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 213 NEVILLE, IAN A | 31678 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $164.54 | $6,259.35 | | $6,423.89 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $3,378.89 | | $3,378.89 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $164.54 | $2,880.46 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 214 NEWHOUSE, MICHELLE M. | 12081 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $11,126.00 | | $11,126.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 215 NISCO,MARIE R. | 15262 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $43,117.00 | Undetermined | | $43,117.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $3,442.00 | | | $3,442.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $39,675.00 | Undetermined | | $39,675.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------------------|---------|----------|-----------|--------|--------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 216 NOLAN, DEREK J. | 12634 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 217 NOLAN, MARTIN J. | 12817 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 218 NORAEV, DMITRY | 8083 | 8/12/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 219 NORDELL, DEBORAH | 18807 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 220 O'GRADY, KELLY A. | 10394 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $15,183.00 | | $15,183.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 221 ORTIZ DE ZEVALLOS, ARTURO | 5813 | 7/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 222 OTAMENDI, MIGUEL | 32085 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $712,491.31 | | | $712,491.31 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $701,178.31 | | | $701,178.31 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $11,313.00 | | | $11,313.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 223 PALCHYNSKY, JOHN N. | 34712 | 9/23/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 224 PARAGHAM, GEORGE P. | 18643 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 225 PARROT, SCOTT H. | 27374 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 226 PASQUINO, ROBERTA | 25316 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $909.00 | | $909.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 227 PATEL, BHAVNA | 9244 | 8/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $40,060.00 | | $40,060.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $15,030.00 | | $15,030.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $25,030.00 | | $25,030.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 228 PATTERSON, MARTIN | 16289 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $424,371.00 | | $435,321.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $414,006.00 | | $414,006.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $10,365.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 229 PAXSON, AMBROSE | 20202 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$7,044.69** | | **$7,044.69** |
| 230 PENN, LISA T. | 11104 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 231 PERCONTINO, NICK | 8862 | 8/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 232 PETRUCELLI, MICHAEL J. | 5770 | 7/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $2,441,264.56 | | $2,452,214.56 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $2,382,248.86 | | $2,382,248.86 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $59,015.70 | | $69,965.70 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 233 PIERRE-LOUIS, ALIX | 19402 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $5,330.00 | | | $5,330.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 234 POOL, JONATHAN | 13465 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 235 POON, KENNETH SIN MING | 7985 | 8/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 236 POPE, SAMANTHA J. | 11521 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 237 QUINONES, RICHARD | 3008 | 2/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $18,624.00 | | $18,624.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $8,624.00 | | $8,624.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 238 RAHIM, RAYMOND N | 26296 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 239 RAHMAN, MOHAMMED M. | 30739 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 240 RAMADAN, ZAKY S. | 19514 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $35,000.00 | | | $35,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 241 RAY, RAJ T | 12168 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $333,747.00 | | $344,697.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $314,247.00 | | $314,247.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $19,500.00 | | $30,450.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------------------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 242 REGAN, MARK | 31298 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 243 REISER, JASPER K | 9427 | 8/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $15,183.30 | | $15,183.30 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 244 RHYS-TAYLOR, OPAL D | 13345 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $167.00 | $6,277.00 | | $6,444.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $3,399.00 | | $3,399.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $167.00 | $2,878.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 245 RICHARDS, ALISON D. | 9890 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $52,500.00 | | | $52,500.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 246 RISPOLI, MADELINE J. | 6486 | 7/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $20,000.00 | | | $20,000.00* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 247 ROBINSON, JOANNA M. | 13982 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 248 ROBINSON, RENEE | 32193 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 249 ROBSON-CANTY, GERALDINE D. | 20260 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $5,000.00 | | $5,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 250 RODIER, ARTHUR | 8123 | 8/13/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 – PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 251 RODRIGUEZ, KLEBER | 18125 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $24,050.00 | | $35,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 252 RODRIGUEZ, ROBERT J | 31676 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 253 ROSE, SARAH E | 14303 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $770.91 | $15,259.86 | | $16,030.77 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $12,985.77 | | $12,985.77 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $770.91 | $2,274.09 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 254 ROSOLINSKY, MICHELLE | 27843 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $20,000.00 | | $20,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 255 ROTHENBERG, EVAN L. | 9420 | 8/26/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 256 RUMORE, JOHN C. | 12724 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $88,194.00 | | | $88,194.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | **Undetermined** | **$2,348.23** |
| 257 RUSHTON, DAVID S | 25297 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 258 RYAN, KATHERINE S. | 13306 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 259 SAKER, BRIAN HUGH | 16203 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $1,768.00 | $30,355.00 | | $32,123.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $29,078.00 | | $29,078.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $1,768.00 | $1,277.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 260 SALDANHA, AJAY D | 31246 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $30,000.00 | | $30,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$7,044.69** | | **$7,044.69** |
| 261 SALEMI, ANDRE | 31683 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,032.99 | | | $70,032.99 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | **$45,402.00** | **$47,750.23** |
| 262 SALMONSON, ARLENE | 22318 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 263 SANCIAUME, ANNE | 436 | 10/30/08 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 264 SATRIALE, ANTHONY M. | 17325 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $70,000.00 | | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 265 SAUNDERS, MARK A. | 14398 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 266 SAXMAN, MICHAEL B. | 24032 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $96,550.00 | | $107,500.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $10,950.00 | $61,550.00 | | $72,500.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $35,000.00 | | $35,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 267 SCAMUFFO, JOSEPH | 10458 | 9/4/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $48,616.00 | | | $48,616.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $27,301.00 | | | $27,301.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $21,315.00 | | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|------------|-------------|---------|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 268 SCHAUB, MARY-ELIZABETH | 28080 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,710.00 | | $3,710.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $3,710.00 | | $3,710.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 269 SCICUTELLA, LEONARD | 15094 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 270 SCONDOTTO, JON | 24281 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 271 SENIOR, MARION J | 18748 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $33,593.18 | | $44,543.18 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $14,093.18 | | $14,093.18 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $19,500.00 | | $30,450.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 272 SERRA-JANER, MONTSERRAT | 5702 | 7/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $4,306.40 | | | $2,169.00 | | $6,475.40 |
| | | | **CLAIM AS MODIFIED** | **None** | | | **$2,348.23** | | **$2,348.23** |
| 273 SEWARD, BRIAN | 11590 | 9/11/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $115,492.70 | | $115,492.70 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $85,042.70 | | $85,042.70 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $30,450.00 | | $30,450.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 274 SHANAHAN, JOHN J | 26346 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $40,000.00 | | $40,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 275 SHAPIRO, MADELINE L. | 28276 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $175,937.69 | | $175,937.69 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $175,937.69 | | $175,937.69 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS- TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 276 SHAPIRO, NATASHA L | 66280 | 2/16/10 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $12,030.60 | | $12,030.60 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 277 SHAPIRO, ROSS B. | 31374 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $7,692.31 | $78,060.00 | | $85,752.31 * |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | Undetermined | | Undetermined |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $7,692.31 | $78,060.00 | | $85,752.31 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 278 SHARRET, DAVID | 23618 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $54,817.00 | | $54,817.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 279 SHE, KING Y. | 24445 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 280 SHLIONSKY, GREGORY | 12864 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $6,000.00 | | $6,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 281 SHUGAN, JANINE M. | 29544 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 282 SIMMERMAN, PATRICIA J. | 15419 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $50,000.00 | | $50,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 283 SIMONS, LAWRENCE G. | 24669 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $237,036.53 | | $237,036.53 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $187,280.41 | | $187,280.41 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $49,756.12 | | $49,756.12 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 284 SKALA, ANDREW D. | 11089 | 9/10/09 | CES Aviation LLC | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $15,183.30 | | $15,183.30 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|------|---------|-----------|-------------|---------------------|---------|----------|-----------|--------|-------|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 285 SKOL, PIERRE P. | 25322 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | **$2,348.23** | | **$2,348.23** |
| 286 SKULTE, ERIK N. | 9107 | 8/24/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | **$7,044.69** | | **$7,044.69** |
| 287 SMITH, MARGARET E | 11054 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $4,097.00 | $107,842.00 | | $111,939.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $81,489.00 | | $81,489.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $4,097.00 | $26,353.00 | | $30,450.00 |
| | | | CLAIM AS MODIFIED | | | **None** | **$16,437.60** | | **$16,437.60** |
| 288 SMITH, THOMAS P. | 31363 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | **$2,348.23** | | **$2,348.23** |
| 289 SMITH,STACY L. | 31188 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | CLAIM AS MODIFIED | | | | **$2,348.23** | | **$2,348.23** |
| 290 SNELLING, STEPHEN J | 8813 | 8/20/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $9,060.00 | $99,404.00 | | $108,464.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $6,015.00 | $99,404.00 | | $105,419.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $3,045.00 | | | $3,045.00 |
| | | | CLAIM AS MODIFIED | | | **None** | **$2,348.23** | | **$2,348.23** |
| 291 SPITAL, SAUL H. | 9608 | 8/28/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $35,000.00 | | $35,000.00 |
| | | | CLAIM AS MODIFIED | | | | **$16,437.60** | | **$16,437.60** |
| 292 STANDFORD-BUTLER, DEBORAH | 28567 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $47,727.00 | | $47,727.00 |
| | | | CLAIM AS MODIFIED | | | | **$2,348.23** | | **$2,348.23** |
| 293 STONE, DEBRA L. | 27961 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 327: EXHIBIT 1 – PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 294 STUCCHIO, ANTHONY | 31138 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $402,225.00 | | | $402,225.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $347,408.00 | | | $347,408.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $54,817.00 | | | $54,817.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 295 SULLIVAN, MANDY L | 16275 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $13,639.30 | | $13,639.30 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $10,594.30 | | $10,594.30 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | | $3,045.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 296 TAN,HENRY | 30788 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 297 TANG, NORAH N. | 24695 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $35,000.00 | | $35,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 298 TAZAKI, TAKAHIRO | 9887 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $70,000.00 | | $70,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 299 TIETJEN, JOHN H. | 10204 | 9/3/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 300 TILSON,SUSAN N. | 28286 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 301 TOAL, IAN G | 12812 | 9/15/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 302 TRAINA,DONNA M. | 31382 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 303  TRIOLO, JOHN G | 28727 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $37,317.00 | | $37,317.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 304  TROMBETTA, SANTO | 12592 | 9/14/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $25,873.00 | | $25,873.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 305  UPTON, EMILY S | 11244 | 9/10/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $4,899.00 | $70,461.00 | | $75,360.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $1,854.00 | $70,461.00 | | $72,315.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 306  VALENTINO,GEOFFREY | 27841 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 307  VAN LINT, ALAN T. | 10884 | 9/9/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,315.00 | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 308  VAN STONE, JAMES J. | 32020 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 309  VAUGHN, ANNE MARIE | 10523 | 9/8/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 310  VAVRICKA III, ANTHONY G. | 34199 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 311  VENNER, JOHN | 24874 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 312 VENTRICELLI, MICHAEL | 31399 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 313 VERDUCCI, LISA | 28730 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 314 VISCONTI, CHRISTOPHER | 10625 | 9/8/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 315 VISENTINI, JACOPO | 27622 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 316 VISONE, JANINE L. | 25281 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 317 VOLPE, THERESA | 19404 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 318 VOVOR,TSEVI M. | 10145 | 9/2/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 319 WALDNER,GUNTER | 6270 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $15,183.00 | | $15,183.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 320 WALKER,JOANNA E. | 28429 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $2,169.04 | | | $2,169.04 |
| | | | **CLAIM AS MODIFIED** | | | None | **$2,348.23** | | **$2,348.23** |
| 321 WARNE, PETER S | 10070 | 9/1/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $25,475.00 | | $25,475.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 322 WATERWORTH, ANDREW G | 30730 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $21,000.00 | | $21,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 323 WEBER, SETH L. | 21333 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 324 WELCH, MICHAEL GODFREY | 2127 | 1/29/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $115,437.66 | | | $115,437.66 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $4,729.58 | | | $4,729.58 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $110,708.08 | | | $110,708.08 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$7,044.69** | | **$7,044.69** |
| 325 WEST, DAVID | 15204 | 9/17/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $21,315.00 | | | $21,315.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 326 WHITEMAN, ANTHONY | 22311 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | Undetermined | | | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 327 WILSON, DAVID FLORES | 30435 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | $48,151.00 | | | $67,600.00 | | $115,751.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $67,600.00 | | $67,600.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | $48,151.00 | | | | | $48,151.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$7,044.69** | | **$7,044.69** |
| 328 WILSON, GRAHAM RAYMOND | 18637 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $10,950.00 | $208,735.21 | | $219,685.21 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $201,415.21 | | $201,415.21 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $10,950.00 | $7,320.00 | | $18,270.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$16,437.60** | | **$16,437.60** |
| 329 WINANS, LLOYD M. | 24660 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $11,552.00 | | $11,552.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 327: EXHIBIT 1 – PARTNERSHIP AND OTHER EMPLOYEE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 330 WING, BRIAN | 19516 | 9/19/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | **$2,348.23** | | **$2,348.23** |
| 331 WISHENGRAD, CORY | 20183 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | $21,315.00 | | | | $21,315.00 |
| | | | CLAIM AS MODIFIED | | None | | **$16,437.60** | | **$16,437.60** |
| 332 WITKIN, MICHAEL | 9981 | 8/31/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $12,633.00 | | | $12,633.00* |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | $12,633.00 | | | $12,633.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | Undetermined | | | Undetermined |
| | | | CLAIM AS MODIFIED | | | None | **$2,348.23** | | **$2,348.23** |
| 333 WONG, KENNETH | 25398 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | **$2,348.23** | | **$2,348.23** |
| 334 WOO, JACK | 31281 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | **$16,437.60** | | **$16,437.60** |
| 335 WOOD, JEREMY K. | 31289 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $6,364.00 | | $6,364.00 |
| | | | CLAIM AS MODIFIED | | | | **$16,437.60** | | **$16,437.60** |
| 336 WOOD, PATRICIA | 19343 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | **$2,348.23** | | **$2,348.23** |
| 337 WOODTHORPE, JAMES W | 34206 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $3,047.00 | | $3,047.00 |
| | | | CLAIM AS MODIFIED | | | | **$16,437.60** | | **$16,437.60** |
| 338 XHUNGA, HAJREDIN | 31662 | 9/22/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | CLAIM AS MODIFIED | | | | **$2,348.23** | | **$2,348.23** |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 327: EXHIBIT 1 - PARTNERSHIP AND OTHER EMPLOYEE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR NAME | AMOUNTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ADMINIS-TRATIVE | SECURED | PRIORITY | UNSECURED | EQUITY | TOTAL |
| 339  YOUNG, MICHAEL J. | 6170 | 7/27/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $3,045.00 | | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 340  ZALOUM, PHILIP B | 13440 | 9/16/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | $2,680.00 | $50,396.00 | | $53,076.00 |
| | | | AMOUNT NOT SUBJECT TO OBJECTION | | | | $50,031.00 | | $50,031.00 |
| | | | AMOUNT SUBJECT TO OBJECTION | | | $2,680.00 | $365.00 | | $3,045.00 |
| | | | **CLAIM AS MODIFIED** | | | **None** | **$2,348.23** | | **$2,348.23** |
| 341  ZEDLOVICH, PAUL W. | 67828 | 12/27/11 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | $10,000.00 | | $10,000.00 |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| 342  ZELLER, PATRICIA M. | 17306 | 9/18/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$16,437.60** | | **$16,437.60** |
| 343  ZUCCONI, LAWRENCE | 24878 | 9/21/09 | Lehman Brothers Holdings Inc. | | | | | | |
| | | | TOTAL ASSERTED AMOUNT | | | | Undetermined | | Undetermined* |
| | | | **CLAIM AS MODIFIED** | | | | **$2,348.23** | | **$2,348.23** |
| | | | TOTAL ASSERTED | $0.00 | $1,274,826.80 | $3,304,222.08 | $14,848,576.61 | $71,504.95 | $19,427,625.49 |
| | | | TOTAL NOT SUBJECT TO OBJECTION | 0.00 | 0.00 | 1,451,880.32 | 9,096,033.35 | 0.00 | 10,547,913.67 |
| | | | TOTAL SUBJECT TO OBJECTION | 0.00 | 1,274,826.80 | 1,852,341.76 | 5,752,543.26 | 0.00 | 8,879,711.82 |
| | | | **TOTAL CLAIM AS MODIFIED** | **$0.00** | **$0.00** | **$0.00** | **$2,881,276.78** | **$71,504.95** | **$2,952,781.73** |

* - Indicates claim contains unliquidated and/or undetermined amounts