**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x

| | |
|---|---|
| In re | : Chapter 11 Case No. |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : 08-13555 (JMP) |
| Debtors. | : (Jointly Administered) |

------------------------------------------------------------------------x    **Ref. Docket No. 30909**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                                            ) ss.:
COUNTY OF NEW YORK    )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served:

    a.  the "Notice of Scheduling of Merits Hearing with Respect to Proofs of Claim Number 55396, 41225, and 60352," dated September 13, 2012 [Docket No. 30909], (the "Notice"), and

    b.  a personalized version of the "Notice of Scheduling of Merits Hearing with Respect to Proofs of Claim Number 55396, 41225, and 60352," related to Docket No. 30909, dated September 13, 2012, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "Personalized Notice"),

    by causing true and correct copies of the:

    i.  Notice, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>, on September 13, 2012,

    ii.  Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit C</u>, on September 13, 2012,

    iii.  Personalized Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit D</u>, on September 13, 2012, and

    iv.   Personalized Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit E</u>, on September 14, 2012.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Pete Caris
_____
Pete Caris

Sworn to before me this
14th day of September, 2012
*/s/ Cassandra Murray*
Notary Public, State of New York
No. 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2014

# EXHIBIT A

**Weil, Gotshal & Manges LLP**

767 Fifth Avenue
New York, NY 10153-0119
+1 212 310 8000 tel
+1 212 310 8007 fax

BY MAIL

**Adam M. Lavine**
+1 (212) 310-8290
adam.lavine@weil.com

September 12, 2012

Peter Weiss, Renate Anna
7, Cite Alex
Feldkirch F-68540
France

**Re: Lehman Brothers Holdings Inc.; Claims Litigation Schedule for Claim 41225**

Dear Peter Weiss, Renate Anna:

Enclosed with this letter is the Notice of Merits Hearing establishing **October 31, 2012 at 10:00 a.m. (Prevailing Eastern Time)** as the hearing date for claim number 41225. In accordance with the *Order Pursuant to Section 105(a) and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Procedures for the Determination of the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.* [ECF No. 19120], Lehman Brothers Holdings Inc. (the "Plan Administrator") will seek to have claim number 41225 reduced to the Proposed Allowed Claim Amount at the Merits Hearing on October 31, 2012.

In accordance with paragraph 4(c) of the *Order Pursuant to Section 105 of the Bankruptcy Code, Bankruptcy Rule 9014, and General Order M-390 Authorizing the Debtors to Implement Claims Hearing Procedures and Alternative Dispute Resolution Procedures for Claims Against Debtors* [Docket No. 8474] (the "Claims Litigation Order"), the Plan Administrator would like to schedule a meeting with you, which may be held by telephone. The purpose of the meeting is to mutually agree on a discovery, briefing, and litigation schedule for the Merits Hearing in connection with your dispute of the Proposed Allowed Claim Amount for claim number 41225.

Peter Weiss, Renate Anna
September 12, 2012
Page 2

**Weil, Gotshal & Manges LLP**

**To schedule your meeting, please contact me by telephone at +1 (212) 310-8290 or by email at adam.lavine@weil.com.**

Sincerely,

Adam M. Lavine, Esq.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Alfredo R. Perez

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
-------------------------------------------------------------------x
                                          :
In re                                     :    Chapter 11 Case No.
                                          :
LEHMAN BROTHERS HOLDINGS INC., et al.,    :    08-13555 (JMP)
                                          :
                      Debtors.            :    (Jointly Administered)
                                          :
                                          :
-------------------------------------------------------------------x
```

**NOTICE OF SCHEDULING OF MERITS HEARING
WITH RESPECT TO PROOFS OF CLAIM NUMBER 55396, 41225, AND 60352**

        **PLEASE TAKE NOTICE** that pursuant to the *Order Pursuant to Section 105(a)*

*and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Procedures for the*

*Determination of the Allowed Amount of Claims Filed Based on Structured Securities Issued or*

*Guaranteed by Lehman Brothers Holdings Inc.* [ECF No. 19120] (the "Structured Securities

Valuation Procedures Order"), Lehman Brothers Holdings Inc. ("LBHI") provided notices of the

Proposed Allowed Claim Amounts (as such term is defined in the Structured Securities

Valuation Procedures Order) to the claimants listed on Exhibit A attached hereto (the

"Claimants") holding proofs of claim number 55396, 41225, and 60352 (the "Proofs of Claim").

Claimants disputed the Proposed Allowed Claim Amounts and submitted responses to LBHI.

LBHI, as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of

Lehman Brothers Holdings Inc. and Its Affiliated Debtors (the "Plan"),[1] has been unable to

resolve with Claimants certain disputes regarding the Proposed Allowed Claim Amounts.  In

accordance with the Structured Securities Valuation Procedures Order, the motion seeking

approval of the Structured Securities Valuation Procedures Order is deemed an objection to the

Proofs of Claim.[2]

**PLEASE TAKE FURTHER NOTICE** that on **October 31, 2012, at 10:00**

**a.m. (Prevailing Eastern Time)**, in accordance with the Structured Securities Valuation

Procedures Order, a copy of which is attached hereto as Exhibit B, the Bankruptcy Court for the

Southern District of New York (the "Bankruptcy Court") will commence a Merits Hearing (as

defined in the Structured Securities Valuation Procedures Order) for the purposes of holding an

evidentiary hearing on the merits of the Proofs of Claim.  The rules and procedures applicable to

such Merits Hearing will be set forth in any scheduling order issued by the Bankruptcy Court in

connection therewith.

**PLEASE TAKE FURTHER NOTICE** that the Plan Administrator may further

adjourn the Merits Hearing at any time by providing notice to the Bankruptcy Court and the

Claimants.

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

[2] The motion shall be deemed an objection to claim number 55396 solely to the extent that such claim relates to the securities identified by the following International Securities Identification Numbers: XS0336943427 and XS0324445807.

US_ACTIVE:\44087784\2\58399.0011

**PLEASE TAKE FURTHER NOTICE** that Claimants are required to attend the

Merits Hearing, and failure to appear may result in relief being granted or denied upon default.

Dated: September 13, 2012
　　　New York, New York

/s/ Alfredo R. Perez
Alfredo R. Perez

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Lehman Brothers Holdings Inc.
and Certain of its Affiliates

US_ACTIVE:\44087784\2\58399.0011

HEARING DATE AND TIME: October 31, 2012 at 10:00 a.m. (Eastern Time)

## Exhibit A

## Claims for Which a Merits Hearing Has Been Scheduled for October 31, 2012:

| Claimant Name | Claim Number | Relevant ISIN Number | Proposed Allowed Claim Amount For Relevant ISIN |
|---|---|---|---|
| PETER WEISS, RENATE ANNA | 41225 | CH0027120853 | $13,520.39 |
| FUNDACION ISLA CUOTO | 60352 | XS0210433206 | $14,677.20 |
| AGGELIKI BARTZI (BENEFICIAL HOLDER) | 55396* | XS0336943427 | $34,058.93 |
| CHRISTOS KONSTAS (BENEFICIAL HOLDER) | 55396* | XS0324445807 | $560,547.26 |

---

\* The Plan Administrator has scheduled a Merits Hearing with respect to claim number 55396 solely to the extent that such claim relates to the securities identified by the following International Securities Identification Numbers: XS0336943427 and  XS0324445807.

**<u>Exhibit B</u>**

US_ACTIVE:\44087784\2\58399.0011

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                            :
In re                                                       :    **Chapter 11 Case No.**
                                                            :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,                :    **08-13555 (JMP)**
                                                            :
                              **Debtors.**                  :    **(Jointly Administered)**
                                                            :
                                                            :
-------------------------------------------------------------------x

## ORDER PURSUANT TO SECTIONS 105(a) AND 502(b) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 9019 APPROVING PROCEDURES FOR THE DETERMINATION OF THE ALLOWED AMOUNT OF CLAIMS FILED BASED ON STRUCTURED SECURITIES ISSUED OR GUARANTEED BY LEHMAN BROTHERS HOLDINGS INC.

Upon the motion, dated June 29, 2011 (the "Motion"), of Lehman

Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced

chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors" and,

together with their non-debtor affiliates, "Lehman") pursuant to sections 105(a) and

502(b) of the Bankruptcy Code and Bankruptcy Rule 9019, for approval of procedures

determining the allowed amount of claims filed based on Structured Securities[1] issued or

guaranteed by LBHI , all as more fully described in the Motion; and the Court having

jurisdiction to consider the Motion and the relief requested therein in accordance with 28

U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges

for the Southern District of New York Any and All Proceedings Under Title 11, dated

July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the relief

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Motion.

requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue

being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and

proper notice of the Motion having been provided to (i) the U.S. Trustee; (ii) the

attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District

of New York; and (vi) all other parties entitled to notice in accordance with the

procedures set forth in the second amended order entered on June 17, 2010 governing

case management and administrative procedures for these cases [Docket No. 9635]; and a

hearing (the "Hearing") having been held on August 9, 2011 to consider the relief

requested in the Motion; and it being represented that the relief sought in the Motion is in

the best interests of LBHI, its estate and creditors, and all parties in interest and that the

legal and factual bases set forth in the Motion establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

   ORDERED that the Motion is granted to the extent set forth herein; and it

is further

   ORDERED that, pursuant to sections 105(a) and 502(b) of the Bankruptcy

Code and Bankruptcy Rule 9019, the following procedures (the "Structured Securities

Claim Determination Procedures") are approved for the determination of the allowed

amount of the portion of the Structured Securities Claims included on Exhibit 1 attached

hereto (the "Structured Securities Claims") that are based on Structured Securities for the

purposes of voting and distributions under the Debtors' Plan (as such may be amended,

modified or supplemented) (the "Plan"):

(a)    Notice of Proposed Allowed Claim Amount:  On or prior to August 15, 2011, the Debtors shall publish on www.lehman-docket.com a list of each Structured Security Claim and the corresponding the Proposed Allowed Claim Amount calculated using the Structured Securities Valuation Methodology and a copy of the statement of the Creditors' Committee in response to the Motion (the "Creditors' Committee Statement").  In addition, on or prior to August 24, 2011, the Debtors shall send to each holder of a Structured Securities Claim included on the official claims register ("Claims Register") on August 1, 2011 a notice substantially in the form annexed as Exhibit D to the Motion (the "Notice of Proposed Allowed Claim Amount"), which shall include a reference to a copy of the Creditors' Committee Statement located on the Debtors' website, by overnight mail delivery, fax or email (where available) to each Claimant (and any known attorneys for such Claimant that have appeared in these cases) at the address set forth on the Proof of Claim or relevant claim transfer notice, as applicable.

(b)    Claimant's Response to Proposed Allowed Claim Amount:  If any holder of a Structured Securities Claim disputes the Proposed Allowed Claim Amount, then such holder must deliver a written response (a "Response"), so that such Response is actually received no later than 60 days after the delivery of the Notice of Proposed Allowed Claim Amount (the "Response Deadline") to LBHI at 1271 Avenue of the Americas, New York, NY 10020 (Attn: Holly Clack and Tina Pederson), with copies to Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York, 10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.) and Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Evan R. Fleck, Esq. and Matthew Brod, Esq.); provided that the Debtors may in their reasonable discretion extend such Response Deadline with respect to any Structured Securities Claims.  Any such Response must specify the grounds for such dispute.  Notwithstanding the foregoing, to the extent any Claimant makes a reasonable request for information from the Debtors as to the claim filed by the Claimant, the Debtors agree to continue as they have been doing, to respond to such requests in good faith.

(c)    Claim Allowance.  To the extent that any Claimant does not timely deliver a Response as set forth above on or prior to the Response Deadline, (1) such Claimant will be deemed to have consented to the Proposed Allowed Claim Amount for the portion of their claim based on Structured Securities for purposes of voting and

distributions under the Plan and (2) Epiq Bankruptcy Solutions, LLC, as the Court-appointed claims agent (the "Claims Agent") shall be authorized to modify the Claims Register to reflect the Proposed Allowed Claim Amount and to reflect that for the portion of their claim based on Structured Securities such claim is deemed allowed in such amount for the purposes of voting and distributions under the Plan.

(d)    Claims ADR.  If the Debtors and a Claimant are unable to consensually resolve any timely delivered Response, the Motion shall be deemed to be an objection to such claim and the claim shall be deemed to be a "Contested Claim" as such term is defined in the *Order Pursuant to Section 105 of the Bankruptcy Code, Bankruptcy Rule 9014, and General Order M-390 Authorizing the Debtors to Implement Claims Hearing Procedures and Alternative Dispute Resolution Procedures For Claims Against Debtors* [Docket No. 8474] (the "Claims ADR Order"), and the Debtors may commence the ADR Procedures or schedule a Merits Hearing (as such terms are defined in the Claims ADR Order) in accordance with the provisions of the Claims ADR Order.

and it is further

ORDERED that, pursuant to Bankruptcy Rule 9019, the compromise of

the amounts of the portion of the Structured Securities Claims based on Structured

Securities at the Proposed Allowed Claim Amounts, or such other amount agreed to

between the Debtors and the applicable Claimant are approved; and it is further

ORDERED that, providing the Notice of Proposed Allowed Claim

Amount to each Claimant (and any attorneys that have appeared in this case on behalf of

such Claimants) at the address set forth on the Structured Securities Claims or at such

other or additional address as Claimants have requested in writing is fair, reasonable and

proper notice to the Claimants regarding the Debtor's request to allow the Structured

Securities Claims for the purposes of voting and distribution under the Plan; and it is

further

4

ORDERED that the Debtors are authorized to take any and all steps necessary and appropriate to implement the Structured Securities Claim Determination Procedures; and it is further

ORDERED that the Structured Securities Claim Determination Procedures do not affect of modify the rights of any holder of a Structured Securities Claim under the terms of the Structured Securities or their rights to dispute or challenge the Proposed Allowed Claim Amount or to defend the previously asserted claim amount; and it is further

ORDERED that, notwithstanding anything herein, the Debtors reserve the right to object to the Structured Securities Claims at any time, including, after such claims have been allowed for the purposes of voting and distributions under the Plan, on the grounds that such claims do not include a blocking number or include an invalid blocking number, are duplicative of other claims, have been amended and superseded, or otherwise do not comply with the provisions of the Bar Date Order; and it is further

ORDERED, that the Debtors reserve the right to modify the Maximum Allowable Amount of each Structured Security or Proposed Allowed Claim Amounts in order to correct any manifest errors (including inconsistent application of these principles) in the application of the Structured Securities Valuation Methodologies; and it is further

ORDERED, that nothing contained herein shall preclude any party in interest from using the Proposed Allowed Claim Amount or such other amount at which a Structured Securities Claim may be deemed allowed pursuant to the Structured Securities Claim Valuation Procedures as the allowed amount of a Structured Securities Claim for

purposes of voting and distribution in connection with any alternative chapter 11 plan now pending before the Court or that may be subsequently filed in the Debtors' chapter 11 cases by any party in interest (it being understood that all parties reserve their rights with respect thereto); and it is further

ORDERED that within the (10) business days following the Response Deadline, the Debtors will file with the Court a notice identifying (i) each Structured Securities Claim and Structured Security, identified by the International Securities Identification Number, for which timely Responses were received by the Debtors and (ii) a list of Structured Securities Claims for which the Response Deadline has been extended; and it is further

ORDERED that notwithstanding anything contained herein, any portions of the Structured Securities Claims that are based on Structured Securities that are beneficially owned by an entity that is an affiliate of the Debtors shall not be subject to this Order or the procedures set forth herein in any respect and this Order shall not have any affect on the allowed amount of such portion of the Structured Securities Claims; and it is further

ORDERED that notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion; and it is further

ORDERED that this Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order and the relief granted herein.

Dated: New York, New York
       August 10, 2011

                                            _s/ James M. Peck_____
                                            Honorable James M. Peck
                                            United States Bankruptcy Judge

6

## Exhibit 1

### Structured Securities Claims

Included on this Exhibit 1 is a list of claim numbers, listed in numerical order, that were assigned by Epiq Bankruptcy Solutions, LLC, the court-appointed claims agent, to proofs of claim filed against LBHI. The claims listed on this Exhibit 1 are the Structured Securities Claims that are subject to this Order.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 369 | 2760 | 2804 | 3498 | 5062 | 8357 | 9693 | 10090 | 10765 | 11179 |
| 382 | 2761 | 2805 | 3499 | 5161 | 8478 | 9694 | 10106 | 10768 | 11181 |
| 385 | 2762 | 2806 | 3500 | 5348 | 8606 | 9731 | 10108 | 10776 | 11184 |
| 503 | 2763 | 2807 | 3501 | 5443 | 8613 | 9755 | 10207 | 10783 | 11187 |
| 583 | 2764 | 2808 | 3502 | 5644 | 8810 | 9790 | 10208 | 10801 | 11190 |
| 795 | 2766 | 2809 | 3503 | 5712 | 8844 | 9794 | 10290 | 10805 | 11191 |
| 799 | 2767 | 2810 | 3504 | 5859 | 8927 | 9795 | 10291 | 10806 | 11192 |
| 835 | 2768 | 2811 | 3505 | 6162 | 8928 | 9796 | 10298 | 10807 | 11193 |
| 1168 | 2769 | 2812 | 3506 | 6199 | 8949 | 9841 | 10299 | 10827 | 11196 |
| 1194 | 2770 | 2813 | 3507 | 6213 | 8965 | 9848 | 10302 | 10837 | 11197 |
| 1214 | 2771 | 2814 | 3508 | 6214 | 9059 | 9925 | 10303 | 10841 | 11198 |
| 1233 | 2772 | 2815 | 3559 | 6502 | 9066 | 9932 | 10317 | 10853 | 11199 |
| 1443 | 2773 | 2816 | 3590 | 6571 | 9076 | 9945 | 10318 | 10857 | 11200 |
| 1447 | 2774 | 2817 | 3746 | 6685 | 9077 | 9955 | 10329 | 10858 | 11201 |
| 1566 | 2778 | 2818 | 3749 | 6910 | 9111 | 9956 | 10336 | 10864 | 11202 |
| 1638 | 2779 | 2820 | 3809 | 6912 | 9114 | 9958 | 10337 | 10892 | 11203 |
| 1702 | 2780 | 2821 | 3810 | 6954 | 9115 | 9977 | 10362 | 10893 | 11207 |
| 1703 | 2781 | 2822 | 3996 | 6986 | 9129 | 9978 | 10426 | 10899 | 11209 |
| 1744 | 2785 | 2823 | 4002 | 7074 | 9133 | 9996 | 10439 | 10901 | 11210 |
| 1766 | 2786 | 2824 | 4276 | 7075 | 9195 | 9998 | 10448 | 10902 | 11211 |
| 1788 | 2787 | 2825 | 4313 | 7323 | 9279 | 10002 | 10453 | 10903 | 11212 |
| 1865 | 2788 | 2826 | 4364 | 7399 | 9308 | 10015 | 10454 | 10912 | 11213 |
| 2037 | 2789 | 2827 | 4373 | 7563 | 9310 | 10034 | 10455 | 10913 | 11224 |
| 2040 | 2790 | 2828 | 4439 | 7664 | 9311 | 10037 | 10464 | 10924 | 11225 |
| 2067 | 2791 | 2829 | 4612 | 7808 | 9411 | 10038 | 10532 | 10931 | 11226 |
| 2123 | 2792 | 2830 | 4613 | 7809 | 9431 | 10039 | 10533 | 11036 | 11232 |
| 2137 | 2793 | 2849 | 4619 | 7857 | 9491 | 10040 | 10558 | 11041 | 11233 |
| 2144 | 2794 | 2880 | 4703 | 7877 | 9498 | 10042 | 10569 | 11097 | 11236 |
| 2152 | 2795 | 2881 | 4896 | 8000 | 9532 | 10051 | 10575 | 11100 | 11237 |
| 2228 | 2797 | 3018 | 4972 | 8024 | 9538 | 10052 | 10589 | 11101 | 11240 |
| 2457 | 2798 | 3492 | 4983 | 8040 | 9543 | 10053 | 10612 | 11102 | 11242 |
| 2499 | 2799 | 3493 | 5004 | 8041 | 9550 | 10054 | 10693 | 11169 | 11243 |
| 2515 | 2800 | 3494 | 5005 | 8043 | 9598 | 10055 | 10699 | 11170 | 11248 |
| 2516 | 2801 | 3495 | 5010 | 8242 | 9614 | 10056 | 10707 | 11171 | 11257 |
| 2699 | 2802 | 3496 | 5011 | 8315 | 9624 | 10057 | 10754 | 11173 | 11273 |
| 2754 | 2803 | 3497 | 5049 | 8319 | 9643 | 10081 | 10762 | 11178 | 11274 |

| 11279 | 12255 | 12551 | 13628 | 15143 | 16114 | 17842 | 19385 | 22276 | 24464 |
| 11298 | 12277 | 12560 | 13631 | 15146 | 16115 | 17844 | 19388 | 22303 | 24465 |
| 11377 | 12278 | 12563 | 13632 | 15154 | 16116 | 17859 | 19428 | 22316 | 24497 |
| 11379 | 12280 | 12736 | 13634 | 15170 | 16117 | 17865 | 19441 | 22368 | 24508 |
| 11380 | 12281 | 12737 | 13635 | 15182 | 16118 | 18098 | 19541 | 22477 | 24510 |
| 11435 | 12282 | 12753 | 13637 | 15184 | 16119 | 18113 | 19559 | 22478 | 24513 |
| 11436 | 12283 | 12822 | 13638 | 15198 | 16120 | 18147 | 19599 | 22598 | 24607 |
| 11443 | 12284 | 12823 | 13642 | 15200 | 16176 | 18148 | 19600 | 22599 | 24629 |
| 11456 | 12285 | 12824 | 13818 | 15201 | 16237 | 18179 | 19608 | 22631 | 24686 |
| 11457 | 12286 | 12825 | 13895 | 15206 | 16248 | 18182 | 19609 | 22632 | 24699 |
| 11458 | 12287 | 12826 | 13911 | 15214 | 16254 | 18192 | 19610 | 22633 | 24700 |
| 11459 | 12288 | 12827 | 13954 | 15215 | 16264 | 18210 | 19631 | 22634 | 24701 |
| 11492 | 12290 | 12971 | 13955 | 15225 | 16298 | 18270 | 19632 | 22698 | 24709 |
| 11517 | 12291 | 12977 | 13958 | 15243 | 16331 | 18271 | 19633 | 22779 | 24728 |
| 11524 | 12307 | 12984 | 13961 | 15245 | 16332 | 18273 | 19634 | 22878 | 24734 |
| 11525 | 12320 | 12985 | 13983 | 15246 | 16334 | 18276 | 19640 | 22879 | 24875 |
| 11526 | 12323 | 12986 | 13984 | 15247 | 16474 | 18284 | 19700 | 22923 | 24901 |
| 11545 | 12325 | 12989 | 13985 | 15256 | 16515 | 18310 | 19850 | 22933 | 24902 |
| 11581 | 12336 | 13024 | 13987 | 15288 | 17254 | 18343 | 20168 | 22960 | 24903 |
| 11582 | 12341 | 13098 | 13988 | 15289 | 17301 | 18595 | 20293 | 23008 | 24911 |
| 11586 | 12345 | 13114 | 13989 | 15290 | 17392 | 18607 | 20308 | 23611 | 24914 |
| 11587 | 12346 | 13303 | 13990 | 15385 | 17393 | 18608 | 20311 | 23624 | 24960 |
| 11589 | 12349 | 13356 | 13991 | 15405 | 17395 | 18619 | 20341 | 23843 | 24970 |
| 11596 | 12366 | 13365 | 13992 | 15406 | 17396 | 18620 | 20800 | 23872 | 24982 |
| 12042 | 12367 | 13366 | 13996 | 15420 | 17398 | 18629 | 21581 | 23873 | 24983 |
| 12046 | 12378 | 13367 | 13997 | 15422 | 17399 | 18630 | 21597 | 23881 | 24984 |
| 12048 | 12379 | 13368 | 14024 | 15425 | 17400 | 18631 | 21598 | 23882 | 24987 |
| 12050 | 12381 | 13382 | 14194 | 15430 | 17573 | 18651 | 21722 | 23908 | 24990 |
| 12053 | 12395 | 13383 | 14268 | 15431 | 17574 | 18659 | 21727 | 23918 | 24991 |
| 12054 | 12396 | 13389 | 14307 | 15501 | 17579 | 18660 | 21806 | 23923 | 24995 |
| 12057 | 12397 | 13391 | 14323 | 15571 | 17580 | 18687 | 21846 | 23926 | 24996 |
| 12058 | 12398 | 13413 | 14328 | 15574 | 17581 | 18779 | 21847 | 24076 | 25063 |
| 12087 | 12414 | 13414 | 14382 | 15576 | 17582 | 18912 | 21848 | 24126 | 25064 |
| 12133 | 12425 | 13463 | 14405 | 15689 | 17583 | 18916 | 21903 | 24129 | 25074 |
| 12146 | 12426 | 13602 | 14421 | 15716 | 17590 | 19201 | 21904 | 24130 | 25075 |
| 12148 | 12427 | 13603 | 14669 | 15721 | 17591 | 19202 | 21912 | 24237 | 25076 |
| 12158 | 12428 | 13605 | 14744 | 15727 | 17592 | 19320 | 21924 | 24282 | 25079 |
| 12185 | 12440 | 13608 | 14745 | 15756 | 17790 | 19323 | 22061 | 24283 | 25091 |
| 12202 | 12441 | 13609 | 14854 | 15759 | 17805 | 19325 | 22062 | 24343 | 25092 |
| 12214 | 12442 | 13610 | 14858 | 15849 | 17828 | 19329 | 22070 | 24417 | 25124 |
| 12215 | 12443 | 13611 | 15067 | 15957 | 17829 | 19367 | 22071 | 24449 | 25193 |
| 12216 | 12444 | 13615 | 15068 | 16042 | 17833 | 19376 | 22072 | 24450 | 25207 |
| 12221 | 12448 | 13619 | 15103 | 16079 | 17834 | 19377 | 22075 | 24454 | 25214 |
| 12241 | 12458 | 13621 | 15135 | 16085 | 17838 | 19378 | 22076 | 24455 | 25216 |
| 12246 | 12459 | 13623 | 15138 | 16092 | 17840 | 19381 | 22164 | 24457 | 25224 |
| 12254 | 12460 | 13624 | 15139 | 16113 | 17841 | 19384 | 22271 | 24459 | 25225 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25276 | 27146 | 28993 | 29039 | 29160 | 30151 | 30197 | 30243 | 30289 | 30335 |
| 25282 | 27147 | 28994 | 29040 | 29161 | 30152 | 30198 | 30244 | 30290 | 30336 |
| 25284 | 27185 | 28995 | 29041 | 29162 | 30153 | 30199 | 30245 | 30291 | 30337 |
| 25285 | 27188 | 28996 | 29042 | 29163 | 30154 | 30200 | 30246 | 30292 | 30338 |
| 25286 | 27196 | 28997 | 29043 | 29164 | 30155 | 30201 | 30247 | 30293 | 30339 |
| 25288 | 27232 | 28998 | 29044 | 29165 | 30156 | 30202 | 30248 | 30294 | 30340 |
| 25300 | 27327 | 28999 | 29045 | 29166 | 30157 | 30203 | 30249 | 30295 | 30341 |
| 25303 | 27598 | 29000 | 29077 | 29167 | 30158 | 30204 | 30250 | 30296 | 30402 |
| 25366 | 27939 | 29001 | 29078 | 29168 | 30159 | 30205 | 30251 | 30297 | 30415 |
| 25389 | 27940 | 29002 | 29079 | 29169 | 30160 | 30206 | 30252 | 30298 | 30447 |
| 25392 | 28010 | 29003 | 29080 | 29170 | 30161 | 30207 | 30253 | 30299 | 30453 |
| 25393 | 28231 | 29004 | 29081 | 29171 | 30162 | 30208 | 30254 | 30300 | 30454 |
| 25400 | 28233 | 29005 | 29095 | 29172 | 30163 | 30209 | 30255 | 30301 | 30467 |
| 25425 | 28234 | 29006 | 29127 | 29173 | 30164 | 30210 | 30256 | 30302 | 30479 |
| 25429 | 28528 | 29007 | 29128 | 29174 | 30165 | 30211 | 30257 | 30303 | 30480 |
| 25430 | 28657 | 29008 | 29129 | 29175 | 30166 | 30212 | 30258 | 30304 | 30481 |
| 25434 | 28963 | 29009 | 29130 | 29176 | 30167 | 30213 | 30259 | 30305 | 30482 |
| 25450 | 28964 | 29010 | 29131 | 29177 | 30168 | 30214 | 30260 | 30306 | 30483 |
| 25459 | 28965 | 29011 | 29132 | 29178 | 30169 | 30215 | 30261 | 30307 | 30484 |
| 25461 | 28966 | 29012 | 29133 | 29179 | 30170 | 30216 | 30262 | 30308 | 30485 |
| 25462 | 28967 | 29013 | 29134 | 29180 | 30171 | 30217 | 30263 | 30309 | 30486 |
| 25467 | 28968 | 29014 | 29135 | 29181 | 30172 | 30218 | 30264 | 30310 | 30487 |
| 25468 | 28969 | 29015 | 29136 | 29182 | 30173 | 30219 | 30265 | 30311 | 30488 |
| 25487 | 28970 | 29016 | 29137 | 29183 | 30174 | 30220 | 30266 | 30312 | 30489 |
| 25497 | 28971 | 29017 | 29138 | 29184 | 30175 | 30221 | 30267 | 30313 | 30490 |
| 25505 | 28972 | 29018 | 29139 | 29185 | 30176 | 30222 | 30268 | 30314 | 30491 |
| 25517 | 28973 | 29019 | 29140 | 29530 | 30177 | 30223 | 30269 | 30315 | 30492 |
| 25518 | 28974 | 29020 | 29141 | 29531 | 30178 | 30224 | 30270 | 30316 | 30493 |
| 25521 | 28975 | 29021 | 29142 | 30133 | 30179 | 30225 | 30271 | 30317 | 30494 |
| 25523 | 28976 | 29022 | 29143 | 30134 | 30180 | 30226 | 30272 | 30318 | 30495 |
| 25524 | 28977 | 29023 | 29144 | 30135 | 30181 | 30227 | 30273 | 30319 | 30496 |
| 25526 | 28978 | 29024 | 29145 | 30136 | 30182 | 30228 | 30274 | 30320 | 30497 |
| 25564 | 28979 | 29025 | 29146 | 30137 | 30183 | 30229 | 30275 | 30321 | 30498 |
| 25565 | 28980 | 29026 | 29147 | 30138 | 30184 | 30230 | 30276 | 30322 | 30499 |
| 25586 | 28981 | 29027 | 29148 | 30139 | 30185 | 30231 | 30277 | 30323 | 30500 |
| 25589 | 28982 | 29028 | 29149 | 30140 | 30186 | 30232 | 30278 | 30324 | 30501 |
| 25590 | 28983 | 29029 | 29150 | 30141 | 30187 | 30233 | 30279 | 30325 | 30502 |
| 25591 | 28984 | 29030 | 29151 | 30142 | 30188 | 30234 | 30280 | 30326 | 30503 |
| 26089 | 28985 | 29031 | 29152 | 30143 | 30189 | 30235 | 30281 | 30327 | 30504 |
| 26138 | 28986 | 29032 | 29153 | 30144 | 30190 | 30236 | 30282 | 30328 | 30505 |
| 26234 | 28987 | 29033 | 29154 | 30145 | 30191 | 30237 | 30283 | 30329 | 30506 |
| 26269 | 28988 | 29034 | 29155 | 30146 | 30192 | 30238 | 30284 | 30330 | 30507 |
| 26273 | 28989 | 29035 | 29156 | 30147 | 30193 | 30239 | 30285 | 30331 | 30508 |
| 26314 | 28990 | 29036 | 29157 | 30148 | 30194 | 30240 | 30286 | 30332 | 30509 |
| 26563 | 28991 | 29037 | 29158 | 30149 | 30195 | 30241 | 30287 | 30333 | 30510 |
| 26564 | 28992 | 29038 | 29159 | 30150 | 30196 | 30242 | 30288 | 30334 | 30511 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30512 | 31126 | 31835 | 32185 | 34657 | 34887 | 35051 | 35148 | 35242 | 35331 |
| 30513 | 31127 | 31836 | 32186 | 34658 | 34888 | 35052 | 35149 | 35244 | 35337 |
| 30514 | 31135 | 31837 | 32387 | 34659 | 34889 | 35056 | 35153 | 35251 | 35338 |
| 30515 | 31145 | 31838 | 32492 | 34660 | 34890 | 35058 | 35155 | 35252 | 35340 |
| 30516 | 31172 | 31839 | 32506 | 34662 | 34891 | 35068 | 35157 | 35253 | 35341 |
| 30517 | 31206 | 31840 | 32517 | 34663 | 34894 | 35070 | 35159 | 35255 | 35342 |
| 30518 | 31209 | 31841 | 32528 | 34664 | 34904 | 35071 | 35167 | 35256 | 35343 |
| 30578 | 31236 | 31842 | 32551 | 34668 | 34905 | 35075 | 35168 | 35257 | 35346 |
| 30621 | 31237 | 31843 | 32730 | 34680 | 34907 | 35076 | 35175 | 35258 | 35347 |
| 30627 | 31238 | 31844 | 32780 | 34681 | 34959 | 35077 | 35180 | 35261 | 35348 |
| 30641 | 31288 | 31845 | 32789 | 34682 | 34960 | 35078 | 35183 | 35262 | 35349 |
| 30642 | 31292 | 31846 | 32790 | 34687 | 34962 | 35079 | 35190 | 35263 | 35350 |
| 30643 | 31297 | 31847 | 33415 | 34688 | 34976 | 35083 | 35192 | 35267 | 35352 |
| 30644 | 31299 | 31848 | 33670 | 34695 | 34978 | 35084 | 35193 | 35268 | 35353 |
| 30645 | 31303 | 31849 | 34190 | 34735 | 34981 | 35085 | 35194 | 35270 | 35354 |
| 30646 | 31304 | 31850 | 34208 | 34750 | 34982 | 35086 | 35196 | 35271 | 35355 |
| 30647 | 31306 | 31851 | 34347 | 34765 | 34984 | 35087 | 35197 | 35273 | 35357 |
| 30648 | 31308 | 31852 | 34348 | 34780 | 34985 | 35098 | 35198 | 35277 | 35359 |
| 30649 | 31310 | 31853 | 34350 | 34786 | 34993 | 35100 | 35199 | 35278 | 35360 |
| 30650 | 31311 | 31854 | 34392 | 34787 | 34996 | 35105 | 35202 | 35279 | 35361 |
| 30651 | 31314 | 31855 | 34393 | 34791 | 35005 | 35106 | 35203 | 35283 | 35363 |
| 30652 | 31317 | 31856 | 34394 | 34792 | 35006 | 35107 | 35204 | 35284 | 35364 |
| 30653 | 31324 | 31857 | 34397 | 34793 | 35007 | 35108 | 35208 | 35285 | 35365 |
| 30654 | 31325 | 31858 | 34416 | 34799 | 35008 | 35109 | 35209 | 35286 | 35366 |
| 30655 | 31335 | 31859 | 34432 | 34800 | 35011 | 35110 | 35210 | 35287 | 35367 |
| 30656 | 31336 | 31860 | 34438 | 34801 | 35016 | 35115 | 35211 | 35288 | 35368 |
| 30657 | 31347 | 31861 | 34439 | 34804 | 35017 | 35116 | 35212 | 35290 | 35369 |
| 30658 | 31349 | 31862 | 34440 | 34805 | 35019 | 35124 | 35213 | 35291 | 35370 |
| 30659 | 31394 | 31863 | 34445 | 34806 | 35022 | 35125 | 35214 | 35293 | 35371 |
| 30660 | 31395 | 31864 | 34446 | 34808 | 35025 | 35126 | 35215 | 35295 | 35372 |
| 30664 | 31404 | 31865 | 34447 | 34809 | 35026 | 35127 | 35216 | 35297 | 35373 |
| 30723 | 31406 | 31866 | 34455 | 34811 | 35027 | 35128 | 35217 | 35299 | 35374 |
| 30724 | 31407 | 31867 | 34471 | 34818 | 35028 | 35129 | 35218 | 35301 | 35375 |
| 30761 | 31411 | 31868 | 34503 | 34820 | 35029 | 35130 | 35219 | 35305 | 35376 |
| 30790 | 31412 | 31869 | 34509 | 34823 | 35031 | 35131 | 35220 | 35307 | 35377 |
| 30791 | 31413 | 31870 | 34543 | 34825 | 35032 | 35132 | 35221 | 35308 | 35378 |
| 30796 | 31416 | 31955 | 34575 | 34826 | 35033 | 35133 | 35222 | 35313 | 35381 |
| 30797 | 31633 | 32005 | 34578 | 34830 | 35034 | 35134 | 35225 | 35314 | 35382 |
| 30798 | 31635 | 32040 | 34580 | 34837 | 35035 | 35135 | 35227 | 35315 | 35393 |
| 30799 | 31636 | 32086 | 34590 | 34843 | 35036 | 35136 | 35228 | 35316 | 35394 |
| 30800 | 31637 | 32179 | 34594 | 34844 | 35037 | 35137 | 35230 | 35318 | 35398 |
| 30801 | 31638 | 32180 | 34636 | 34845 | 35040 | 35138 | 35231 | 35319 | 35401 |
| 30802 | 31639 | 32181 | 34638 | 34846 | 35041 | 35140 | 35233 | 35320 | 35402 |
| 31078 | 31641 | 32182 | 34641 | 34854 | 35044 | 35142 | 35234 | 35321 | 35403 |
| 31079 | 31653 | 32183 | 34642 | 34862 | 35046 | 35144 | 35237 | 35323 | 35407 |
| 31091 | 31753 | 32184 | 34646 | 34868 | 35050 | 35147 | 35240 | 35328 | 35408 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35410 | 35500 | 35615 | 35671 | 35717 | 35839 | 35933 | 36023 | 36088 | 36153 |
| 35412 | 35501 | 35616 | 35672 | 35718 | 35841 | 35934 | 36024 | 36090 | 36154 |
| 35413 | 35502 | 35621 | 35673 | 35719 | 35847 | 35941 | 36025 | 36092 | 36155 |
| 35420 | 35509 | 35622 | 35674 | 35720 | 35848 | 35942 | 36026 | 36093 | 36157 |
| 35425 | 35510 | 35623 | 35675 | 35721 | 35850 | 35943 | 36029 | 36094 | 36160 |
| 35433 | 35511 | 35625 | 35676 | 35722 | 35851 | 35947 | 36030 | 36095 | 36164 |
| 35439 | 35533 | 35628 | 35677 | 35723 | 35852 | 35949 | 36031 | 36097 | 36165 |
| 35443 | 35534 | 35629 | 35678 | 35724 | 35853 | 35954 | 36032 | 36098 | 36169 |
| 35444 | 35535 | 35630 | 35679 | 35725 | 35854 | 35956 | 36033 | 36099 | 36177 |
| 35447 | 35536 | 35631 | 35680 | 35726 | 35855 | 35957 | 36035 | 36100 | 36178 |
| 35448 | 35537 | 35632 | 35681 | 35727 | 35856 | 35958 | 36036 | 36101 | 36179 |
| 35449 | 35538 | 35633 | 35682 | 35728 | 35857 | 35959 | 36037 | 36102 | 36180 |
| 35450 | 35539 | 35635 | 35683 | 35729 | 35859 | 35961 | 36038 | 36104 | 36182 |
| 35452 | 35541 | 35636 | 35684 | 35730 | 35860 | 35962 | 36040 | 36106 | 36183 |
| 35453 | 35542 | 35639 | 35685 | 35731 | 35863 | 35963 | 36041 | 36107 | 36186 |
| 35454 | 35549 | 35640 | 35686 | 35732 | 35866 | 35965 | 36042 | 36108 | 36190 |
| 35457 | 35550 | 35641 | 35687 | 35733 | 35868 | 35968 | 36043 | 36110 | 36192 |
| 35458 | 35551 | 35642 | 35688 | 35734 | 35873 | 35969 | 36044 | 36111 | 36193 |
| 35459 | 35552 | 35643 | 35689 | 35735 | 35874 | 35972 | 36045 | 36112 | 36194 |
| 35460 | 35554 | 35644 | 35690 | 35736 | 35876 | 35973 | 36046 | 36115 | 36196 |
| 35461 | 35555 | 35645 | 35691 | 35737 | 35890 | 35974 | 36047 | 36116 | 36200 |
| 35462 | 35556 | 35646 | 35692 | 35738 | 35891 | 35988 | 36049 | 36117 | 36202 |
| 35463 | 35557 | 35647 | 35693 | 35815 | 35892 | 35990 | 36051 | 36118 | 36203 |
| 35464 | 35558 | 35648 | 35694 | 35816 | 35893 | 35993 | 36052 | 36119 | 36204 |
| 35465 | 35559 | 35649 | 35695 | 35817 | 35894 | 35994 | 36053 | 36122 | 36207 |
| 35466 | 35560 | 35650 | 35696 | 35818 | 35896 | 35995 | 36054 | 36123 | 36212 |
| 35468 | 35562 | 35651 | 35697 | 35819 | 35897 | 35996 | 36055 | 36125 | 36213 |
| 35469 | 35564 | 35652 | 35698 | 35820 | 35898 | 35997 | 36056 | 36126 | 36214 |
| 35470 | 35566 | 35653 | 35699 | 35821 | 35899 | 35998 | 36057 | 36127 | 36216 |
| 35474 | 35567 | 35654 | 35700 | 35822 | 35902 | 35999 | 36058 | 36128 | 36217 |
| 35475 | 35569 | 35655 | 35701 | 35823 | 35903 | 36003 | 36059 | 36129 | 36220 |
| 35476 | 35571 | 35656 | 35702 | 35824 | 35906 | 36004 | 36060 | 36130 | 36221 |
| 35477 | 35572 | 35657 | 35703 | 35825 | 35908 | 36006 | 36061 | 36131 | 36223 |
| 35478 | 35576 | 35658 | 35704 | 35826 | 35909 | 36007 | 36062 | 36135 | 36224 |
| 35479 | 35577 | 35659 | 35705 | 35827 | 35910 | 36010 | 36064 | 36136 | 36227 |
| 35480 | 35578 | 35660 | 35706 | 35828 | 35911 | 36011 | 36067 | 36140 | 36228 |
| 35481 | 35581 | 35661 | 35707 | 35829 | 35912 | 36012 | 36069 | 36141 | 36229 |
| 35484 | 35598 | 35662 | 35708 | 35830 | 35913 | 36013 | 36070 | 36142 | 36230 |
| 35485 | 35603 | 35663 | 35709 | 35831 | 35914 | 36014 | 36072 | 36144 | 36232 |
| 35486 | 35606 | 35664 | 35710 | 35832 | 35915 | 36015 | 36075 | 36145 | 36240 |
| 35487 | 35608 | 35665 | 35711 | 35833 | 35919 | 36016 | 36078 | 36146 | 36241 |
| 35489 | 35609 | 35666 | 35712 | 35834 | 35920 | 36017 | 36081 | 36147 | 36242 |
| 35491 | 35610 | 35667 | 35713 | 35835 | 35921 | 36018 | 36082 | 36148 | 36243 |
| 35496 | 35611 | 35668 | 35714 | 35836 | 35925 | 36019 | 36083 | 36150 | 36244 |
| 35497 | 35612 | 35669 | 35715 | 35837 | 35926 | 36020 | 36085 | 36151 | 36245 |
| 35499 | 35614 | 35670 | 35716 | 35838 | 35928 | 36021 | 36087 | 36152 | 36259 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36265 | 36335 | 36409 | 36488 | 36580 | 36656 | 36709 | 36828 | 36890 | 36960 |
| 36266 | 36340 | 36415 | 36491 | 36581 | 36657 | 36710 | 36829 | 36891 | 36961 |
| 36267 | 36341 | 36417 | 36493 | 36583 | 36658 | 36711 | 36833 | 36892 | 36963 |
| 36275 | 36342 | 36422 | 36494 | 36584 | 36659 | 36712 | 36835 | 36893 | 36964 |
| 36276 | 36346 | 36425 | 36496 | 36585 | 36660 | 36713 | 36840 | 36894 | 36965 |
| 36277 | 36349 | 36426 | 36497 | 36587 | 36661 | 36716 | 36841 | 36895 | 36966 |
| 36278 | 36350 | 36428 | 36498 | 36588 | 36662 | 36717 | 36842 | 36896 | 36967 |
| 36279 | 36352 | 36429 | 36501 | 36590 | 36663 | 36721 | 36843 | 36897 | 36968 |
| 36280 | 36355 | 36430 | 36504 | 36591 | 36664 | 36722 | 36844 | 36898 | 36969 |
| 36281 | 36356 | 36431 | 36506 | 36592 | 36665 | 36723 | 36845 | 36899 | 36970 |
| 36282 | 36357 | 36432 | 36508 | 36593 | 36666 | 36724 | 36846 | 36903 | 36971 |
| 36283 | 36358 | 36433 | 36513 | 36599 | 36667 | 36726 | 36847 | 36904 | 36972 |
| 36284 | 36359 | 36434 | 36514 | 36600 | 36668 | 36727 | 36848 | 36905 | 36973 |
| 36285 | 36360 | 36435 | 36517 | 36601 | 36670 | 36728 | 36850 | 36907 | 36974 |
| 36287 | 36363 | 36436 | 36527 | 36602 | 36671 | 36729 | 36854 | 36911 | 36975 |
| 36288 | 36364 | 36438 | 36528 | 36603 | 36673 | 36730 | 36855 | 36913 | 36976 |
| 36289 | 36366 | 36441 | 36529 | 36604 | 36678 | 36731 | 36857 | 36914 | 36977 |
| 36290 | 36367 | 36442 | 36530 | 36605 | 36679 | 36733 | 36858 | 36915 | 36983 |
| 36291 | 36369 | 36445 | 36532 | 36606 | 36680 | 36735 | 36859 | 36917 | 36986 |
| 36292 | 36370 | 36446 | 36536 | 36607 | 36681 | 36739 | 36860 | 36919 | 36987 |
| 36293 | 36371 | 36447 | 36537 | 36608 | 36682 | 36740 | 36861 | 36920 | 36988 |
| 36294 | 36372 | 36448 | 36538 | 36609 | 36683 | 36743 | 36862 | 36921 | 36989 |
| 36295 | 36373 | 36450 | 36541 | 36610 | 36685 | 36744 | 36863 | 36922 | 36991 |
| 36296 | 36375 | 36453 | 36543 | 36611 | 36686 | 36746 | 36864 | 36923 | 36992 |
| 36297 | 36376 | 36455 | 36544 | 36612 | 36687 | 36747 | 36865 | 36925 | 36993 |
| 36298 | 36377 | 36457 | 36545 | 36613 | 36688 | 36748 | 36866 | 36926 | 36994 |
| 36299 | 36379 | 36458 | 36546 | 36614 | 36689 | 36750 | 36868 | 36927 | 36995 |
| 36300 | 36380 | 36459 | 36548 | 36615 | 36690 | 36766 | 36869 | 36928 | 36996 |
| 36302 | 36383 | 36461 | 36549 | 36616 | 36691 | 36769 | 36870 | 36929 | 36997 |
| 36303 | 36384 | 36462 | 36550 | 36617 | 36692 | 36771 | 36871 | 36930 | 36998 |
| 36308 | 36385 | 36464 | 36551 | 36618 | 36693 | 36772 | 36872 | 36931 | 36999 |
| 36320 | 36386 | 36465 | 36553 | 36619 | 36694 | 36777 | 36873 | 36932 | 37000 |
| 36321 | 36387 | 36466 | 36556 | 36620 | 36695 | 36782 | 36874 | 36939 | 37001 |
| 36322 | 36389 | 36467 | 36558 | 36621 | 36696 | 36783 | 36875 | 36940 | 37002 |
| 36323 | 36391 | 36468 | 36559 | 36622 | 36697 | 36784 | 36876 | 36941 | 37003 |
| 36324 | 36392 | 36469 | 36562 | 36623 | 36698 | 36785 | 36878 | 36942 | 37004 |
| 36325 | 36393 | 36471 | 36563 | 36624 | 36699 | 36786 | 36879 | 36943 | 37005 |
| 36326 | 36394 | 36472 | 36569 | 36625 | 36700 | 36798 | 36880 | 36951 | 37007 |
| 36327 | 36396 | 36473 | 36571 | 36626 | 36701 | 36801 | 36881 | 36952 | 37008 |
| 36328 | 36398 | 36474 | 36572 | 36627 | 36702 | 36821 | 36882 | 36953 | 37009 |
| 36329 | 36399 | 36475 | 36573 | 36629 | 36703 | 36822 | 36883 | 36954 | 37010 |
| 36330 | 36400 | 36476 | 36574 | 36630 | 36704 | 36823 | 36884 | 36955 | 37012 |
| 36331 | 36401 | 36478 | 36575 | 36631 | 36705 | 36824 | 36885 | 36956 | 37014 |
| 36332 | 36405 | 36480 | 36577 | 36653 | 36706 | 36825 | 36886 | 36957 | 37018 |
| 36333 | 36406 | 36483 | 36578 | 36654 | 36707 | 36826 | 36887 | 36958 | 37019 |
| 36334 | 36407 | 36484 | 36579 | 36655 | 36708 | 36827 | 36888 | 36959 | 37021 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37022 | 37092 | 37166 | 37242 | 37317 | 37425 | 37508 | 37571 | 37638 | 37710 |
| 37023 | 37093 | 37168 | 37243 | 37319 | 37429 | 37510 | 37572 | 37639 | 37711 |
| 37024 | 37094 | 37169 | 37244 | 37323 | 37430 | 37511 | 37573 | 37643 | 37713 |
| 37026 | 37095 | 37172 | 37246 | 37325 | 37434 | 37512 | 37575 | 37645 | 37714 |
| 37027 | 37097 | 37173 | 37247 | 37328 | 37437 | 37513 | 37576 | 37646 | 37715 |
| 37029 | 37098 | 37174 | 37250 | 37338 | 37438 | 37515 | 37578 | 37649 | 37717 |
| 37032 | 37099 | 37180 | 37251 | 37339 | 37440 | 37516 | 37580 | 37650 | 37719 |
| 37036 | 37100 | 37181 | 37252 | 37340 | 37441 | 37517 | 37582 | 37651 | 37721 |
| 37037 | 37101 | 37182 | 37254 | 37341 | 37442 | 37519 | 37583 | 37652 | 37723 |
| 37038 | 37102 | 37183 | 37261 | 37342 | 37444 | 37521 | 37584 | 37655 | 37724 |
| 37041 | 37103 | 37184 | 37262 | 37343 | 37450 | 37522 | 37585 | 37656 | 37725 |
| 37042 | 37106 | 37185 | 37263 | 37344 | 37454 | 37523 | 37586 | 37657 | 37726 |
| 37043 | 37107 | 37193 | 37264 | 37345 | 37455 | 37524 | 37589 | 37658 | 37727 |
| 37044 | 37109 | 37195 | 37265 | 37346 | 37458 | 37525 | 37590 | 37659 | 37728 |
| 37045 | 37115 | 37196 | 37269 | 37347 | 37461 | 37526 | 37593 | 37660 | 37729 |
| 37047 | 37117 | 37197 | 37270 | 37357 | 37462 | 37527 | 37594 | 37662 | 37730 |
| 37048 | 37120 | 37202 | 37271 | 37358 | 37463 | 37529 | 37595 | 37663 | 37732 |
| 37052 | 37121 | 37203 | 37272 | 37359 | 37464 | 37530 | 37596 | 37664 | 37736 |
| 37053 | 37123 | 37205 | 37273 | 37363 | 37465 | 37532 | 37597 | 37665 | 37737 |
| 37054 | 37124 | 37206 | 37275 | 37364 | 37466 | 37533 | 37598 | 37666 | 37742 |
| 37055 | 37125 | 37207 | 37277 | 37365 | 37467 | 37534 | 37599 | 37667 | 37743 |
| 37059 | 37126 | 37209 | 37278 | 37366 | 37468 | 37535 | 37600 | 37671 | 37745 |
| 37060 | 37127 | 37210 | 37280 | 37367 | 37469 | 37536 | 37601 | 37673 | 37746 |
| 37061 | 37128 | 37212 | 37281 | 37369 | 37470 | 37537 | 37602 | 37674 | 37747 |
| 37062 | 37129 | 37213 | 37282 | 37370 | 37471 | 37538 | 37603 | 37676 | 37748 |
| 37063 | 37130 | 37216 | 37284 | 37373 | 37472 | 37539 | 37606 | 37677 | 37750 |
| 37064 | 37141 | 37217 | 37285 | 37380 | 37473 | 37540 | 37607 | 37678 | 37751 |
| 37065 | 37143 | 37218 | 37286 | 37381 | 37475 | 37541 | 37608 | 37679 | 37752 |
| 37066 | 37144 | 37219 | 37288 | 37382 | 37476 | 37542 | 37609 | 37682 | 37755 |
| 37068 | 37145 | 37221 | 37290 | 37383 | 37477 | 37543 | 37610 | 37686 | 37756 |
| 37069 | 37146 | 37223 | 37292 | 37384 | 37478 | 37544 | 37612 | 37687 | 37757 |
| 37070 | 37147 | 37224 | 37293 | 37388 | 37480 | 37545 | 37614 | 37689 | 37758 |
| 37071 | 37148 | 37225 | 37294 | 37393 | 37483 | 37549 | 37615 | 37690 | 37759 |
| 37072 | 37149 | 37226 | 37295 | 37399 | 37484 | 37550 | 37616 | 37691 | 37762 |
| 37073 | 37150 | 37227 | 37303 | 37400 | 37492 | 37551 | 37617 | 37692 | 37766 |
| 37077 | 37151 | 37228 | 37304 | 37401 | 37493 | 37552 | 37618 | 37695 | 37767 |
| 37078 | 37152 | 37230 | 37305 | 37407 | 37494 | 37554 | 37619 | 37696 | 37768 |
| 37079 | 37156 | 37231 | 37306 | 37408 | 37495 | 37555 | 37620 | 37697 | 37769 |
| 37080 | 37157 | 37232 | 37307 | 37409 | 37496 | 37556 | 37622 | 37698 | 37770 |
| 37082 | 37158 | 37233 | 37308 | 37412 | 37497 | 37557 | 37624 | 37701 | 37771 |
| 37084 | 37159 | 37234 | 37310 | 37413 | 37498 | 37558 | 37625 | 37702 | 37772 |
| 37085 | 37160 | 37235 | 37312 | 37414 | 37499 | 37561 | 37626 | 37704 | 37773 |
| 37086 | 37161 | 37237 | 37313 | 37415 | 37500 | 37563 | 37627 | 37705 | 37774 |
| 37089 | 37162 | 37238 | 37314 | 37416 | 37502 | 37565 | 37628 | 37706 | 37775 |
| 37090 | 37163 | 37239 | 37315 | 37421 | 37503 | 37569 | 37630 | 37708 | 37776 |
| 37091 | 37164 | 37240 | 37316 | 37422 | 37504 | 37570 | 37635 | 37709 | 37777 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37778 | 37824 | 37871 | 37917 | 37963 | 38009 | 38056 | 38102 | 38148 | 38194 |
| 37779 | 37825 | 37872 | 37918 | 37964 | 38010 | 38057 | 38103 | 38149 | 38195 |
| 37780 | 37826 | 37873 | 37919 | 37965 | 38011 | 38058 | 38104 | 38150 | 38196 |
| 37781 | 37827 | 37874 | 37920 | 37966 | 38012 | 38059 | 38105 | 38151 | 38197 |
| 37782 | 37828 | 37875 | 37921 | 37967 | 38013 | 38060 | 38106 | 38152 | 38198 |
| 37783 | 37829 | 37876 | 37922 | 37968 | 38014 | 38061 | 38107 | 38153 | 38199 |
| 37784 | 37830 | 37877 | 37923 | 37969 | 38015 | 38062 | 38108 | 38154 | 38200 |
| 37785 | 37831 | 37878 | 37924 | 37970 | 38016 | 38063 | 38109 | 38155 | 38201 |
| 37786 | 37832 | 37879 | 37925 | 37971 | 38017 | 38064 | 38110 | 38156 | 38202 |
| 37787 | 37833 | 37880 | 37926 | 37972 | 38018 | 38065 | 38111 | 38157 | 38203 |
| 37788 | 37834 | 37881 | 37927 | 37973 | 38019 | 38066 | 38112 | 38158 | 38204 |
| 37789 | 37835 | 37882 | 37928 | 37974 | 38020 | 38067 | 38113 | 38159 | 38205 |
| 37790 | 37836 | 37883 | 37929 | 37975 | 38021 | 38068 | 38114 | 38160 | 38206 |
| 37791 | 37837 | 37884 | 37930 | 37976 | 38022 | 38069 | 38115 | 38161 | 38207 |
| 37792 | 37838 | 37885 | 37931 | 37977 | 38023 | 38070 | 38116 | 38162 | 38208 |
| 37793 | 37839 | 37886 | 37932 | 37978 | 38024 | 38071 | 38117 | 38163 | 38209 |
| 37794 | 37840 | 37887 | 37933 | 37979 | 38025 | 38072 | 38118 | 38164 | 38210 |
| 37795 | 37841 | 37888 | 37934 | 37980 | 38026 | 38073 | 38119 | 38165 | 38211 |
| 37796 | 37842 | 37889 | 37935 | 37981 | 38027 | 38074 | 38120 | 38166 | 38212 |
| 37797 | 37843 | 37890 | 37936 | 37982 | 38028 | 38075 | 38121 | 38167 | 38213 |
| 37798 | 37844 | 37891 | 37937 | 37983 | 38029 | 38076 | 38122 | 38168 | 38214 |
| 37799 | 37845 | 37892 | 37938 | 37984 | 38030 | 38077 | 38123 | 38169 | 38215 |
| 37800 | 37846 | 37893 | 37939 | 37985 | 38031 | 38078 | 38124 | 38170 | 38216 |
| 37801 | 37847 | 37894 | 37940 | 37986 | 38032 | 38079 | 38125 | 38171 | 38217 |
| 37802 | 37848 | 37895 | 37941 | 37987 | 38033 | 38080 | 38126 | 38172 | 38218 |
| 37803 | 37849 | 37896 | 37942 | 37988 | 38034 | 38081 | 38127 | 38173 | 38219 |
| 37804 | 37850 | 37897 | 37943 | 37989 | 38035 | 38082 | 38128 | 38174 | 38220 |
| 37805 | 37851 | 37898 | 37944 | 37990 | 38036 | 38083 | 38129 | 38175 | 38221 |
| 37806 | 37852 | 37899 | 37945 | 37991 | 38037 | 38084 | 38130 | 38176 | 38222 |
| 37807 | 37853 | 37900 | 37946 | 37992 | 38038 | 38085 | 38131 | 38177 | 38223 |
| 37808 | 37854 | 37901 | 37947 | 37993 | 38040 | 38086 | 38132 | 38178 | 38224 |
| 37809 | 37855 | 37902 | 37948 | 37994 | 38041 | 38087 | 38133 | 38179 | 38225 |
| 37810 | 37856 | 37903 | 37949 | 37995 | 38042 | 38088 | 38134 | 38180 | 38226 |
| 37811 | 37857 | 37904 | 37950 | 37996 | 38043 | 38089 | 38135 | 38181 | 38227 |
| 37812 | 37858 | 37905 | 37951 | 37997 | 38044 | 38090 | 38136 | 38182 | 38228 |
| 37813 | 37860 | 37906 | 37952 | 37998 | 38045 | 38091 | 38137 | 38183 | 38229 |
| 37814 | 37861 | 37907 | 37953 | 37999 | 38046 | 38092 | 38138 | 38184 | 38230 |
| 37815 | 37862 | 37908 | 37954 | 38000 | 38047 | 38093 | 38139 | 38185 | 38231 |
| 37816 | 37863 | 37909 | 37955 | 38001 | 38048 | 38094 | 38140 | 38186 | 38232 |
| 37817 | 37864 | 37910 | 37956 | 38002 | 38049 | 38095 | 38141 | 38187 | 38233 |
| 37818 | 37865 | 37911 | 37957 | 38003 | 38050 | 38096 | 38142 | 38188 | 38234 |
| 37819 | 37866 | 37912 | 37958 | 38004 | 38051 | 38097 | 38143 | 38189 | 38235 |
| 37820 | 37867 | 37913 | 37959 | 38005 | 38052 | 38098 | 38144 | 38190 | 38236 |
| 37821 | 37868 | 37914 | 37960 | 38006 | 38053 | 38099 | 38145 | 38191 | 38237 |
| 37822 | 37869 | 37915 | 37961 | 38007 | 38054 | 38100 | 38146 | 38192 | 38238 |
| 37823 | 37870 | 37916 | 37962 | 38008 | 38055 | 38101 | 38147 | 38193 | 38239 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38240 | 38286 | 38332 | 38387 | 38466 | 38517 | 38566 | 38612 | 38658 | 38704 |
| 38241 | 38287 | 38333 | 38389 | 38467 | 38518 | 38567 | 38613 | 38659 | 38705 |
| 38242 | 38288 | 38334 | 38391 | 38468 | 38519 | 38568 | 38614 | 38660 | 38706 |
| 38243 | 38289 | 38335 | 38392 | 38469 | 38520 | 38569 | 38615 | 38661 | 38707 |
| 38244 | 38290 | 38336 | 38394 | 38470 | 38521 | 38570 | 38616 | 38662 | 38708 |
| 38245 | 38291 | 38337 | 38395 | 38472 | 38522 | 38571 | 38617 | 38663 | 38709 |
| 38246 | 38292 | 38338 | 38397 | 38473 | 38523 | 38572 | 38618 | 38664 | 38710 |
| 38247 | 38293 | 38339 | 38399 | 38474 | 38524 | 38573 | 38619 | 38665 | 38711 |
| 38248 | 38294 | 38340 | 38400 | 38476 | 38525 | 38574 | 38620 | 38666 | 38712 |
| 38249 | 38295 | 38341 | 38401 | 38477 | 38526 | 38575 | 38621 | 38667 | 38713 |
| 38250 | 38296 | 38342 | 38402 | 38478 | 38528 | 38576 | 38622 | 38668 | 38714 |
| 38251 | 38297 | 38343 | 38403 | 38479 | 38529 | 38577 | 38623 | 38669 | 38715 |
| 38252 | 38298 | 38344 | 38404 | 38480 | 38530 | 38578 | 38624 | 38670 | 38716 |
| 38253 | 38299 | 38345 | 38405 | 38481 | 38532 | 38579 | 38625 | 38671 | 38717 |
| 38254 | 38300 | 38346 | 38408 | 38483 | 38533 | 38580 | 38626 | 38672 | 38718 |
| 38255 | 38301 | 38347 | 38409 | 38484 | 38534 | 38581 | 38627 | 38673 | 38719 |
| 38256 | 38302 | 38348 | 38412 | 38486 | 38535 | 38582 | 38628 | 38674 | 38720 |
| 38257 | 38303 | 38349 | 38413 | 38487 | 38537 | 38583 | 38629 | 38675 | 38721 |
| 38258 | 38304 | 38350 | 38421 | 38488 | 38538 | 38584 | 38630 | 38676 | 38722 |
| 38259 | 38305 | 38351 | 38422 | 38489 | 38539 | 38585 | 38631 | 38677 | 38723 |
| 38260 | 38306 | 38352 | 38423 | 38490 | 38540 | 38586 | 38632 | 38678 | 38724 |
| 38261 | 38307 | 38353 | 38424 | 38491 | 38541 | 38587 | 38633 | 38679 | 38725 |
| 38262 | 38308 | 38354 | 38425 | 38492 | 38542 | 38588 | 38634 | 38680 | 38726 |
| 38263 | 38309 | 38355 | 38426 | 38493 | 38543 | 38589 | 38635 | 38681 | 38727 |
| 38264 | 38310 | 38356 | 38432 | 38494 | 38544 | 38590 | 38636 | 38682 | 38728 |
| 38265 | 38311 | 38358 | 38433 | 38495 | 38545 | 38591 | 38637 | 38683 | 38729 |
| 38266 | 38312 | 38359 | 38434 | 38496 | 38546 | 38592 | 38638 | 38684 | 38730 |
| 38267 | 38313 | 38361 | 38435 | 38497 | 38547 | 38593 | 38639 | 38685 | 38731 |
| 38268 | 38314 | 38362 | 38442 | 38499 | 38548 | 38594 | 38640 | 38686 | 38732 |
| 38269 | 38315 | 38364 | 38443 | 38500 | 38549 | 38595 | 38641 | 38687 | 38733 |
| 38270 | 38316 | 38366 | 38444 | 38501 | 38550 | 38596 | 38642 | 38688 | 38734 |
| 38271 | 38317 | 38367 | 38449 | 38502 | 38551 | 38597 | 38643 | 38689 | 38735 |
| 38272 | 38318 | 38369 | 38450 | 38503 | 38552 | 38598 | 38644 | 38690 | 38736 |
| 38273 | 38319 | 38370 | 38451 | 38504 | 38553 | 38599 | 38645 | 38691 | 38737 |
| 38274 | 38320 | 38372 | 38452 | 38505 | 38554 | 38600 | 38646 | 38692 | 38738 |
| 38275 | 38321 | 38373 | 38453 | 38506 | 38555 | 38601 | 38647 | 38693 | 38739 |
| 38276 | 38322 | 38374 | 38454 | 38507 | 38556 | 38602 | 38648 | 38694 | 38740 |
| 38277 | 38323 | 38377 | 38455 | 38508 | 38557 | 38603 | 38649 | 38695 | 38741 |
| 38278 | 38324 | 38379 | 38456 | 38509 | 38558 | 38604 | 38650 | 38696 | 38742 |
| 38279 | 38325 | 38380 | 38457 | 38510 | 38559 | 38605 | 38651 | 38697 | 38743 |
| 38280 | 38326 | 38381 | 38458 | 38511 | 38560 | 38606 | 38652 | 38698 | 38744 |
| 38281 | 38327 | 38382 | 38461 | 38512 | 38561 | 38607 | 38653 | 38699 | 38745 |
| 38282 | 38328 | 38383 | 38462 | 38513 | 38562 | 38608 | 38654 | 38700 | 38746 |
| 38283 | 38329 | 38384 | 38463 | 38514 | 38563 | 38609 | 38655 | 38701 | 38747 |
| 38284 | 38330 | 38385 | 38464 | 38515 | 38564 | 38610 | 38656 | 38702 | 38748 |
| 38285 | 38331 | 38386 | 38465 | 38516 | 38565 | 38611 | 38657 | 38703 | 38749 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38750 | 38796 | 38842 | 38888 | 38934 | 38980 | 39026 | 39072 | 39119 | 39165 |
| 38751 | 38797 | 38843 | 38889 | 38935 | 38981 | 39027 | 39073 | 39120 | 39166 |
| 38752 | 38798 | 38844 | 38890 | 38936 | 38982 | 39028 | 39074 | 39121 | 39167 |
| 38753 | 38799 | 38845 | 38891 | 38937 | 38983 | 39029 | 39075 | 39122 | 39168 |
| 38754 | 38800 | 38846 | 38892 | 38938 | 38984 | 39030 | 39076 | 39123 | 39169 |
| 38755 | 38801 | 38847 | 38893 | 38939 | 38985 | 39031 | 39077 | 39124 | 39170 |
| 38756 | 38802 | 38848 | 38894 | 38940 | 38986 | 39032 | 39078 | 39125 | 39171 |
| 38757 | 38803 | 38849 | 38895 | 38941 | 38987 | 39033 | 39079 | 39126 | 39172 |
| 38758 | 38804 | 38850 | 38896 | 38942 | 38988 | 39034 | 39080 | 39127 | 39173 |
| 38759 | 38805 | 38851 | 38897 | 38943 | 38989 | 39035 | 39081 | 39128 | 39174 |
| 38760 | 38806 | 38852 | 38898 | 38944 | 38990 | 39036 | 39082 | 39129 | 39175 |
| 38761 | 38807 | 38853 | 38899 | 38945 | 38991 | 39037 | 39083 | 39130 | 39176 |
| 38762 | 38808 | 38854 | 38900 | 38946 | 38992 | 39038 | 39084 | 39131 | 39177 |
| 38763 | 38809 | 38855 | 38901 | 38947 | 38993 | 39039 | 39085 | 39132 | 39178 |
| 38764 | 38810 | 38856 | 38902 | 38948 | 38994 | 39040 | 39086 | 39133 | 39179 |
| 38765 | 38811 | 38857 | 38903 | 38949 | 38995 | 39041 | 39087 | 39134 | 39180 |
| 38766 | 38812 | 38858 | 38904 | 38950 | 38996 | 39042 | 39088 | 39135 | 39181 |
| 38767 | 38813 | 38859 | 38905 | 38951 | 38997 | 39043 | 39089 | 39136 | 39183 |
| 38768 | 38814 | 38860 | 38906 | 38952 | 38998 | 39044 | 39090 | 39137 | 39184 |
| 38769 | 38815 | 38861 | 38907 | 38953 | 38999 | 39045 | 39091 | 39138 | 39185 |
| 38770 | 38816 | 38862 | 38908 | 38954 | 39000 | 39046 | 39092 | 39139 | 39186 |
| 38771 | 38817 | 38863 | 38909 | 38955 | 39001 | 39047 | 39093 | 39140 | 39187 |
| 38772 | 38818 | 38864 | 38910 | 38956 | 39002 | 39048 | 39094 | 39141 | 39188 |
| 38773 | 38819 | 38865 | 38911 | 38957 | 39003 | 39049 | 39095 | 39142 | 39189 |
| 38774 | 38820 | 38866 | 38912 | 38958 | 39004 | 39050 | 39096 | 39143 | 39190 |
| 38775 | 38821 | 38867 | 38913 | 38959 | 39005 | 39051 | 39097 | 39144 | 39191 |
| 38776 | 38822 | 38868 | 38914 | 38960 | 39006 | 39052 | 39099 | 39145 | 39192 |
| 38777 | 38823 | 38869 | 38915 | 38961 | 39007 | 39053 | 39100 | 39146 | 39193 |
| 38778 | 38824 | 38870 | 38916 | 38962 | 39008 | 39054 | 39101 | 39147 | 39194 |
| 38779 | 38825 | 38871 | 38917 | 38963 | 39009 | 39055 | 39102 | 39148 | 39195 |
| 38780 | 38826 | 38872 | 38918 | 38964 | 39010 | 39056 | 39103 | 39149 | 39196 |
| 38781 | 38827 | 38873 | 38919 | 38965 | 39011 | 39057 | 39104 | 39150 | 39197 |
| 38782 | 38828 | 38874 | 38920 | 38966 | 39012 | 39058 | 39105 | 39151 | 39198 |
| 38783 | 38829 | 38875 | 38921 | 38967 | 39013 | 39059 | 39106 | 39152 | 39199 |
| 38784 | 38830 | 38876 | 38922 | 38968 | 39014 | 39060 | 39107 | 39153 | 39200 |
| 38785 | 38831 | 38877 | 38923 | 38969 | 39015 | 39061 | 39108 | 39154 | 39201 |
| 38786 | 38832 | 38878 | 38924 | 38970 | 39016 | 39062 | 39109 | 39155 | 39202 |
| 38787 | 38833 | 38879 | 38925 | 38971 | 39017 | 39063 | 39110 | 39156 | 39203 |
| 38788 | 38834 | 38880 | 38926 | 38972 | 39018 | 39064 | 39111 | 39157 | 39204 |
| 38789 | 38835 | 38881 | 38927 | 38973 | 39019 | 39065 | 39112 | 39158 | 39205 |
| 38790 | 38836 | 38882 | 38928 | 38974 | 39020 | 39066 | 39113 | 39159 | 39206 |
| 38791 | 38837 | 38883 | 38929 | 38975 | 39021 | 39067 | 39114 | 39160 | 39207 |
| 38792 | 38838 | 38884 | 38930 | 38976 | 39022 | 39068 | 39115 | 39161 | 39208 |
| 38793 | 38839 | 38885 | 38931 | 38977 | 39023 | 39069 | 39116 | 39162 | 39209 |
| 38794 | 38840 | 38886 | 38932 | 38978 | 39024 | 39070 | 39117 | 39163 | 39210 |
| 38795 | 38841 | 38887 | 38933 | 38979 | 39025 | 39071 | 39118 | 39164 | 39211 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39212 | 39258 | 39304 | 39350 | 39396 | 39442 | 39488 | 39534 | 39581 | 39632 |
| 39213 | 39259 | 39305 | 39351 | 39397 | 39443 | 39489 | 39535 | 39584 | 39633 |
| 39214 | 39260 | 39306 | 39352 | 39398 | 39444 | 39490 | 39537 | 39586 | 39634 |
| 39215 | 39261 | 39307 | 39353 | 39399 | 39445 | 39491 | 39538 | 39587 | 39635 |
| 39216 | 39262 | 39308 | 39354 | 39400 | 39446 | 39492 | 39539 | 39590 | 39636 |
| 39217 | 39263 | 39309 | 39355 | 39401 | 39447 | 39493 | 39540 | 39591 | 39637 |
| 39218 | 39264 | 39310 | 39356 | 39402 | 39448 | 39494 | 39541 | 39592 | 39638 |
| 39219 | 39265 | 39311 | 39357 | 39403 | 39449 | 39495 | 39542 | 39593 | 39641 |
| 39220 | 39266 | 39312 | 39358 | 39404 | 39450 | 39496 | 39543 | 39594 | 39642 |
| 39221 | 39267 | 39313 | 39359 | 39405 | 39451 | 39497 | 39544 | 39595 | 39643 |
| 39222 | 39268 | 39314 | 39360 | 39406 | 39452 | 39498 | 39545 | 39596 | 39644 |
| 39223 | 39269 | 39315 | 39361 | 39407 | 39453 | 39499 | 39546 | 39597 | 39645 |
| 39224 | 39270 | 39316 | 39362 | 39408 | 39454 | 39500 | 39547 | 39598 | 39646 |
| 39225 | 39271 | 39317 | 39363 | 39409 | 39455 | 39501 | 39548 | 39599 | 39647 |
| 39226 | 39272 | 39318 | 39364 | 39410 | 39456 | 39502 | 39549 | 39600 | 39648 |
| 39227 | 39273 | 39319 | 39365 | 39411 | 39457 | 39503 | 39550 | 39601 | 39649 |
| 39228 | 39274 | 39320 | 39366 | 39412 | 39458 | 39504 | 39551 | 39602 | 39650 |
| 39229 | 39275 | 39321 | 39367 | 39413 | 39459 | 39505 | 39552 | 39603 | 39651 |
| 39230 | 39276 | 39322 | 39368 | 39414 | 39460 | 39506 | 39553 | 39604 | 39652 |
| 39231 | 39277 | 39323 | 39369 | 39415 | 39461 | 39507 | 39554 | 39605 | 39653 |
| 39232 | 39278 | 39324 | 39370 | 39416 | 39462 | 39508 | 39555 | 39606 | 39654 |
| 39233 | 39279 | 39325 | 39371 | 39417 | 39463 | 39509 | 39556 | 39607 | 39655 |
| 39234 | 39280 | 39326 | 39372 | 39418 | 39464 | 39510 | 39557 | 39608 | 39656 |
| 39235 | 39281 | 39327 | 39373 | 39419 | 39465 | 39511 | 39558 | 39609 | 39657 |
| 39236 | 39282 | 39328 | 39374 | 39420 | 39466 | 39512 | 39559 | 39610 | 39658 |
| 39237 | 39283 | 39329 | 39375 | 39421 | 39467 | 39513 | 39560 | 39611 | 39659 |
| 39238 | 39284 | 39330 | 39376 | 39422 | 39468 | 39514 | 39561 | 39612 | 39660 |
| 39239 | 39285 | 39331 | 39377 | 39423 | 39469 | 39515 | 39562 | 39613 | 39661 |
| 39240 | 39286 | 39332 | 39378 | 39424 | 39470 | 39516 | 39563 | 39614 | 39662 |
| 39241 | 39287 | 39333 | 39379 | 39425 | 39471 | 39517 | 39564 | 39615 | 39663 |
| 39242 | 39288 | 39334 | 39380 | 39426 | 39472 | 39518 | 39565 | 39616 | 39664 |
| 39243 | 39289 | 39335 | 39381 | 39427 | 39473 | 39519 | 39566 | 39617 | 39665 |
| 39244 | 39290 | 39336 | 39382 | 39428 | 39474 | 39520 | 39567 | 39618 | 39666 |
| 39245 | 39291 | 39337 | 39383 | 39429 | 39475 | 39521 | 39568 | 39619 | 39667 |
| 39246 | 39292 | 39338 | 39384 | 39430 | 39476 | 39522 | 39569 | 39620 | 39668 |
| 39247 | 39293 | 39339 | 39385 | 39431 | 39477 | 39523 | 39570 | 39621 | 39669 |
| 39248 | 39294 | 39340 | 39386 | 39432 | 39478 | 39524 | 39571 | 39622 | 39670 |
| 39249 | 39295 | 39341 | 39387 | 39433 | 39479 | 39525 | 39572 | 39623 | 39671 |
| 39250 | 39296 | 39342 | 39388 | 39434 | 39480 | 39526 | 39573 | 39624 | 39672 |
| 39251 | 39297 | 39343 | 39389 | 39435 | 39481 | 39527 | 39574 | 39625 | 39673 |
| 39252 | 39298 | 39344 | 39390 | 39436 | 39482 | 39528 | 39575 | 39626 | 39674 |
| 39253 | 39299 | 39345 | 39391 | 39437 | 39483 | 39529 | 39576 | 39627 | 39675 |
| 39254 | 39300 | 39346 | 39392 | 39438 | 39484 | 39530 | 39577 | 39628 | 39676 |
| 39255 | 39301 | 39347 | 39393 | 39439 | 39485 | 39531 | 39578 | 39629 | 39677 |
| 39256 | 39302 | 39348 | 39394 | 39440 | 39486 | 39532 | 39579 | 39630 | 39679 |
| 39257 | 39303 | 39349 | 39395 | 39441 | 39487 | 39533 | 39580 | 39631 | 39680 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39681 | 39735 | 39805 | 39864 | 39910 | 39968 | 40014 | 40060 | 40106 | 40176 |
| 39682 | 39736 | 39806 | 39865 | 39911 | 39969 | 40015 | 40061 | 40107 | 40177 |
| 39683 | 39737 | 39807 | 39866 | 39912 | 39970 | 40016 | 40062 | 40108 | 40178 |
| 39684 | 39738 | 39808 | 39867 | 39913 | 39971 | 40017 | 40063 | 40109 | 40179 |
| 39685 | 39741 | 39809 | 39868 | 39914 | 39972 | 40018 | 40064 | 40110 | 40180 |
| 39686 | 39744 | 39810 | 39869 | 39915 | 39973 | 40019 | 40065 | 40111 | 40181 |
| 39687 | 39745 | 39811 | 39870 | 39916 | 39974 | 40020 | 40066 | 40112 | 40182 |
| 39688 | 39746 | 39812 | 39871 | 39917 | 39975 | 40021 | 40067 | 40113 | 40183 |
| 39689 | 39747 | 39813 | 39872 | 39918 | 39976 | 40022 | 40068 | 40114 | 40184 |
| 39690 | 39748 | 39814 | 39873 | 39919 | 39977 | 40023 | 40069 | 40117 | 40185 |
| 39691 | 39749 | 39815 | 39874 | 39920 | 39978 | 40024 | 40070 | 40120 | 40186 |
| 39692 | 39750 | 39816 | 39875 | 39921 | 39979 | 40025 | 40071 | 40122 | 40187 |
| 39693 | 39751 | 39818 | 39876 | 39922 | 39980 | 40026 | 40072 | 40123 | 40190 |
| 39694 | 39752 | 39819 | 39877 | 39923 | 39981 | 40027 | 40073 | 40124 | 40191 |
| 39695 | 39753 | 39820 | 39878 | 39924 | 39982 | 40028 | 40074 | 40127 | 40192 |
| 39696 | 39755 | 39823 | 39879 | 39925 | 39983 | 40029 | 40075 | 40128 | 40193 |
| 39697 | 39757 | 39824 | 39880 | 39926 | 39984 | 40030 | 40076 | 40130 | 40194 |
| 39698 | 39758 | 39827 | 39881 | 39927 | 39985 | 40031 | 40077 | 40131 | 40195 |
| 39699 | 39759 | 39828 | 39882 | 39928 | 39986 | 40032 | 40078 | 40132 | 40196 |
| 39700 | 39760 | 39836 | 39883 | 39929 | 39987 | 40033 | 40079 | 40133 | 40200 |
| 39701 | 39761 | 39837 | 39884 | 39930 | 39988 | 40034 | 40080 | 40134 | 40201 |
| 39702 | 39762 | 39838 | 39885 | 39931 | 39989 | 40035 | 40081 | 40136 | 40210 |
| 39703 | 39763 | 39839 | 39886 | 39932 | 39990 | 40036 | 40082 | 40138 | 40211 |
| 39704 | 39764 | 39840 | 39887 | 39933 | 39991 | 40037 | 40083 | 40139 | 40212 |
| 39705 | 39767 | 39841 | 39888 | 39934 | 39992 | 40038 | 40084 | 40140 | 40213 |
| 39706 | 39768 | 39843 | 39889 | 39935 | 39993 | 40039 | 40085 | 40141 | 40214 |
| 39707 | 39769 | 39844 | 39890 | 39936 | 39994 | 40040 | 40086 | 40143 | 40215 |
| 39708 | 39771 | 39845 | 39891 | 39937 | 39995 | 40041 | 40087 | 40145 | 40216 |
| 39709 | 39777 | 39846 | 39892 | 39938 | 39996 | 40042 | 40088 | 40147 | 40217 |
| 39710 | 39778 | 39847 | 39893 | 39939 | 39997 | 40043 | 40089 | 40149 | 40218 |
| 39711 | 39780 | 39848 | 39894 | 39940 | 39998 | 40044 | 40090 | 40150 | 40219 |
| 39712 | 39781 | 39849 | 39895 | 39953 | 39999 | 40045 | 40091 | 40151 | 40220 |
| 39713 | 39782 | 39850 | 39896 | 39954 | 40000 | 40046 | 40092 | 40153 | 40223 |
| 39714 | 39783 | 39851 | 39897 | 39955 | 40001 | 40047 | 40093 | 40155 | 40224 |
| 39715 | 39786 | 39852 | 39898 | 39956 | 40002 | 40048 | 40094 | 40156 | 40225 |
| 39716 | 39787 | 39853 | 39899 | 39957 | 40003 | 40049 | 40095 | 40158 | 40226 |
| 39717 | 39788 | 39854 | 39900 | 39958 | 40004 | 40050 | 40096 | 40159 | 40227 |
| 39718 | 39791 | 39855 | 39901 | 39959 | 40005 | 40051 | 40097 | 40160 | 40228 |
| 39720 | 39792 | 39856 | 39902 | 39960 | 40006 | 40052 | 40098 | 40162 | 40229 |
| 39726 | 39793 | 39857 | 39903 | 39961 | 40007 | 40053 | 40099 | 40163 | 40233 |
| 39728 | 39795 | 39858 | 39904 | 39962 | 40008 | 40054 | 40100 | 40164 | 40235 |
| 39729 | 39800 | 39859 | 39905 | 39963 | 40009 | 40055 | 40101 | 40165 | 40236 |
| 39731 | 39801 | 39860 | 39906 | 39964 | 40010 | 40056 | 40102 | 40167 | 40237 |
| 39732 | 39802 | 39861 | 39907 | 39965 | 40011 | 40057 | 40103 | 40169 | 40239 |
| 39733 | 39803 | 39862 | 39908 | 39966 | 40012 | 40058 | 40104 | 40170 | 40240 |
| 39734 | 39804 | 39863 | 39909 | 39967 | 40013 | 40059 | 40105 | 40171 | 40244 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40246 | 40369 | 40439 | 40580 | 40637 | 40747 | 40843 | 40925 | 40984 | 41030 |
| 40248 | 40371 | 40442 | 40581 | 40638 | 40748 | 40844 | 40927 | 40985 | 41031 |
| 40250 | 40372 | 40444 | 40582 | 40639 | 40749 | 40848 | 40928 | 40986 | 41032 |
| 40251 | 40373 | 40446 | 40583 | 40645 | 40755 | 40849 | 40929 | 40987 | 41033 |
| 40253 | 40374 | 40447 | 40584 | 40646 | 40756 | 40850 | 40930 | 40988 | 41034 |
| 40254 | 40375 | 40450 | 40585 | 40647 | 40757 | 40851 | 40931 | 40989 | 41035 |
| 40255 | 40376 | 40453 | 40586 | 40649 | 40758 | 40853 | 40932 | 40990 | 41036 |
| 40256 | 40377 | 40454 | 40587 | 40650 | 40759 | 40854 | 40933 | 40991 | 41037 |
| 40263 | 40379 | 40455 | 40588 | 40653 | 40760 | 40856 | 40934 | 40992 | 41038 |
| 40264 | 40380 | 40465 | 40589 | 40654 | 40761 | 40857 | 40935 | 40993 | 41039 |
| 40265 | 40384 | 40466 | 40590 | 40655 | 40762 | 40858 | 40936 | 40994 | 41040 |
| 40267 | 40385 | 40477 | 40591 | 40656 | 40763 | 40860 | 40937 | 40995 | 41041 |
| 40268 | 40386 | 40478 | 40592 | 40658 | 40764 | 40861 | 40938 | 40996 | 41042 |
| 40269 | 40387 | 40481 | 40593 | 40659 | 40765 | 40863 | 40940 | 40997 | 41043 |
| 40270 | 40388 | 40482 | 40594 | 40660 | 40766 | 40864 | 40943 | 40998 | 41044 |
| 40275 | 40389 | 40483 | 40595 | 40661 | 40770 | 40865 | 40944 | 40999 | 41045 |
| 40286 | 40393 | 40484 | 40596 | 40662 | 40772 | 40867 | 40948 | 41000 | 41046 |
| 40287 | 40394 | 40485 | 40597 | 40663 | 40781 | 40869 | 40949 | 41001 | 41047 |
| 40288 | 40395 | 40486 | 40598 | 40664 | 40782 | 40870 | 40950 | 41002 | 41048 |
| 40320 | 40396 | 40487 | 40599 | 40665 | 40783 | 40871 | 40951 | 41003 | 41049 |
| 40321 | 40398 | 40491 | 40600 | 40666 | 40784 | 40872 | 40952 | 41004 | 41050 |
| 40322 | 40400 | 40492 | 40601 | 40667 | 40785 | 40876 | 40953 | 41005 | 41051 |
| 40323 | 40401 | 40493 | 40602 | 40668 | 40787 | 40877 | 40954 | 41006 | 41052 |
| 40324 | 40402 | 40502 | 40603 | 40669 | 40788 | 40879 | 40955 | 41007 | 41053 |
| 40326 | 40404 | 40503 | 40604 | 40670 | 40789 | 40880 | 40956 | 41008 | 41054 |
| 40327 | 40406 | 40506 | 40605 | 40671 | 40790 | 40888 | 40958 | 41009 | 41055 |
| 40328 | 40407 | 40507 | 40606 | 40672 | 40792 | 40889 | 40959 | 41010 | 41056 |
| 40330 | 40410 | 40509 | 40607 | 40673 | 40795 | 40891 | 40960 | 41011 | 41057 |
| 40331 | 40412 | 40510 | 40608 | 40675 | 40796 | 40892 | 40961 | 41012 | 41058 |
| 40335 | 40413 | 40511 | 40609 | 40676 | 40797 | 40893 | 40962 | 41013 | 41059 |
| 40336 | 40414 | 40512 | 40610 | 40677 | 40799 | 40894 | 40963 | 41014 | 41060 |
| 40337 | 40416 | 40513 | 40612 | 40678 | 40806 | 40895 | 40964 | 41015 | 41062 |
| 40344 | 40418 | 40514 | 40613 | 40679 | 40821 | 40897 | 40965 | 41016 | 41063 |
| 40347 | 40421 | 40516 | 40618 | 40680 | 40822 | 40901 | 40967 | 41017 | 41064 |
| 40348 | 40422 | 40517 | 40619 | 40681 | 40823 | 40906 | 40969 | 41018 | 41065 |
| 40355 | 40423 | 40518 | 40620 | 40724 | 40824 | 40909 | 40970 | 41019 | 41067 |
| 40356 | 40424 | 40522 | 40621 | 40725 | 40825 | 40910 | 40971 | 41020 | 41068 |
| 40359 | 40427 | 40523 | 40626 | 40726 | 40827 | 40911 | 40972 | 41021 | 41069 |
| 40361 | 40429 | 40524 | 40627 | 40727 | 40828 | 40912 | 40973 | 41022 | 41071 |
| 40362 | 40430 | 40528 | 40629 | 40728 | 40829 | 40914 | 40976 | 41023 | 41072 |
| 40363 | 40431 | 40531 | 40630 | 40731 | 40830 | 40915 | 40977 | 41024 | 41073 |
| 40364 | 40433 | 40534 | 40631 | 40732 | 40831 | 40916 | 40978 | 41025 | 41075 |
| 40365 | 40434 | 40540 | 40632 | 40733 | 40832 | 40918 | 40979 | 41026 | 41076 |
| 40366 | 40435 | 40577 | 40633 | 40734 | 40836 | 40919 | 40980 | 41027 | 41077 |
| 40367 | 40437 | 40578 | 40634 | 40745 | 40837 | 40922 | 40982 | 41028 | 41078 |
| 40368 | 40438 | 40579 | 40635 | 40746 | 40838 | 40924 | 40983 | 41029 | 41080 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41084 | 41223 | 41303 | 41396 | 41460 | 41529 | 41602 | 41686 | 41784 | 41836 |
| 41090 | 41224 | 41304 | 41397 | 41461 | 41530 | 41605 | 41688 | 41785 | 41837 |
| 41095 | 41225 | 41305 | 41398 | 41462 | 41534 | 41608 | 41689 | 41786 | 41838 |
| 41105 | 41226 | 41309 | 41401 | 41463 | 41535 | 41611 | 41690 | 41787 | 41839 |
| 41109 | 41228 | 41310 | 41402 | 41466 | 41536 | 41612 | 41691 | 41788 | 41840 |
| 41112 | 41231 | 41311 | 41403 | 41467 | 41537 | 41613 | 41692 | 41789 | 41842 |
| 41113 | 41233 | 41312 | 41404 | 41468 | 41538 | 41614 | 41695 | 41790 | 41843 |
| 41114 | 41234 | 41313 | 41405 | 41469 | 41539 | 41615 | 41721 | 41791 | 41844 |
| 41141 | 41235 | 41314 | 41406 | 41472 | 41542 | 41616 | 41722 | 41792 | 41845 |
| 41142 | 41238 | 41317 | 41407 | 41473 | 41543 | 41617 | 41724 | 41793 | 41846 |
| 41143 | 41239 | 41318 | 41408 | 41474 | 41544 | 41622 | 41725 | 41794 | 41847 |
| 41146 | 41240 | 41320 | 41409 | 41475 | 41548 | 41625 | 41728 | 41795 | 41848 |
| 41147 | 41243 | 41321 | 41410 | 41476 | 41550 | 41626 | 41729 | 41796 | 41849 |
| 41150 | 41246 | 41324 | 41411 | 41478 | 41553 | 41627 | 41730 | 41797 | 41850 |
| 41151 | 41247 | 41325 | 41412 | 41479 | 41554 | 41628 | 41731 | 41798 | 41851 |
| 41152 | 41248 | 41327 | 41413 | 41481 | 41557 | 41629 | 41733 | 41799 | 41852 |
| 41153 | 41249 | 41328 | 41414 | 41482 | 41558 | 41630 | 41734 | 41800 | 41853 |
| 41154 | 41250 | 41330 | 41415 | 41484 | 41560 | 41631 | 41735 | 41801 | 41854 |
| 41155 | 41251 | 41331 | 41416 | 41487 | 41561 | 41635 | 41736 | 41802 | 41855 |
| 41157 | 41252 | 41332 | 41417 | 41488 | 41563 | 41640 | 41737 | 41803 | 41856 |
| 41158 | 41253 | 41333 | 41418 | 41490 | 41564 | 41642 | 41738 | 41804 | 41857 |
| 41160 | 41255 | 41339 | 41419 | 41491 | 41566 | 41644 | 41739 | 41805 | 41859 |
| 41161 | 41256 | 41340 | 41420 | 41492 | 41568 | 41646 | 41740 | 41806 | 41860 |
| 41162 | 41261 | 41341 | 41421 | 41498 | 41571 | 41648 | 41741 | 41807 | 41861 |
| 41163 | 41262 | 41342 | 41423 | 41500 | 41572 | 41649 | 41742 | 41808 | 41862 |
| 41164 | 41264 | 41343 | 41427 | 41501 | 41573 | 41650 | 41743 | 41809 | 41864 |
| 41165 | 41265 | 41344 | 41428 | 41502 | 41574 | 41651 | 41744 | 41810 | 41865 |
| 41166 | 41269 | 41347 | 41429 | 41503 | 41575 | 41652 | 41749 | 41811 | 41866 |
| 41167 | 41271 | 41356 | 41432 | 41505 | 41577 | 41653 | 41750 | 41812 | 41867 |
| 41168 | 41272 | 41357 | 41433 | 41506 | 41578 | 41655 | 41752 | 41813 | 41868 |
| 41169 | 41273 | 41359 | 41435 | 41508 | 41579 | 41656 | 41754 | 41814 | 41870 |
| 41170 | 41275 | 41360 | 41439 | 41509 | 41583 | 41657 | 41756 | 41815 | 41871 |
| 41173 | 41276 | 41361 | 41440 | 41510 | 41585 | 41659 | 41757 | 41816 | 41872 |
| 41174 | 41277 | 41365 | 41441 | 41511 | 41586 | 41661 | 41758 | 41817 | 41873 |
| 41175 | 41278 | 41367 | 41443 | 41512 | 41587 | 41662 | 41759 | 41818 | 41874 |
| 41176 | 41279 | 41369 | 41444 | 41513 | 41588 | 41663 | 41761 | 41824 | 41875 |
| 41178 | 41280 | 41370 | 41445 | 41514 | 41589 | 41668 | 41763 | 41826 | 41876 |
| 41179 | 41289 | 41372 | 41447 | 41515 | 41590 | 41669 | 41773 | 41827 | 41877 |
| 41187 | 41290 | 41373 | 41448 | 41516 | 41593 | 41670 | 41774 | 41828 | 41878 |
| 41193 | 41291 | 41374 | 41449 | 41517 | 41594 | 41671 | 41776 | 41829 | 41879 |
| 41194 | 41292 | 41381 | 41452 | 41519 | 41595 | 41672 | 41778 | 41830 | 41880 |
| 41195 | 41296 | 41382 | 41455 | 41520 | 41596 | 41675 | 41779 | 41831 | 41881 |
| 41196 | 41297 | 41383 | 41456 | 41522 | 41598 | 41676 | 41780 | 41832 | 41882 |
| 41198 | 41298 | 41391 | 41457 | 41523 | 41599 | 41677 | 41781 | 41833 | 41883 |
| 41210 | 41300 | 41392 | 41458 | 41525 | 41600 | 41678 | 41782 | 41834 | 41884 |
| 41221 | 41302 | 41393 | 41459 | 41528 | 41601 | 41679 | 41783 | 41835 | 41885 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41886 | 41933 | 41981 | 42030 | 42092 | 42141 | 42202 | 42312 | 42404 | 42477 |
| 41887 | 41934 | 41982 | 42031 | 42093 | 42142 | 42203 | 42315 | 42409 | 42479 |
| 41888 | 41935 | 41983 | 42032 | 42094 | 42143 | 42204 | 42317 | 42411 | 42480 |
| 41889 | 41936 | 41984 | 42033 | 42095 | 42144 | 42205 | 42319 | 42412 | 42482 |
| 41890 | 41937 | 41985 | 42034 | 42096 | 42145 | 42206 | 42323 | 42414 | 42484 |
| 41891 | 41938 | 41986 | 42035 | 42097 | 42146 | 42207 | 42324 | 42415 | 42485 |
| 41892 | 41939 | 41988 | 42036 | 42098 | 42147 | 42209 | 42329 | 42416 | 42486 |
| 41893 | 41940 | 41989 | 42037 | 42099 | 42148 | 42211 | 42330 | 42417 | 42487 |
| 41894 | 41941 | 41990 | 42038 | 42100 | 42149 | 42213 | 42331 | 42418 | 42488 |
| 41895 | 41942 | 41991 | 42039 | 42101 | 42150 | 42214 | 42332 | 42419 | 42489 |
| 41896 | 41943 | 41992 | 42040 | 42102 | 42151 | 42215 | 42333 | 42421 | 42490 |
| 41897 | 41944 | 41993 | 42041 | 42103 | 42153 | 42216 | 42334 | 42423 | 42492 |
| 41898 | 41945 | 41994 | 42042 | 42104 | 42154 | 42217 | 42335 | 42424 | 42493 |
| 41899 | 41946 | 41995 | 42043 | 42105 | 42155 | 42218 | 42339 | 42426 | 42494 |
| 41900 | 41947 | 41996 | 42044 | 42106 | 42156 | 42219 | 42340 | 42427 | 42495 |
| 41901 | 41948 | 41997 | 42045 | 42107 | 42158 | 42220 | 42342 | 42428 | 42496 |
| 41902 | 41949 | 41998 | 42046 | 42108 | 42160 | 42221 | 42344 | 42429 | 42498 |
| 41903 | 41950 | 41999 | 42047 | 42109 | 42161 | 42222 | 42346 | 42430 | 42499 |
| 41904 | 41951 | 42000 | 42048 | 42110 | 42162 | 42223 | 42347 | 42431 | 42501 |
| 41905 | 41952 | 42001 | 42049 | 42111 | 42163 | 42224 | 42352 | 42432 | 42502 |
| 41906 | 41953 | 42002 | 42050 | 42112 | 42165 | 42225 | 42353 | 42433 | 42503 |
| 41907 | 41954 | 42003 | 42051 | 42113 | 42166 | 42226 | 42354 | 42434 | 42504 |
| 41908 | 41955 | 42004 | 42052 | 42114 | 42167 | 42227 | 42356 | 42435 | 42505 |
| 41909 | 41956 | 42005 | 42053 | 42115 | 42168 | 42228 | 42357 | 42436 | 42506 |
| 41910 | 41957 | 42006 | 42054 | 42116 | 42170 | 42229 | 42358 | 42441 | 42507 |
| 41911 | 41958 | 42007 | 42055 | 42117 | 42171 | 42230 | 42365 | 42443 | 42508 |
| 41912 | 41959 | 42008 | 42056 | 42118 | 42172 | 42231 | 42366 | 42444 | 42509 |
| 41913 | 41960 | 42009 | 42057 | 42119 | 42173 | 42232 | 42367 | 42446 | 42510 |
| 41914 | 41961 | 42010 | 42058 | 42121 | 42174 | 42233 | 42368 | 42448 | 42511 |
| 41915 | 41962 | 42011 | 42059 | 42123 | 42175 | 42234 | 42369 | 42449 | 42513 |
| 41916 | 41963 | 42012 | 42060 | 42125 | 42176 | 42237 | 42370 | 42451 | 42514 |
| 41917 | 41964 | 42013 | 42061 | 42126 | 42181 | 42238 | 42371 | 42452 | 42515 |
| 41918 | 41965 | 42014 | 42065 | 42127 | 42182 | 42239 | 42372 | 42454 | 42516 |
| 41919 | 41966 | 42015 | 42066 | 42128 | 42183 | 42244 | 42374 | 42455 | 42523 |
| 41920 | 41967 | 42016 | 42069 | 42129 | 42184 | 42266 | 42375 | 42457 | 42524 |
| 41921 | 41968 | 42017 | 42070 | 42130 | 42185 | 42293 | 42376 | 42458 | 42525 |
| 41922 | 41971 | 42018 | 42072 | 42131 | 42186 | 42294 | 42378 | 42459 | 42532 |
| 41923 | 41972 | 42019 | 42073 | 42132 | 42187 | 42295 | 42381 | 42461 | 42534 |
| 41924 | 41973 | 42020 | 42074 | 42133 | 42188 | 42296 | 42383 | 42465 | 42548 |
| 41926 | 41974 | 42021 | 42075 | 42134 | 42190 | 42298 | 42384 | 42466 | 42581 |
| 41927 | 41975 | 42022 | 42079 | 42135 | 42191 | 42299 | 42387 | 42469 | 42582 |
| 41928 | 41976 | 42023 | 42082 | 42136 | 42192 | 42300 | 42388 | 42470 | 42583 |
| 41929 | 41977 | 42025 | 42083 | 42137 | 42194 | 42304 | 42391 | 42471 | 42587 |
| 41930 | 41978 | 42026 | 42084 | 42138 | 42198 | 42307 | 42392 | 42473 | 42588 |
| 41931 | 41979 | 42027 | 42085 | 42139 | 42200 | 42308 | 42394 | 42474 | 42589 |
| 41932 | 41980 | 42028 | 42090 | 42140 | 42201 | 42310 | 42398 | 42475 | 42593 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42596 | 42665 | 42750 | 42801 | 42847 | 42896 | 42996 | 43097 | 43199 | 43277 |
| 42597 | 42667 | 42751 | 42802 | 42848 | 42904 | 42997 | 43102 | 43201 | 43278 |
| 42599 | 42668 | 42753 | 42803 | 42849 | 42917 | 42998 | 43103 | 43202 | 43279 |
| 42600 | 42676 | 42754 | 42804 | 42850 | 42918 | 42999 | 43105 | 43203 | 43280 |
| 42602 | 42677 | 42756 | 42805 | 42851 | 42920 | 43000 | 43106 | 43204 | 43281 |
| 42603 | 42679 | 42757 | 42806 | 42852 | 42921 | 43001 | 43107 | 43205 | 43282 |
| 42604 | 42680 | 42758 | 42807 | 42853 | 42922 | 43002 | 43108 | 43206 | 43283 |
| 42605 | 42681 | 42759 | 42808 | 42854 | 42923 | 43003 | 43109 | 43207 | 43284 |
| 42606 | 42682 | 42760 | 42809 | 42855 | 42924 | 43006 | 43110 | 43208 | 43285 |
| 42607 | 42683 | 42762 | 42810 | 42856 | 42936 | 43007 | 43112 | 43209 | 43286 |
| 42608 | 42684 | 42763 | 42811 | 42857 | 42937 | 43008 | 43114 | 43210 | 43301 |
| 42609 | 42689 | 42765 | 42812 | 42858 | 42939 | 43009 | 43115 | 43211 | 43302 |
| 42610 | 42690 | 42766 | 42813 | 42859 | 42941 | 43010 | 43118 | 43212 | 43303 |
| 42611 | 42691 | 42767 | 42814 | 42860 | 42943 | 43013 | 43119 | 43213 | 43305 |
| 42612 | 42693 | 42768 | 42815 | 42861 | 42949 | 43017 | 43120 | 43214 | 43309 |
| 42616 | 42695 | 42769 | 42816 | 42862 | 42950 | 43018 | 43122 | 43215 | 43312 |
| 42617 | 42696 | 42770 | 42817 | 42863 | 42951 | 43019 | 43126 | 43216 | 43313 |
| 42619 | 42697 | 42771 | 42818 | 42864 | 42955 | 43020 | 43130 | 43217 | 43314 |
| 42620 | 42699 | 42772 | 42819 | 42865 | 42956 | 43021 | 43139 | 43219 | 43316 |
| 42621 | 42701 | 42773 | 42820 | 42866 | 42965 | 43022 | 43140 | 43221 | 43317 |
| 42622 | 42702 | 42774 | 42821 | 42867 | 42966 | 43023 | 43142 | 43222 | 43318 |
| 42626 | 42704 | 42775 | 42822 | 42868 | 42967 | 43024 | 43143 | 43223 | 43319 |
| 42629 | 42705 | 42776 | 42823 | 42869 | 42968 | 43025 | 43144 | 43224 | 43320 |
| 42630 | 42711 | 42777 | 42824 | 42870 | 42969 | 43026 | 43145 | 43228 | 43321 |
| 42631 | 42712 | 42778 | 42825 | 42871 | 42970 | 43027 | 43146 | 43230 | 43323 |
| 42632 | 42713 | 42779 | 42826 | 42872 | 42971 | 43028 | 43147 | 43232 | 43324 |
| 42633 | 42714 | 42781 | 42827 | 42873 | 42972 | 43034 | 43148 | 43233 | 43325 |
| 42634 | 42715 | 42782 | 42828 | 42874 | 42973 | 43038 | 43149 | 43234 | 43326 |
| 42635 | 42716 | 42783 | 42829 | 42875 | 42974 | 43039 | 43150 | 43235 | 43327 |
| 42636 | 42719 | 42784 | 42830 | 42876 | 42975 | 43040 | 43151 | 43236 | 43328 |
| 42637 | 42720 | 42785 | 42831 | 42877 | 42979 | 43042 | 43152 | 43237 | 43331 |
| 42638 | 42721 | 42786 | 42832 | 42878 | 42980 | 43043 | 43153 | 43238 | 43332 |
| 42639 | 42722 | 42787 | 42833 | 42879 | 42981 | 43050 | 43154 | 43239 | 43348 |
| 42640 | 42723 | 42788 | 42834 | 42880 | 42982 | 43051 | 43157 | 43244 | 43350 |
| 42641 | 42724 | 42789 | 42835 | 42881 | 42983 | 43055 | 43158 | 43245 | 43352 |
| 42643 | 42725 | 42790 | 42836 | 42882 | 42984 | 43056 | 43159 | 43246 | 43354 |
| 42645 | 42726 | 42791 | 42837 | 42883 | 42985 | 43057 | 43160 | 43250 | 43358 |
| 42647 | 42727 | 42792 | 42838 | 42884 | 42986 | 43058 | 43162 | 43251 | 43359 |
| 42648 | 42729 | 42793 | 42839 | 42885 | 42987 | 43060 | 43163 | 43252 | 43360 |
| 42652 | 42730 | 42794 | 42840 | 42886 | 42988 | 43061 | 43168 | 43253 | 43362 |
| 42653 | 42731 | 42795 | 42841 | 42887 | 42990 | 43065 | 43186 | 43254 | 43363 |
| 42660 | 42732 | 42796 | 42842 | 42888 | 42991 | 43066 | 43188 | 43255 | 43364 |
| 42661 | 42745 | 42797 | 42843 | 42889 | 42992 | 43067 | 43192 | 43256 | 43365 |
| 42662 | 42746 | 42798 | 42844 | 42890 | 42993 | 43072 | 43193 | 43274 | 43366 |
| 42663 | 42747 | 42799 | 42845 | 42891 | 42994 | 43076 | 43194 | 43275 | 43367 |
| 42664 | 42749 | 42800 | 42846 | 42895 | 42995 | 43087 | 43197 | 43276 | 43368 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43369 | 43435 | 43529 | 43576 | 43622 | 43668 | 43715 | 43807 | 43865 | 44015 |
| 43370 | 43443 | 43531 | 43577 | 43623 | 43669 | 43716 | 43809 | 43866 | 44016 |
| 43371 | 43445 | 43532 | 43578 | 43624 | 43670 | 43717 | 43812 | 43867 | 44017 |
| 43372 | 43446 | 43533 | 43579 | 43625 | 43671 | 43718 | 43813 | 43868 | 44018 |
| 43374 | 43447 | 43534 | 43580 | 43626 | 43672 | 43719 | 43814 | 43869 | 44019 |
| 43376 | 43450 | 43535 | 43581 | 43627 | 43673 | 43720 | 43815 | 43870 | 44020 |
| 43377 | 43451 | 43536 | 43582 | 43628 | 43674 | 43721 | 43816 | 43871 | 44021 |
| 43379 | 43452 | 43537 | 43583 | 43629 | 43675 | 43722 | 43818 | 43872 | 44022 |
| 43380 | 43453 | 43538 | 43584 | 43630 | 43676 | 43723 | 43819 | 43873 | 44023 |
| 43381 | 43454 | 43539 | 43585 | 43631 | 43678 | 43724 | 43820 | 43874 | 44024 |
| 43382 | 43455 | 43540 | 43586 | 43632 | 43679 | 43725 | 43821 | 43875 | 44025 |
| 43383 | 43461 | 43541 | 43587 | 43633 | 43680 | 43726 | 43823 | 43876 | 44026 |
| 43384 | 43463 | 43542 | 43588 | 43634 | 43681 | 43727 | 43824 | 43914 | 44027 |
| 43385 | 43464 | 43543 | 43589 | 43635 | 43682 | 43728 | 43826 | 43961 | 44028 |
| 43387 | 43465 | 43544 | 43590 | 43636 | 43683 | 43729 | 43827 | 43976 | 44029 |
| 43388 | 43466 | 43545 | 43591 | 43637 | 43684 | 43730 | 43828 | 43977 | 44030 |
| 43389 | 43467 | 43546 | 43592 | 43638 | 43685 | 43731 | 43829 | 43980 | 44031 |
| 43390 | 43468 | 43547 | 43593 | 43639 | 43686 | 43732 | 43831 | 43981 | 44032 |
| 43391 | 43469 | 43548 | 43594 | 43640 | 43687 | 43733 | 43832 | 43982 | 44033 |
| 43392 | 43471 | 43549 | 43595 | 43641 | 43688 | 43734 | 43833 | 43988 | 44034 |
| 43393 | 43472 | 43550 | 43596 | 43642 | 43689 | 43735 | 43834 | 43989 | 44035 |
| 43394 | 43474 | 43551 | 43597 | 43643 | 43690 | 43736 | 43835 | 43990 | 44036 |
| 43395 | 43475 | 43552 | 43598 | 43644 | 43691 | 43737 | 43836 | 43991 | 44037 |
| 43396 | 43476 | 43553 | 43599 | 43645 | 43692 | 43738 | 43837 | 43992 | 44038 |
| 43397 | 43478 | 43554 | 43600 | 43646 | 43693 | 43739 | 43843 | 43993 | 44039 |
| 43398 | 43481 | 43555 | 43601 | 43647 | 43694 | 43740 | 43844 | 43994 | 44040 |
| 43399 | 43482 | 43556 | 43602 | 43648 | 43695 | 43741 | 43845 | 43995 | 44041 |
| 43402 | 43484 | 43557 | 43603 | 43649 | 43696 | 43742 | 43846 | 43996 | 44042 |
| 43403 | 43485 | 43558 | 43604 | 43650 | 43697 | 43743 | 43847 | 43997 | 44043 |
| 43406 | 43487 | 43559 | 43605 | 43651 | 43698 | 43745 | 43848 | 43998 | 44044 |
| 43415 | 43490 | 43560 | 43606 | 43652 | 43699 | 43746 | 43849 | 43999 | 44045 |
| 43416 | 43491 | 43561 | 43607 | 43653 | 43700 | 43753 | 43850 | 44000 | 44046 |
| 43417 | 43493 | 43562 | 43608 | 43654 | 43701 | 43754 | 43851 | 44001 | 44047 |
| 43418 | 43495 | 43563 | 43609 | 43655 | 43702 | 43761 | 43852 | 44002 | 44049 |
| 43419 | 43499 | 43564 | 43610 | 43656 | 43703 | 43762 | 43853 | 44003 | 44050 |
| 43420 | 43501 | 43565 | 43611 | 43657 | 43704 | 43765 | 43854 | 44004 | 44051 |
| 43421 | 43502 | 43566 | 43612 | 43658 | 43705 | 43766 | 43855 | 44005 | 44052 |
| 43423 | 43503 | 43567 | 43613 | 43659 | 43706 | 43767 | 43856 | 44006 | 44053 |
| 43425 | 43504 | 43568 | 43614 | 43660 | 43707 | 43768 | 43857 | 44007 | 44058 |
| 43426 | 43506 | 43569 | 43615 | 43661 | 43708 | 43769 | 43858 | 44008 | 44062 |
| 43427 | 43510 | 43570 | 43616 | 43662 | 43709 | 43770 | 43859 | 44009 | 44063 |
| 43428 | 43512 | 43571 | 43617 | 43663 | 43710 | 43771 | 43860 | 44010 | 44064 |
| 43430 | 43514 | 43572 | 43618 | 43664 | 43711 | 43783 | 43861 | 44011 | 44066 |
| 43432 | 43517 | 43573 | 43619 | 43665 | 43712 | 43803 | 43862 | 44012 | 44067 |
| 43433 | 43518 | 43574 | 43620 | 43666 | 43713 | 43804 | 43863 | 44013 | 44068 |
| 43434 | 43523 | 43575 | 43621 | 43667 | 43714 | 43805 | 43864 | 44014 | 44069 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44070 | 44135 | 44201 | 44290 | 44398 | 44508 | 44583 | 44707 | 44879 | 44928 |
| 44071 | 44137 | 44207 | 44291 | 44399 | 44509 | 44584 | 44708 | 44880 | 44929 |
| 44072 | 44138 | 44208 | 44292 | 44400 | 44512 | 44585 | 44709 | 44881 | 44930 |
| 44073 | 44143 | 44210 | 44293 | 44401 | 44513 | 44586 | 44710 | 44882 | 44931 |
| 44075 | 44144 | 44212 | 44295 | 44402 | 44515 | 44587 | 44711 | 44883 | 44932 |
| 44087 | 44146 | 44213 | 44297 | 44404 | 44517 | 44588 | 44712 | 44885 | 44933 |
| 44088 | 44149 | 44215 | 44300 | 44405 | 44530 | 44589 | 44713 | 44886 | 44934 |
| 44089 | 44150 | 44216 | 44306 | 44406 | 44532 | 44590 | 44714 | 44887 | 44935 |
| 44090 | 44151 | 44225 | 44309 | 44407 | 44534 | 44591 | 44715 | 44888 | 44936 |
| 44091 | 44152 | 44226 | 44310 | 44409 | 44539 | 44592 | 44716 | 44889 | 44937 |
| 44092 | 44153 | 44231 | 44312 | 44411 | 44540 | 44593 | 44717 | 44890 | 44938 |
| 44093 | 44154 | 44232 | 44313 | 44417 | 44541 | 44594 | 44718 | 44891 | 44939 |
| 44094 | 44155 | 44233 | 44315 | 44418 | 44542 | 44595 | 44719 | 44892 | 44940 |
| 44095 | 44156 | 44234 | 44318 | 44424 | 44543 | 44596 | 44720 | 44893 | 44941 |
| 44096 | 44157 | 44235 | 44321 | 44425 | 44547 | 44597 | 44721 | 44894 | 44942 |
| 44097 | 44159 | 44236 | 44324 | 44426 | 44548 | 44598 | 44722 | 44895 | 44943 |
| 44098 | 44160 | 44237 | 44325 | 44427 | 44551 | 44599 | 44723 | 44897 | 44944 |
| 44099 | 44161 | 44238 | 44326 | 44428 | 44552 | 44600 | 44724 | 44898 | 44945 |
| 44100 | 44162 | 44239 | 44329 | 44429 | 44553 | 44601 | 44725 | 44899 | 44946 |
| 44107 | 44163 | 44240 | 44339 | 44430 | 44554 | 44602 | 44726 | 44900 | 44947 |
| 44108 | 44164 | 44242 | 44340 | 44431 | 44555 | 44603 | 44727 | 44901 | 44948 |
| 44109 | 44165 | 44246 | 44348 | 44432 | 44557 | 44604 | 44728 | 44902 | 44949 |
| 44110 | 44166 | 44248 | 44354 | 44435 | 44558 | 44605 | 44729 | 44903 | 44950 |
| 44111 | 44167 | 44254 | 44356 | 44437 | 44559 | 44606 | 44730 | 44904 | 44951 |
| 44112 | 44168 | 44257 | 44357 | 44438 | 44560 | 44607 | 44754 | 44905 | 44952 |
| 44113 | 44169 | 44258 | 44358 | 44439 | 44561 | 44608 | 44763 | 44906 | 44953 |
| 44114 | 44170 | 44259 | 44360 | 44440 | 44562 | 44609 | 44771 | 44907 | 44955 |
| 44115 | 44172 | 44260 | 44361 | 44441 | 44563 | 44610 | 44773 | 44908 | 44956 |
| 44116 | 44173 | 44261 | 44364 | 44442 | 44564 | 44611 | 44779 | 44909 | 44958 |
| 44117 | 44174 | 44264 | 44368 | 44443 | 44565 | 44612 | 44785 | 44910 | 44959 |
| 44118 | 44175 | 44266 | 44369 | 44445 | 44566 | 44616 | 44790 | 44912 | 44960 |
| 44119 | 44176 | 44267 | 44371 | 44446 | 44567 | 44619 | 44803 | 44913 | 44961 |
| 44120 | 44178 | 44268 | 44372 | 44447 | 44568 | 44622 | 44805 | 44914 | 44962 |
| 44121 | 44188 | 44269 | 44373 | 44448 | 44569 | 44629 | 44816 | 44915 | 44963 |
| 44122 | 44189 | 44270 | 44375 | 44451 | 44570 | 44630 | 44867 | 44916 | 44964 |
| 44123 | 44190 | 44271 | 44376 | 44452 | 44571 | 44657 | 44868 | 44917 | 44965 |
| 44124 | 44191 | 44272 | 44378 | 44454 | 44572 | 44695 | 44869 | 44918 | 44966 |
| 44125 | 44192 | 44273 | 44380 | 44455 | 44573 | 44696 | 44870 | 44919 | 44967 |
| 44127 | 44193 | 44274 | 44383 | 44456 | 44575 | 44697 | 44871 | 44920 | 44968 |
| 44128 | 44194 | 44275 | 44385 | 44483 | 44576 | 44698 | 44872 | 44921 | 44969 |
| 44129 | 44195 | 44276 | 44387 | 44498 | 44577 | 44699 | 44873 | 44922 | 44970 |
| 44130 | 44196 | 44285 | 44388 | 44499 | 44578 | 44700 | 44874 | 44923 | 44971 |
| 44131 | 44197 | 44286 | 44393 | 44501 | 44579 | 44701 | 44875 | 44924 | 44974 |
| 44132 | 44198 | 44287 | 44394 | 44504 | 44580 | 44702 | 44876 | 44925 | 44975 |
| 44133 | 44199 | 44288 | 44396 | 44505 | 44581 | 44703 | 44877 | 44926 | 44976 |
| 44134 | 44200 | 44289 | 44397 | 44506 | 44582 | 44706 | 44878 | 44927 | 44977 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44978 | 45107 | 45189 | 45277 | 45353 | 45423 | 45598 | 45670 | 45757 | 45818 |
| 44979 | 45108 | 45201 | 45279 | 45355 | 45425 | 45599 | 45671 | 45758 | 45819 |
| 44980 | 45109 | 45203 | 45280 | 45356 | 45428 | 45601 | 45672 | 45759 | 45821 |
| 44981 | 45110 | 45204 | 45281 | 45357 | 45429 | 45602 | 45676 | 45760 | 45822 |
| 44983 | 45111 | 45205 | 45282 | 45359 | 45430 | 45603 | 45677 | 45761 | 45823 |
| 44984 | 45112 | 45206 | 45287 | 45361 | 45431 | 45604 | 45678 | 45762 | 45824 |
| 44985 | 45113 | 45207 | 45289 | 45362 | 45432 | 45608 | 45679 | 45763 | 45825 |
| 44987 | 45115 | 45208 | 45291 | 45363 | 45434 | 45612 | 45680 | 45764 | 45828 |
| 44990 | 45116 | 45213 | 45292 | 45365 | 45435 | 45613 | 45681 | 45765 | 45829 |
| 44991 | 45117 | 45214 | 45293 | 45366 | 45436 | 45614 | 45692 | 45766 | 45830 |
| 44992 | 45121 | 45215 | 45296 | 45367 | 45438 | 45615 | 45697 | 45767 | 45831 |
| 44993 | 45123 | 45218 | 45297 | 45368 | 45440 | 45616 | 45698 | 45768 | 45832 |
| 44994 | 45124 | 45220 | 45298 | 45369 | 45441 | 45617 | 45700 | 45769 | 45833 |
| 44995 | 45125 | 45221 | 45299 | 45370 | 45442 | 45618 | 45703 | 45770 | 45834 |
| 44996 | 45126 | 45222 | 45300 | 45372 | 45443 | 45619 | 45704 | 45771 | 45835 |
| 44997 | 45128 | 45226 | 45301 | 45373 | 45444 | 45622 | 45705 | 45772 | 45836 |
| 44998 | 45129 | 45228 | 45302 | 45375 | 45445 | 45623 | 45706 | 45773 | 45837 |
| 44999 | 45130 | 45229 | 45304 | 45376 | 45447 | 45624 | 45707 | 45774 | 45838 |
| 45000 | 45131 | 45230 | 45305 | 45377 | 45451 | 45625 | 45708 | 45775 | 45839 |
| 45001 | 45132 | 45232 | 45311 | 45380 | 45452 | 45627 | 45709 | 45776 | 45841 |
| 45004 | 45133 | 45233 | 45313 | 45382 | 45461 | 45628 | 45710 | 45777 | 45843 |
| 45005 | 45134 | 45234 | 45314 | 45384 | 45462 | 45629 | 45711 | 45778 | 45844 |
| 45006 | 45135 | 45235 | 45315 | 45385 | 45463 | 45630 | 45712 | 45779 | 45845 |
| 45007 | 45136 | 45236 | 45318 | 45388 | 45464 | 45632 | 45714 | 45780 | 45846 |
| 45009 | 45144 | 45238 | 45320 | 45390 | 45468 | 45633 | 45715 | 45781 | 45847 |
| 45018 | 45145 | 45239 | 45322 | 45392 | 45469 | 45636 | 45717 | 45795 | 45852 |
| 45019 | 45152 | 45241 | 45323 | 45395 | 45472 | 45639 | 45720 | 45796 | 45853 |
| 45020 | 45153 | 45243 | 45324 | 45396 | 45473 | 45642 | 45722 | 45797 | 45854 |
| 45021 | 45154 | 45246 | 45325 | 45397 | 45489 | 45643 | 45723 | 45798 | 45855 |
| 45022 | 45155 | 45250 | 45326 | 45398 | 45555 | 45644 | 45725 | 45799 | 45856 |
| 45023 | 45161 | 45253 | 45327 | 45399 | 45556 | 45646 | 45731 | 45800 | 45857 |
| 45024 | 45162 | 45254 | 45328 | 45400 | 45558 | 45648 | 45735 | 45801 | 45858 |
| 45025 | 45163 | 45255 | 45329 | 45401 | 45559 | 45649 | 45743 | 45802 | 45859 |
| 45026 | 45164 | 45256 | 45330 | 45402 | 45561 | 45650 | 45744 | 45803 | 45860 |
| 45036 | 45165 | 45258 | 45331 | 45403 | 45567 | 45651 | 45745 | 45804 | 45861 |
| 45037 | 45166 | 45260 | 45333 | 45405 | 45568 | 45654 | 45746 | 45805 | 45862 |
| 45093 | 45175 | 45262 | 45334 | 45406 | 45574 | 45655 | 45747 | 45806 | 45863 |
| 45096 | 45176 | 45263 | 45335 | 45409 | 45577 | 45658 | 45748 | 45807 | 45864 |
| 45097 | 45177 | 45264 | 45336 | 45410 | 45581 | 45661 | 45749 | 45808 | 45865 |
| 45098 | 45178 | 45268 | 45338 | 45412 | 45582 | 45662 | 45750 | 45810 | 45866 |
| 45099 | 45179 | 45270 | 45339 | 45413 | 45583 | 45663 | 45751 | 45811 | 45867 |
| 45101 | 45180 | 45271 | 45340 | 45414 | 45584 | 45664 | 45752 | 45812 | 45868 |
| 45102 | 45182 | 45273 | 45342 | 45415 | 45589 | 45666 | 45753 | 45813 | 45869 |
| 45103 | 45185 | 45274 | 45344 | 45416 | 45590 | 45667 | 45754 | 45814 | 45870 |
| 45104 | 45186 | 45275 | 45346 | 45417 | 45596 | 45668 | 45755 | 45816 | 45871 |
| 45106 | 45188 | 45276 | 45351 | 45419 | 45597 | 45669 | 45756 | 45817 | 45872 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45873 | 45934 | 45995 | 46041 | 46087 | 46168 | 46214 | 46260 | 46306 | 46391 |
| 45874 | 45935 | 45996 | 46042 | 46088 | 46169 | 46215 | 46261 | 46307 | 46393 |
| 45875 | 45936 | 45997 | 46043 | 46089 | 46170 | 46216 | 46262 | 46308 | 46396 |
| 45876 | 45937 | 45998 | 46044 | 46090 | 46171 | 46217 | 46263 | 46309 | 46397 |
| 45877 | 45938 | 45999 | 46045 | 46091 | 46172 | 46218 | 46264 | 46310 | 46398 |
| 45878 | 45939 | 46000 | 46046 | 46092 | 46173 | 46219 | 46265 | 46311 | 46400 |
| 45879 | 45940 | 46001 | 46047 | 46093 | 46174 | 46220 | 46266 | 46312 | 46401 |
| 45880 | 45941 | 46002 | 46048 | 46094 | 46175 | 46221 | 46267 | 46313 | 46402 |
| 45881 | 45942 | 46003 | 46049 | 46095 | 46176 | 46222 | 46268 | 46314 | 46403 |
| 45882 | 45943 | 46004 | 46050 | 46096 | 46177 | 46223 | 46269 | 46315 | 46404 |
| 45883 | 45944 | 46005 | 46051 | 46099 | 46178 | 46224 | 46270 | 46316 | 46405 |
| 45884 | 45945 | 46006 | 46052 | 46100 | 46179 | 46225 | 46271 | 46317 | 46407 |
| 45885 | 45946 | 46007 | 46053 | 46101 | 46180 | 46226 | 46272 | 46318 | 46408 |
| 45886 | 45947 | 46008 | 46054 | 46102 | 46181 | 46227 | 46273 | 46319 | 46409 |
| 45887 | 45948 | 46009 | 46055 | 46103 | 46182 | 46228 | 46274 | 46320 | 46410 |
| 45888 | 45949 | 46010 | 46056 | 46107 | 46183 | 46229 | 46275 | 46321 | 46411 |
| 45889 | 45950 | 46011 | 46057 | 46110 | 46184 | 46230 | 46276 | 46322 | 46412 |
| 45890 | 45951 | 46012 | 46058 | 46112 | 46185 | 46231 | 46277 | 46323 | 46414 |
| 45891 | 45952 | 46013 | 46059 | 46113 | 46186 | 46232 | 46278 | 46324 | 46416 |
| 45892 | 45953 | 46014 | 46060 | 46114 | 46187 | 46233 | 46279 | 46325 | 46417 |
| 45893 | 45968 | 46015 | 46061 | 46122 | 46188 | 46234 | 46280 | 46326 | 46418 |
| 45894 | 45969 | 46016 | 46062 | 46123 | 46189 | 46235 | 46281 | 46327 | 46419 |
| 45895 | 45970 | 46017 | 46063 | 46124 | 46190 | 46236 | 46282 | 46328 | 46421 |
| 45898 | 45972 | 46018 | 46064 | 46125 | 46191 | 46237 | 46283 | 46330 | 46422 |
| 45901 | 45973 | 46019 | 46065 | 46127 | 46192 | 46238 | 46284 | 46331 | 46423 |
| 45902 | 45974 | 46020 | 46066 | 46128 | 46193 | 46239 | 46285 | 46332 | 46424 |
| 45903 | 45975 | 46021 | 46067 | 46129 | 46194 | 46240 | 46286 | 46333 | 46426 |
| 45905 | 45976 | 46022 | 46068 | 46130 | 46195 | 46241 | 46287 | 46335 | 46427 |
| 45906 | 45977 | 46023 | 46069 | 46131 | 46196 | 46242 | 46288 | 46336 | 46428 |
| 45907 | 45978 | 46024 | 46070 | 46132 | 46197 | 46243 | 46289 | 46341 | 46429 |
| 45908 | 45979 | 46025 | 46071 | 46133 | 46198 | 46244 | 46290 | 46363 | 46431 |
| 45910 | 45980 | 46026 | 46072 | 46134 | 46199 | 46245 | 46291 | 46364 | 46432 |
| 45911 | 45981 | 46027 | 46073 | 46135 | 46200 | 46246 | 46292 | 46365 | 46433 |
| 45912 | 45982 | 46028 | 46074 | 46136 | 46201 | 46247 | 46293 | 46366 | 46434 |
| 45913 | 45983 | 46029 | 46075 | 46137 | 46202 | 46248 | 46294 | 46367 | 46439 |
| 45914 | 45984 | 46030 | 46076 | 46138 | 46203 | 46249 | 46295 | 46368 | 46440 |
| 45915 | 45985 | 46031 | 46077 | 46139 | 46204 | 46250 | 46296 | 46369 | 46441 |
| 45916 | 45986 | 46032 | 46078 | 46140 | 46205 | 46251 | 46297 | 46370 | 46442 |
| 45917 | 45987 | 46033 | 46079 | 46141 | 46206 | 46252 | 46298 | 46371 | 46443 |
| 45918 | 45988 | 46034 | 46080 | 46142 | 46207 | 46253 | 46299 | 46373 | 46444 |
| 45919 | 45989 | 46035 | 46081 | 46143 | 46208 | 46254 | 46300 | 46374 | 46445 |
| 45920 | 45990 | 46036 | 46082 | 46144 | 46209 | 46255 | 46301 | 46378 | 46446 |
| 45921 | 45991 | 46037 | 46083 | 46145 | 46210 | 46256 | 46302 | 46382 | 46447 |
| 45926 | 45992 | 46038 | 46084 | 46146 | 46211 | 46257 | 46303 | 46383 | 46448 |
| 45930 | 45993 | 46039 | 46085 | 46166 | 46212 | 46258 | 46304 | 46386 | 46449 |
| 45933 | 45994 | 46040 | 46086 | 46167 | 46213 | 46259 | 46305 | 46388 | 46450 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46451 | 46509 | 46587 | 46663 | 46740 | 46801 | 46899 | 46985 | 47073 | 47137 |
| 46452 | 46510 | 46590 | 46664 | 46741 | 46803 | 46900 | 46986 | 47075 | 47173 |
| 46453 | 46511 | 46591 | 46666 | 46742 | 46804 | 46901 | 46987 | 47076 | 47175 |
| 46455 | 46512 | 46592 | 46668 | 46743 | 46805 | 46902 | 46988 | 47077 | 47176 |
| 46456 | 46513 | 46593 | 46669 | 46744 | 46806 | 46903 | 46989 | 47078 | 47177 |
| 46457 | 46514 | 46594 | 46670 | 46745 | 46807 | 46905 | 46995 | 47079 | 47178 |
| 46459 | 46516 | 46595 | 46671 | 46746 | 46808 | 46908 | 46996 | 47080 | 47179 |
| 46460 | 46517 | 46596 | 46672 | 46747 | 46815 | 46909 | 46997 | 47081 | 47180 |
| 46462 | 46518 | 46597 | 46674 | 46748 | 46816 | 46915 | 47005 | 47084 | 47181 |
| 46463 | 46520 | 46598 | 46676 | 46749 | 46819 | 46916 | 47006 | 47086 | 47182 |
| 46465 | 46520 | 46599 | 46677 | 46750 | 46820 | 46917 | 47010 | 47087 | 47184 |
| 46466 | 46521 | 46600 | 46679 | 46751 | 46821 | 46918 | 47011 | 47088 | 47185 |
| 46467 | 46523 | 46601 | 46680 | 46752 | 46831 | 46919 | 47012 | 47089 | 47186 |
| 46468 | 46526 | 46602 | 46681 | 46754 | 46832 | 46920 | 47013 | 47090 | 47187 |
| 46471 | 46527 | 46603 | 46682 | 46755 | 46835 | 46921 | 47016 | 47095 | 47188 |
| 46472 | 46529 | 46604 | 46684 | 46757 | 46836 | 46922 | 47022 | 47098 | 47189 |
| 46473 | 46530 | 46605 | 46686 | 46758 | 46841 | 46923 | 47023 | 47101 | 47190 |
| 46475 | 46532 | 46606 | 46687 | 46759 | 46846 | 46924 | 47025 | 47102 | 47191 |
| 46476 | 46533 | 46607 | 46688 | 46761 | 46848 | 46925 | 47026 | 47103 | 47192 |
| 46478 | 46541 | 46612 | 46689 | 46761 | 46852 | 46926 | 47027 | 47104 | 47193 |
| 46479 | 46543 | 46613 | 46690 | 46762 | 46853 | 46935 | 47028 | 47105 | 47196 |
| 46480 | 46544 | 46615 | 46691 | 46764 | 46857 | 46936 | 47029 | 47106 | 47198 |
| 46481 | 46545 | 46617 | 46692 | 46765 | 46858 | 46937 | 47030 | 47107 | 47199 |
| 46484 | 46546 | 46618 | 46693 | 46769 | 46859 | 46938 | 47031 | 47108 | 47200 |
| 46487 | 46551 | 46619 | 46694 | 46770 | 46860 | 46939 | 47036 | 47109 | 47206 |
| 46488 | 46553 | 46620 | 46695 | 46773 | 46861 | 46940 | 47037 | 47110 | 47207 |
| 46489 | 46556 | 46624 | 46697 | 46775 | 46863 | 46941 | 47038 | 47112 | 47210 |
| 46490 | 46557 | 46626 | 46703 | 46776 | 46864 | 46942 | 47039 | 47113 | 47211 |
| 46491 | 46558 | 46632 | 46704 | 46777 | 46865 | 46943 | 47040 | 47114 | 47212 |
| 46492 | 46559 | 46633 | 46707 | 46778 | 46868 | 46944 | 47041 | 47115 | 47213 |
| 46493 | 46561 | 46634 | 46708 | 46779 | 46869 | 46945 | 47042 | 47116 | 47214 |
| 46494 | 46563 | 46635 | 46709 | 46780 | 46870 | 46946 | 47043 | 47117 | 47215 |
| 46495 | 46564 | 46637 | 46710 | 46783 | 46874 | 46960 | 47047 | 47118 | 47226 |
| 46496 | 46565 | 46640 | 46713 | 46784 | 46875 | 46961 | 47048 | 47121 | 47227 |
| 46497 | 46566 | 46641 | 46715 | 46785 | 46876 | 46962 | 47053 | 47122 | 47228 |
| 46498 | 46569 | 46643 | 46717 | 46786 | 46877 | 46963 | 47061 | 47123 | 47229 |
| 46499 | 46573 | 46645 | 46720 | 46787 | 46878 | 46964 | 47062 | 47124 | 47239 |
| 46500 | 46574 | 46647 | 46723 | 46788 | 46879 | 46968 | 47063 | 47125 | 47240 |
| 46501 | 46575 | 46648 | 46724 | 46789 | 46890 | 46970 | 47064 | 47128 | 47241 |
| 46502 | 46576 | 46649 | 46727 | 46790 | 46891 | 46973 | 47065 | 47130 | 47242 |
| 46503 | 46578 | 46650 | 46731 | 46791 | 46892 | 46976 | 47066 | 47131 | 47243 |
| 46504 | 46579 | 46652 | 46732 | 46792 | 46893 | 46978 | 47067 | 47132 | 47244 |
| 46505 | 46582 | 46653 | 46733 | 46794 | 46895 | 46981 | 47068 | 47133 | 47247 |
| 46506 | 46583 | 46659 | 46735 | 46795 | 46896 | 46982 | 47069 | 47134 | 47248 |
| 46507 | 46584 | 46661 | 46737 | 46798 | 46897 | 46983 | 47071 | 47135 | 47249 |
| 46508 | 46585 | 46662 | 46739 | 46799 | 46898 | 46984 | 47072 | 47136 | 47250 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47251 | 47301 | 47356 | 47513 | 47559 | 47607 | 47675 | 47727 | 47787 | 47851 |
| 47253 | 47302 | 47357 | 47514 | 47560 | 47608 | 47676 | 47728 | 47788 | 47852 |
| 47254 | 47303 | 47358 | 47515 | 47561 | 47610 | 47677 | 47729 | 47789 | 47853 |
| 47255 | 47306 | 47360 | 47516 | 47562 | 47611 | 47678 | 47730 | 47790 | 47854 |
| 47256 | 47307 | 47361 | 47517 | 47563 | 47614 | 47679 | 47732 | 47791 | 47855 |
| 47257 | 47308 | 47362 | 47518 | 47564 | 47617 | 47680 | 47734 | 47792 | 47856 |
| 47258 | 47309 | 47363 | 47519 | 47565 | 47618 | 47681 | 47736 | 47793 | 47857 |
| 47259 | 47310 | 47364 | 47520 | 47566 | 47619 | 47682 | 47737 | 47794 | 47858 |
| 47260 | 47311 | 47365 | 47521 | 47567 | 47620 | 47683 | 47738 | 47795 | 47859 |
| 47261 | 47312 | 47366 | 47522 | 47568 | 47621 | 47684 | 47740 | 47796 | 47860 |
| 47262 | 47313 | 47367 | 47523 | 47569 | 47623 | 47685 | 47741 | 47797 | 47861 |
| 47263 | 47314 | 47368 | 47524 | 47570 | 47625 | 47686 | 47742 | 47798 | 47862 |
| 47264 | 47318 | 47369 | 47525 | 47571 | 47626 | 47687 | 47743 | 47799 | 47863 |
| 47265 | 47319 | 47370 | 47526 | 47572 | 47627 | 47688 | 47745 | 47800 | 47864 |
| 47266 | 47320 | 47371 | 47527 | 47573 | 47628 | 47689 | 47746 | 47801 | 47865 |
| 47267 | 47321 | 47372 | 47528 | 47574 | 47629 | 47690 | 47750 | 47802 | 47869 |
| 47268 | 47322 | 47373 | 47529 | 47575 | 47630 | 47691 | 47751 | 47803 | 47870 |
| 47269 | 47324 | 47374 | 47530 | 47576 | 47633 | 47692 | 47752 | 47804 | 47871 |
| 47270 | 47325 | 47375 | 47531 | 47577 | 47634 | 47693 | 47753 | 47805 | 47872 |
| 47271 | 47327 | 47376 | 47532 | 47578 | 47635 | 47694 | 47754 | 47806 | 47874 |
| 47272 | 47329 | 47380 | 47533 | 47579 | 47637 | 47695 | 47756 | 47807 | 47875 |
| 47273 | 47330 | 47382 | 47534 | 47580 | 47638 | 47696 | 47757 | 47808 | 47876 |
| 47274 | 47331 | 47383 | 47535 | 47581 | 47639 | 47697 | 47761 | 47809 | 47877 |
| 47275 | 47332 | 47384 | 47536 | 47582 | 47640 | 47698 | 47762 | 47810 | 47878 |
| 47276 | 47333 | 47385 | 47537 | 47583 | 47648 | 47699 | 47763 | 47811 | 47879 |
| 47277 | 47334 | 47386 | 47538 | 47584 | 47649 | 47700 | 47764 | 47830 | 47881 |
| 47278 | 47335 | 47389 | 47539 | 47585 | 47652 | 47701 | 47765 | 47831 | 47882 |
| 47279 | 47336 | 47389 | 47540 | 47586 | 47653 | 47702 | 47766 | 47832 | 47883 |
| 47280 | 47337 | 47390 | 47541 | 47587 | 47656 | 47703 | 47767 | 47833 | 47884 |
| 47281 | 47338 | 47392 | 47542 | 47588 | 47657 | 47704 | 47768 | 47834 | 47885 |
| 47282 | 47339 | 47393 | 47543 | 47589 | 47658 | 47705 | 47769 | 47835 | 47886 |
| 47283 | 47340 | 47394 | 47544 | 47590 | 47659 | 47706 | 47770 | 47836 | 47891 |
| 47284 | 47341 | 47395 | 47545 | 47591 | 47660 | 47707 | 47771 | 47837 | 47892 |
| 47285 | 47342 | 47400 | 47546 | 47592 | 47661 | 47708 | 47772 | 47838 | 47893 |
| 47286 | 47343 | 47501 | 47547 | 47593 | 47662 | 47709 | 47773 | 47839 | 47894 |
| 47287 | 47344 | 47502 | 47548 | 47594 | 47664 | 47710 | 47775 | 47840 | 47895 |
| 47288 | 47345 | 47503 | 47549 | 47595 | 47665 | 47711 | 47776 | 47841 | 47896 |
| 47289 | 47346 | 47504 | 47550 | 47596 | 47666 | 47713 | 47777 | 47842 | 47897 |
| 47290 | 47347 | 47505 | 47551 | 47597 | 47667 | 47714 | 47778 | 47843 | 47898 |
| 47291 | 47348 | 47506 | 47552 | 47598 | 47668 | 47719 | 47779 | 47844 | 47899 |
| 47292 | 47349 | 47507 | 47553 | 47600 | 47669 | 47720 | 47781 | 47845 | 47900 |
| 47293 | 47351 | 47508 | 47554 | 47601 | 47670 | 47721 | 47782 | 47846 | 47901 |
| 47297 | 47352 | 47509 | 47555 | 47602 | 47671 | 47722 | 47783 | 47847 | 47902 |
| 47298 | 47353 | 47510 | 47556 | 47603 | 47672 | 47724 | 47784 | 47848 | 47903 |
| 47299 | 47354 | 47511 | 47557 | 47605 | 47673 | 47725 | 47785 | 47849 | 47904 |
| 47300 | 47355 | 47512 | 47558 | 47606 | 47674 | 47726 | 47786 | 47850 | 47905 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47906 | 47976 | 48032 | 48078 | 48124 | 48170 | 48216 | 48268 | 48314 | 48360 |
| 47907 | 47977 | 48033 | 48079 | 48125 | 48171 | 48217 | 48269 | 48315 | 48361 |
| 47908 | 47978 | 48034 | 48080 | 48126 | 48172 | 48218 | 48270 | 48316 | 48362 |
| 47909 | 47979 | 48035 | 48081 | 48127 | 48173 | 48219 | 48271 | 48317 | 48363 |
| 47916 | 47980 | 48036 | 48082 | 48128 | 48174 | 48220 | 48272 | 48318 | 48364 |
| 47917 | 47982 | 48037 | 48083 | 48129 | 48175 | 48221 | 48273 | 48319 | 48365 |
| 47918 | 47987 | 48038 | 48084 | 48130 | 48176 | 48222 | 48274 | 48320 | 48366 |
| 47919 | 47988 | 48039 | 48085 | 48131 | 48177 | 48223 | 48275 | 48321 | 48367 |
| 47920 | 47989 | 48040 | 48086 | 48132 | 48178 | 48224 | 48276 | 48322 | 48368 |
| 47921 | 47990 | 48041 | 48087 | 48133 | 48179 | 48225 | 48277 | 48323 | 48369 |
| 47922 | 47991 | 48042 | 48088 | 48134 | 48180 | 48226 | 48278 | 48324 | 48370 |
| 47923 | 47992 | 48043 | 48089 | 48135 | 48181 | 48227 | 48279 | 48325 | 48371 |
| 47924 | 47997 | 48044 | 48090 | 48136 | 48182 | 48228 | 48280 | 48326 | 48372 |
| 47925 | 47999 | 48045 | 48091 | 48137 | 48183 | 48229 | 48281 | 48327 | 48373 |
| 47926 | 48000 | 48046 | 48092 | 48138 | 48184 | 48230 | 48282 | 48328 | 48374 |
| 47927 | 48001 | 48047 | 48093 | 48139 | 48185 | 48231 | 48283 | 48329 | 48375 |
| 47928 | 48002 | 48048 | 48094 | 48140 | 48186 | 48232 | 48284 | 48330 | 48376 |
| 47929 | 48003 | 48049 | 48095 | 48141 | 48187 | 48233 | 48285 | 48331 | 48377 |
| 47930 | 48004 | 48050 | 48096 | 48142 | 48188 | 48235 | 48286 | 48332 | 48378 |
| 47931 | 48005 | 48051 | 48097 | 48143 | 48189 | 48236 | 48287 | 48333 | 48379 |
| 47932 | 48006 | 48052 | 48098 | 48144 | 48190 | 48237 | 48288 | 48334 | 48380 |
| 47940 | 48007 | 48053 | 48099 | 48145 | 48191 | 48238 | 48289 | 48335 | 48381 |
| 47941 | 48008 | 48054 | 48100 | 48146 | 48192 | 48240 | 48290 | 48336 | 48382 |
| 47949 | 48009 | 48055 | 48101 | 48147 | 48193 | 48241 | 48291 | 48337 | 48383 |
| 47950 | 48010 | 48056 | 48102 | 48148 | 48194 | 48244 | 48292 | 48338 | 48384 |
| 47952 | 48011 | 48057 | 48103 | 48149 | 48195 | 48245 | 48293 | 48339 | 48385 |
| 47953 | 48012 | 48058 | 48104 | 48150 | 48196 | 48248 | 48294 | 48340 | 48386 |
| 47954 | 48013 | 48059 | 48105 | 48151 | 48197 | 48249 | 48295 | 48341 | 48387 |
| 47955 | 48014 | 48060 | 48106 | 48152 | 48198 | 48250 | 48296 | 48342 | 48388 |
| 47956 | 48015 | 48061 | 48107 | 48153 | 48199 | 48251 | 48297 | 48343 | 48389 |
| 47957 | 48016 | 48062 | 48108 | 48154 | 48200 | 48252 | 48298 | 48344 | 48390 |
| 47958 | 48017 | 48063 | 48109 | 48155 | 48201 | 48253 | 48299 | 48345 | 48391 |
| 47959 | 48018 | 48064 | 48110 | 48156 | 48202 | 48254 | 48300 | 48346 | 48392 |
| 47960 | 48019 | 48065 | 48111 | 48157 | 48203 | 48255 | 48301 | 48347 | 48393 |
| 47961 | 48020 | 48066 | 48112 | 48158 | 48204 | 48256 | 48302 | 48348 | 48394 |
| 47962 | 48021 | 48067 | 48113 | 48159 | 48205 | 48257 | 48303 | 48349 | 48395 |
| 47963 | 48022 | 48068 | 48114 | 48160 | 48206 | 48258 | 48304 | 48350 | 48396 |
| 47964 | 48023 | 48069 | 48115 | 48161 | 48207 | 48259 | 48305 | 48351 | 48397 |
| 47965 | 48024 | 48070 | 48116 | 48162 | 48208 | 48260 | 48306 | 48352 | 48398 |
| 47966 | 48025 | 48071 | 48117 | 48163 | 48209 | 48261 | 48307 | 48353 | 48399 |
| 47969 | 48026 | 48072 | 48118 | 48164 | 48210 | 48262 | 48308 | 48354 | 48400 |
| 47970 | 48027 | 48073 | 48119 | 48165 | 48211 | 48263 | 48309 | 48355 | 48401 |
| 47971 | 48028 | 48074 | 48120 | 48166 | 48212 | 48264 | 48310 | 48356 | 48402 |
| 47972 | 48029 | 48075 | 48121 | 48167 | 48213 | 48265 | 48311 | 48357 | 48403 |
| 47973 | 48030 | 48076 | 48122 | 48168 | 48214 | 48266 | 48312 | 48358 | 48404 |
| 47975 | 48031 | 48077 | 48123 | 48169 | 48215 | 48267 | 48313 | 48359 | 48405 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48406 | 48452 | 48498 | 48544 | 48597 | 48677 | 48753 | 48848 | 48917 | 48972 |
| 48407 | 48453 | 48499 | 48545 | 48598 | 48678 | 48754 | 48854 | 48920 | 48975 |
| 48408 | 48454 | 48500 | 48546 | 48600 | 48679 | 48757 | 48855 | 48921 | 48977 |
| 48409 | 48455 | 48501 | 48547 | 48604 | 48680 | 48758 | 48856 | 48922 | 48978 |
| 48410 | 48456 | 48502 | 48548 | 48605 | 48681 | 48759 | 48857 | 48923 | 48979 |
| 48411 | 48457 | 48503 | 48549 | 48606 | 48682 | 48760 | 48858 | 48924 | 48980 |
| 48412 | 48458 | 48504 | 48550 | 48607 | 48683 | 48761 | 48859 | 48925 | 48981 |
| 48413 | 48459 | 48505 | 48551 | 48608 | 48684 | 48762 | 48860 | 48927 | 48984 |
| 48414 | 48460 | 48506 | 48552 | 48609 | 48685 | 48764 | 48862 | 48928 | 48986 |
| 48415 | 48461 | 48507 | 48553 | 48610 | 48690 | 48767 | 48863 | 48929 | 48987 |
| 48416 | 48462 | 48508 | 48554 | 48611 | 48691 | 48768 | 48868 | 48930 | 48988 |
| 48417 | 48463 | 48509 | 48555 | 48612 | 48692 | 48769 | 48871 | 48931 | 48992 |
| 48418 | 48464 | 48510 | 48556 | 48614 | 48693 | 48771 | 48872 | 48932 | 48993 |
| 48419 | 48465 | 48511 | 48559 | 48615 | 48695 | 48773 | 48873 | 48933 | 48995 |
| 48420 | 48466 | 48512 | 48560 | 48616 | 48696 | 48774 | 48874 | 48934 | 48998 |
| 48421 | 48467 | 48513 | 48561 | 48617 | 48697 | 48778 | 48881 | 48936 | 48999 |
| 48422 | 48468 | 48514 | 48562 | 48623 | 48698 | 48779 | 48882 | 48937 | 49000 |
| 48423 | 48469 | 48515 | 48563 | 48624 | 48699 | 48781 | 48887 | 48938 | 49004 |
| 48424 | 48470 | 48516 | 48564 | 48625 | 48700 | 48783 | 48888 | 48940 | 49005 |
| 48425 | 48471 | 48517 | 48565 | 48633 | 48701 | 48795 | 48889 | 48941 | 49007 |
| 48426 | 48472 | 48518 | 48566 | 48638 | 48702 | 48796 | 48890 | 48942 | 49009 |
| 48427 | 48473 | 48519 | 48567 | 48639 | 48704 | 48798 | 48891 | 48943 | 49010 |
| 48428 | 48474 | 48520 | 48568 | 48640 | 48705 | 48800 | 48892 | 48944 | 49011 |
| 48429 | 48475 | 48521 | 48572 | 48641 | 48708 | 48802 | 48893 | 48945 | 49014 |
| 48430 | 48476 | 48522 | 48573 | 48642 | 48711 | 48804 | 48894 | 48946 | 49015 |
| 48431 | 48477 | 48523 | 48574 | 48643 | 48712 | 48805 | 48895 | 48947 | 49016 |
| 48432 | 48478 | 48524 | 48575 | 48644 | 48714 | 48806 | 48896 | 48948 | 49017 |
| 48433 | 48479 | 48525 | 48576 | 48645 | 48717 | 48807 | 48897 | 48950 | 49018 |
| 48434 | 48480 | 48526 | 48577 | 48650 | 48719 | 48808 | 48898 | 48952 | 49019 |
| 48435 | 48481 | 48527 | 48578 | 48651 | 48720 | 48811 | 48899 | 48953 | 49020 |
| 48436 | 48482 | 48528 | 48579 | 48652 | 48734 | 48812 | 48900 | 48954 | 49022 |
| 48437 | 48483 | 48529 | 48581 | 48653 | 48735 | 48813 | 48901 | 48955 | 49025 |
| 48438 | 48484 | 48530 | 48583 | 48654 | 48737 | 48814 | 48902 | 48956 | 49028 |
| 48439 | 48485 | 48531 | 48584 | 48656 | 48738 | 48816 | 48903 | 48957 | 49029 |
| 48440 | 48486 | 48532 | 48585 | 48657 | 48739 | 48817 | 48904 | 48958 | 49031 |
| 48441 | 48487 | 48533 | 48586 | 48658 | 48740 | 48818 | 48905 | 48959 | 49032 |
| 48442 | 48488 | 48534 | 48587 | 48659 | 48741 | 48820 | 48906 | 48960 | 49034 |
| 48443 | 48489 | 48535 | 48588 | 48662 | 48743 | 48835 | 48907 | 48961 | 49036 |
| 48444 | 48490 | 48536 | 48589 | 48663 | 48744 | 48836 | 48908 | 48962 | 49037 |
| 48445 | 48491 | 48537 | 48590 | 48665 | 48746 | 48837 | 48909 | 48964 | 49038 |
| 48446 | 48492 | 48538 | 48591 | 48667 | 48747 | 48838 | 48910 | 48965 | 49044 |
| 48447 | 48493 | 48539 | 48592 | 48668 | 48748 | 48839 | 48911 | 48966 | 49045 |
| 48448 | 48494 | 48540 | 48593 | 48670 | 48749 | 48841 | 48912 | 48967 | 49048 |
| 48449 | 48495 | 48541 | 48594 | 48671 | 48750 | 48842 | 48913 | 48968 | 49051 |
| 48450 | 48496 | 48542 | 48595 | 48672 | 48751 | 48843 | 48914 | 48969 | 49052 |
| 48451 | 48497 | 48543 | 48596 | 48676 | 48752 | 48844 | 48915 | 48970 | 49054 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49055 | 49120 | 49178 | 49230 | 49294 | 49352 | 49405 | 49489 | 49558 | 49631 |
| 49057 | 49121 | 49179 | 49233 | 49295 | 49353 | 49406 | 49491 | 49559 | 49632 |
| 49058 | 49122 | 49180 | 49234 | 49296 | 49355 | 49407 | 49492 | 49561 | 49633 |
| 49061 | 49123 | 49181 | 49236 | 49297 | 49356 | 49408 | 49493 | 49562 | 49634 |
| 49063 | 49124 | 49182 | 49237 | 49298 | 49357 | 49409 | 49494 | 49563 | 49635 |
| 49064 | 49125 | 49183 | 49238 | 49299 | 49359 | 49410 | 49495 | 49564 | 49636 |
| 49065 | 49127 | 49185 | 49240 | 49300 | 49360 | 49411 | 49496 | 49565 | 49637 |
| 49066 | 49128 | 49186 | 49242 | 49301 | 49361 | 49413 | 49497 | 49566 | 49638 |
| 49067 | 49129 | 49187 | 49245 | 49302 | 49363 | 49414 | 49498 | 49568 | 49639 |
| 49069 | 49130 | 49188 | 49246 | 49303 | 49364 | 49415 | 49499 | 49569 | 49640 |
| 49070 | 49131 | 49189 | 49247 | 49304 | 49365 | 49419 | 49500 | 49571 | 49641 |
| 49071 | 49133 | 49190 | 49248 | 49305 | 49366 | 49420 | 49501 | 49572 | 49642 |
| 49072 | 49134 | 49191 | 49249 | 49306 | 49367 | 49421 | 49503 | 49573 | 49643 |
| 49073 | 49135 | 49192 | 49250 | 49307 | 49368 | 49422 | 49504 | 49575 | 49644 |
| 49074 | 49136 | 49193 | 49252 | 49308 | 49369 | 49424 | 49505 | 49578 | 49645 |
| 49075 | 49137 | 49194 | 49253 | 49309 | 49370 | 49430 | 49506 | 49580 | 49646 |
| 49077 | 49138 | 49195 | 49256 | 49310 | 49371 | 49431 | 49507 | 49581 | 49647 |
| 49080 | 49140 | 49196 | 49257 | 49311 | 49372 | 49434 | 49508 | 49585 | 49649 |
| 49081 | 49141 | 49197 | 49262 | 49312 | 49373 | 49435 | 49509 | 49586 | 49651 |
| 49082 | 49142 | 49198 | 49263 | 49313 | 49374 | 49439 | 49510 | 49587 | 49653 |
| 49083 | 49143 | 49200 | 49264 | 49315 | 49376 | 49440 | 49511 | 49589 | 49654 |
| 49084 | 49144 | 49201 | 49267 | 49316 | 49377 | 49441 | 49513 | 49590 | 49656 |
| 49085 | 49145 | 49202 | 49268 | 49317 | 49378 | 49443 | 49514 | 49591 | 49657 |
| 49087 | 49146 | 49203 | 49269 | 49319 | 49380 | 49444 | 49515 | 49592 | 49666 |
| 49088 | 49147 | 49204 | 49270 | 49320 | 49381 | 49447 | 49517 | 49593 | 49667 |
| 49091 | 49149 | 49205 | 49271 | 49321 | 49382 | 49448 | 49518 | 49594 | 49668 |
| 49092 | 49151 | 49206 | 49272 | 49323 | 49383 | 49450 | 49520 | 49595 | 49669 |
| 49093 | 49153 | 49207 | 49273 | 49324 | 49384 | 49452 | 49521 | 49604 | 49672 |
| 49094 | 49154 | 49208 | 49274 | 49325 | 49385 | 49453 | 49523 | 49605 | 49673 |
| 49095 | 49155 | 49210 | 49275 | 49326 | 49386 | 49454 | 49524 | 49611 | 49676 |
| 49096 | 49157 | 49211 | 49276 | 49327 | 49387 | 49455 | 49525 | 49612 | 49678 |
| 49097 | 49158 | 49212 | 49277 | 49332 | 49388 | 49456 | 49532 | 49613 | 49679 |
| 49099 | 49162 | 49213 | 49278 | 49334 | 49389 | 49459 | 49534 | 49614 | 49680 |
| 49100 | 49164 | 49214 | 49279 | 49335 | 49390 | 49460 | 49535 | 49616 | 49682 |
| 49101 | 49165 | 49215 | 49280 | 49336 | 49391 | 49461 | 49536 | 49617 | 49688 |
| 49102 | 49166 | 49216 | 49281 | 49337 | 49393 | 49462 | 49537 | 49618 | 49689 |
| 49103 | 49167 | 49218 | 49282 | 49338 | 49394 | 49463 | 49539 | 49619 | 49692 |
| 49107 | 49168 | 49219 | 49283 | 49339 | 49395 | 49467 | 49540 | 49620 | 49693 |
| 49108 | 49170 | 49220 | 49284 | 49340 | 49396 | 49471 | 49542 | 49622 | 49699 |
| 49109 | 49171 | 49222 | 49285 | 49341 | 49397 | 49473 | 49544 | 49623 | 49700 |
| 49110 | 49172 | 49223 | 49286 | 49342 | 49398 | 49474 | 49545 | 49625 | 49701 |
| 49111 | 49173 | 49224 | 49289 | 49343 | 49399 | 49477 | 49546 | 49626 | 49702 |
| 49113 | 49174 | 49226 | 49290 | 49347 | 49401 | 49482 | 49547 | 49627 | 49703 |
| 49116 | 49175 | 49227 | 49291 | 49348 | 49402 | 49483 | 49554 | 49628 | 49704 |
| 49117 | 49176 | 49228 | 49292 | 49349 | 49403 | 49484 | 49555 | 49629 | 49705 |
| 49118 | 49177 | 49229 | 49293 | 49350 | 49404 | 49485 | 49556 | 49630 | 49706 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49707 | 49812 | 49890 | 49972 | 50039 | 50117 | 50207 | 50265 | 50370 | 50497 |
| 49709 | 49813 | 49891 | 49973 | 50041 | 50118 | 50208 | 50266 | 50371 | 50504 |
| 49711 | 49814 | 49893 | 49974 | 50042 | 50121 | 50209 | 50267 | 50373 | 50505 |
| 49713 | 49816 | 49907 | 49976 | 50043 | 50122 | 50210 | 50268 | 50375 | 50506 |
| 49715 | 49819 | 49908 | 49977 | 50044 | 50123 | 50211 | 50269 | 50378 | 50508 |
| 49716 | 49820 | 49909 | 49981 | 50046 | 50124 | 50212 | 50270 | 50379 | 50510 |
| 49719 | 49821 | 49910 | 49982 | 50053 | 50125 | 50213 | 50271 | 50381 | 50515 |
| 49720 | 49825 | 49911 | 49983 | 50054 | 50126 | 50214 | 50272 | 50382 | 50516 |
| 49721 | 49826 | 49912 | 49984 | 50055 | 50127 | 50215 | 50273 | 50383 | 50518 |
| 49722 | 49830 | 49913 | 49985 | 50056 | 50128 | 50221 | 50274 | 50386 | 50520 |
| 49723 | 49831 | 49914 | 49986 | 50058 | 50129 | 50222 | 50275 | 50387 | 50522 |
| 49726 | 49832 | 49917 | 49987 | 50059 | 50130 | 50223 | 50276 | 50390 | 50523 |
| 49727 | 49835 | 49918 | 49988 | 50066 | 50131 | 50224 | 50279 | 50391 | 50524 |
| 49728 | 49838 | 49919 | 49989 | 50067 | 50132 | 50225 | 50280 | 50395 | 50525 |
| 49729 | 49839 | 49921 | 49990 | 50068 | 50133 | 50227 | 50281 | 50396 | 50527 |
| 49730 | 49841 | 49925 | 49991 | 50069 | 50134 | 50228 | 50282 | 50397 | 50528 |
| 49731 | 49842 | 49927 | 49992 | 50070 | 50135 | 50230 | 50283 | 50404 | 50529 |
| 49732 | 49843 | 49929 | 49993 | 50071 | 50136 | 50231 | 50285 | 50405 | 50530 |
| 49735 | 49845 | 49931 | 49994 | 50072 | 50137 | 50232 | 50286 | 50406 | 50531 |
| 49736 | 49847 | 49932 | 49995 | 50073 | 50138 | 50233 | 50288 | 50407 | 50534 |
| 49737 | 49852 | 49934 | 49996 | 50074 | 50139 | 50234 | 50305 | 50408 | 50535 |
| 49739 | 49853 | 49935 | 49999 | 50075 | 50140 | 50235 | 50307 | 50422 | 50536 |
| 49740 | 49854 | 49938 | 50000 | 50080 | 50141 | 50236 | 50309 | 50452 | 50538 |
| 49744 | 49855 | 49939 | 50001 | 50087 | 50149 | 50238 | 50312 | 50457 | 50539 |
| 49745 | 49859 | 49940 | 50002 | 50088 | 50150 | 50241 | 50313 | 50458 | 50540 |
| 49747 | 49861 | 49941 | 50005 | 50095 | 50152 | 50242 | 50315 | 50459 | 50541 |
| 49748 | 49862 | 49942 | 50006 | 50096 | 50158 | 50245 | 50316 | 50460 | 50542 |
| 49755 | 49863 | 49943 | 50007 | 50098 | 50162 | 50246 | 50328 | 50461 | 50543 |
| 49756 | 49865 | 49945 | 50008 | 50099 | 50168 | 50247 | 50329 | 50462 | 50544 |
| 49757 | 49867 | 49946 | 50011 | 50100 | 50177 | 50248 | 50330 | 50464 | 50545 |
| 49758 | 49868 | 49947 | 50016 | 50101 | 50186 | 50249 | 50337 | 50465 | 50546 |
| 49762 | 49870 | 49948 | 50018 | 50102 | 50192 | 50250 | 50338 | 50466 | 50547 |
| 49763 | 49871 | 49949 | 50019 | 50103 | 50193 | 50251 | 50340 | 50469 | 50548 |
| 49764 | 49872 | 49951 | 50021 | 50104 | 50194 | 50252 | 50343 | 50471 | 50549 |
| 49777 | 49873 | 49952 | 50022 | 50105 | 50195 | 50253 | 50344 | 50472 | 50554 |
| 49778 | 49875 | 49953 | 50023 | 50106 | 50196 | 50254 | 50347 | 50473 | 50555 |
| 49779 | 49876 | 49957 | 50024 | 50107 | 50197 | 50255 | 50348 | 50474 | 50556 |
| 49787 | 49877 | 49958 | 50025 | 50108 | 50198 | 50256 | 50349 | 50475 | 50557 |
| 49790 | 49880 | 49959 | 50026 | 50109 | 50199 | 50257 | 50350 | 50476 | 50570 |
| 49792 | 49882 | 49960 | 50027 | 50110 | 50200 | 50258 | 50351 | 50479 | 50571 |
| 49793 | 49883 | 49961 | 50028 | 50111 | 50201 | 50259 | 50353 | 50481 | 50572 |
| 49800 | 49884 | 49962 | 50032 | 50112 | 50202 | 50260 | 50354 | 50482 | 50573 |
| 49802 | 49885 | 49965 | 50033 | 50113 | 50203 | 50261 | 50355 | 50484 | 50574 |
| 49803 | 49887 | 49966 | 50034 | 50114 | 50204 | 50262 | 50357 | 50485 | 50575 |
| 49807 | 49888 | 49970 | 50035 | 50115 | 50205 | 50263 | 50358 | 50487 | 50576 |
| 49809 | 49889 | 49971 | 50037 | 50116 | 50206 | 50264 | 50359 | 50494 | 50577 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50579 | 50679 | 50751 | 50799 | 50852 | 50914 | 50987 | 51040 | 51088 | 51147 |
| 50580 | 50680 | 50752 | 50800 | 50853 | 50916 | 50990 | 51041 | 51090 | 51148 |
| 50583 | 50681 | 50753 | 50801 | 50854 | 50917 | 50993 | 51042 | 51093 | 51149 |
| 50588 | 50684 | 50754 | 50802 | 50855 | 50921 | 50997 | 51043 | 51094 | 51150 |
| 50589 | 50685 | 50755 | 50803 | 50856 | 50924 | 50998 | 51044 | 51095 | 51151 |
| 50590 | 50686 | 50756 | 50804 | 50857 | 50925 | 50999 | 51046 | 51096 | 51152 |
| 50593 | 50687 | 50758 | 50805 | 50858 | 50927 | 51000 | 51047 | 51097 | 51153 |
| 50604 | 50688 | 50760 | 50806 | 50859 | 50928 | 51001 | 51048 | 51098 | 51154 |
| 50605 | 50690 | 50761 | 50807 | 50861 | 50930 | 51002 | 51049 | 51099 | 51155 |
| 50606 | 50691 | 50762 | 50808 | 50862 | 50931 | 51003 | 51050 | 51100 | 51156 |
| 50607 | 50694 | 50763 | 50809 | 50863 | 50933 | 51004 | 51052 | 51101 | 51157 |
| 50625 | 50695 | 50764 | 50810 | 50864 | 50934 | 51005 | 51053 | 51102 | 51158 |
| 50631 | 50696 | 50765 | 50811 | 50865 | 50936 | 51006 | 51054 | 51103 | 51159 |
| 50632 | 50697 | 50766 | 50812 | 50866 | 50938 | 51007 | 51055 | 51104 | 51160 |
| 50633 | 50698 | 50767 | 50813 | 50868 | 50939 | 51008 | 51056 | 51105 | 51161 |
| 50634 | 50699 | 50768 | 50814 | 50873 | 50941 | 51009 | 51057 | 51106 | 51162 |
| 50637 | 50700 | 50769 | 50815 | 50874 | 50942 | 51010 | 51058 | 51107 | 51163 |
| 50638 | 50702 | 50770 | 50816 | 50875 | 50943 | 51011 | 51059 | 51108 | 51164 |
| 50639 | 50703 | 50771 | 50817 | 50876 | 50944 | 51012 | 51060 | 51109 | 51165 |
| 50640 | 50704 | 50772 | 50818 | 50877 | 50945 | 51013 | 51061 | 51110 | 51166 |
| 50641 | 50705 | 50773 | 50819 | 50878 | 50946 | 51014 | 51062 | 51111 | 51167 |
| 50646 | 50706 | 50774 | 50820 | 50879 | 50947 | 51015 | 51063 | 51112 | 51168 |
| 50648 | 50707 | 50775 | 50821 | 50880 | 50948 | 51016 | 51064 | 51113 | 51169 |
| 50649 | 50708 | 50776 | 50822 | 50881 | 50949 | 51017 | 51065 | 51114 | 51170 |
| 50651 | 50710 | 50777 | 50823 | 50885 | 50950 | 51018 | 51066 | 51115 | 51171 |
| 50652 | 50711 | 50778 | 50824 | 50886 | 50951 | 51019 | 51067 | 51116 | 51172 |
| 50653 | 50712 | 50779 | 50827 | 50887 | 50953 | 51020 | 51068 | 51117 | 51173 |
| 50656 | 50714 | 50780 | 50828 | 50888 | 50954 | 51021 | 51069 | 51118 | 51174 |
| 50657 | 50715 | 50781 | 50829 | 50889 | 50955 | 51022 | 51070 | 51119 | 51177 |
| 50658 | 50716 | 50782 | 50830 | 50890 | 50956 | 51023 | 51071 | 51120 | 51180 |
| 50659 | 50717 | 50783 | 50831 | 50891 | 50957 | 51024 | 51072 | 51122 | 51182 |
| 50661 | 50718 | 50784 | 50832 | 50892 | 50964 | 51025 | 51073 | 51123 | 51183 |
| 50662 | 50720 | 50785 | 50833 | 50893 | 50965 | 51026 | 51074 | 51124 | 51184 |
| 50663 | 50737 | 50786 | 50834 | 50894 | 50968 | 51027 | 51075 | 51125 | 51185 |
| 50664 | 50738 | 50787 | 50835 | 50895 | 50969 | 51028 | 51076 | 51129 | 51188 |
| 50665 | 50739 | 50788 | 50836 | 50896 | 50970 | 51029 | 51077 | 51132 | 51190 |
| 50667 | 50740 | 50789 | 50837 | 50897 | 50972 | 51030 | 51078 | 51133 | 51191 |
| 50668 | 50741 | 50790 | 50839 | 50898 | 50973 | 51031 | 51079 | 51136 | 51192 |
| 50669 | 50742 | 50791 | 50840 | 50899 | 50975 | 51032 | 51080 | 51137 | 51193 |
| 50670 | 50743 | 50792 | 50843 | 50900 | 50976 | 51033 | 51081 | 51140 | 51200 |
| 50672 | 50744 | 50793 | 50844 | 50901 | 50978 | 51034 | 51082 | 51141 | 51202 |
| 50673 | 50745 | 50794 | 50845 | 50902 | 50980 | 51035 | 51083 | 51142 | 51203 |
| 50674 | 50746 | 50795 | 50846 | 50903 | 50983 | 51036 | 51084 | 51143 | 51205 |
| 50675 | 50748 | 50796 | 50849 | 50904 | 50984 | 51037 | 51085 | 51144 | 51206 |
| 50676 | 50749 | 50797 | 50850 | 50906 | 50985 | 51038 | 51086 | 51145 | 51207 |
| 50678 | 50750 | 50798 | 50851 | 50907 | 50986 | 51039 | 51087 | 51146 | 51208 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51213 | 51295 | 51346 | 51392 | 51442 | 51507 | 51599 | 51755 | 51837 | 51887 |
| 51215 | 51299 | 51347 | 51393 | 51443 | 51509 | 51601 | 51756 | 51838 | 51888 |
| 51216 | 51301 | 51348 | 51394 | 51444 | 51510 | 51602 | 51757 | 51839 | 51889 |
| 51217 | 51302 | 51349 | 51395 | 51445 | 51511 | 51603 | 51759 | 51841 | 51890 |
| 51219 | 51303 | 51350 | 51396 | 51446 | 51513 | 51605 | 51762 | 51842 | 51892 |
| 51226 | 51304 | 51351 | 51397 | 51447 | 51514 | 51607 | 51763 | 51843 | 51893 |
| 51229 | 51305 | 51352 | 51398 | 51448 | 51515 | 51608 | 51767 | 51844 | 51894 |
| 51230 | 51306 | 51353 | 51399 | 51449 | 51516 | 51609 | 51768 | 51845 | 51895 |
| 51231 | 51307 | 51354 | 51400 | 51450 | 51517 | 51620 | 51769 | 51846 | 51896 |
| 51234 | 51308 | 51355 | 51401 | 51451 | 51520 | 51623 | 51770 | 51847 | 51897 |
| 51235 | 51309 | 51356 | 51402 | 51452 | 51521 | 51626 | 51771 | 51848 | 51898 |
| 51236 | 51310 | 51357 | 51403 | 51453 | 51522 | 51628 | 51772 | 51849 | 51910 |
| 51237 | 51311 | 51358 | 51404 | 51454 | 51526 | 51629 | 51773 | 51850 | 51912 |
| 51238 | 51312 | 51359 | 51405 | 51455 | 51527 | 51630 | 51775 | 51851 | 51913 |
| 51244 | 51313 | 51360 | 51406 | 51456 | 51528 | 51631 | 51776 | 51852 | 51914 |
| 51248 | 51314 | 51361 | 51407 | 51458 | 51530 | 51632 | 51777 | 51853 | 51915 |
| 51249 | 51315 | 51362 | 51408 | 51459 | 51531 | 51633 | 51780 | 51854 | 51916 |
| 51250 | 51316 | 51363 | 51409 | 51460 | 51532 | 51634 | 51786 | 51855 | 51917 |
| 51251 | 51317 | 51364 | 51410 | 51461 | 51533 | 51636 | 51793 | 51856 | 51918 |
| 51261 | 51318 | 51365 | 51411 | 51462 | 51536 | 51638 | 51794 | 51857 | 51920 |
| 51262 | 51319 | 51366 | 51412 | 51463 | 51537 | 51639 | 51795 | 51858 | 51921 |
| 51263 | 51320 | 51367 | 51413 | 51464 | 51538 | 51643 | 51796 | 51859 | 51924 |
| 51264 | 51321 | 51368 | 51414 | 51465 | 51539 | 51645 | 51797 | 51860 | 51927 |
| 51267 | 51323 | 51369 | 51415 | 51466 | 51545 | 51727 | 51798 | 51862 | 51932 |
| 51268 | 51324 | 51370 | 51416 | 51467 | 51546 | 51728 | 51799 | 51863 | 51934 |
| 51269 | 51325 | 51371 | 51417 | 51468 | 51548 | 51729 | 51803 | 51864 | 51935 |
| 51270 | 51326 | 51372 | 51418 | 51469 | 51549 | 51730 | 51805 | 51865 | 51938 |
| 51271 | 51327 | 51373 | 51419 | 51470 | 51550 | 51732 | 51806 | 51866 | 51939 |
| 51272 | 51328 | 51374 | 51420 | 51471 | 51551 | 51733 | 51807 | 51867 | 51940 |
| 51273 | 51329 | 51375 | 51421 | 51472 | 51552 | 51734 | 51809 | 51868 | 51956 |
| 51274 | 51330 | 51376 | 51422 | 51473 | 51553 | 51735 | 51810 | 51869 | 51957 |
| 51275 | 51331 | 51377 | 51423 | 51474 | 51554 | 51736 | 51812 | 51870 | 51958 |
| 51276 | 51332 | 51378 | 51424 | 51475 | 51566 | 51737 | 51814 | 51871 | 51959 |
| 51277 | 51333 | 51379 | 51425 | 51476 | 51567 | 51738 | 51815 | 51872 | 51960 |
| 51278 | 51334 | 51380 | 51426 | 51477 | 51570 | 51739 | 51817 | 51873 | 51961 |
| 51279 | 51335 | 51381 | 51428 | 51479 | 51571 | 51740 | 51819 | 51874 | 51962 |
| 51280 | 51336 | 51382 | 51429 | 51480 | 51572 | 51741 | 51821 | 51875 | 51963 |
| 51282 | 51337 | 51383 | 51430 | 51481 | 51573 | 51742 | 51822 | 51876 | 51964 |
| 51283 | 51338 | 51384 | 51431 | 51482 | 51574 | 51743 | 51823 | 51878 | 51965 |
| 51284 | 51339 | 51385 | 51432 | 51490 | 51578 | 51744 | 51824 | 51879 | 51966 |
| 51287 | 51340 | 51386 | 51433 | 51491 | 51579 | 51745 | 51826 | 51880 | 51967 |
| 51288 | 51341 | 51387 | 51434 | 51497 | 51580 | 51746 | 51827 | 51881 | 51968 |
| 51289 | 51342 | 51388 | 51438 | 51498 | 51581 | 51747 | 51828 | 51882 | 51969 |
| 51290 | 51343 | 51389 | 51439 | 51499 | 51591 | 51748 | 51829 | 51883 | 51970 |
| 51291 | 51344 | 51390 | 51440 | 51500 | 51596 | 51751 | 51830 | 51884 | 51971 |
| 51294 | 51345 | 51391 | 51441 | 51501 | 51598 | 51753 | 51833 | 51886 | 51972 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51976 | 52050 | 52107 | 52189 | 52239 | 52299 | 52347 | 52421 | 52504 | 52571 |
| 51977 | 52051 | 52115 | 52190 | 52240 | 52300 | 52350 | 52422 | 52505 | 52572 |
| 51978 | 52053 | 52116 | 52191 | 52243 | 52301 | 52351 | 52423 | 52506 | 52573 |
| 51979 | 52058 | 52120 | 52192 | 52244 | 52302 | 52352 | 52424 | 52507 | 52574 |
| 51980 | 52059 | 52121 | 52193 | 52245 | 52303 | 52353 | 52425 | 52508 | 52578 |
| 51981 | 52061 | 52128 | 52194 | 52246 | 52304 | 52354 | 52426 | 52509 | 52579 |
| 51982 | 52062 | 52129 | 52195 | 52247 | 52305 | 52355 | 52427 | 52510 | 52580 |
| 51983 | 52063 | 52130 | 52196 | 52248 | 52306 | 52356 | 52428 | 52511 | 52581 |
| 51984 | 52064 | 52131 | 52197 | 52249 | 52307 | 52357 | 52429 | 52512 | 52582 |
| 51985 | 52065 | 52132 | 52198 | 52250 | 52308 | 52358 | 52430 | 52513 | 52583 |
| 51986 | 52066 | 52133 | 52200 | 52251 | 52309 | 52359 | 52431 | 52514 | 52584 |
| 51987 | 52067 | 52134 | 52201 | 52252 | 52310 | 52360 | 52432 | 52515 | 52587 |
| 51988 | 52068 | 52135 | 52202 | 52253 | 52311 | 52361 | 52455 | 52516 | 52588 |
| 51989 | 52069 | 52136 | 52203 | 52254 | 52312 | 52362 | 52456 | 52517 | 52589 |
| 51990 | 52070 | 52138 | 52204 | 52255 | 52313 | 52363 | 52457 | 52518 | 52590 |
| 51991 | 52071 | 52139 | 52205 | 52256 | 52314 | 52367 | 52458 | 52519 | 52591 |
| 51992 | 52072 | 52142 | 52206 | 52257 | 52315 | 52369 | 52459 | 52520 | 52592 |
| 51993 | 52073 | 52144 | 52207 | 52258 | 52316 | 52371 | 52460 | 52521 | 52593 |
| 51994 | 52074 | 52145 | 52208 | 52259 | 52317 | 52372 | 52461 | 52522 | 52594 |
| 51995 | 52075 | 52146 | 52209 | 52260 | 52318 | 52379 | 52462 | 52523 | 52595 |
| 51998 | 52076 | 52147 | 52211 | 52261 | 52319 | 52380 | 52463 | 52545 | 52596 |
| 51999 | 52077 | 52149 | 52212 | 52262 | 52320 | 52381 | 52464 | 52546 | 52597 |
| 52001 | 52078 | 52150 | 52213 | 52263 | 52321 | 52382 | 52465 | 52547 | 52598 |
| 52002 | 52079 | 52151 | 52215 | 52264 | 52322 | 52383 | 52466 | 52548 | 52599 |
| 52003 | 52080 | 52152 | 52216 | 52265 | 52323 | 52384 | 52467 | 52549 | 52600 |
| 52005 | 52081 | 52153 | 52217 | 52266 | 52324 | 52385 | 52468 | 52550 | 52601 |
| 52008 | 52082 | 52154 | 52219 | 52267 | 52325 | 52386 | 52469 | 52551 | 52602 |
| 52010 | 52083 | 52155 | 52220 | 52268 | 52326 | 52387 | 52470 | 52552 | 52603 |
| 52013 | 52084 | 52156 | 52221 | 52269 | 52327 | 52388 | 52471 | 52553 | 52604 |
| 52014 | 52085 | 52158 | 52222 | 52270 | 52328 | 52389 | 52472 | 52554 | 52605 |
| 52015 | 52086 | 52159 | 52223 | 52272 | 52329 | 52390 | 52473 | 52555 | 52606 |
| 52016 | 52087 | 52160 | 52224 | 52273 | 52330 | 52391 | 52474 | 52556 | 52607 |
| 52017 | 52088 | 52161 | 52225 | 52274 | 52331 | 52392 | 52475 | 52557 | 52608 |
| 52020 | 52089 | 52170 | 52226 | 52275 | 52332 | 52400 | 52476 | 52558 | 52609 |
| 52023 | 52090 | 52171 | 52227 | 52276 | 52333 | 52402 | 52477 | 52559 | 52610 |
| 52024 | 52091 | 52172 | 52228 | 52277 | 52334 | 52403 | 52478 | 52560 | 52614 |
| 52027 | 52096 | 52173 | 52229 | 52278 | 52335 | 52404 | 52489 | 52561 | 52620 |
| 52028 | 52097 | 52174 | 52230 | 52279 | 52336 | 52405 | 52490 | 52562 | 52641 |
| 52029 | 52098 | 52175 | 52231 | 52280 | 52339 | 52406 | 52491 | 52563 | 52642 |
| 52033 | 52099 | 52177 | 52232 | 52281 | 52340 | 52414 | 52492 | 52564 | 52643 |
| 52034 | 52100 | 52179 | 52233 | 52287 | 52341 | 52415 | 52493 | 52565 | 52644 |
| 52035 | 52101 | 52180 | 52234 | 52292 | 52342 | 52416 | 52494 | 52566 | 52645 |
| 52040 | 52102 | 52181 | 52235 | 52294 | 52343 | 52417 | 52495 | 52567 | 52646 |
| 52046 | 52103 | 52182 | 52236 | 52296 | 52344 | 52418 | 52496 | 52568 | 52648 |
| 52048 | 52105 | 52183 | 52237 | 52297 | 52345 | 52419 | 52497 | 52569 | 52649 |
| 52049 | 52106 | 52188 | 52238 | 52298 | 52346 | 52420 | 52503 | 52570 | 52650 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52651 | 52714 | 52779 | 52831 | 52879 | 52929 | 52977 | 53027 | 53077 | 53126 |
| 52652 | 52715 | 52780 | 52832 | 52880 | 52930 | 52978 | 53028 | 53078 | 53127 |
| 52653 | 52716 | 52781 | 52833 | 52882 | 52931 | 52979 | 53029 | 53079 | 53128 |
| 52654 | 52717 | 52782 | 52834 | 52883 | 52932 | 52981 | 53030 | 53081 | 53129 |
| 52655 | 52718 | 52783 | 52835 | 52884 | 52933 | 52982 | 53031 | 53082 | 53130 |
| 52656 | 52719 | 52784 | 52836 | 52885 | 52934 | 52983 | 53032 | 53083 | 53132 |
| 52657 | 52728 | 52785 | 52837 | 52886 | 52935 | 52984 | 53033 | 53084 | 53133 |
| 52658 | 52729 | 52786 | 52838 | 52887 | 52936 | 52985 | 53035 | 53085 | 53134 |
| 52659 | 52730 | 52787 | 52839 | 52888 | 52937 | 52986 | 53038 | 53086 | 53135 |
| 52660 | 52733 | 52788 | 52840 | 52889 | 52938 | 52987 | 53039 | 53087 | 53137 |
| 52661 | 52734 | 52789 | 52841 | 52890 | 52939 | 52988 | 53040 | 53088 | 53138 |
| 52662 | 52735 | 52790 | 52842 | 52891 | 52940 | 52989 | 53041 | 53090 | 53139 |
| 52663 | 52736 | 52791 | 52843 | 52892 | 52941 | 52990 | 53042 | 53091 | 53140 |
| 52664 | 52737 | 52792 | 52844 | 52893 | 52942 | 52991 | 53043 | 53092 | 53141 |
| 52667 | 52738 | 52793 | 52846 | 52895 | 52943 | 52992 | 53044 | 53093 | 53143 |
| 52668 | 52739 | 52795 | 52847 | 52896 | 52944 | 52993 | 53045 | 53094 | 53144 |
| 52669 | 52740 | 52796 | 52848 | 52898 | 52946 | 52994 | 53046 | 53095 | 53145 |
| 52670 | 52741 | 52797 | 52849 | 52899 | 52947 | 52995 | 53047 | 53096 | 53146 |
| 52671 | 52742 | 52798 | 52850 | 52900 | 52948 | 52996 | 53049 | 53097 | 53147 |
| 52672 | 52743 | 52799 | 52851 | 52901 | 52949 | 52998 | 53050 | 53098 | 53148 |
| 52673 | 52750 | 52800 | 52852 | 52903 | 52950 | 52999 | 53051 | 53100 | 53149 |
| 52674 | 52751 | 52801 | 52853 | 52904 | 52951 | 53000 | 53052 | 53101 | 53150 |
| 52675 | 52752 | 52802 | 52854 | 52905 | 52952 | 53001 | 53053 | 53102 | 53151 |
| 52676 | 52753 | 52804 | 52855 | 52906 | 52953 | 53002 | 53054 | 53103 | 53152 |
| 52677 | 52754 | 52805 | 52856 | 52907 | 52954 | 53003 | 53055 | 53104 | 53153 |
| 52678 | 52755 | 52806 | 52857 | 52908 | 52955 | 53004 | 53056 | 53105 | 53155 |
| 52679 | 52756 | 52807 | 52858 | 52909 | 52956 | 53005 | 53057 | 53106 | 53156 |
| 52680 | 52757 | 52809 | 52859 | 52910 | 52957 | 53006 | 53058 | 53107 | 53158 |
| 52681 | 52758 | 52810 | 52860 | 52911 | 52958 | 53007 | 53059 | 53108 | 53161 |
| 52682 | 52759 | 52811 | 52861 | 52912 | 52959 | 53008 | 53060 | 53109 | 53162 |
| 52683 | 52760 | 52812 | 52862 | 52913 | 52960 | 53009 | 53061 | 53110 | 53163 |
| 52684 | 52761 | 52813 | 52863 | 52914 | 52961 | 53010 | 53062 | 53111 | 53164 |
| 52686 | 52762 | 52815 | 52864 | 52915 | 52962 | 53011 | 53063 | 53112 | 53166 |
| 52687 | 52763 | 52816 | 52865 | 52916 | 52963 | 53012 | 53064 | 53113 | 53167 |
| 52688 | 52765 | 52817 | 52866 | 52917 | 52964 | 53013 | 53065 | 53114 | 53168 |
| 52689 | 52767 | 52818 | 52867 | 52918 | 52965 | 53014 | 53066 | 53115 | 53170 |
| 52690 | 52768 | 52819 | 52868 | 52919 | 52966 | 53015 | 53067 | 53116 | 53171 |
| 52691 | 52769 | 52820 | 52869 | 52920 | 52967 | 53016 | 53068 | 53117 | 53172 |
| 52692 | 52770 | 52821 | 52870 | 52921 | 52968 | 53017 | 53069 | 53118 | 53174 |
| 52693 | 52771 | 52823 | 52871 | 52922 | 52969 | 53019 | 53070 | 53119 | 53175 |
| 52695 | 52772 | 52824 | 52872 | 52923 | 52970 | 53020 | 53071 | 53120 | 53176 |
| 52697 | 52773 | 52825 | 52873 | 52924 | 52971 | 53021 | 53072 | 53121 | 53178 |
| 52698 | 52774 | 52826 | 52874 | 52925 | 52972 | 53023 | 53073 | 53122 | 53179 |
| 52701 | 52775 | 52827 | 52875 | 52926 | 52973 | 53024 | 53074 | 53123 | 53180 |
| 52711 | 52776 | 52828 | 52876 | 52927 | 52975 | 53025 | 53075 | 53124 | 53181 |
| 52712 | 52777 | 52830 | 52878 | 52928 | 52976 | 53026 | 53076 | 53125 | 53182 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53183 | 53235 | 53287 | 53335 | 53384 | 53434 | 53483 | 53535 | 53589 | 53642 |
| 53184 | 53236 | 53289 | 53336 | 53385 | 53435 | 53484 | 53536 | 53590 | 53643 |
| 53185 | 53237 | 53290 | 53337 | 53386 | 53436 | 53485 | 53537 | 53591 | 53645 |
| 53187 | 53238 | 53291 | 53338 | 53387 | 53437 | 53487 | 53539 | 53592 | 53646 |
| 53188 | 53240 | 53292 | 53341 | 53388 | 53438 | 53488 | 53540 | 53593 | 53647 |
| 53189 | 53241 | 53293 | 53342 | 53390 | 53439 | 53489 | 53541 | 53594 | 53649 |
| 53190 | 53242 | 53294 | 53343 | 53391 | 53440 | 53490 | 53542 | 53595 | 53650 |
| 53191 | 53243 | 53295 | 53344 | 53392 | 53441 | 53491 | 53543 | 53596 | 53652 |
| 53192 | 53244 | 53297 | 53345 | 53393 | 53443 | 53492 | 53544 | 53597 | 53653 |
| 53193 | 53245 | 53298 | 53346 | 53394 | 53444 | 53493 | 53545 | 53598 | 53655 |
| 53194 | 53247 | 53299 | 53347 | 53395 | 53445 | 53494 | 53546 | 53599 | 53656 |
| 53195 | 53248 | 53300 | 53348 | 53396 | 53446 | 53495 | 53547 | 53600 | 53657 |
| 53196 | 53249 | 53301 | 53349 | 53397 | 53447 | 53496 | 53548 | 53602 | 53658 |
| 53197 | 53250 | 53302 | 53350 | 53399 | 53448 | 53497 | 53549 | 53603 | 53659 |
| 53198 | 53251 | 53303 | 53351 | 53401 | 53449 | 53499 | 53550 | 53605 | 53660 |
| 53199 | 53252 | 53304 | 53352 | 53402 | 53450 | 53500 | 53551 | 53607 | 53661 |
| 53200 | 53254 | 53305 | 53353 | 53403 | 53451 | 53501 | 53552 | 53608 | 53662 |
| 53201 | 53255 | 53306 | 53354 | 53404 | 53452 | 53504 | 53553 | 53609 | 53663 |
| 53202 | 53256 | 53307 | 53355 | 53405 | 53454 | 53505 | 53554 | 53610 | 53664 |
| 53203 | 53257 | 53308 | 53356 | 53406 | 53455 | 53506 | 53559 | 53611 | 53665 |
| 53204 | 53258 | 53309 | 53357 | 53407 | 53456 | 53507 | 53560 | 53612 | 53667 |
| 53205 | 53259 | 53310 | 53358 | 53408 | 53457 | 53508 | 53561 | 53614 | 53668 |
| 53206 | 53260 | 53311 | 53359 | 53409 | 53458 | 53510 | 53564 | 53615 | 53669 |
| 53207 | 53261 | 53312 | 53360 | 53410 | 53459 | 53511 | 53565 | 53616 | 53670 |
| 53208 | 53263 | 53313 | 53361 | 53411 | 53460 | 53512 | 53566 | 53618 | 53672 |
| 53209 | 53266 | 53314 | 53362 | 53413 | 53461 | 53513 | 53567 | 53619 | 53673 |
| 53210 | 53267 | 53315 | 53363 | 53414 | 53462 | 53514 | 53568 | 53620 | 53674 |
| 53211 | 53268 | 53316 | 53364 | 53415 | 53463 | 53515 | 53570 | 53621 | 53676 |
| 53212 | 53269 | 53317 | 53365 | 53416 | 53464 | 53516 | 53571 | 53622 | 53677 |
| 53214 | 53270 | 53318 | 53366 | 53417 | 53465 | 53517 | 53572 | 53623 | 53724 |
| 53215 | 53271 | 53319 | 53367 | 53418 | 53466 | 53518 | 53573 | 53624 | 53878 |
| 53216 | 53272 | 53320 | 53368 | 53419 | 53467 | 53519 | 53574 | 53625 | 53879 |
| 53219 | 53273 | 53321 | 53370 | 53420 | 53468 | 53520 | 53575 | 53626 | 53880 |
| 53221 | 53274 | 53322 | 53371 | 53421 | 53469 | 53521 | 53576 | 53627 | 53881 |
| 53222 | 53275 | 53323 | 53372 | 53422 | 53470 | 53522 | 53577 | 53628 | 53882 |
| 53223 | 53276 | 53324 | 53373 | 53423 | 53471 | 53523 | 53578 | 53629 | 53883 |
| 53224 | 53277 | 53325 | 53374 | 53424 | 53472 | 53524 | 53579 | 53630 | 53884 |
| 53225 | 53278 | 53326 | 53375 | 53425 | 53473 | 53526 | 53580 | 53631 | 53885 |
| 53227 | 53279 | 53327 | 53376 | 53426 | 53474 | 53527 | 53581 | 53632 | 53886 |
| 53228 | 53280 | 53328 | 53377 | 53427 | 53475 | 53528 | 53582 | 53633 | 53887 |
| 53229 | 53281 | 53329 | 53378 | 53428 | 53476 | 53529 | 53583 | 53634 | 53888 |
| 53230 | 53282 | 53330 | 53379 | 53429 | 53478 | 53530 | 53584 | 53635 | 53889 |
| 53231 | 53283 | 53331 | 53380 | 53430 | 53479 | 53531 | 53585 | 53636 | 53890 |
| 53232 | 53284 | 53332 | 53381 | 53431 | 53480 | 53532 | 53586 | 53637 | 53891 |
| 53233 | 53285 | 53333 | 53382 | 53432 | 53481 | 53533 | 53587 | 53640 | 53892 |
| 53234 | 53286 | 53334 | 53383 | 53433 | 53482 | 53534 | 53588 | 53641 | 53893 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53894 | 53940 | 53986 | 54032 | 54078 | 54265 | 54311 | 54357 | 54403 | 54449 |
| 53895 | 53941 | 53987 | 54033 | 54079 | 54266 | 54312 | 54358 | 54404 | 54450 |
| 53896 | 53942 | 53988 | 54034 | 54080 | 54267 | 54313 | 54359 | 54405 | 54451 |
| 53897 | 53943 | 53989 | 54035 | 54081 | 54268 | 54314 | 54360 | 54406 | 54452 |
| 53898 | 53944 | 53990 | 54036 | 54082 | 54269 | 54315 | 54361 | 54407 | 54453 |
| 53899 | 53945 | 53991 | 54037 | 54083 | 54270 | 54316 | 54362 | 54408 | 54454 |
| 53900 | 53946 | 53992 | 54038 | 54084 | 54271 | 54317 | 54363 | 54409 | 54455 |
| 53901 | 53947 | 53993 | 54039 | 54085 | 54272 | 54318 | 54364 | 54410 | 54456 |
| 53902 | 53948 | 53994 | 54040 | 54086 | 54273 | 54319 | 54365 | 54411 | 54457 |
| 53903 | 53949 | 53995 | 54041 | 54087 | 54274 | 54320 | 54366 | 54412 | 54458 |
| 53904 | 53950 | 53996 | 54042 | 54088 | 54275 | 54321 | 54367 | 54413 | 54459 |
| 53905 | 53951 | 53997 | 54043 | 54089 | 54276 | 54322 | 54368 | 54414 | 54460 |
| 53906 | 53952 | 53998 | 54044 | 54090 | 54277 | 54323 | 54369 | 54415 | 54461 |
| 53907 | 53953 | 53999 | 54045 | 54091 | 54278 | 54324 | 54370 | 54416 | 54462 |
| 53908 | 53954 | 54000 | 54046 | 54092 | 54279 | 54325 | 54371 | 54417 | 54463 |
| 53909 | 53955 | 54001 | 54047 | 54093 | 54280 | 54326 | 54372 | 54418 | 54464 |
| 53910 | 53956 | 54002 | 54048 | 54094 | 54281 | 54327 | 54373 | 54419 | 54465 |
| 53911 | 53957 | 54003 | 54049 | 54095 | 54282 | 54328 | 54374 | 54420 | 54466 |
| 53912 | 53958 | 54004 | 54050 | 54096 | 54283 | 54329 | 54375 | 54421 | 54467 |
| 53913 | 53959 | 54005 | 54051 | 54097 | 54284 | 54330 | 54376 | 54422 | 54468 |
| 53914 | 53960 | 54006 | 54052 | 54098 | 54285 | 54331 | 54377 | 54423 | 54469 |
| 53915 | 53961 | 54007 | 54053 | 54099 | 54286 | 54332 | 54378 | 54424 | 54470 |
| 53916 | 53962 | 54008 | 54054 | 54100 | 54287 | 54333 | 54379 | 54425 | 54471 |
| 53917 | 53963 | 54009 | 54055 | 54101 | 54288 | 54334 | 54380 | 54426 | 54472 |
| 53918 | 53964 | 54010 | 54056 | 54102 | 54289 | 54335 | 54381 | 54427 | 54473 |
| 53919 | 53965 | 54011 | 54057 | 54103 | 54290 | 54336 | 54382 | 54428 | 54474 |
| 53920 | 53966 | 54012 | 54058 | 54104 | 54291 | 54337 | 54383 | 54429 | 54475 |
| 53921 | 53967 | 54013 | 54059 | 54105 | 54292 | 54338 | 54384 | 54430 | 54476 |
| 53922 | 53968 | 54014 | 54060 | 54106 | 54293 | 54339 | 54385 | 54431 | 54477 |
| 53923 | 53969 | 54015 | 54061 | 54107 | 54294 | 54340 | 54386 | 54432 | 54478 |
| 53924 | 53970 | 54016 | 54062 | 54108 | 54295 | 54341 | 54387 | 54433 | 54479 |
| 53925 | 53971 | 54017 | 54063 | 54109 | 54296 | 54342 | 54388 | 54434 | 54480 |
| 53926 | 53972 | 54018 | 54064 | 54110 | 54297 | 54343 | 54389 | 54435 | 54481 |
| 53927 | 53973 | 54019 | 54065 | 54111 | 54298 | 54344 | 54390 | 54436 | 54482 |
| 53928 | 53974 | 54020 | 54066 | 54112 | 54299 | 54345 | 54391 | 54437 | 54483 |
| 53929 | 53975 | 54021 | 54067 | 54113 | 54300 | 54346 | 54392 | 54438 | 54484 |
| 53930 | 53976 | 54022 | 54068 | 54114 | 54301 | 54347 | 54393 | 54439 | 54485 |
| 53931 | 53977 | 54023 | 54069 | 54115 | 54302 | 54348 | 54394 | 54440 | 54486 |
| 53932 | 53978 | 54024 | 54070 | 54150 | 54303 | 54349 | 54395 | 54441 | 54487 |
| 53933 | 53979 | 54025 | 54071 | 54258 | 54304 | 54350 | 54396 | 54442 | 54488 |
| 53934 | 53980 | 54026 | 54072 | 54259 | 54305 | 54351 | 54397 | 54443 | 54489 |
| 53935 | 53981 | 54027 | 54073 | 54260 | 54306 | 54352 | 54398 | 54444 | 54490 |
| 53936 | 53982 | 54028 | 54074 | 54261 | 54307 | 54353 | 54399 | 54445 | 54491 |
| 53937 | 53983 | 54029 | 54075 | 54262 | 54308 | 54354 | 54400 | 54446 | 54493 |
| 53938 | 53984 | 54030 | 54076 | 54263 | 54309 | 54355 | 54401 | 54447 | 54494 |
| 53939 | 53985 | 54031 | 54077 | 54264 | 54310 | 54356 | 54402 | 54448 | 54495 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54496 | 54544 | 54631 | 54677 | 54725 | 54783 | 54888 | 54958 | 55022 | 55094 |
| 54497 | 54546 | 54632 | 54678 | 54726 | 54784 | 54889 | 54959 | 55023 | 55095 |
| 54499 | 54573 | 54633 | 54679 | 54727 | 54786 | 54890 | 54960 | 55024 | 55097 |
| 54500 | 54574 | 54634 | 54680 | 54728 | 54787 | 54892 | 54961 | 55025 | 55098 |
| 54501 | 54575 | 54635 | 54681 | 54729 | 54793 | 54893 | 54962 | 55026 | 55099 |
| 54502 | 54576 | 54636 | 54682 | 54730 | 54794 | 54895 | 54963 | 55027 | 55100 |
| 54503 | 54587 | 54637 | 54683 | 54731 | 54796 | 54896 | 54964 | 55028 | 55101 |
| 54504 | 54588 | 54638 | 54684 | 54732 | 54803 | 54900 | 54965 | 55029 | 55102 |
| 54505 | 54589 | 54639 | 54685 | 54733 | 54804 | 54901 | 54966 | 55030 | 55103 |
| 54506 | 54590 | 54641 | 54686 | 54734 | 54806 | 54902 | 54967 | 55042 | 55104 |
| 54507 | 54591 | 54641 | 54687 | 54735 | 54807 | 54905 | 54968 | 55043 | 55105 |
| 54508 | 54592 | 54642 | 54688 | 54736 | 54815 | 54906 | 54969 | 55044 | 55107 |
| 54509 | 54593 | 54643 | 54689 | 54737 | 54818 | 54910 | 54970 | 55045 | 55108 |
| 54510 | 54594 | 54644 | 54690 | 54738 | 54822 | 54914 | 54971 | 55046 | 55109 |
| 54511 | 54595 | 54645 | 54691 | 54739 | 54823 | 54916 | 54972 | 55047 | 55110 |
| 54512 | 54596 | 54646 | 54694 | 54740 | 54824 | 54918 | 54973 | 55051 | 55111 |
| 54513 | 54597 | 54647 | 54695 | 54741 | 54827 | 54919 | 54974 | 55052 | 55112 |
| 54514 | 54598 | 54648 | 54696 | 54742 | 54829 | 54920 | 54975 | 55053 | 55121 |
| 54515 | 54599 | 54649 | 54697 | 54743 | 54831 | 54921 | 54976 | 55054 | 55122 |
| 54516 | 54600 | 54650 | 54698 | 54744 | 54832 | 54922 | 54977 | 55055 | 55123 |
| 54517 | 54601 | 54651 | 54699 | 54745 | 54834 | 54923 | 54978 | 55056 | 55124 |
| 54518 | 54602 | 54652 | 54700 | 54746 | 54836 | 54925 | 54979 | 55057 | 55126 |
| 54519 | 54603 | 54653 | 54701 | 54747 | 54838 | 54926 | 54980 | 55058 | 55127 |
| 54520 | 54604 | 54654 | 54702 | 54748 | 54839 | 54927 | 54983 | 55059 | 55128 |
| 54521 | 54605 | 54655 | 54703 | 54749 | 54841 | 54928 | 54987 | 55060 | 55129 |
| 54522 | 54606 | 54656 | 54704 | 54750 | 54842 | 54930 | 54995 | 55063 | 55130 |
| 54523 | 54607 | 54657 | 54705 | 54751 | 54843 | 54931 | 55000 | 55066 | 55131 |
| 54524 | 54608 | 54658 | 54706 | 54752 | 54844 | 54937 | 55001 | 55067 | 55132 |
| 54526 | 54609 | 54659 | 54707 | 54753 | 54845 | 54939 | 55002 | 55071 | 55133 |
| 54527 | 54610 | 54660 | 54708 | 54754 | 54848 | 54941 | 55004 | 55072 | 55134 |
| 54528 | 54611 | 54661 | 54709 | 54755 | 54869 | 54942 | 55005 | 55073 | 55135 |
| 54529 | 54612 | 54662 | 54710 | 54756 | 54870 | 54943 | 55006 | 55076 | 55136 |
| 54530 | 54613 | 54663 | 54711 | 54757 | 54871 | 54944 | 55007 | 55079 | 55137 |
| 54531 | 54614 | 54664 | 54712 | 54758 | 54872 | 54945 | 55008 | 55080 | 55138 |
| 54532 | 54615 | 54665 | 54713 | 54759 | 54874 | 54946 | 55009 | 55081 | 55139 |
| 54533 | 54616 | 54666 | 54714 | 54760 | 54875 | 54947 | 55010 | 55082 | 55141 |
| 54534 | 54617 | 54667 | 54715 | 54761 | 54876 | 54948 | 55011 | 55083 | 55142 |
| 54535 | 54618 | 54668 | 54716 | 54762 | 54877 | 54949 | 55012 | 55084 | 55143 |
| 54536 | 54619 | 54669 | 54717 | 54763 | 54878 | 54950 | 55013 | 55085 | 55144 |
| 54537 | 54620 | 54670 | 54718 | 54764 | 54879 | 54951 | 55014 | 55086 | 55145 |
| 54538 | 54621 | 54671 | 54719 | 54766 | 54880 | 54952 | 55015 | 55087 | 55153 |
| 54539 | 54622 | 54672 | 54720 | 54769 | 54883 | 54953 | 55016 | 55088 | 55154 |
| 54540 | 54623 | 54673 | 54721 | 54770 | 54884 | 54954 | 55017 | 55089 | 55156 |
| 54541 | 54627 | 54674 | 54722 | 54772 | 54885 | 54955 | 55018 | 55091 | 55157 |
| 54542 | 54628 | 54675 | 54723 | 54777 | 54886 | 54956 | 55019 | 55092 | 55160 |
| 54543 | 54630 | 54676 | 54724 | 54779 | 54887 | 54957 | 55020 | 55093 | 55161 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55162 | 55243 | 55298 | 55353 | 55402 | 55449 | 55495 | 55683 | 55777 | 55839 |
| 55163 | 55244 | 55299 | 55354 | 55403 | 55450 | 55496 | 55685 | 55778 | 55840 |
| 55164 | 55246 | 55300 | 55356 | 55404 | 55451 | 55497 | 55694 | 55779 | 55841 |
| 55165 | 55247 | 55301 | 55357 | 55405 | 55452 | 55498 | 55695 | 55780 | 55842 |
| 55166 | 55248 | 55302 | 55358 | 55406 | 55453 | 55500 | 55696 | 55781 | 55844 |
| 55168 | 55249 | 55303 | 55359 | 55407 | 55454 | 55501 | 55697 | 55782 | 55847 |
| 55169 | 55250 | 55304 | 55360 | 55408 | 55455 | 55502 | 55698 | 55783 | 55848 |
| 55170 | 55251 | 55305 | 55361 | 55409 | 55456 | 55519 | 55699 | 55784 | 55849 |
| 55171 | 55252 | 55306 | 55362 | 55410 | 55457 | 55520 | 55700 | 55785 | 55852 |
| 55172 | 55256 | 55307 | 55363 | 55411 | 55458 | 55521 | 55701 | 55786 | 55854 |
| 55173 | 55257 | 55308 | 55364 | 55413 | 55459 | 55522 | 55702 | 55787 | 55855 |
| 55174 | 55258 | 55309 | 55365 | 55414 | 55460 | 55526 | 55703 | 55788 | 55856 |
| 55175 | 55259 | 55311 | 55366 | 55415 | 55461 | 55527 | 55706 | 55789 | 55857 |
| 55176 | 55260 | 55315 | 55367 | 55416 | 55462 | 55528 | 55724 | 55790 | 55858 |
| 55177 | 55261 | 55316 | 55368 | 55417 | 55463 | 55529 | 55725 | 55791 | 55859 |
| 55178 | 55262 | 55318 | 55369 | 55418 | 55464 | 55530 | 55726 | 55792 | 55860 |
| 55179 | 55263 | 55320 | 55370 | 55419 | 55465 | 55531 | 55727 | 55793 | 55862 |
| 55180 | 55264 | 55321 | 55371 | 55420 | 55466 | 55532 | 55728 | 55794 | 55863 |
| 55181 | 55265 | 55322 | 55372 | 55421 | 55467 | 55533 | 55729 | 55795 | 55893 |
| 55182 | 55266 | 55323 | 55373 | 55422 | 55468 | 55534 | 55732 | 55796 | 55895 |
| 55183 | 55267 | 55324 | 55374 | 55423 | 55469 | 55535 | 55741 | 55797 | 55897 |
| 55184 | 55268 | 55325 | 55375 | 55424 | 55470 | 55536 | 55742 | 55798 | 55898 |
| 55185 | 55269 | 55326 | 55376 | 55425 | 55471 | 55537 | 55743 | 55808 | 55900 |
| 55186 | 55270 | 55327 | 55377 | 55426 | 55472 | 55539 | 55744 | 55809 | 55902 |
| 55187 | 55271 | 55328 | 55378 | 55427 | 55473 | 55540 | 55755 | 55811 | 55903 |
| 55188 | 55272 | 55329 | 55379 | 55428 | 55474 | 55541 | 55756 | 55812 | 55904 |
| 55189 | 55273 | 55330 | 55380 | 55429 | 55475 | 55542 | 55757 | 55813 | 55905 |
| 55190 | 55274 | 55331 | 55381 | 55430 | 55476 | 55543 | 55758 | 55814 | 55906 |
| 55191 | 55275 | 55332 | 55382 | 55431 | 55477 | 55548 | 55759 | 55815 | 55907 |
| 55192 | 55276 | 55333 | 55383 | 55432 | 55478 | 55550 | 55760 | 55816 | 55908 |
| 55213 | 55277 | 55334 | 55384 | 55433 | 55479 | 55552 | 55761 | 55817 | 55912 |
| 55214 | 55278 | 55335 | 55385 | 55434 | 55480 | 55555 | 55762 | 55818 | 55913 |
| 55215 | 55279 | 55336 | 55386 | 55435 | 55481 | 55558 | 55763 | 55819 | 55915 |
| 55216 | 55280 | 55337 | 55387 | 55436 | 55482 | 55559 | 55764 | 55820 | 55934 |
| 55220 | 55282 | 55338 | 55388 | 55437 | 55483 | 55564 | 55765 | 55822 | 55935 |
| 55222 | 55283 | 55339 | 55389 | 55438 | 55484 | 55566 | 55766 | 55823 | 55936 |
| 55223 | 55284 | 55340 | 55390 | 55439 | 55485 | 55567 | 55767 | 55824 | 55937 |
| 55224 | 55285 | 55341 | 55391 | 55440 | 55486 | 55569 | 55768 | 55825 | 55938 |
| 55225 | 55286 | 55342 | 55392 | 55441 | 55487 | 55573 | 55769 | 55826 | 55939 |
| 55226 | 55287 | 55343 | 55393 | 55442 | 55488 | 55575 | 55770 | 55827 | 55940 |
| 55227 | 55288 | 55344 | 55394 | 55443 | 55489 | 55603 | 55771 | 55828 | 55943 |
| 55228 | 55290 | 55345 | 55395 | 55444 | 55490 | 55636 | 55772 | 55829 | 55945 |
| 55238 | 55291 | 55348 | 55396 | 55445 | 55491 | 55638 | 55773 | 55833 | 55946 |
| 55240 | 55292 | 55350 | 55398 | 55446 | 55492 | 55680 | 55774 | 55834 | 55947 |
| 55241 | 55293 | 55351 | 55399 | 55447 | 55493 | 55681 | 55775 | 55837 | 55948 |
| 55242 | 55297 | 55352 | 55401 | 55448 | 55494 | 55682 | 55776 | 55838 | 55949 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55950 | 56001 | 56067 | 56157 | 56219 | 56277 | 56332 | 56379 | 56427 | 56476 |
| 55951 | 56002 | 56068 | 56158 | 56220 | 56279 | 56333 | 56380 | 56428 | 56477 |
| 55952 | 56003 | 56069 | 56159 | 56221 | 56280 | 56334 | 56381 | 56429 | 56479 |
| 55953 | 56004 | 56071 | 56160 | 56222 | 56281 | 56335 | 56382 | 56430 | 56481 |
| 55954 | 56005 | 56072 | 56162 | 56223 | 56282 | 56336 | 56383 | 56431 | 56482 |
| 55955 | 56006 | 56073 | 56163 | 56224 | 56284 | 56337 | 56384 | 56432 | 56490 |
| 55956 | 56007 | 56074 | 56164 | 56225 | 56285 | 56338 | 56385 | 56433 | 56491 |
| 55957 | 56008 | 56081 | 56165 | 56226 | 56286 | 56339 | 56386 | 56434 | 56492 |
| 55958 | 56009 | 56082 | 56168 | 56227 | 56287 | 56340 | 56387 | 56435 | 56493 |
| 55959 | 56011 | 56087 | 56169 | 56228 | 56288 | 56341 | 56388 | 56436 | 56494 |
| 55960 | 56012 | 56091 | 56171 | 56229 | 56289 | 56342 | 56389 | 56437 | 56495 |
| 55961 | 56013 | 56092 | 56172 | 56230 | 56290 | 56343 | 56390 | 56438 | 56496 |
| 55962 | 56014 | 56094 | 56173 | 56231 | 56291 | 56344 | 56391 | 56440 | 56497 |
| 55963 | 56015 | 56095 | 56176 | 56232 | 56292 | 56345 | 56392 | 56441 | 56498 |
| 55964 | 56016 | 56096 | 56177 | 56233 | 56293 | 56346 | 56393 | 56442 | 56499 |
| 55965 | 56017 | 56097 | 56179 | 56234 | 56295 | 56347 | 56394 | 56443 | 56500 |
| 55966 | 56018 | 56098 | 56180 | 56235 | 56296 | 56348 | 56395 | 56444 | 56501 |
| 55967 | 56019 | 56099 | 56183 | 56236 | 56297 | 56349 | 56396 | 56445 | 56502 |
| 55968 | 56020 | 56100 | 56184 | 56237 | 56301 | 56350 | 56397 | 56446 | 56503 |
| 55969 | 56021 | 56101 | 56185 | 56238 | 56302 | 56351 | 56398 | 56447 | 56504 |
| 55970 | 56022 | 56102 | 56186 | 56239 | 56306 | 56352 | 56399 | 56448 | 56505 |
| 55971 | 56023 | 56112 | 56187 | 56240 | 56307 | 56353 | 56400 | 56449 | 56506 |
| 55972 | 56024 | 56113 | 56188 | 56241 | 56308 | 56354 | 56401 | 56450 | 56507 |
| 55973 | 56025 | 56114 | 56191 | 56242 | 56309 | 56355 | 56402 | 56451 | 56508 |
| 55974 | 56026 | 56115 | 56194 | 56243 | 56310 | 56356 | 56403 | 56452 | 56509 |
| 55975 | 56028 | 56116 | 56195 | 56244 | 56311 | 56357 | 56404 | 56453 | 56510 |
| 55976 | 56031 | 56117 | 56196 | 56245 | 56312 | 56358 | 56405 | 56454 | 56511 |
| 55977 | 56034 | 56118 | 56197 | 56246 | 56313 | 56359 | 56406 | 56455 | 56512 |
| 55978 | 56037 | 56119 | 56198 | 56247 | 56314 | 56360 | 56407 | 56458 | 56513 |
| 55979 | 56038 | 56121 | 56199 | 56248 | 56315 | 56361 | 56408 | 56459 | 56514 |
| 55981 | 56041 | 56122 | 56200 | 56249 | 56316 | 56362 | 56409 | 56460 | 56515 |
| 55982 | 56042 | 56123 | 56201 | 56250 | 56317 | 56363 | 56410 | 56461 | 56516 |
| 55983 | 56043 | 56124 | 56202 | 56252 | 56318 | 56364 | 56413 | 56462 | 56517 |
| 55984 | 56044 | 56125 | 56203 | 56253 | 56319 | 56365 | 56414 | 56463 | 56518 |
| 55985 | 56048 | 56127 | 56204 | 56254 | 56320 | 56366 | 56415 | 56464 | 56519 |
| 55986 | 56050 | 56128 | 56205 | 56255 | 56321 | 56367 | 56416 | 56465 | 56520 |
| 55989 | 56051 | 56130 | 56206 | 56256 | 56322 | 56368 | 56417 | 56466 | 56521 |
| 55992 | 56053 | 56136 | 56207 | 56259 | 56323 | 56369 | 56418 | 56467 | 56522 |
| 55993 | 56054 | 56137 | 56208 | 56262 | 56324 | 56370 | 56419 | 56468 | 56524 |
| 55994 | 56055 | 56138 | 56212 | 56263 | 56325 | 56371 | 56420 | 56469 | 56525 |
| 55995 | 56056 | 56141 | 56213 | 56264 | 56326 | 56372 | 56421 | 56470 | 56526 |
| 55996 | 56057 | 56142 | 56214 | 56267 | 56327 | 56374 | 56422 | 56471 | 56527 |
| 55997 | 56060 | 56143 | 56215 | 56269 | 56328 | 56375 | 56423 | 56472 | 56528 |
| 55998 | 56061 | 56151 | 56216 | 56271 | 56329 | 56376 | 56424 | 56473 | 56529 |
| 55999 | 56062 | 56155 | 56217 | 56272 | 56330 | 56377 | 56425 | 56474 | 56530 |
| 56000 | 56064 | 56156 | 56218 | 56276 | 56331 | 56378 | 56426 | 56475 | 56531 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56532 | 56581 | 56649 | 56730 | 56828 | 56888 | 56964 | 57072 | 57144 | 57213 |
| 56533 | 56582 | 56652 | 56731 | 56829 | 56889 | 56965 | 57075 | 57145 | 57215 |
| 56534 | 56583 | 56653 | 56732 | 56830 | 56890 | 56966 | 57076 | 57152 | 57216 |
| 56535 | 56584 | 56654 | 56733 | 56831 | 56891 | 56967 | 57081 | 57153 | 57217 |
| 56536 | 56585 | 56655 | 56734 | 56832 | 56892 | 56968 | 57084 | 57154 | 57219 |
| 56537 | 56586 | 56660 | 56735 | 56833 | 56893 | 56969 | 57085 | 57155 | 57221 |
| 56538 | 56587 | 56661 | 56736 | 56834 | 56894 | 56970 | 57088 | 57156 | 57222 |
| 56539 | 56589 | 56662 | 56737 | 56835 | 56897 | 56971 | 57090 | 57161 | 57225 |
| 56540 | 56590 | 56663 | 56738 | 56836 | 56898 | 56972 | 57091 | 57162 | 57226 |
| 56541 | 56591 | 56664 | 56739 | 56837 | 56914 | 56973 | 57092 | 57166 | 57230 |
| 56542 | 56593 | 56666 | 56740 | 56838 | 56915 | 56974 | 57093 | 57167 | 57231 |
| 56543 | 56594 | 56669 | 56741 | 56839 | 56916 | 56975 | 57094 | 57168 | 57232 |
| 56544 | 56595 | 56671 | 56742 | 56840 | 56917 | 56976 | 57096 | 57170 | 57233 |
| 56545 | 56596 | 56672 | 56743 | 56841 | 56918 | 56982 | 57097 | 57172 | 57234 |
| 56546 | 56603 | 56673 | 56744 | 56842 | 56919 | 56983 | 57098 | 57173 | 57235 |
| 56547 | 56604 | 56674 | 56755 | 56843 | 56920 | 56984 | 57099 | 57174 | 57236 |
| 56548 | 56606 | 56677 | 56768 | 56844 | 56921 | 56986 | 57100 | 57175 | 57238 |
| 56549 | 56607 | 56681 | 56769 | 56845 | 56922 | 56987 | 57102 | 57177 | 57243 |
| 56550 | 56608 | 56682 | 56770 | 56846 | 56923 | 56994 | 57103 | 57178 | 57244 |
| 56551 | 56612 | 56684 | 56772 | 56847 | 56925 | 56995 | 57104 | 57179 | 57245 |
| 56552 | 56613 | 56685 | 56777 | 56848 | 56926 | 56996 | 57107 | 57181 | 57246 |
| 56553 | 56614 | 56688 | 56778 | 56849 | 56929 | 56997 | 57108 | 57182 | 57247 |
| 56554 | 56615 | 56692 | 56779 | 56850 | 56930 | 56999 | 57110 | 57184 | 57248 |
| 56556 | 56616 | 56696 | 56780 | 56860 | 56931 | 57001 | 57111 | 57185 | 57250 |
| 56558 | 56617 | 56696 | 56781 | 56861 | 56932 | 57035 | 57113 | 57186 | 57252 |
| 56559 | 56618 | 56697 | 56782 | 56862 | 56935 | 57036 | 57115 | 57187 | 57253 |
| 56560 | 56619 | 56699 | 56783 | 56863 | 56938 | 57037 | 57116 | 57188 | 57254 |
| 56561 | 56621 | 56699 | 56784 | 56864 | 56940 | 57045 | 57117 | 57191 | 57256 |
| 56562 | 56624 | 56700 | 56791 | 56865 | 56941 | 57048 | 57118 | 57192 | 57257 |
| 56563 | 56625 | 56703 | 56792 | 56868 | 56946 | 57051 | 57119 | 57193 | 57259 |
| 56565 | 56626 | 56704 | 56812 | 56869 | 56947 | 57052 | 57120 | 57194 | 57260 |
| 56566 | 56630 | 56709 | 56813 | 56870 | 56948 | 57053 | 57123 | 57195 | 57261 |
| 56567 | 56630 | 56710 | 56814 | 56871 | 56950 | 57054 | 57124 | 57196 | 57262 |
| 56568 | 56631 | 56711 | 56815 | 56872 | 56951 | 57055 | 57126 | 57197 | 57263 |
| 56569 | 56632 | 56713 | 56816 | 56873 | 56952 | 57057 | 57127 | 57198 | 57264 |
| 56570 | 56633 | 56715 | 56817 | 56874 | 56953 | 57058 | 57128 | 57199 | 57265 |
| 56571 | 56634 | 56717 | 56818 | 56875 | 56954 | 57059 | 57129 | 57200 | 57266 |
| 56572 | 56635 | 56718 | 56819 | 56876 | 56955 | 57060 | 57130 | 57201 | 57267 |
| 56573 | 56638 | 56719 | 56820 | 56877 | 56956 | 57061 | 57131 | 57202 | 57268 |
| 56574 | 56639 | 56720 | 56821 | 56878 | 56957 | 57062 | 57133 | 57205 | 57269 |
| 56575 | 56641 | 56723 | 56822 | 56879 | 56958 | 57064 | 57134 | 57207 | 57270 |
| 56576 | 56642 | 56724 | 56823 | 56880 | 56959 | 57065 | 57135 | 57208 | 57271 |
| 56577 | 56643 | 56725 | 56824 | 56881 | 56960 | 57068 | 57136 | 57209 | 57272 |
| 56578 | 56644 | 56726 | 56825 | 56882 | 56961 | 57069 | 57137 | 57210 | 57273 |
| 56579 | 56645 | 56727 | 56826 | 56883 | 56962 | 57070 | 57140 | 57211 | 57274 |
| 56580 | 56646 | 56728 | 56827 | 56885 | 56963 | 57071 | 57141 | 57212 | 57275 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57276 | 57406 | 57476 | 57529 | 57597 | 57650 | 57703 | 57769 | 57832 | 57928 |
| 57282 | 57407 | 57477 | 57530 | 57598 | 57651 | 57704 | 57772 | 57834 | 57930 |
| 57289 | 57408 | 57483 | 57531 | 57599 | 57658 | 57705 | 57774 | 57835 | 57931 |
| 57291 | 57410 | 57484 | 57532 | 57600 | 57659 | 57706 | 57776 | 57836 | 57933 |
| 57292 | 57411 | 57485 | 57533 | 57601 | 57660 | 57707 | 57777 | 57837 | 57934 |
| 57293 | 57412 | 57486 | 57535 | 57602 | 57661 | 57710 | 57779 | 57842 | 57935 |
| 57295 | 57414 | 57487 | 57541 | 57603 | 57663 | 57711 | 57780 | 57844 | 57936 |
| 57297 | 57416 | 57488 | 57542 | 57604 | 57664 | 57712 | 57781 | 57845 | 57937 |
| 57298 | 57417 | 57489 | 57543 | 57605 | 57665 | 57717 | 57784 | 57846 | 57938 |
| 57299 | 57418 | 57490 | 57544 | 57606 | 57666 | 57718 | 57790 | 57850 | 57939 |
| 57302 | 57419 | 57491 | 57554 | 57607 | 57667 | 57719 | 57791 | 57851 | 57940 |
| 57306 | 57420 | 57492 | 57555 | 57608 | 57668 | 57720 | 57792 | 57853 | 57941 |
| 57307 | 57421 | 57493 | 57557 | 57609 | 57669 | 57721 | 57793 | 57854 | 57942 |
| 57308 | 57422 | 57494 | 57560 | 57610 | 57670 | 57722 | 57794 | 57855 | 57943 |
| 57309 | 57423 | 57495 | 57561 | 57611 | 57671 | 57723 | 57795 | 57857 | 57944 |
| 57310 | 57425 | 57496 | 57562 | 57612 | 57672 | 57724 | 57796 | 57858 | 57945 |
| 57313 | 57427 | 57497 | 57563 | 57613 | 57673 | 57726 | 57797 | 57859 | 57946 |
| 57314 | 57429 | 57498 | 57564 | 57614 | 57674 | 57727 | 57798 | 57860 | 57947 |
| 57315 | 57431 | 57499 | 57565 | 57615 | 57675 | 57728 | 57799 | 57864 | 57948 |
| 57317 | 57432 | 57500 | 57566 | 57616 | 57676 | 57729 | 57800 | 57873 | 57949 |
| 57318 | 57433 | 57501 | 57567 | 57617 | 57677 | 57730 | 57801 | 57874 | 57950 |
| 57319 | 57434 | 57502 | 57568 | 57619 | 57678 | 57731 | 57802 | 57875 | 57951 |
| 57320 | 57435 | 57503 | 57569 | 57620 | 57679 | 57732 | 57803 | 57876 | 57952 |
| 57321 | 57436 | 57504 | 57570 | 57621 | 57680 | 57734 | 57804 | 57877 | 57953 |
| 57322 | 57437 | 57506 | 57571 | 57622 | 57681 | 57735 | 57805 | 57878 | 57954 |
| 57323 | 57438 | 57507 | 57572 | 57623 | 57682 | 57736 | 57806 | 57882 | 57955 |
| 57324 | 57439 | 57508 | 57573 | 57624 | 57683 | 57741 | 57807 | 57883 | 57956 |
| 57325 | 57440 | 57509 | 57578 | 57625 | 57684 | 57743 | 57808 | 57884 | 57957 |
| 57326 | 57442 | 57510 | 57579 | 57626 | 57685 | 57744 | 57809 | 57885 | 57958 |
| 57327 | 57443 | 57511 | 57580 | 57628 | 57686 | 57745 | 57810 | 57886 | 57959 |
| 57329 | 57444 | 57512 | 57581 | 57629 | 57687 | 57746 | 57811 | 57887 | 57960 |
| 57330 | 57446 | 57513 | 57582 | 57630 | 57688 | 57747 | 57812 | 57888 | 57961 |
| 57332 | 57449 | 57514 | 57583 | 57631 | 57689 | 57748 | 57813 | 57890 | 57962 |
| 57333 | 57451 | 57516 | 57584 | 57632 | 57690 | 57749 | 57814 | 57891 | 57963 |
| 57334 | 57452 | 57517 | 57585 | 57634 | 57691 | 57750 | 57815 | 57892 | 57964 |
| 57338 | 57453 | 57518 | 57586 | 57635 | 57692 | 57751 | 57816 | 57893 | 57965 |
| 57396 | 57454 | 57519 | 57587 | 57636 | 57693 | 57752 | 57817 | 57894 | 57966 |
| 57397 | 57455 | 57520 | 57588 | 57637 | 57694 | 57753 | 57818 | 57895 | 57967 |
| 57398 | 57457 | 57521 | 57589 | 57638 | 57695 | 57754 | 57819 | 57896 | 57968 |
| 57399 | 57459 | 57522 | 57590 | 57639 | 57696 | 57755 | 57821 | 57897 | 57969 |
| 57400 | 57462 | 57523 | 57591 | 57640 | 57697 | 57756 | 57822 | 57900 | 57970 |
| 57401 | 57463 | 57524 | 57592 | 57641 | 57698 | 57757 | 57823 | 57918 | 57971 |
| 57402 | 57467 | 57525 | 57593 | 57642 | 57699 | 57758 | 57824 | 57919 | 57972 |
| 57403 | 57468 | 57526 | 57594 | 57646 | 57700 | 57764 | 57826 | 57922 | 57973 |
| 57404 | 57470 | 57527 | 57595 | 57647 | 57701 | 57765 | 57827 | 57923 | 57974 |
| 57405 | 57474 | 57528 | 57596 | 57649 | 57702 | 57766 | 57828 | 57924 | 57975 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57976 | 58025 | 58078 | 58350 | 58461 | 58524 | 58575 | 58753 | 58830 | 58921 |
| 57977 | 58026 | 58079 | 58365 | 58475 | 58525 | 58576 | 58754 | 58832 | 58946 |
| 57978 | 58027 | 58080 | 58366 | 58477 | 58526 | 58577 | 58755 | 58834 | 58957 |
| 57979 | 58028 | 58081 | 58367 | 58478 | 58527 | 58578 | 58756 | 58850 | 58958 |
| 57980 | 58029 | 58082 | 58368 | 58479 | 58528 | 58585 | 58767 | 58851 | 58960 |
| 57981 | 58030 | 58083 | 58371 | 58480 | 58529 | 58587 | 58768 | 58866 | 58980 |
| 57982 | 58031 | 58084 | 58372 | 58481 | 58530 | 58589 | 58769 | 58867 | 58981 |
| 57983 | 58032 | 58088 | 58373 | 58482 | 58531 | 58590 | 58770 | 58868 | 58982 |
| 57984 | 58033 | 58091 | 58374 | 58483 | 58536 | 58591 | 58771 | 58869 | 58986 |
| 57985 | 58034 | 58092 | 58375 | 58484 | 58537 | 58593 | 58772 | 58870 | 58987 |
| 57986 | 58035 | 58093 | 58376 | 58485 | 58538 | 58596 | 58773 | 58871 | 58988 |
| 57987 | 58036 | 58094 | 58377 | 58486 | 58539 | 58597 | 58774 | 58872 | 58989 |
| 57988 | 58037 | 58095 | 58381 | 58487 | 58540 | 58599 | 58775 | 58873 | 58990 |
| 57989 | 58038 | 58096 | 58382 | 58488 | 58541 | 58600 | 58776 | 58874 | 58993 |
| 57990 | 58039 | 58097 | 58383 | 58489 | 58542 | 58601 | 58777 | 58875 | 58994 |
| 57991 | 58040 | 58098 | 58384 | 58490 | 58543 | 58602 | 58778 | 58876 | 58999 |
| 57992 | 58041 | 58099 | 58386 | 58492 | 58544 | 58603 | 58779 | 58877 | 59001 |
| 57993 | 58042 | 58103 | 58387 | 58494 | 58545 | 58604 | 58781 | 58878 | 59003 |
| 57994 | 58043 | 58104 | 58388 | 58495 | 58546 | 58605 | 58786 | 58879 | 59007 |
| 57995 | 58044 | 58106 | 58389 | 58496 | 58547 | 58608 | 58787 | 58880 | 59008 |
| 57996 | 58045 | 58108 | 58390 | 58497 | 58548 | 58648 | 58792 | 58881 | 59009 |
| 57997 | 58046 | 58109 | 58391 | 58498 | 58549 | 58668 | 58795 | 58882 | 59015 |
| 57998 | 58047 | 58110 | 58392 | 58499 | 58550 | 58669 | 58797 | 58883 | 59027 |
| 57999 | 58048 | 58111 | 58393 | 58500 | 58551 | 58670 | 58798 | 58884 | 59031 |
| 58000 | 58049 | 58113 | 58394 | 58501 | 58552 | 58671 | 58799 | 58885 | 59033 |
| 58001 | 58050 | 58119 | 58395 | 58502 | 58553 | 58686 | 58800 | 58886 | 59034 |
| 58002 | 58051 | 58120 | 58396 | 58504 | 58554 | 58687 | 58801 | 58887 | 59037 |
| 58003 | 58052 | 58211 | 58397 | 58505 | 58555 | 58689 | 58803 | 58888 | 59039 |
| 58004 | 58053 | 58221 | 58398 | 58506 | 58556 | 58690 | 58804 | 58889 | 59042 |
| 58005 | 58054 | 58222 | 58400 | 58507 | 58557 | 58691 | 58806 | 58890 | 59045 |
| 58006 | 58055 | 58223 | 58401 | 58508 | 58558 | 58699 | 58807 | 58892 | 59048 |
| 58007 | 58056 | 58224 | 58413 | 58509 | 58559 | 58700 | 58808 | 58893 | 59049 |
| 58008 | 58057 | 58225 | 58414 | 58510 | 58561 | 58701 | 58809 | 58894 | 59050 |
| 58009 | 58058 | 58226 | 58415 | 58511 | 58562 | 58721 | 58810 | 58895 | 59051 |
| 58010 | 58059 | 58227 | 58416 | 58512 | 58563 | 58723 | 58811 | 58897 | 59052 |
| 58011 | 58060 | 58234 | 58430 | 58513 | 58564 | 58724 | 58812 | 58898 | 59053 |
| 58012 | 58061 | 58235 | 58431 | 58514 | 58565 | 58725 | 58813 | 58910 | 59054 |
| 58013 | 58062 | 58239 | 58432 | 58515 | 58566 | 58726 | 58814 | 58911 | 59058 |
| 58014 | 58063 | 58247 | 58433 | 58516 | 58567 | 58727 | 58815 | 58913 | 59060 |
| 58015 | 58064 | 58339 | 58434 | 58517 | 58568 | 58728 | 58816 | 58914 | 59061 |
| 58016 | 58065 | 58341 | 58435 | 58518 | 58569 | 58729 | 58817 | 58915 | 59071 |
| 58017 | 58073 | 58345 | 58436 | 58519 | 58570 | 58734 | 58819 | 58916 | 59072 |
| 58021 | 58074 | 58346 | 58437 | 58520 | 58571 | 58749 | 58820 | 58917 | 59073 |
| 58022 | 58075 | 58347 | 58438 | 58521 | 58572 | 58750 | 58822 | 58918 | 59074 |
| 58023 | 58076 | 58348 | 58459 | 58522 | 58573 | 58751 | 58824 | 58919 | 59075 |
| 58024 | 58077 | 58349 | 58460 | 58523 | 58574 | 58752 | 58827 | 58920 | 59076 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59077 | 59184 | 59265 | 59332 | 59416 | 59462 | 59525 | 59585 | 59632 | 59695 |
| 59078 | 59197 | 59266 | 59335 | 59417 | 59463 | 59526 | 59586 | 59633 | 59696 |
| 59079 | 59199 | 59267 | 59336 | 59418 | 59464 | 59527 | 59587 | 59634 | 59697 |
| 59080 | 59200 | 59268 | 59338 | 59419 | 59465 | 59530 | 59588 | 59635 | 59698 |
| 59081 | 59202 | 59272 | 59340 | 59420 | 59466 | 59531 | 59589 | 59636 | 59699 |
| 59082 | 59203 | 59273 | 59341 | 59421 | 59467 | 59532 | 59590 | 59637 | 59700 |
| 59083 | 59204 | 59274 | 59348 | 59422 | 59468 | 59533 | 59591 | 59638 | 59701 |
| 59084 | 59205 | 59276 | 59361 | 59423 | 59469 | 59534 | 59592 | 59639 | 59702 |
| 59085 | 59206 | 59277 | 59363 | 59424 | 59470 | 59535 | 59593 | 59640 | 59703 |
| 59086 | 59209 | 59278 | 59364 | 59425 | 59471 | 59536 | 59595 | 59642 | 59704 |
| 59087 | 59211 | 59280 | 59365 | 59426 | 59472 | 59537 | 59596 | 59643 | 59705 |
| 59088 | 59212 | 59281 | 59366 | 59427 | 59473 | 59538 | 59597 | 59644 | 59706 |
| 59089 | 59213 | 59282 | 59368 | 59428 | 59474 | 59539 | 59598 | 59645 | 59707 |
| 59090 | 59214 | 59283 | 59369 | 59429 | 59475 | 59540 | 59599 | 59646 | 59708 |
| 59091 | 59215 | 59284 | 59370 | 59430 | 59476 | 59541 | 59600 | 59648 | 59709 |
| 59098 | 59216 | 59285 | 59371 | 59431 | 59477 | 59544 | 59601 | 59650 | 59710 |
| 59101 | 59217 | 59286 | 59372 | 59432 | 59478 | 59545 | 59602 | 59651 | 59711 |
| 59102 | 59218 | 59287 | 59373 | 59433 | 59479 | 59547 | 59603 | 59652 | 59712 |
| 59104 | 59219 | 59288 | 59377 | 59434 | 59480 | 59549 | 59604 | 59654 | 59713 |
| 59107 | 59220 | 59289 | 59378 | 59435 | 59481 | 59551 | 59605 | 59657 | 59714 |
| 59115 | 59221 | 59291 | 59379 | 59436 | 59482 | 59552 | 59606 | 59658 | 59715 |
| 59116 | 59222 | 59292 | 59380 | 59437 | 59483 | 59553 | 59607 | 59659 | 59716 |
| 59117 | 59224 | 59293 | 59381 | 59438 | 59484 | 59556 | 59608 | 59661 | 59717 |
| 59120 | 59225 | 59295 | 59382 | 59439 | 59485 | 59557 | 59609 | 59662 | 59719 |
| 59121 | 59226 | 59296 | 59384 | 59440 | 59486 | 59558 | 59610 | 59664 | 59720 |
| 59123 | 59227 | 59297 | 59385 | 59441 | 59492 | 59559 | 59611 | 59666 | 59721 |
| 59124 | 59230 | 59299 | 59386 | 59442 | 59494 | 59564 | 59612 | 59667 | 59722 |
| 59133 | 59233 | 59300 | 59387 | 59443 | 59495 | 59565 | 59613 | 59668 | 59723 |
| 59135 | 59234 | 59301 | 59389 | 59444 | 59496 | 59566 | 59614 | 59669 | 59724 |
| 59140 | 59237 | 59302 | 59391 | 59445 | 59497 | 59567 | 59615 | 59675 | 59725 |
| 59143 | 59247 | 59303 | 59392 | 59446 | 59498 | 59568 | 59616 | 59676 | 59726 |
| 59144 | 59248 | 59304 | 59394 | 59447 | 59499 | 59569 | 59617 | 59678 | 59727 |
| 59146 | 59249 | 59305 | 59395 | 59448 | 59500 | 59570 | 59618 | 59680 | 59728 |
| 59147 | 59250 | 59307 | 59396 | 59449 | 59501 | 59572 | 59619 | 59682 | 59729 |
| 59150 | 59253 | 59308 | 59397 | 59450 | 59502 | 59573 | 59620 | 59683 | 59730 |
| 59152 | 59254 | 59309 | 59398 | 59451 | 59503 | 59574 | 59621 | 59684 | 59731 |
| 59154 | 59255 | 59313 | 59399 | 59452 | 59504 | 59575 | 59622 | 59685 | 59732 |
| 59155 | 59256 | 59314 | 59400 | 59453 | 59505 | 59576 | 59623 | 59686 | 59733 |
| 59162 | 59257 | 59315 | 59401 | 59454 | 59507 | 59577 | 59624 | 59687 | 59734 |
| 59163 | 59258 | 59316 | 59402 | 59455 | 59516 | 59578 | 59625 | 59688 | 59735 |
| 59164 | 59259 | 59317 | 59405 | 59456 | 59518 | 59579 | 59626 | 59689 | 59736 |
| 59165 | 59260 | 59319 | 59407 | 59457 | 59519 | 59580 | 59627 | 59690 | 59737 |
| 59169 | 59261 | 59322 | 59411 | 59458 | 59521 | 59581 | 59628 | 59691 | 59738 |
| 59179 | 59262 | 59326 | 59412 | 59459 | 59522 | 59582 | 59629 | 59692 | 59739 |
| 59181 | 59263 | 59327 | 59413 | 59460 | 59523 | 59583 | 59630 | 59693 | 59740 |
| 59183 | 59264 | 59328 | 59415 | 59461 | 59524 | 59584 | 59631 | 59694 | 59741 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59742 | 59799 | 59877 | 59925 | 59971 | 60017 | 60069 | 60115 | 60161 | 60207 |
| 59743 | 59801 | 59878 | 59926 | 59972 | 60018 | 60070 | 60116 | 60162 | 60208 |
| 59745 | 59806 | 59879 | 59927 | 59973 | 60019 | 60071 | 60117 | 60163 | 60209 |
| 59747 | 59810 | 59880 | 59928 | 59974 | 60020 | 60072 | 60118 | 60164 | 60210 |
| 59750 | 59812 | 59882 | 59929 | 59975 | 60021 | 60073 | 60119 | 60165 | 60211 |
| 59751 | 59814 | 59884 | 59930 | 59976 | 60022 | 60074 | 60120 | 60166 | 60212 |
| 59753 | 59817 | 59885 | 59931 | 59977 | 60023 | 60075 | 60121 | 60167 | 60213 |
| 59754 | 59826 | 59886 | 59932 | 59978 | 60025 | 60076 | 60122 | 60168 | 60214 |
| 59755 | 59827 | 59887 | 59933 | 59979 | 60027 | 60077 | 60123 | 60169 | 60215 |
| 59756 | 59828 | 59888 | 59934 | 59980 | 60028 | 60078 | 60124 | 60170 | 60216 |
| 59757 | 59830 | 59889 | 59935 | 59981 | 60029 | 60079 | 60125 | 60171 | 60217 |
| 59758 | 59831 | 59890 | 59936 | 59982 | 60033 | 60080 | 60126 | 60172 | 60218 |
| 59759 | 59833 | 59891 | 59937 | 59983 | 60034 | 60081 | 60127 | 60173 | 60219 |
| 59760 | 59834 | 59892 | 59938 | 59984 | 60035 | 60082 | 60128 | 60174 | 60220 |
| 59761 | 59835 | 59893 | 59939 | 59985 | 60036 | 60083 | 60129 | 60175 | 60221 |
| 59762 | 59836 | 59894 | 59940 | 59986 | 60037 | 60084 | 60130 | 60176 | 60222 |
| 59763 | 59837 | 59895 | 59941 | 59987 | 60038 | 60085 | 60131 | 60177 | 60223 |
| 59764 | 59838 | 59896 | 59942 | 59988 | 60039 | 60086 | 60132 | 60178 | 60224 |
| 59765 | 59840 | 59897 | 59943 | 59989 | 60040 | 60087 | 60133 | 60179 | 60225 |
| 59766 | 59841 | 59898 | 59944 | 59990 | 60041 | 60088 | 60134 | 60180 | 60226 |
| 59767 | 59846 | 59899 | 59945 | 59991 | 60042 | 60089 | 60135 | 60181 | 60227 |
| 59768 | 59847 | 59900 | 59946 | 59992 | 60043 | 60090 | 60136 | 60182 | 60228 |
| 59769 | 59848 | 59901 | 59947 | 59993 | 60044 | 60091 | 60137 | 60183 | 60229 |
| 59770 | 59849 | 59902 | 59948 | 59994 | 60045 | 60092 | 60138 | 60184 | 60230 |
| 59771 | 59850 | 59903 | 59949 | 59995 | 60047 | 60093 | 60139 | 60185 | 60231 |
| 59772 | 59851 | 59904 | 59950 | 59996 | 60048 | 60094 | 60140 | 60186 | 60232 |
| 59773 | 59852 | 59905 | 59951 | 59997 | 60049 | 60095 | 60141 | 60187 | 60233 |
| 59774 | 59853 | 59906 | 59952 | 59998 | 60050 | 60096 | 60142 | 60188 | 60234 |
| 59775 | 59854 | 59907 | 59953 | 59999 | 60051 | 60097 | 60143 | 60189 | 60235 |
| 59776 | 59855 | 59908 | 59954 | 60000 | 60052 | 60098 | 60144 | 60190 | 60236 |
| 59777 | 59856 | 59909 | 59955 | 60001 | 60053 | 60099 | 60145 | 60191 | 60237 |
| 59778 | 59857 | 59910 | 59956 | 60002 | 60054 | 60100 | 60146 | 60192 | 60238 |
| 59779 | 59858 | 59911 | 59957 | 60003 | 60055 | 60101 | 60147 | 60193 | 60239 |
| 59780 | 59859 | 59912 | 59958 | 60004 | 60056 | 60102 | 60148 | 60194 | 60240 |
| 59781 | 59861 | 59913 | 59959 | 60005 | 60057 | 60103 | 60149 | 60195 | 60241 |
| 59782 | 59862 | 59914 | 59960 | 60006 | 60058 | 60104 | 60150 | 60196 | 60242 |
| 59783 | 59863 | 59915 | 59961 | 60007 | 60059 | 60105 | 60151 | 60197 | 60243 |
| 59784 | 59864 | 59916 | 59962 | 60008 | 60060 | 60106 | 60152 | 60198 | 60244 |
| 59785 | 59865 | 59917 | 59963 | 60009 | 60061 | 60107 | 60153 | 60199 | 60245 |
| 59788 | 59866 | 59918 | 59964 | 60010 | 60062 | 60108 | 60154 | 60200 | 60246 |
| 59789 | 59867 | 59919 | 59965 | 60011 | 60063 | 60109 | 60155 | 60201 | 60247 |
| 59791 | 59868 | 59920 | 59966 | 60012 | 60064 | 60110 | 60156 | 60202 | 60248 |
| 59793 | 59869 | 59921 | 59967 | 60013 | 60065 | 60111 | 60157 | 60203 | 60249 |
| 59794 | 59873 | 59922 | 59968 | 60014 | 60066 | 60112 | 60158 | 60204 | 60250 |
| 59796 | 59875 | 59923 | 59969 | 60015 | 60067 | 60113 | 60159 | 60205 | 60251 |
| 59798 | 59876 | 59924 | 59970 | 60016 | 60068 | 60114 | 60160 | 60206 | 60252 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60253 | 60299 | 60395 | 60519 | 60602 | 60683 | 60845 | 60910 | 60967 | 61056 |
| 60254 | 60300 | 60396 | 60523 | 60605 | 60685 | 60846 | 60911 | 60974 | 61057 |
| 60255 | 60301 | 60397 | 60524 | 60623 | 60689 | 60847 | 60913 | 60975 | 61058 |
| 60256 | 60302 | 60398 | 60525 | 60624 | 60690 | 60848 | 60914 | 60997 | 61059 |
| 60257 | 60303 | 60399 | 60526 | 60625 | 60691 | 60849 | 60915 | 60998 | 61060 |
| 60258 | 60304 | 60400 | 60527 | 60626 | 60692 | 60851 | 60916 | 60999 | 61061 |
| 60259 | 60305 | 60401 | 60528 | 60627 | 60693 | 60852 | 60917 | 61000 | 61062 |
| 60260 | 60306 | 60402 | 60530 | 60628 | 60694 | 60853 | 60918 | 61001 | 61064 |
| 60261 | 60307 | 60403 | 60534 | 60631 | 60696 | 60854 | 60919 | 61002 | 61065 |
| 60262 | 60308 | 60405 | 60535 | 60637 | 60699 | 60855 | 60920 | 61004 | 61067 |
| 60263 | 60309 | 60406 | 60536 | 60638 | 60700 | 60856 | 60921 | 61009 | 61068 |
| 60264 | 60310 | 60408 | 60537 | 60639 | 60701 | 60857 | 60922 | 61010 | 61069 |
| 60265 | 60311 | 60409 | 60538 | 60641 | 60702 | 60858 | 60923 | 61011 | 61070 |
| 60266 | 60312 | 60410 | 60539 | 60642 | 60705 | 60859 | 60924 | 61012 | 61071 |
| 60267 | 60313 | 60411 | 60540 | 60643 | 60706 | 60861 | 60925 | 61013 | 61072 |
| 60268 | 60314 | 60412 | 60541 | 60644 | 60708 | 60862 | 60926 | 61014 | 61073 |
| 60269 | 60315 | 60413 | 60542 | 60645 | 60713 | 60864 | 60927 | 61015 | 61074 |
| 60270 | 60316 | 60414 | 60544 | 60646 | 60715 | 60865 | 60928 | 61016 | 61075 |
| 60271 | 60317 | 60415 | 60545 | 60647 | 60718 | 60866 | 60929 | 61021 | 61076 |
| 60272 | 60318 | 60417 | 60546 | 60652 | 60719 | 60867 | 60930 | 61022 | 61077 |
| 60273 | 60320 | 60420 | 60547 | 60653 | 60722 | 60868 | 60931 | 61023 | 61078 |
| 60274 | 60324 | 60421 | 60549 | 60654 | 60723 | 60869 | 60932 | 61024 | 61079 |
| 60275 | 60327 | 60422 | 60550 | 60655 | 60797 | 60870 | 60933 | 61025 | 61080 |
| 60276 | 60334 | 60423 | 60551 | 60656 | 60811 | 60871 | 60935 | 61026 | 61082 |
| 60277 | 60337 | 60424 | 60557 | 60657 | 60812 | 60873 | 60936 | 61027 | 61089 |
| 60278 | 60338 | 60425 | 60558 | 60658 | 60813 | 60875 | 60937 | 61028 | 61090 |
| 60279 | 60341 | 60426 | 60561 | 60659 | 60814 | 60880 | 60938 | 61029 | 61094 |
| 60280 | 60348 | 60427 | 60563 | 60660 | 60815 | 60881 | 60939 | 61032 | 61095 |
| 60281 | 60349 | 60428 | 60564 | 60661 | 60816 | 60883 | 60940 | 61033 | 61096 |
| 60282 | 60350 | 60429 | 60565 | 60662 | 60818 | 60884 | 60941 | 61034 | 61098 |
| 60283 | 60351 | 60430 | 60566 | 60663 | 60822 | 60885 | 60943 | 61035 | 61099 |
| 60284 | 60352 | 60431 | 60567 | 60664 | 60823 | 60886 | 60946 | 61036 | 61100 |
| 60285 | 60353 | 60441 | 60569 | 60665 | 60825 | 60888 | 60947 | 61040 | 61104 |
| 60286 | 60354 | 60481 | 60570 | 60666 | 60827 | 60891 | 60948 | 61041 | 61105 |
| 60287 | 60355 | 60485 | 60571 | 60667 | 60829 | 60892 | 60949 | 61042 | 61106 |
| 60288 | 60375 | 60487 | 60572 | 60668 | 60831 | 60893 | 60951 | 61043 | 61107 |
| 60289 | 60384 | 60491 | 60574 | 60669 | 60832 | 60894 | 60952 | 61044 | 61108 |
| 60290 | 60385 | 60492 | 60575 | 60670 | 60836 | 60895 | 60953 | 61045 | 61109 |
| 60291 | 60386 | 60493 | 60577 | 60671 | 60837 | 60896 | 60956 | 61048 | 61110 |
| 60292 | 60387 | 60495 | 60582 | 60672 | 60838 | 60897 | 60957 | 61049 | 61111 |
| 60293 | 60389 | 60496 | 60596 | 60673 | 60839 | 60898 | 60958 | 61050 | 61112 |
| 60294 | 60390 | 60504 | 60597 | 60674 | 60840 | 60899 | 60959 | 61051 | 61113 |
| 60295 | 60391 | 60505 | 60598 | 60675 | 60841 | 60900 | 60961 | 61052 | 61114 |
| 60296 | 60392 | 60506 | 60599 | 60676 | 60842 | 60903 | 60963 | 61053 | 61115 |
| 60297 | 60393 | 60509 | 60600 | 60677 | 60843 | 60907 | 60964 | 61054 | 61117 |
| 60298 | 60394 | 60513 | 60601 | 60681 | 60844 | 60908 | 60966 | 61055 | 61118 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61120 | 61206 | 61278 | 61348 | 61426 | 61638 | 62475 | 62534 | 62607 | 62655 |
| 61127 | 61211 | 61279 | 61349 | 61427 | 61639 | 62476 | 62535 | 62608 | 62656 |
| 61128 | 61215 | 61280 | 61350 | 61428 | 61641 | 62477 | 62536 | 62609 | 62657 |
| 61129 | 61216 | 61281 | 61351 | 61518 | 61642 | 62482 | 62537 | 62610 | 62658 |
| 61130 | 61217 | 61283 | 61352 | 61522 | 61646 | 62483 | 62538 | 62611 | 62659 |
| 61131 | 61218 | 61287 | 61353 | 61524 | 61647 | 62484 | 62565 | 62612 | 62660 |
| 61132 | 61219 | 61288 | 61354 | 61529 | 61649 | 62485 | 62566 | 62613 | 62661 |
| 61133 | 61221 | 61289 | 61355 | 61532 | 61652 | 62486 | 62567 | 62614 | 62662 |
| 61134 | 61222 | 61294 | 61356 | 61535 | 61653 | 62487 | 62568 | 62615 | 62663 |
| 61135 | 61223 | 61297 | 61357 | 61537 | 61657 | 62488 | 62569 | 62616 | 62664 |
| 61136 | 61224 | 61298 | 61358 | 61540 | 61659 | 62489 | 62570 | 62617 | 62665 |
| 61137 | 61225 | 61300 | 61360 | 61541 | 61660 | 62490 | 62571 | 62618 | 62666 |
| 61138 | 61226 | 61301 | 61361 | 61542 | 61661 | 62491 | 62572 | 62619 | 62667 |
| 61139 | 61227 | 61302 | 61362 | 61543 | 61666 | 62492 | 62573 | 62620 | 62668 |
| 61147 | 61228 | 61303 | 61363 | 61551 | 61667 | 62493 | 62574 | 62621 | 62669 |
| 61148 | 61229 | 61305 | 61364 | 61552 | 61668 | 62494 | 62575 | 62622 | 62670 |
| 61149 | 61231 | 61306 | 61365 | 61553 | 61669 | 62495 | 62576 | 62623 | 62671 |
| 61150 | 61232 | 61307 | 61368 | 61554 | 61670 | 62496 | 62577 | 62624 | 62672 |
| 61151 | 61236 | 61308 | 61370 | 61557 | 61672 | 62497 | 62578 | 62625 | 62673 |
| 61158 | 61238 | 61310 | 61371 | 61558 | 61674 | 62498 | 62579 | 62626 | 62674 |
| 61159 | 61239 | 61311 | 61374 | 61559 | 61676 | 62499 | 62580 | 62627 | 62675 |
| 61160 | 61240 | 61312 | 61376 | 61560 | 61678 | 62500 | 62581 | 62628 | 62677 |
| 61161 | 61242 | 61313 | 61380 | 61561 | 61682 | 62501 | 62582 | 62629 | 62678 |
| 61162 | 61243 | 61314 | 61381 | 61562 | 61683 | 62502 | 62583 | 62630 | 62679 |
| 61163 | 61244 | 61315 | 61386 | 61563 | 61684 | 62503 | 62584 | 62631 | 62680 |
| 61164 | 61245 | 61317 | 61395 | 61601 | 61686 | 62504 | 62585 | 62632 | 62681 |
| 61166 | 61246 | 61318 | 61398 | 61602 | 61688 | 62505 | 62586 | 62633 | 62682 |
| 61167 | 61248 | 61319 | 61400 | 61605 | 61689 | 62506 | 62587 | 62634 | 62683 |
| 61170 | 61249 | 61320 | 61401 | 61608 | 61690 | 62507 | 62588 | 62635 | 62684 |
| 61171 | 61250 | 61321 | 61402 | 61611 | 61691 | 62508 | 62589 | 62636 | 62685 |
| 61172 | 61252 | 61327 | 61405 | 61612 | 61693 | 62509 | 62590 | 62637 | 62686 |
| 61174 | 61253 | 61330 | 61407 | 61613 | 61694 | 62510 | 62591 | 62638 | 62687 |
| 61176 | 61254 | 61331 | 61409 | 61614 | 61695 | 62511 | 62592 | 62639 | 62688 |
| 61178 | 61255 | 61332 | 61411 | 61616 | 61696 | 62512 | 62593 | 62640 | 62690 |
| 61180 | 61256 | 61335 | 61412 | 61617 | 61699 | 62514 | 62594 | 62641 | 62691 |
| 61181 | 61261 | 61336 | 61413 | 61622 | 61702 | 62515 | 62595 | 62642 | 62692 |
| 61185 | 61264 | 61338 | 61414 | 61623 | 61704 | 62516 | 62596 | 62643 | 62693 |
| 61187 | 61265 | 61339 | 61415 | 61624 | 61705 | 62517 | 62597 | 62644 | 62694 |
| 61188 | 61266 | 61340 | 61416 | 61625 | 61745 | 62518 | 62598 | 62645 | 62695 |
| 61191 | 61268 | 61341 | 61417 | 61626 | 61772 | 62519 | 62599 | 62646 | 62696 |
| 61192 | 61269 | 61342 | 61419 | 61627 | 61859 | 62520 | 62600 | 62648 | 62697 |
| 61197 | 61271 | 61343 | 61420 | 61630 | 61899 | 62521 | 62601 | 62649 | 62698 |
| 61198 | 61272 | 61344 | 61421 | 61632 | 62229 | 62522 | 62602 | 62650 | 62699 |
| 61199 | 61273 | 61345 | 61422 | 61633 | 62369 | 62523 | 62604 | 62652 | 62700 |
| 61201 | 61274 | 61346 | 61423 | 61635 | 62473 | 62524 | 62605 | 62653 | 62703 |
| 61203 | 61275 | 61347 | 61425 | 61637 | 62474 | 62533 | 62606 | 62654 | 62704 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62705 | 62806 | 62885 | 62973 | 63056 | 63112 | 63162 | 63209 | 63258 | 63319 |
| 62706 | 62809 | 62889 | 62974 | 63057 | 63113 | 63163 | 63210 | 63259 | 63320 |
| 62707 | 62810 | 62890 | 62975 | 63058 | 63114 | 63164 | 63211 | 63260 | 63321 |
| 62708 | 62811 | 62892 | 62976 | 63059 | 63115 | 63166 | 63212 | 63261 | 63322 |
| 62709 | 62812 | 62894 | 62977 | 63060 | 63116 | 63167 | 63213 | 63262 | 63323 |
| 62710 | 62813 | 62898 | 62978 | 63061 | 63117 | 63168 | 63214 | 63263 | 63324 |
| 62711 | 62814 | 62901 | 62979 | 63062 | 63118 | 63169 | 63215 | 63264 | 63325 |
| 62712 | 62815 | 62903 | 62980 | 63063 | 63119 | 63170 | 63216 | 63265 | 63326 |
| 62713 | 62816 | 62905 | 62981 | 63064 | 63120 | 63171 | 63217 | 63266 | 63327 |
| 62714 | 62817 | 62908 | 62998 | 63065 | 63121 | 63172 | 63218 | 63267 | 63328 |
| 62715 | 62818 | 62909 | 63000 | 63066 | 63122 | 63173 | 63219 | 63268 | 63331 |
| 62717 | 62819 | 62910 | 63001 | 63067 | 63123 | 63174 | 63220 | 63269 | 63332 |
| 62718 | 62820 | 62914 | 63002 | 63068 | 63124 | 63175 | 63221 | 63270 | 63333 |
| 62719 | 62821 | 62915 | 63003 | 63079 | 63125 | 63176 | 63222 | 63274 | 63336 |
| 62721 | 62822 | 62917 | 63004 | 63080 | 63126 | 63177 | 63223 | 63275 | 63337 |
| 62722 | 62823 | 62918 | 63006 | 63081 | 63127 | 63178 | 63224 | 63276 | 63338 |
| 62723 | 62824 | 62919 | 63007 | 63082 | 63128 | 63179 | 63225 | 63277 | 63339 |
| 62724 | 62825 | 62924 | 63008 | 63083 | 63129 | 63180 | 63226 | 63278 | 63340 |
| 62725 | 62833 | 62926 | 63027 | 63084 | 63130 | 63181 | 63227 | 63279 | 63341 |
| 62726 | 62834 | 62928 | 63028 | 63085 | 63131 | 63182 | 63228 | 63280 | 63347 |
| 62727 | 62835 | 62930 | 63029 | 63086 | 63132 | 63183 | 63230 | 63281 | 63348 |
| 62728 | 62836 | 62934 | 63030 | 63087 | 63133 | 63184 | 63231 | 63282 | 63350 |
| 62733 | 62837 | 62935 | 63031 | 63088 | 63134 | 63185 | 63232 | 63283 | 63358 |
| 62735 | 62838 | 62936 | 63032 | 63089 | 63135 | 63186 | 63233 | 63284 | 63359 |
| 62739 | 62839 | 62937 | 63033 | 63090 | 63136 | 63187 | 63234 | 63285 | 63364 |
| 62740 | 62840 | 62938 | 63034 | 63091 | 63137 | 63188 | 63235 | 63286 | 63365 |
| 62742 | 62842 | 62939 | 63035 | 63092 | 63138 | 63189 | 63236 | 63287 | 63366 |
| 62743 | 62843 | 62940 | 63036 | 63093 | 63139 | 63190 | 63237 | 63288 | 63367 |
| 62744 | 62844 | 62941 | 63037 | 63094 | 63140 | 63191 | 63238 | 63289 | 63368 |
| 62745 | 62845 | 62942 | 63038 | 63095 | 63141 | 63192 | 63239 | 63290 | 63370 |
| 62746 | 62846 | 62943 | 63040 | 63096 | 63142 | 63193 | 63240 | 63291 | 63371 |
| 62747 | 62847 | 62947 | 63041 | 63097 | 63143 | 63194 | 63241 | 63292 | 63372 |
| 62748 | 62848 | 62948 | 63042 | 63098 | 63144 | 63195 | 63242 | 63293 | 63373 |
| 62750 | 62849 | 62954 | 63043 | 63099 | 63145 | 63196 | 63245 | 63294 | 63374 |
| 62753 | 62850 | 62955 | 63044 | 63100 | 63146 | 63197 | 63246 | 63295 | 63375 |
| 62757 | 62852 | 62956 | 63045 | 63101 | 63150 | 63198 | 63247 | 63296 | 63376 |
| 62758 | 62858 | 62959 | 63046 | 63102 | 63151 | 63199 | 63248 | 63297 | 63377 |
| 62759 | 62870 | 62961 | 63047 | 63103 | 63152 | 63200 | 63249 | 63298 | 63389 |
| 62760 | 62871 | 62962 | 63048 | 63104 | 63154 | 63201 | 63250 | 63311 | 63390 |
| 62761 | 62872 | 62965 | 63049 | 63105 | 63155 | 63202 | 63251 | 63312 | 63391 |
| 62762 | 62876 | 62966 | 63050 | 63106 | 63156 | 63203 | 63252 | 63313 | 63392 |
| 62783 | 62877 | 62968 | 63051 | 63107 | 63157 | 63204 | 63253 | 63314 | 63393 |
| 62794 | 62880 | 62969 | 63052 | 63108 | 63158 | 63205 | 63254 | 63315 | 63394 |
| 62795 | 62881 | 62970 | 63053 | 63109 | 63159 | 63206 | 63255 | 63316 | 63395 |
| 62799 | 62882 | 62971 | 63054 | 63110 | 63160 | 63207 | 63256 | 63317 | 63396 |
| 62803 | 62884 | 62972 | 63055 | 63111 | 63161 | 63208 | 63257 | 63318 | 63397 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63414 | 63519 | 63613 | 63694 | 63765 | 63830 | 63894 | 63940 | 63986 | 64056 |
| 63415 | 63520 | 63614 | 63695 | 63766 | 63831 | 63895 | 63941 | 63987 | 64057 |
| 63416 | 63539 | 63615 | 63696 | 63767 | 63832 | 63896 | 63942 | 63988 | 64059 |
| 63417 | 63540 | 63616 | 63697 | 63770 | 63833 | 63897 | 63943 | 63989 | 64061 |
| 63418 | 63541 | 63617 | 63698 | 63771 | 63834 | 63898 | 63944 | 63990 | 64062 |
| 63419 | 63542 | 63618 | 63699 | 63773 | 63835 | 63899 | 63945 | 63991 | 64064 |
| 63420 | 63543 | 63619 | 63700 | 63774 | 63836 | 63900 | 63946 | 63992 | 64067 |
| 63421 | 63544 | 63620 | 63704 | 63775 | 63837 | 63901 | 63947 | 63993 | 64072 |
| 63422 | 63545 | 63621 | 63707 | 63776 | 63838 | 63902 | 63948 | 63994 | 64073 |
| 63423 | 63546 | 63622 | 63708 | 63777 | 63846 | 63903 | 63949 | 63995 | 64074 |
| 63424 | 63547 | 63623 | 63712 | 63780 | 63849 | 63904 | 63950 | 63996 | 64078 |
| 63426 | 63548 | 63624 | 63714 | 63781 | 63852 | 63905 | 63951 | 63997 | 64079 |
| 63427 | 63549 | 63625 | 63715 | 63785 | 63854 | 63906 | 63952 | 63998 | 64080 |
| 63428 | 63550 | 63626 | 63719 | 63786 | 63857 | 63907 | 63953 | 63999 | 64100 |
| 63429 | 63551 | 63627 | 63720 | 63790 | 63860 | 63908 | 63954 | 64000 | 64101 |
| 63430 | 63552 | 63628 | 63721 | 63791 | 63862 | 63909 | 63955 | 64001 | 64106 |
| 63432 | 63553 | 63629 | 63722 | 63795 | 63864 | 63910 | 63956 | 64002 | 64109 |
| 63435 | 63561 | 63630 | 63724 | 63796 | 63865 | 63911 | 63957 | 64003 | 64110 |
| 63436 | 63563 | 63631 | 63726 | 63797 | 63866 | 63912 | 63958 | 64008 | 64111 |
| 63441 | 63564 | 63632 | 63727 | 63798 | 63867 | 63913 | 63959 | 64011 | 64135 |
| 63442 | 63565 | 63633 | 63728 | 63799 | 63868 | 63914 | 63960 | 64012 | 64138 |
| 63444 | 63566 | 63634 | 63729 | 63800 | 63869 | 63915 | 63961 | 64013 | 64139 |
| 63446 | 63567 | 63635 | 63730 | 63803 | 63870 | 63916 | 63962 | 64014 | 64140 |
| 63447 | 63568 | 63636 | 63733 | 63805 | 63871 | 63917 | 63963 | 64015 | 64141 |
| 63448 | 63569 | 63637 | 63734 | 63807 | 63872 | 63918 | 63964 | 64016 | 64142 |
| 63449 | 63570 | 63638 | 63735 | 63808 | 63873 | 63919 | 63965 | 64017 | 64145 |
| 63450 | 63572 | 63640 | 63736 | 63809 | 63874 | 63920 | 63966 | 64020 | 64146 |
| 63465 | 63581 | 63641 | 63737 | 63810 | 63875 | 63921 | 63967 | 64021 | 64147 |
| 63469 | 63582 | 63642 | 63739 | 63811 | 63876 | 63922 | 63968 | 64022 | 64148 |
| 63470 | 63583 | 63643 | 63740 | 63812 | 63877 | 63923 | 63969 | 64023 | 64149 |
| 63471 | 63584 | 63643 | 63742 | 63813 | 63878 | 63924 | 63970 | 64024 | 64150 |
| 63474 | 63585 | 63644 | 63743 | 63814 | 63879 | 63925 | 63971 | 64025 | 64151 |
| 63475 | 63586 | 63645 | 63744 | 63815 | 63880 | 63926 | 63972 | 64029 | 64152 |
| 63477 | 63591 | 63646 | 63748 | 63816 | 63881 | 63927 | 63973 | 64031 | 64153 |
| 63482 | 63593 | 63647 | 63749 | 63817 | 63882 | 63928 | 63974 | 64034 | 64154 |
| 63483 | 63595 | 63648 | 63750 | 63818 | 63883 | 63929 | 63975 | 64035 | 64155 |
| 63499 | 63597 | 63649 | 63751 | 63819 | 63884 | 63930 | 63976 | 64036 | 64156 |
| 63502 | 63598 | 63650 | 63752 | 63820 | 63885 | 63931 | 63977 | 64043 | 64157 |
| 63503 | 63602 | 63651 | 63753 | 63821 | 63886 | 63932 | 63978 | 64045 | 64165 |
| 63504 | 63603 | 63653 | 63757 | 63822 | 63887 | 63933 | 63979 | 64047 | 64171 |
| 63505 | 63604 | 63654 | 63758 | 63823 | 63888 | 63934 | 63980 | 64048 | 64173 |
| 63506 | 63605 | 63659 | 63759 | 63824 | 63889 | 63935 | 63981 | 64050 | 64174 |
| 63507 | 63607 | 63660 | 63761 | 63825 | 63890 | 63936 | 63982 | 64051 | 64175 |
| 63508 | 63608 | 63661 | 63762 | 63826 | 63891 | 63937 | 63983 | 64052 | 64176 |
| 63509 | 63611 | 63691 | 63763 | 63827 | 63892 | 63938 | 63984 | 64054 | 64177 |
| 63513 | 63612 | 63693 | 63764 | 63829 | 63893 | 63939 | 63985 | 64055 | 64178 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64179 | 64579 | 64900 | 65242 | 65428 | 65611 | 66106 | 66757 | 67059 | 67267 |
| 64180 | 64583 | 64901 | 65258 | 65429 | 65623 | 66112 | 66758 | 67060 | 67270 |
| 64181 | 64586 | 64902 | 65266 | 65430 | 65624 | 66136 | 66759 | 67061 | 67276 |
| 64182 | 64589 | 64903 | 65272 | 65431 | 65625 | 66137 | 66760 | 67062 | 67277 |
| 64183 | 64595 | 64904 | 65280 | 65432 | 65626 | 66158 | 66761 | 67063 | 67287 |
| 64184 | 64596 | 64905 | 65284 | 65433 | 65627 | 66159 | 66762 | 67064 | 67315 |
| 64185 | 64597 | 64906 | 65291 | 65434 | 65628 | 66164 | 66789 | 67065 | 67326 |
| 64186 | 64598 | 64907 | 65305 | 65435 | 65630 | 66244 | 66792 | 67066 | 67353 |
| 64187 | 64599 | 64908 | 65306 | 65436 | 65645 | 66245 | 66803 | 67067 | 67354 |
| 64188 | 64600 | 64909 | 65307 | 65437 | 65648 | 66247 | 66804 | 67070 | 67361 |
| 64189 | 64601 | 64910 | 65311 | 65438 | 65672 | 66248 | 66806 | 67078 | 67362 |
| 64190 | 64602 | 64911 | 65330 | 65439 | 65673 | 66249 | 66876 | 67083 | 67370 |
| 64248 | 64603 | 64912 | 65331 | 65440 | 65711 | 66250 | 66879 | 67108 | 67371 |
| 64249 | 64607 | 64913 | 65332 | 65441 | 65713 | 66251 | 66884 | 67109 | 67373 |
| 64252 | 64621 | 64919 | 65333 | 65442 | 65714 | 66259 | 66921 | 67115 | 67414 |
| 64264 | 64625 | 64920 | 65334 | 65443 | 65715 | 66260 | 66926 | 67116 | 67417 |
| 64306 | 64626 | 64926 | 65335 | 65444 | 65716 | 66283 | 66929 | 67117 | 67420 |
| 64309 | 64627 | 64928 | 65336 | 65445 | 65717 | 66286 | 66944 | 67126 | 67421 |
| 64315 | 64633 | 64937 | 65337 | 65446 | 65720 | 66350 | 66948 | 67148 | 67422 |
| 64316 | 64637 | 64939 | 65338 | 65447 | 65764 | 66356 | 66954 | 67149 | 67423 |
| 64319 | 64638 | 64970 | 65339 | 65448 | 65792 | 66376 | 66955 | 67158 | 67424 |
| 64321 | 64652 | 64972 | 65349 | 65449 | 65816 | 66377 | 66956 | 67178 | 67425 |
| 64323 | 64653 | 64973 | 65351 | 65450 | 65845 | 66378 | 66957 | 67179 | 67426 |
| 64331 | 64657 | 64974 | 65352 | 65451 | 65854 | 66384 | 66958 | 67180 | 67427 |
| 64385 | 64665 | 64977 | 65354 | 65452 | 65873 | 66396 | 66959 | 67181 | 67428 |
| 64386 | 64670 | 64995 | 65360 | 65453 | 65875 | 66397 | 66962 | 67182 | 67429 |
| 64387 | 64705 | 65031 | 65361 | 65454 | 65886 | 66407 | 66980 | 67183 | 67430 |
| 64388 | 64707 | 65032 | 65362 | 65455 | 65888 | 66416 | 67014 | 67184 | 67431 |
| 64396 | 64850 | 65033 | 65363 | 65456 | 65921 | 66418 | 67037 | 67185 | 67432 |
| 64409 | 64851 | 65059 | 65364 | 65457 | 65948 | 66420 | 67038 | 67193 | 67433 |
| 64414 | 64852 | 65061 | 65374 | 65458 | 65951 | 66433 | 67039 | 67196 | 67434 |
| 64424 | 64857 | 65090 | 65375 | 65459 | 65952 | 66434 | 67040 | 67197 | 67435 |
| 64425 | 64858 | 65102 | 65378 | 65462 | 65970 | 66501 | 67045 | 67198 | 67436 |
| 64460 | 64862 | 65120 | 65379 | 65471 | 65975 | 66522 | 67046 | 67200 | 67437 |
| 64466 | 64863 | 65128 | 65380 | 65472 | 65976 | 66534 | 67047 | 67236 | 67456 |
| 64469 | 64864 | 65129 | 65381 | 65492 | 65983 | 66535 | 67048 | 67237 | 67457 |
| 64476 | 64866 | 65143 | 65382 | 65521 | 65986 | 66536 | 67049 | 67239 | 67460 |
| 64488 | 64873 | 65158 | 65383 | 65536 | 66005 | 66557 | 67050 | 67240 | 67465 |
| 64512 | 64876 | 65159 | 65384 | 65537 | 66022 | 66569 | 67051 | 67257 | 67469 |
| 64514 | 64877 | 65162 | 65419 | 65538 | 66023 | 66572 | 67052 | 67258 | 67470 |
| 64516 | 64894 | 65162 | 65422 | 65550 | 66027 | 66580 | 67053 | 67260 | 67474 |
| 64518 | 64895 | 65163 | 65423 | 65586 | 66056 | 66597 | 67054 | 67261 | 67475 |
| 64519 | 64896 | 65164 | 65424 | 65588 | 66063 | 66608 | 67055 | 67262 | 67476 |
| 64521 | 64897 | 65203 | 65425 | 65597 | 66088 | 66693 | 67056 | 67263 | 67477 |
| 64548 | 64898 | 65204 | 65426 | 65606 | 66090 | 66755 | 67057 | 67264 | 67478 |
| 64555 | 64899 | 65205 | 65427 | 65610 | 66100 | 66756 | 67058 | 67265 | 67479 |

| 67480 | 67485 | 67488 | 67494 | 67503 | 67508 | 67531 | 67534 |
| 67481 | 67486 | 67492 | 67496 | 67504 | 67510 | 67532 | |
| 67483 | 67487 | 67493 | 67498 | 67505 | 67512 | 67533 | |

**EXHIBIT B**

# LEHMAN BROTHERS HOLDINGS INC.

### EMAIL SERVICE LIST

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abeaumont@fklaw.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adam.brezine@hro.com
adarwin@nixonpeabody.com
adiamond@diamondmccarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
agoldstein@tnsj-law.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
akolod@mosessinger.com
akornikova@lcbf.com
alum@ftportfolios.com
amarder@msek.com
amartin@sheppardmullin.com
amcmullen@boultcummings.com
amenard@tishmanspeyer.com
andrew.brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
aostrow@beckerglynn.com
apo@stevenslee.com
aquale@sidley.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashmead@sewkis.com
asnow@ssbb.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com

bankruptcy@ntexas-attorneys.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bcarlson@co.sanmateo.ca.us
bdk@schlamstone.com
bguiney@pbwt.com
bkmail@prommis.com
bmanne@tuckerlaw.com
bmiller@mofo.com
boneill@kramerlevin.com
brian.corey@greentreecreditsolutions.com
brosenblum@jonesday.com
broy@rltlawfirm.com
bruce.wright@sutherland.com
bstrickland@wtplaw.com
btrust@mayerbrown.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
cahn@clm.com
calbert@reitlerlaw.com
canelas@pursuitpartners.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cdesiderio@nixonpeabody.com
cgoldstein@stcwlaw.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christopher.schueller@bipc.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohen@sewkis.com
colea@gtlaw.com
contact@lawofficesjje.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
crmomjian@attorneygeneral.gov
cs@stevenslee.com
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
ctatelbaum@adorno.com
cwalsh@mayerbrown.com

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.heller@lw.com
david.powlen@btlaw.com
david.seligman@kirkland.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
djoseph@stradley.com
dkleiner@velaw.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dpegno@dpklaw.com
draelson@fisherbrothers.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshaffer@wtplaw.com
dshemano@pwkllp.com

dspelfogel@foley.com
dtatge@ebglaw.com
dtheising@harrisonmoberly.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efleck@milbank.com
efriedman@fklaw.com
efriedman@friedumspring.com
eglas@mccarter.com
ekbergc@lanepowell.com
eleicht@whitecase.com
eli.mattioli@klgates.com
ellen.halstead@cwt.com
emerberg@mayerbrown.com
enkaplan@kaplanlandau.com
eobrien@sbchlaw.com
erin.mautner@bingham.com
eschwartz@contrariancapital.com
esmith@dl.com
etillinghast@sheppardmullin.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
foont@foontlaw.com
francois.janson@hklaw.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
ggitomer@mkbattorneys.com
ggoodman@foley.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@ravertpllc.com
gspilsbury@jsslaw.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@mayerbrown.com
heim.steve@dorsey.com
heiser@chapman.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

| | |
|---|---|
| hseife@chadbourne.com | jhiggins@fdlaw.com |
| hsnovikoff@wlrk.com | jhorgan@phxa.com |
| hsteel@brownrudnick.com | jhuggett@margolisedelstein.com |
| icatto@mwe.com | jim@atkinslawfirm.com |
| igoldstein@dl.com | jjoyce@dresslerpeters.com |
| igoldstein@proskauer.com | jjtancredi@daypitney.com |
| ilevee@lowenstein.com | jjureller@klestadt.com |
| ira.herman@tklaw.com | jkehoe@btkmc.com |
| isgreene@hhlaw.com | jlamar@maynardcooper.com |
| israel.dahan@cwt.com | jlawlor@wmd-law.com |
| iva.uroic@dechert.com | jlee@foley.com |
| jacobsonn@sec.gov | jlevitin@cahill.com |
| james.heaney@lawdeb.com | jlipson@crockerkuno.com |
| james.mcclammy@dpw.com | jlovi@steptoe.com |
| james.sprayregen@kirkland.com | jlscott@reedsmith.com |
| jamestecce@quinnemanuel.com | jmaddock@mcguirewoods.com |
| jamie.nelson@dubaiic.com | jmakower@tnsj-law.com |
| jar@outtengolden.com | jmazermarino@msek.com |
| jason.jurgens@cwt.com | jmcginley@wilmingtontrust.com |
| jay.hurst@oag.state.tx.us | jmelko@gardere.com |
| jay@kleinsolomon.com | jmerva@fult.com |
| jbecker@wilmingtontrust.com | jmmurphy@stradley.com |
| jbeemer@entwistle-law.com | jmr@msf-law.com |
| jbeiers@co.sanmateo.ca.us | jnadritch@olshanlaw.com |
| jbird@polsinelli.com | jnm@mccallaraymer.com |
| jbromley@cgsh.com | john.monaghan@hklaw.com |
| jcarberry@cl-law.com | john.rapisardi@cwt.com |
| jchristian@tobinlaw.com | jorbach@hahnhessen.com |
| jchubak@proskauer.com | joseph.cordaro@usdoj.gov |
| jdoran@haslaw.com | joshua.dorchak@bingham.com |
| jdrucker@coleschotz.com | jowen769@yahoo.com |
| jdyas@halperinlaw.net | jowolf@law.nyc.gov |
| jean-david.barnea@usdoj.gov | joy.mathias@dubaiic.com |
| jeanites@whiteandwilliams.com | jpintarelli@mofo.com |
| jeannette.boot@wilmerhale.com | jporter@entwistle-law.com |
| jeff.wittig@coair.com | jprol@lowenstein.com |
| jeffery.black@bingham.com | jrabinowitz@rltlawfirm.com |
| jeffrey.sabin@bingham.com | jrsmith@hunton.com |
| jeldredge@velaw.com | jschwartz@hahnhessen.com |
| jen.premisler@cliffordchance.com | jsheerin@mcguirewoods.com |
| jennifer.demarco@cliffordchance.com | jshickich@riddellwilliams.com |
| jennifer.gore@shell.com | jsmairo@pbnlaw.com |
| jeremy.eiden@ag.state.mn.us | jstoll@mayerbrown.com |
| jfalgowski@reedsmith.com | jsullivan@mosessinger.com |
| jflaxer@golenbock.com | jteitelbaum@tblawllp.com |
| jfox@joefoxlaw.com | jtimko@shutts.com |
| jfreeberg@wfw.com | jtorf@schiffhardin.com |
| jg5786@att.com | jtougas@mayerbrown.com |
| jgenovese@gjb-law.com | judy.morse@crowedunlevy.com |
| jguy@orrick.com | jvail@ssrl.com |
| jherzog@gklaw.com | jwallack@goulstonstorrs.com |

# LEHMAN BROTHERS HOLDINGS INC.

### EMAIL SERVICE LIST

jwang@sipc.org
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
kanema@formanlaw.com
karen.wagner@dpw.com
kdwbankruptcydepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
ken.coleman@allenovery.com
ken.higman@hp.com
kerry.moynihan@hro.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kjarashow@fklaw.com
kkelly@ebglaw.com
kkolbig@mosessinger.com
klyman@irell.com
klynch@formanlaw.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
kovskyd@pepperlaw.com
kpiper@steptoe.com
kressk@pepperlaw.com
kreynolds@mklawnyc.com
krosen@lowenstein.com
kuehn@bragarwexler.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
landon@streusandlandon.com
lapeterson@foley.com
lathompson@co.sanmateo.ca.us
lberkoff@moritthock.com
lee.stremba@troutmansanders.com
lgotko@fklaw.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
ljkotler@duanemorris.com
lkatz@ltblaw.com
lkiss@klestadt.com
lmarinuzzi@mofo.com
lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com

lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lubell@hugheshubbard.com
lwhidden@salans.com
mabrams@willkie.com
maofiling@cgsh.com
marc.chait@sc.com
margolin@hugheshubbard.com
mark.bane@ropesgray.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.ellenberg@cwt.com
mark.hellerer@pillsburylaw.com
mark.sherrill@sutherland.com
martin.davis@ots.treas.gov
marvin.clements@ag.tn.gov
matt@willaw.com
matthew.klepper@dlapiper.com
maustin@orrick.com
max.polonsky@skadden.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mberman@nixonpeabody.com
mbienenstock@proskauer.com
mbloemsma@mhjur.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcantor@normandyhill.com
mccombst@sullcrom.com
mcordone@stradley.com
mcto@debevoise.com
mcyganowski@oshr.com
mdorval@stradley.com
melorod@gtlaw.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mh1@mccallaraymer.com
mhopkins@cov.com
michael.frege@cms-hs.com
michael.kelly@monarchlp.com
michael.kim@kobrekim.com
michael.mccrory@btlaw.com
michael.reilly@bingham.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com

# LEHMAN BROTHERS HOLDINGS INC.

EMAIL SERVICE LIST

mjedelman@vedderprice.com
mjr1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
mlandman@lcbf.com
mlichtenstein@crowell.com
mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mparry@mosessinger.com
mpomerantz@julienandschlesinger.com
mprimoff@kayescholer.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
mschlesinger@julienandschlesinger.com
msegarra@mayerbrown.com
mshiner@tuckerlaw.com
msiegel@brownrudnick.com
msolow@kayescholer.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
nathan.spatz@pillsburylaw.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
neilberger@teamtogut.com
newyork@sec.gov
nherman@morganlewis.com
nickolas.karavolas@pillsburylaw.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
otccorpactions@finra.org
paronzon@milbank.com
patrick.oh@freshfields.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com

peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrain-gutierrez@kaplanlandau.com
ptrostle@jenner.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
ramona.neal@hp.com
raul.alcantar@ropesgray.com
rbeacher@pryorcashman.com
rbernard@foley.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
richard.fingard@newedge.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
richard@rwmaplc.com
ritkin@steptoe.com
rjones@boultcummings.com
rleek@hodgsonruss.com
rlevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
robert.yalen@usdoj.gov
robin.keller@lovells.com
roger@rnagioff.com
ronald.silverman@bingham.com
ross.martin@ropesgray.com
rqureshi@reedsmith.com
rrainer@wmd-law.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com

# LEHMAN BROTHERS HOLDINGS INC.

### EMAIL SERVICE LIST

russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sabvanrooy@hotmail.com
sagolden@hhlaw.com
sally.henry@skadden.com
samuel.cavior@pillsburylaw.com
sandyscafaria@eaton.com
sara.tapinekis@cliffordchance.com
scargill@lowenstein.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
christianson@buchalter.com
schwartzmatthew@sullcrom.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
seichel@crowell.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
shannon.nagle@friedfrank.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
sidorsky@butzel.com
slerman@ebglaw.com
slerner@ssd.com
slevine@brownrudnick.com
sloden@diamondmccarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
sree@lcbf.com
sschultz@akingump.com
sselbst@herrick.com
sshimshak@paulweiss.com
sskelly@teamtogut.com
sstarr@starrandstarr.com
steele@lowenstein.com

stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.troyer@commerzbank.com
steven.usdin@flastergreenberg.com
steven.wilamowsky@bingham.com
steven@blbglaw.com
streusand@streusandlandon.com
susheelkirpalani@quinnemanuel.com
sweyl@haslaw.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tdewey@dpklaw.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com
tgoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas_noguerola@calpers.ca.gov
tim.desieno@bingham.com
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmarrion@haslaw.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tomwelsh@orrick.com
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
tunrad@burnslev.com
twheeler@lowenstein.com
ukreppel@whitecase.com
villa@streusandlandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
wballaine@lcbf.com
wbenzija@halperinlaw.net
wchen@tnsj-law.com
wcurchack@loeb.com
wdase@fzwz.com
wfoster@milbank.com
william.m.goldman@dlapiper.com

# LEHMAN BROTHERS HOLDINGS INC.

EMAIL SERVICE LIST

wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
wmaher@wmd-law.com
wmarcari@ebglaw.com
wmckenna@foley.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wweintraub@fklaw.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp
yuwatoko@mofo.com

**EXHIBIT C**

# LEHMAN BROTHERS HOLDINGS INC

OVERNIGHT MAIL LIST

OFFICE OF THE US TRUSTEE
TRACY HOPE DAVIS, ESQ.
ELISABETTA G. GASPARINI, ESQ.
ANDREA B. SCHWARTZ, ESQ.
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT D**

**LEHMAN BROTHERS HOLDINGS INC.**

Overnight Mail


PETER WEISS, RENATE ANNA
AARGAUISCHE KANTONALBANK
ISFS/EBU9
BAHNHOFSTRASSE 58
AARAU CH-5001
SWITZERLAND


AGGELIKI BARTZI
C/O MR. STAVROS G. KOKKALIS
THE LAW OFFICE OF STAVROS G. KOKKALIS
60A SKOUFA STR.
ATHENS 106 80 GREECE


CHRISTOS KONSTAS
C/O MR. STAVROS G. KOKKALIS
THE LAW OFFICE OF STAVROS G. KOKKALIS
60A SKOUFA STR.
ATHENS 106 80 GREECE


FUNDACION ISLA COUTO
ATTN: FRANCISCO XABIER MARTINEZ COBAS
CL. LAXE, NO. 11-3 D
VIGO 36202
SPAIN

**EXHIBIT E**

# LEHMAN BROTHERS HOLDINGS INC.

OVERNIGHT MAIL

PETER WEISS, RENATE ANNA
7, CITE ALEX
FELDKIRCH    F-68540
FRANCE


CITIBANK INTERNATIONAL PLC, GREECE
BRANCH
ATTN: YIANNIS ZOGRAPHAKIS
8 OTHONOS STR.
ATHENS    10557
GREECE


PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
ATTN: DOUGLAS R. DAVIS
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019-6064


CLIFFORD CHANCE US LLP
ATTN: JENNIFER C. DEMARCO, ESQ.
DAVID A. SULLIVAN, ESQ.
31 WEST 52ND STREET
NEW YORK, NY 10019


FUNDACION ISLA COUTO
ATTN: MR. LUIS PINEIRO SANTOS
GARCIA BARBON, 1-7 A
VIGO    36201
SPAIN