# Exhibit 16

CWCL | signout

NEW CLAIM / CLAIM TRACKING / CREDITOR INFO / CONTACT

## GUARANTEE CLAIM SUMMARY

CANARY WHARF MANAGEMENT LIMITED
ONE CANADA SQUARE
CANARY WHARF
LONDON, E14 5AB United Kingdom

| | |
|---|---|
| Name of Debtor, or other entity, against which you have a direct claim (the "Obligor") | Lehman Brothers Limited and Lehman Brothers Holdings Inc. |
| If such Obligor is in a bankruptcy or insolvency proceeding, administration, receivership, conservatorship, liquidation or similar proceeding (and is not a Debtor in these chapter 11 cases), please provide the proof of claim and any attachments thereto filed against such Obligor or describe the claim against such Obligor if a proof of claim has not yet been filed. | |

| Documents |
|---|
| Heron Quays Proof of Debt.pdf |

| | |
|---|---|
| If such Obligor is in a bankruptcy or insolvency proceeding, administration, receivership, conservatorship, liquidation or similar proceeding (and is not a Debtor in these chapter 11 cases), please provide the proof of claim and any attachments thereto filed against such Obligor or describe the claim against such Obligor if a proof of claim has not yet been filed. | See attached proof of debt submitted in connection with the Obligor's insolvency proceeding in the United Kingdom. This sole proof of debt was submitted by Heron Quays (HQ2) T1 Limited and Heron Quays (HQ2) T2 Limited (Heron Quays) on behalf of both Heron Quays and Canary Wharf Management Limited because (a) the entities are affiliates of one another and (b) both entities are party to the agreement in which the guarantee is contained. Claimant notes that the attachment to the proof of debt, entitled Summary of Claims on 25 Bank Street Lease, includes multiple line items that evidence claims of Heron Quays rather than Canary Wharf Management Limited. As reflected in the additional documents provided in response to subsequent questions contained within this Guarantee Questionnaire, the primary (though not sole) component of Canary Wharf Management Limited's claim is Estate Service Charges. Since the time that this proof of debt was filed, Claimant has reviewed additional information that warrants a slight downward adjustment of its claim (which adjustment is reflected in the response to the subsequent question in this Guarantee Questionnaire). |

| Documents |
|---|
| Heron Quays Proof of Debt.pdf |

List the agreement(s) under which your claim arises against the Obligor

and, unless you have uploaded information in compliance with question 4a of the Derivative Questionnaire, provide documentation evidencing your claim and supporting the calculation of the claim amount.

| Documents |
|---|
| Lease Agreement & Guarantee.pdf |
| CWML Spreadsheets.pdf |

| | |
|---|---|
| List the agreement(s) under which your claim arises against the Obligor and, unless you have uploaded information in compliance with question 4a of the Derivative Questionnaire, provide documentation evidencing your claim and supporting the calculation of the claim amount. | See attached Underlease of 25 Bank Street, Canary Wharf, London E14 5LE (Parcel HQ2), dated as of March 16, 2005 (the Lease Agreement) and attached spreadsheets evidencing the calculation of the respective components of the claim. |

| Documents |
|---|
| Lease Agreement & Guarantee.pdf |
| CWML Spreadsheets.pdf |

| | |
|---|---|
| Amount of claim against Obligor | $195,545,246.00 |
| Name of Debtor that guarantees the payment/obligations of the Obligor against which you have a direct claim (the "Guarantor"): | Lehman Brothers Holdings Inc. (08-13555) |
| Please upload the specific promise, representation and/or agreement(s) (including any corporate resolutions) under which your claim arises against the Guarantor and describe the obligations/performance that is guaranteed. If you do not have possession of such document, please upload a written explanation of such guarantee in reasonable detail. You do not need to comply with this question if you have uploaded information in compliance with question 4a of the Derivative Questionnaire. | |

| Documents |
|---|
| Lease Agreement & Guarantee.pdf |

| | |
|---|---|
| Please upload the specific promise, representation and/or agreement(s) (including any corporate resolutions) under which your claim arises against the Guarantor and describe the obligations/performance that is guaranteed. If you do not have possession of such document, please upload a written explanation of such guarantee in reasonable detail. You do not need to comply with this question if you have uploaded information in compliance with question 4a of the Derivative Questionnaire. | See attached Schedule 4 (Covenants by the Surety) to the Lease Agreement (the Guarantee). Pursuant to the Guarantee, Lehman Brothers Holdings Inc. (the Guarantor) expressly agreed with Canary Wharf Management Limited (the Claimant) to be jointly and severally liable with Lehman Brothers Limited (the Obligor) for the fulfillment of all the obligations of the Obligor under the Lease Agreement. The Guarantor further agreed that the Claimant could proceed against the Guarantor in enforcement of the Lease Agreement as if the Guarantor itself were named principal obligor on the Lease Agreement. A proof of claim was filed against Lehman Brothers Holdings Inc. for amounts owed under the Guarantee. See Proof of Claim No. 14824. |

| Documents |
|---|
| Lease Agreement & Guarantee.pdf |

| | |
|---|---|
| Amount of claim against the Guarantor | $195,545,246.00 |

☐ BY CHECKING THIS BOX, I AM ELECTRONICALLY SIGNING THIS DOCUMENT. I INTEND THIS ELECTRONIC SIGNATURE TO CARRY THE SAME FORCE AND EFFECT AS MY PHYSICAL SIGNATURE. THE FOREGOING CLAIM IS TRUE AND ACCURATE TO THE BEST OF MY INFORMATION AND BELIEF.

SUBMIT

©Epiq Systems, Inc.

| | |
|---|---|
| Creditor's name and address. | Heron Quays (HQ2) T1 Limited and Heron Quays (HQ2) T2 Limited (the "Landlord")<br>One Canada Square<br>Canary Wharf<br>London E14 5AB |
| Total amount of your claim, including any VAT at the date the Administration commenced. | £ 2,540,400,000 |
| Please provide details of any documents that substantiate your claim including where applicable, details of any reservation of title in respect of goods to which the debt relates.<br><br>If relevant, please attach a statement of account. | Liabilities arising under lease of 25 Bank Street dated 16 March 2005 made between the Landlord, Lehman Brothers Limited and others (see statement attached) |
| What goods or services did you provide? | See above |
| Is all or part of your claim preferential as defined in the Insolvency Act 1986? (see footnote) If so, please provide details where indicated, otherwise leave this section blank. | Category<br><br>Amount (s) claimed as preferential £<br><br>N/A |
| If you have security for your debt, please provide details of the type and value of the security, the date it was given, and provide details of how you have valued your security.<br><br>If no security held, leave this section blank. | N/A |
| We have a duty as Administrators to consider the conduct of the directors prior to our appointment. Are there any particular matters relating to the purchase of goods and services from yourselves, or any other matters that you feel should be reviewed?<br><br>If so, please provide brief details on this form, or on a separate sheet if there is insufficient room. | N/A |
| Signature of creditor or person authorised to act on behalf of the creditor. | P. Kendall Date 20/11/08 |
| Name in block capitals. | PAMELA KENDALL |
| Position with or relation to the creditor (e.g. director, company secretary, solicitor). | Solicitor (In-House Counsel) |

SAP/AGW/CJW/DB/D355E

Footnote: -

Categories of preferential creditors are defined by section 386 and Schedule 6 of the Insolvency Act 1986 (amended by the provisions of section 251 of the Enterprise Act 2002). They include:

1) Contributions to occupational pension schemes;
2) Remuneration and accrued holiday pay of employees including payments ordered to be made under the Reserve Forces (Safeguard of Employment) Act 1985; and
3) Levies on coal and steel production

## Summary of Claims on 25 Bank Street Lease

| | |
|---|---|
| Loss of Rent including Parking till Lease Expiry | (£1,553.7 m) |
| Loss of Rates till Lease Expiry | (£341.5 m) |
| Loss of Building Service Charge till Lease Expiry | (£152.5 m) |
| Loss of Estate Service Charge plus VAT till Lease Expiry | (£112.9 m) |
| Loss of Parking Service Charge plus VAT till Lease Expiry | (£22.4 m) |
| Loss of Insurance Charge till Lease Expiry | (£47.8 m) |
| Cost of M&E Replacement | (£150.2 m) |
| Loss of Dilaps at Expiry | (£158.9 m) |
| Legal and Consultancy Fees | (£0.5 m) |
| Total Claim | (£2,540.4 m) |

## Estate Service Charge

| Tenant | Lehman Bros. |
|---|---|
| Lease | Head |
| Level | whole building |
| NIA | 1,023,293 sq ft |
| Parking | 256 spaces |
| Start | 1-Oct-09 |
| Expiry | 2-Jul-33 |

| Year | Date | Growth | Service Charge[1] | Lehman Bros. | Lehman Bros. |
|---|---|---|---|---|---|
| 2009 | 01-Jan-2009 | | £3.01 /sf | - | |
| 2009 | 01-Apr-2009 | | £3.01 /sf | - | |
| 2009 | 01-Jul-2009 | | £3.01 /sf | - | |
| 2009 | 01-Oct-2009 | | £3.01 /sf | 0.25 | £(770,795) |
| 2010 | 01-Jan-2010 | [illegible] | £3.17 /sf | 0.25 | £(811,178) |
| 2010 | 01-Apr-2010 | | £3.17 /sf | 0.25 | £(811,178) |
| 2010 | 01-Jul-2010 | | £3.17 /sf | 0.25 | £(811,178) |
| 2010 | 01-Oct-2010 | | £3.17 /sf | 0.25 | £(811,178) |
| 2011 | 01-Jan-2011 | 3% | £3.27 /sf | 0.25 | £(835,514) |
| 2011 | 01-Apr-2011 | | £3.27 /sf | 0.25 | £(835,514) |
| 2011 | 01-Jul-2011 | | £3.27 /sf | 0.25 | £(835,514) |
| 2011 | 01-Oct-2011 | | £3.27 /sf | 0.25 | £(835,514) |
| 2012 | 01-Jan-2012 | 3% | £3.36 /sf | 0.25 | £(860,579) |
| 2012 | 01-Apr-2012 | | £3.36 /sf | 0.25 | £(860,579) |
| 2012 | 01-Jul-2012 | | £3.36 /sf | 0.25 | £(860,579) |
| 2012 | 01-Oct-2012 | | £3.36 /sf | 0.25 | £(860,579) |
| 2013 | 01-Jan-2013 | 3% | £3.46 /sf | 0.25 | £(886,397) |
| 2013 | 01-Apr-2013 | | £3.46 /sf | 0.25 | £(886,397) |
| 2013 | 01-Jul-2013 | | £3.46 /sf | 0.25 | £(886,397) |
| 2013 | 01-Oct-2013 | | £3.46 /sf | 0.25 | £(886,397) |
| 2014 | 01-Jan-2014 | 3% | £3.57 /sf | 0.25 | £(912,988) |
| 2014 | 01-Apr-2014 | | £3.57 /sf | 0.25 | £(912,988) |
| 2014 | 01-Jul-2014 | | £3.57 /sf | 0.25 | £(912,988) |
| [illegible] | 01-Oct-2014 | | £3.57 /sf | 0.25 | £(912,988) |
| [illegible] | 01-Jan-2015 | 3% | £3.68 /sf | 0.25 | £(940,378) |
| [illegible] | 01-Apr-2015 | | £3.68 /sf | 0.25 | £(940,378) |
| [illegible] | 01-Jul-2015 | | £3.68 /sf | 0.25 | £(940,378) |
| [illegible] | 01-Oct-2015 | | £3.68 /sf | 0.25 | £(940,378) |
| [illegible] | 01-Jan-2016 | 3% | £3.79 /sf | 0.25 | £(968,589) |
| 2016 | 01-Apr-2016 | | £3.79 /sf | 0.25 | £(968,589) |
| 2016 | 01-Jul-2016 | | £3.79 /sf | 0.25 | £(968,589) |
| 2016 | 01-Oct-2016 | | £3.79 /sf | 0.25 | £(968,589) |
| 2017 | 01-Jan-2017 | 3% | £3.90 /sf | 0.25 | £(997,647) |
| 2017 | 01-Apr-2017 | | £3.90 /sf | 0.25 | £(997,647) |
| 2017 | 01-Jul-2017 | | £3.90 /sf | 0.25 | £(997,647) |
| 2017 | 01-Oct-2017 | | £3.90 /sf | 0.25 | £(997,647) |
| 2018 | 01-Jan-2018 | 3% | £4.02 /sf | 0.25 | £(1,027,577) |
| 2018 | 01-Apr-2018 | | £4.02 /sf | 0.25 | £(1,027,577) |
| 2018 | 01-Jul-2018 | | £4.02 /sf | 0.25 | £(1,027,577) |
| 2018 | 01-Oct-2018 | | £4.02 /sf | 0.25 | £(1,027,577) |
| 2019 | 01-Jan-2019 | 3% | £4.14 /sf | 0.25 | £(1,058,404) |
| 2019 | 01-Apr-2019 | | £4.14 /sf | 0.25 | £(1,058,404) |
| 2019 | 01-Jul-2019 | | £4.14 /sf | 0.25 | £(1,058,404) |
| 2019 | 01-Oct-2019 | | £4.14 /sf | 0.25 | £(1,058,404) |
| 2020 | 01-Jan-2020 | 3% | £4.26 /sf | 0.25 | £(1,090,156) |
| 2020 | 01-Apr-2020 | | £4.26 /sf | 0.25 | £(1,090,156) |
| 2020 | 01-Jul-2020 | | £4.26 /sf | 0.25 | £(1,090,156) |
| 2020 | 01-Oct-2020 | | £4.26 /sf | 0.25 | £(1,090,156) |
| 2021 | 01-Jan-2021 | 3% | £4.39 /sf | 0.25 | £(1,122,861) |
| 2021 | 01-Apr-2021 | | £4.39 /sf | 0.25 | £(1,122,861) |
| 2021 | 01-Jul-2021 | | £4.39 /sf | 0.25 | £(1,122,861) |
| 2021 | 01-Oct-2021 | | £4.39 /sf | 0.25 | £(1,122,861) |
| 2022 | 01-Jan-2022 | 3% | £4.52 /sf | 0.25 | £(1,156,546) |
| 2022 | 01-Apr-2022 | | £4.52 /sf | 0.25 | £(1,156,546) |
| 2022 | 01-Jul-2022 | | £4.52 /sf | 0.25 | £(1,156,546) |
| 2022 | 01-Oct-2022 | | £4.52 /sf | 0.25 | £(1,156,546) |
| 2023 | 01-Jan-2023 | 3% | £4.66 /sf | 0.25 | £(1,191,243) |
| 2023 | 01-Apr-2023 | | £4.66 /sf | 0.25 | £(1,191,243) |
| 2023 | 01-Jul-2023 | | £4.66 /sf | 0.25 | £(1,191,243) |
| 2023 | 01-Oct-2023 | | £4.66 /sf | 0.25 | £(1,191,243) |
| 2024 | 01-Jan-2024 | 3% | £4.80 /sf | 0.25 | £(1,226,980) |
| 2024 | 01-Apr-2024 | | £4.80 /sf | 0.25 | £(1,226,980) |
| 2024 | 01-Jul-2024 | | £4.80 /sf | 0.25 | £(1,226,980) |
| 2024 | 01-Oct-2024 | | £4.80 /sf | 0.25 | £(1,226,980) |
| 2025 | 01-Jan-2025 | 3% | £4.94 /sf | 0.25 | £(1,263,790) |
| [illegible] | 01-Apr-2025 | | £4.94 /sf | 0.25 | £(1,263,790) |
| [illegible] | 01-Jul-2025 | | £4.94 /sf | 0.25 | £(1,263,790) |
| [illegible] | 01-Oct-2025 | | £4.94 /sf | 0.25 | £(1,263,790) |
| [illegible] | 01-Jan-2026 | 3% | £5.09 /sf | 0.25 | £(1,301,703) |
| [illegible] | 01-Apr-2026 | | £5.09 /sf | 0.25 | £(1,301,703) |
| [illegible] | 01-Jul-2026 | | £5.09 /sf | 0.25 | £(1,301,703) |
| 2026 | 01-Oct-2026 | | £5.09 /sf | 0.25 | £(1,301,703) |
| 2027 | 01-Jan-2027 | 3% | £5.24 /sf | 0.25 | £(1,340,754) |
| 2027 | 01-Apr-2027 | | £5.24 /sf | 0.25 | £(1,340,754) |
| 2027 | 01-Jul-2027 | | £5.24 /sf | 0.25 | £(1,340,754) |
| 2027 | 01-Oct-2027 | | £5.24 /sf | 0.25 | £(1,340,754) |
| 2028 | 01-Jan-2028 | 3% | £5.40 /sf | 0.25 | £(1,380,977) |
| 2028 | 01-Apr-2028 | | £5.40 /sf | 0.25 | £(1,380,977) |
| 2028 | 01-Jul-2028 | | £5.40 /sf | 0.25 | £(1,380,977) |
| 2028 | 01-Oct-2028 | | £5.40 /sf | 0.25 | £(1,380,977) |
| 2029 | 01-Jan-2029 | 3% | £5.56 /sf | 0.25 | £(1,422,406) |
| 2029 | 01-Apr-2029 | | £5.56 /sf | 0.25 | £(1,422,406) |
| 2029 | 01-Jul-2029 | | £5.56 /sf | 0.25 | £(1,422,406) |
| 2029 | 01-Oct-2029 | | £5.56 /sf | 0.25 | £(1,422,406) |
| 2030 | 01-Jan-2030 | 3% | £5.73 /sf | 0.25 | £(1,465,078) |
| 2030 | 01-Apr-2030 | | £5.73 /sf | 0.25 | £(1,465,078) |
| 2030 | 01-Jul-2030 | | £5.73 /sf | 0.25 | £(1,465,078) |
| 2030 | 01-Oct-2030 | | £5.73 /sf | 0.25 | £(1,465,078) |
| 2031 | 01-Jan-2031 | 3% | £5.90 /sf | 0.25 | £(1,509,031) |
| 2031 | 01-Apr-2031 | | £5.90 /sf | 0.25 | £(1,509,031) |
| 2031 | 01-Jul-2031 | | £5.90 /sf | 0.25 | £(1,509,031) |
| 2031 | 01-Oct-2031 | | £5.90 /sf | 0.25 | £(1,509,031) |
| 2032 | 01-Jan-2032 | 3% | £6.08 /sf | 0.25 | £(1,554,302) |
| 2032 | 01-Apr-2032 | | £6.08 /sf | 0.25 | £(1,554,302) |
| 2032 | 01-Jul-2032 | | £6.08 /sf | 0.25 | £(1,554,302) |
| 2032 | 01-Oct-2032 | | £6.08 /sf | 0.25 | £(1,554,302) |
| 2033 | 01-Jan-2033 | 3% | £6.26 /sf | 0.25 | £(1,600,931) |
| 2033 | 01-Apr-2033 | | £6.26 /sf | 0.25 | £(1,600,931) |
| 2033 | 01-Jul-2033 | | £6.26 /sf | 0.00 | £(17,544) |
| 2033 | 01-Oct-2033 | | £6.26 /sf | - | |
| | | Total | | | £(109,390,519) |
| | | Conversion to USD | | 1.7877 | $(195,378,660) |

1. Excludes estimated legal fees included in the proof of claim.
2. Based on Estate Service Charge budget 2009 grossed up for VAT.

Lehman Brothers ( In Administration)

Estate Service Charge
2008 Reconciliation

| | | | | | | |
|---|---|---|---|---|---|---|
| Main Space | | | | Main Space | | |
| 01/01/08 to 31/12/08 | £37,233 | | | 01/01/08 to 31/12/08 | £37,233 | |
| per day(366 days) | £101.73 | | | per day(366 days) | £101.73 | |
| Post Admin | 108 days | £10,986.79 | | Pre Admin | 258 days | £26,246.21 |
| Level 15 | | | | Level 15 | | |
| 02/07/08 to 31/12/08 | £32,888 | | | 02/07/08 to 31/12/08 | £32,888 | |
| per day(183 days) | £179.72 | | | per day(183 days) | £179.72 | |
| Post Admin | 108 days | £19,409.31 | | Pre Admin | 75 days | £13,478.69 |
| Level 16 | | | | Level 16 | | |
| 02/09/08 to 31/12/08 | £21,733 | | | 02/09/08 to 31/12/08 | £21,733 | |
| per day(121 days) | £179.61 | | | per day(121 days) | £179.61 | |
| Post Admin | 108 days | £19,398.05 | | Pre Admin | 13 days | £2,334.95 |
| Level 17 | | | | Level 17 | | |
| 02/07/08 to 31/12/08 | £32,870 | | | 02/07/08 to 31/12/08 | £32,870 | |
| per day(183 days) | £179.62 | | | per day(183 days) | £179.62 | |
| Post Admin | 108 days | £19,398.69 | | Pre Admin | 75 days | £13,471.31 |
| | | | | Level 17 | | |
| | | | | 01/01/08 to 01/07/08 | £32,870 | |
| | | | | per day(183 days) | £179.62 | |
| | | | | 15% Lehman Liability | | |
| | | | | Pre Admin | 75 days | £2,020.70 |
| Total Post Administration | | £69,192.84 | | Total Pre Administration | | £57,551.86 |
| VAT @15% | | £10,378.93 | | VAT @15% | | £8,632.78 |
| Total | | £79,571.76 | | Total | | £66,184.64 |

## GUARANTEE CLAIM SUMMARY

Heron Quays (HQ2) T1 Limited and Heron Quays (HQ2) T2 Limited
One Canada Square
Canary Wharf
London, E14 A5AB United Kingdom

| | |
|---|---|
| Name of Debtor, or other entity, against which you have a direct claim (the "Obligor") | Lehman Brothers Limited and Lehman Brothers Holdings Inc. |
| If such Obligor is in a bankruptcy or insolvency proceeding, administration, receivership, conservatorship, liquidation or similar proceeding (and is not a Debtor in these chapter 11 cases), please provide the proof of claim and any attachments thereto filed against such Obligor or describe the claim against such Obligor if a proof of claim has not yet been filed. | |

| Documents |
|---|
| Heron Quays Proof of Debt.pdf |

| | |
|---|---|
| If such Obligor is in a bankruptcy or insolvency proceeding, administration, receivership, conservatorship, liquidation or similar proceeding (and is not a Debtor in these chapter 11 cases), please provide the proof of claim and any attachments thereto filed against such Obligor or describe the claim against such Obligor if a proof of claim has not yet been filed. | See attached proof of debt submitted in connection with the Obligor's insolvency proceeding in the United Kingdom. Since the time that this proof of debt was filed, Claimant has reviewed additional information that warrants a slight downward adjustment of its claim against the Obligor (which adjustment is reflected in the response to the subsequent question in this Guarantee Questionnaire regarding the amount owed to the Obligor). Claimant also notes that the attachment to the proof of debt, entitled Summary of Claims on 25 Bank Street Lease, includes multiple line items that evidence, among other things, Estate Service Charges that have been asserted by Canary Wharf Management Limited rather than Heron Quays (HQ2) T1 Limited and Heron Quays (HQ2) T2 Limited (Heron Quays). This sole proof of debt was submitted by Heron Quays on behalf of both Heron Quays and Canary Wharf Management Limited because (a) the entities are affiliates of one another and (b) both entities are party to the agreement in which the guarantee is contained. |

| Documents |
|---|
| Heron Quays Proof of Debt.pdf |

List the agreement(s) under which your claim arises against the Obligor and, unless you have uploaded information in compliance with question 4a of the Derivative Questionnaire, provide documentation evidencing

your claim and supporting the calculation of the claim amount.

| Documents |
|---|
| Lease Agreement & Guarantee.pdf |
| HQ2 Spreadsheets.PDF |

List the agreement(s) under which your claim arises against the Obligor and, unless you have uploaded information in compliance with question 4a of the Derivative Questionnaire, provide documentation evidencing your claim and supporting the calculation of the claim amount.

See attached Underlease of 25 Bank Street, Canary Wharf, London E14 5LE (Parcel HQ2), dated as of March 16, 2005 (the Lease Agreement) and attached spreadsheets evidencing the calculation of the respective components of the claim.

| Documents |
|---|
| Lease Agreement & Guarantee.pdf |
| HQ2 Spreadsheets.PDF |

Amount of claim against Obligor

$4,280,954,547.00

Name of Debtor that guarantees the payment/obligations of the Obligor against which you have a direct claim (the "Guarantor"):

Lehman Brothers Holdings Inc. (08-13555)

Please upload the specific promise, representation and/or agreement(s) (including any corporate resolutions) under which your claim arises against the Guarantor and describe the obligations/performance that is guaranteed. If you do not have possession of such document, please upload a written explanation of such guarantee in reasonable detail. You do not need to comply with this question if you have uploaded information in compliance with question 4a of the Derivative Questionnaire.

| Documents |
|---|
| Lease Agreement & Guarantee.pdf |

Please upload the specific promise, representation and/or agreement(s) (including any corporate resolutions) under which your claim arises against the Guarantor and describe the obligations/performance that is guaranteed. If you do not have possession of such document, please upload a written explanation of such guarantee in reasonable detail. You do not need to comply with this question if you have uploaded information in compliance with question 4a of the Derivative Questionnaire.

See attached Schedule 4 (Covenants by the Surety) to the Lease Agreement (the Guarantee). Pursuant to the Guarantee, Lehman Brothers Holdings Inc. (the Guarantor) expressly agreed with Heron Quays (the Claimant) to be jointly and severally liable with Lehman Brothers Limited (the Obligor) for the fulfillment of all the obligations of the Obligor under the Lease Agreement. The Guarantor further agreed that the Claimant could proceed against the Guarantor in enforcement of the Lease Agreement as if the Guarantor itself were named principal obligor on the Lease Agreement. A proof of claim was filed against Lehman Brothers Holdings Inc. for amounts owed under the Guarantee. See Proof of Claim No. 14826.

| Documents |
|---|
| Lease Agreement & Guarantee.pdf |

Amount of claim against the Guarantor

$4,280,954,547.00

☐ BY CHECKING THIS BOX, I AM ELECTRONICALLY SIGNING THIS DOCUMENT. I INTEND THIS ELECTRONIC SIGNATURE TO CARRY THE SAME FORCE AND EFFECT AS MY PHYSICAL SIGNATURE. THE FOREGOING CLAIM IS TRUE AND ACCURATE TO THE BEST OF MY INFORMATION AND BELIEF.

©Epiq Systems, Inc.

| | |
|---|---|
| Creditor's name and address. | Heron Quays (HQ2) T1 Limited and Heron Quays (HQ2) T2 Limited (the "Landlord")<br>One Canada Square<br>Canary Wharf<br>London E14 5AB |
| Total amount of your claim, including any VAT at the date the Administration commenced. | £ 2,540,400,000 |
| Please provide details of any documents that substantiate your claim including where applicable, details of any reservation of title in respect of goods to which the debt relates.<br><br>If relevant, please attach a statement of account. | Liabilities arising under lease of 25 Bank Street dated 16 March 2005 made between the Landlord,Lehman Brothers Limited and others (see statement attached) |
| What goods or services did you provide? | See above |
| Is all or part of your claim preferential as defined in the Insolvency Act 1986? (see footnote) If so, please provide details where indicated, otherwise leave this section blank. | Category<br><br>Amount (s) claimed as preferential £<br><br>N/A |
| If you have security for your debt, please provide details of the type and value of the security, the date it was given, and provide details of how you have valued your security.<br><br>If no security held, leave this section blank. | N/A |
| We have a duty as Administrators to consider the conduct of the directors prior to our appointment. Are there any particular matters relating to the purchase of goods and services from yourselves, or any other matters that you feel should be reviewed?<br><br>If so, please provide brief details on this form, or on a separate sheet if there is insufficient room. | N/A |
| Signature of creditor or person authorised to act on behalf of the creditor. | P. Kendall Date 20/11/08 |
| Name in block capitals. | PAMELA KENDALL |
| Position with or relation to the creditor (e.g. director, company secretary, solicitor). | Solicitor (In-House Counsel) |

SAP/AGW/CJW/DB/D355E

Footnote: -

Categories of preferential creditors are defined by section 386 and Schedule 6 of the Insolvency Act 1986 (amended by the provisions of section 251 of the Enterprise Act 2002). They include:

1) Contributions to occupational pension schemes;
2) Remuneration and accrued holiday pay of employees including payments ordered to be made under the Reserve Forces (Safeguard of Employment) Act 1985; and
3) Levies on coal and steel production

## Summary of Claims on 25 Bank Street Lease

| | |
|---|---|
| Loss of Rent including Parking till Lease Expiry | (£1,553.7 m) |
| Loss of Rates till Lease Expiry | (£341.5 m) |
| Loss of Building Service Charge till Lease Expiry | (£152.5 m) |
| Loss of Estate Service Charge plus VAT till Lease Expiry | (£112.9 m) |
| Loss of Parking Service Charge plus VAT till Lease Expiry | (£22.4 m) |
| Loss of Insurance Charge till Lease Expiry | (£47.8 m) |
| Cost of M&B Replacement | (£150.2 m) |
| Loss of Dilaps at Expiry | (£158.9 m) |
| Legal and Consultancy Fees | (£0.5 m) |
| Total Claim | (£2,540.4 m) |

**Summary of Claim Components**

| Component | Amount |
|---|---|
| Rents | $2,632,453,293.00 |
| Building Service Charges | $310,858,503.00 |
| Rates<br>(which are the taxes paid to local taxing authorities) | $711,317,417.00 |
| Insurance | $73,022,194.00 |
| Dilapidations<br>(which are the damages that have occurred with respect to the leased premises) | $284,013,680.00 |
| M&E Replacement Costs | $268,443,878.00 |
| Costs<br>(which include the estimated legal costs associated with actions to collect amounts owed under the Guarantee) | $845,582.00 |
| **Total Claim** | **$4,280,954,547.00** |

Rent

| Tenant | Lehman Bros. | Blended rent |
|---|---|---|
| Lease | Head | |
| Level | whole building | |
| NIA | 1,023,293 sq ft | |
| Parking | 256 spaces | |
| Rent Start | 1-Oct-09 | |
| Review 1 / Expiry | 9-Nov-09 | |
| Review 2 / Expiry | 9-Nov-10 | |
| Review 3 / Expiry | 9-Nov-11 | |
| Review 4 / Expiry | 9-Nov-12 | |
| Review 5 / Expiry | 9-Nov-17 | |
| Review 6 / Expiry | 9-Nov-22 | |
| Review 7 / Expiry | 9-Nov-27 | |
| Review 8 / Expiry | 9-Nov-32 | |
| Expiry | 2-Jul-33 | |
| Current Rent | £54,474,529 | £53.65 /sf |
| 1 Review Rent | £56,501,565 | £55.22 /sf |
| 2 Review Rent | £58,177,412 | £56.85 /sf |
| 3 Review Rent | £59,903,534 | £58.54 /sf |
| 4 Review Rent | £61,481,440 | £60.28 /sf |
| 5 Review Rent | £61,481,440 | £60.28 /sf |
| 6 Review Rent | £61,481,440 | £60.28 /sf |
| 7 Review Rent | £63,624,852 | £62.37 /sf |
| 8 Review Rent | £73,888,561 | £72.21 /sf |

| Year | Date | Rental Growth[2] | Headline[2] | Rent Free (NER)[3] | NER[1] | Lehman rent | Lehman Bros. |
|---|---|---|---|---|---|---|---|
| 2009 | 01-Jan-2009 | | [illegible] | 21 months | £33.17 /sf | | |
| 2009 | 01-Apr-2009 | | £42.50 /sf | 21 months | £33.17 /sf | | |
| 2009 | 01-Jul-2009 | | [illegible] | 21 months | £31.22 /sf | | |
| 2009 | 01-Oct-2009 | | £40.00 /sf | 21 months | £31.22 /sf | £54.54 /sf | £(13,953,640) |
| 2010 | 01-Jan-2010 | | [illegible] | 21 months | £30.05 /sf | £55.22 /sf | £(14,125,391) |
| 2010 | 01-Apr-2010 | | £38.50 /sf | 21 months | £30.05 /sf | £55.22 /sf | £(14,125,391) |
| 2010 | 01-Jul-2010 | | [illegible] | 21 months | £29.22 /sf | £55.22 /sf | £(14,125,391) |
| 2010 | 01-Oct-2010 | | £37.50 /sf | 21 months | £29.22 /sf | £56.14 /sf | £(14,347,458) |
| 2011 | 01-Jan-2011 | | [illegible] | 21 months | £29.22 /sf | £56.85 /sf | £(14,544,353) |
| 2011 | 01-Apr-2011 | | £37.50 /sf | 21 months | £29.22 /sf | £56.85 /sf | £(14,544,353) |
| 2011 | 01-Jul-2011 | | [illegible] | 21 months | £29.22 /sf | £56.85 /sf | £(14,544,353) |
| 2011 | 01-Oct-2011 | | £37.50 /sf | 21 months | £29.22 /sf | £57.85 /sf | £(14,795,602) |
| 2012 | 01-Jan-2012 | | [illegible] | 15 months | £31.53 /sf | £58.54 /sf | £(14,975,804) |
| 2012 | 01-Apr-2012 | | £37.50 /sf | 15 months | £31.53 /sf | £58.54 /sf | £(14,975,804) |
| 2012 | 01-Jul-2012 | | [illegible] | 15 months | £32.00 /sf | £58.54 /sf | £(14,975,804) |
| 2012 | 01-Oct-2012 | | £39.00 /sf | 15 months | £32.00 /sf | £59.54 /sf | £(15,232,602) |
| 2013 | 01-Jan-2013 | | [illegible] | 15 months | £35.32 /sf | £60.28 /sf | £(15,420,360) |
| 2013 | 01-Apr-2013 | | £42.00 /sf | 15 months | £35.33 /sf | £60.28 /sf | £(15,420,360) |
| 2013 | 01-Jul-2013 | | £45.00 /sf | 15 months | £37.94 /sf | £60.28 /sf | £(15,420,360) |
| 2013 | 01-Oct-2013 | | £46.00 /sf | 15 months | £37.94 /sf | £60.28 /sf | £(15,420,360) |
| 2014 | 01-Jan-2014 | | [illegible] | 15 months | £42.05 /sf | £60.28 /sf | £(15,420,360) |
| 2014 | 01-Apr-2014 | | £50.00 /sf | 15 months | £42.05 /sf | £60.28 /sf | £(15,420,360) |
| 2014 | 01-Jul-2014 | | £50.00 /sf | 15 months | £42.05 /sf | £60.28 /sf | £(15,420,360) |
| 2014 | 01-Oct-2014 | | £50.00 /sf | 15 months | £42.05 /sf | £60.28 /sf | £(15,420,360) |
| 2015 | 01-Jan-2015 | 3% | [illegible] | 15 months | £43.31 /sf | £60.28 /sf | £(15,420,360) |
| 2015 | 01-Apr-2015 | | £51.50 /sf | 15 months | £43.31 /sf | £60.28 /sf | £(15,420,360) |
| 2015 | 01-Jul-2015 | | £51.50 /sf | 15 months | £43.31 /sf | £60.28 /sf | £(15,420,360) |
| 2015 | 01-Oct-2015 | | £51.50 /sf | 15 months | £43.31 /sf | £60.28 /sf | £(15,420,360) |
| 2016 | 01-Jan-2016 | 3% | £53.05 /sf | 15 months | £44.61 /sf | £60.28 /sf | £(15,420,360) |
| 2016 | 01-Apr-2016 | | £53.05 /sf | 15 months | £44.61 /sf | £60.28 /sf | £(15,420,360) |
| 2016 | 01-Jul-2016 | | £53.05 /sf | 15 months | £44.61 /sf | £60.28 /sf | £(15,420,360) |
| 2016 | 01-Oct-2016 | | £53.05 /sf | 15 months | £44.61 /sf | £60.28 /sf | £(15,420,360) |
| 2017 | 01-Jan-2017 | 3% | £54.64 /sf | 15 months | £45.95 /sf | £60.28 /sf | £(15,420,360) |
| 2017 | 01-Apr-2017 | | £54.64 /sf | 15 months | £45.95 /sf | £60.28 /sf | £(15,420,360) |
| 2017 | 01-Jul-2017 | | £54.64 /sf | 15 months | £45.95 /sf | £60.28 /sf | £(15,420,360) |
| 2017 | 01-Oct-2017 | | £54.64 /sf | 15 months | £45.95 /sf | £60.28 /sf | £(15,420,360) - rent review dates |
| 2018 | 01-Jan-2018 | 3% | £56.28 /sf | 15 months | £47.32 /sf | £60.28 /sf | £(15,420,360) |
| 2018 | 01-Apr-2018 | | £56.28 /sf | 15 months | £47.32 /sf | £60.28 /sf | £(15,420,360) |
| 2018 | 01-Jul-2018 | | £56.28 /sf | 15 months | £47.32 /sf | £60.28 /sf | £(15,420,360) |
| 2018 | 01-Oct-2018 | | £56.28 /sf | 15 months | £47.32 /sf | £60.28 /sf | £(15,420,360) |
| 2019 | 01-Jan-2019 | 3% | £57.96 /sf | 15 months | £48.74 /sf | £60.28 /sf | £(15,420,360) |
| 2019 | 01-Apr-2019 | | £57.96 /sf | 15 months | £48.74 /sf | £60.28 /sf | £(15,420,360) |
| 2019 | 01-Jul-2019 | | £57.96 /sf | 15 months | £48.74 /sf | £60.28 /sf | £(15,420,360) |
| 2019 | 01-Oct-2019 | | £57.96 /sf | 15 months | £48.74 /sf | £60.28 /sf | £(15,420,360) |
| 2020 | 01-Jan-2020 | 3% | £59.70 /sf | 15 months | £50.21 /sf | £60.28 /sf | £(15,420,360) |
| 2020 | 01-Apr-2020 | | £59.70 /sf | 15 months | £50.21 /sf | £60.28 /sf | £(15,420,360) |
| 2020 | 01-Jul-2020 | | £59.70 /sf | 15 months | £50.21 /sf | £60.28 /sf | £(15,420,360) |
| 2020 | 01-Oct-2020 | | £59.70 /sf | 15 months | £50.21 /sf | £60.28 /sf | £(15,420,360) |
| 2021 | 01-Jan-2021 | 3% | £61.49 /sf | 15 months | £51.71 /sf | £60.28 /sf | £(15,420,360) |
| 2021 | 01-Apr-2021 | | £61.49 /sf | 15 months | £51.71 /sf | £60.28 /sf | £(15,420,360) |
| 2021 | 01-Jul-2021 | | £61.49 /sf | 15 months | £51.71 /sf | £60.28 /sf | £(15,420,360) |
| 2021 | 01-Oct-2021 | | £61.49 /sf | 15 months | £51.71 /sf | £60.28 /sf | £(15,420,360) |
| 2022 | 01-Jan-2022 | 3% | £63.34 /sf | 15 months | £53.26 /sf | £60.28 /sf | £(15,420,360) |
| 2022 | 01-Apr-2022 | | £63.34 /sf | 15 months | £53.26 /sf | £60.28 /sf | £(15,420,360) |
| 2022 | 01-Jul-2022 | | £63.34 /sf | 15 months | £53.26 /sf | £60.28 /sf | £(15,420,360) |
| 2022 | 01-Oct-2022 | | £63.34 /sf | 15 months | £53.26 /sf | £60.28 /sf | £(15,420,360) |
| 2023 | 01-Jan-2023 | 3% | £65.24 /sf | 15 months | £54.86 /sf | £60.28 /sf | £(15,420,360) |
| 2023 | 01-Apr-2023 | | £65.24 /sf | 15 months | £54.86 /sf | £60.28 /sf | £(15,420,360) |
| 2023 | 01-Jul-2023 | | £65.24 /sf | 15 months | £54.86 /sf | £60.28 /sf | £(15,420,360) |
| 2023 | 01-Oct-2023 | | £65.24 /sf | 15 months | £54.86 /sf | £60.28 /sf | £(15,420,360) |
| 2024 | 01-Jan-2024 | 3% | £67.20 /sf | 15 months | £56.51 /sf | £60.28 /sf | £(15,420,360) |
| 2024 | 01-Apr-2024 | | £67.20 /sf | 15 months | £56.51 /sf | £60.28 /sf | £(15,420,360) |
| 2024 | 01-Jul-2024 | | £67.20 /sf | 15 months | £56.51 /sf | £60.28 /sf | £(15,420,360) |
| 2024 | 01-Oct-2024 | | £67.20 /sf | 15 months | £56.51 /sf | £60.28 /sf | £(15,420,360) |
| 2025 | 01-Jan-2025 | 3% | £69.21 /sf | 15 months | £58.20 /sf | £60.28 /sf | £(15,420,360) |
| 2025 | 01-Apr-2025 | | £69.21 /sf | 15 months | £58.20 /sf | £60.28 /sf | £(15,420,360) |
| 2025 | 01-Jul-2025 | | £69.21 /sf | 15 months | £58.20 /sf | £60.28 /sf | £(15,420,360) |
| 2025 | 01-Oct-2025 | | £69.21 /sf | 15 months | £58.20 /sf | £60.28 /sf | £(15,420,360) |
| 2026 | 01-Jan-2026 | 3% | £71.29 /sf | 15 months | £59.95 /sf | £60.28 /sf | £(15,420,360) |
| 2026 | 01-Apr-2026 | | £71.29 /sf | 15 months | £59.95 /sf | £60.28 /sf | £(15,420,360) |
| 2026 | 01-Jul-2026 | | £71.29 /sf | 15 months | £59.95 /sf | £60.28 /sf | £(15,420,360) |
| 2026 | 01-Oct-2026 | | £71.29 /sf | 15 months | £59.95 /sf | £60.28 /sf | £(15,420,360) |
| 2027 | 01-Jan-2027 | 3% | £73.43 /sf | 15 months | £61.75 /sf | £60.28 /sf | £(15,420,360) |
| 2027 | 01-Apr-2027 | | £73.43 /sf | 15 months | £61.75 /sf | £60.28 /sf | £(15,420,360) |
| 2027 | 01-Jul-2027 | | £73.43 /sf | 15 months | £61.75 /sf | £60.28 /sf | £(15,420,360) |
| 2027 | 01-Oct-2027 | | £73.43 /sf | 15 months | £61.75 /sf | £61.49 /sf | £(15,739,964) |
| 2028 | 01-Jan-2028 | 3% | £75.63 /sf | 15 months | £63.60 /sf | £62.37 /sf | £(15,956,223) |
| 2028 | 01-Apr-2028 | | £75.63 /sf | 15 months | £63.60 /sf | £62.37 /sf | £(15,956,223) |
| 2028 | 01-Jul-2028 | | £75.63 /sf | 15 months | £63.60 /sf | £62.37 /sf | £(15,956,223) |
| 2028 | 01-Oct-2028 | | £75.63 /sf | 15 months | £63.60 /sf | £62.37 /sf | £(15,956,223) |
| 2029 | 01-Jan-2029 | 3% | £77.90 /sf | 15 months | £65.51 /sf | £62.37 /sf | £(15,956,223) |
| 2029 | 01-Apr-2029 | | £77.90 /sf | 15 months | £65.51 /sf | £62.37 /sf | £(15,956,223) |
| 2029 | 01-Jul-2029 | | £77.90 /sf | 15 months | £65.51 /sf | £62.37 /sf | £(15,956,223) |
| 2029 | 01-Oct-2029 | | £77.90 /sf | 15 months | £65.51 /sf | £62.37 /sf | £(15,956,223) |
| 2030 | 01-Jan-2030 | 3% | £80.24 /sf | 15 months | £67.47 /sf | £62.37 /sf | £(15,956,223) |
| 2030 | 01-Apr-2030 | | £80.24 /sf | 15 months | £67.47 /sf | £62.37 /sf | £(15,956,223) |
| 2030 | 01-Jul-2030 | | £80.24 /sf | 15 months | £67.47 /sf | £62.37 /sf | £(15,956,223) |
| 2030 | 01-Oct-2030 | | £80.24 /sf | 15 months | £67.47 /sf | £62.37 /sf | £(15,956,223) |
| 2031 | 01-Jan-2031 | 3% | £82.64 /sf | 15 months | £69.50 /sf | £62.37 /sf | £(15,956,223) |
| 2031 | 01-Apr-2031 | | £82.64 /sf | 15 months | £69.50 /sf | £62.37 /sf | £(15,956,223) |
| 2031 | 01-Jul-2031 | | £82.64 /sf | 15 months | £69.50 /sf | £62.37 /sf | £(15,956,223) |
| 2031 | 01-Oct-2031 | | £82.64 /sf | 15 months | £69.50 /sf | £62.37 /sf | £(15,956,223) |
| 2032 | 01-Jan-2032 | 3% | £85.12 /sf | 15 months | £71.58 /sf | £62.37 /sf | £(15,956,223) |
| 2032 | 01-Apr-2032 | | £85.12 /sf | 15 months | £71.58 /sf | £62.37 /sf | £(15,956,223) |
| 2032 | 01-Jul-2032 | | £85.12 /sf | 15 months | £71.58 /sf | £62.37 /sf | £(15,956,223) |
| 2032 | 01-Oct-2032 | | £85.12 /sf | 15 months | £71.58 /sf | £66.05 /sf | £(17,409,860) |
| 2033 | 01-Jan-2033 | 3% | £87.68 /sf | 15 months | £73.73 /sf | £72.21 /sf | £(18,472,549) |
| 2033 | 01-Apr-2033 | | £87.68 /sf | 15 months | £73.73 /sf | £72.21 /sf | £(18,472,549) |
| 2033 | 01-Jul-2033 | | £87.68 /sf | 15 months | £73.73 /sf | £0.76 /sf | £(199,628) |
| 2033 | 01-Oct-2033 | | £87.68 /sf | 15 months | £73.73 /sf | | |
| | | | | Total | | | £(1,473,534,368) |
| | | | | Conversion to USD | | 1.7877 | $(2,633,453,293) |

1. When calculating the NER for rent review purposes the notional rent free is discounted using a 10 year period.
2. Rental Growth and resulting Headline rent is based on the relevant projection underlying the December 2008 valuation.
3. The notional rent free applied for rent review purposes is net of fitout (typically 15 months for a lease of this size). The rent frees have been established in consultation with CBRE (Simon Lesser). It is assumed that the rent free for rent review purposes drops once the rents start picking up in 2012.
4. Rent shown is based on NER at date of rent review, plus car parking. Lehman rent is upwards only at each rent review from November 2017 (period in which rent review occurs is highlighted above).

Rates

| Tenant | |
|---|---|
| Lease | |
| Level | |
| NIA | |
| Parking | |
| Start | |
| Expiry | |

| Lehman Bros. |
|---|
| Head |
| whole building |
| 1,023,293 sq ft |
| 256 spaces |
| 1-Oct-09 |
| 2-Jul-33 |

| Year | Date | Rates Growth[1] | Rates | Lehman Bros. |
|---|---|---|---|---|
| 2009 | 01-Jan-2009 | | £9.52 /sf | |
| 2009 | 01-Apr-2009 | | £9.52 /sf | |
| 2009 | 01-Jul-2009 | | £9.52 /sf | |
| 2009 | 01-Oct-2009 | | £9.52 /sf | £(2,435,437) |
| 2010 | 01-Jan-2010 | 42% | £13.52 /sf | £(3,454,730) |
| 2010 | 01-Apr-2010 | | £13.52 /sf | £(3,454,730) |
| 2010 | 01-Jul-2010 | | £13.52 /sf | £(3,454,730) |
| 2010 | 01-Oct-2010 | | £13.52 /sf | £(3,454,730) |
| 2011 | 01-Jan-2011 | 3% | £13.99 /sf | £(3,578,967) |
| 2011 | 01-Apr-2011 | | £13.99 /sf | £(3,578,967) |
| 2011 | 01-Jul-2011 | | £13.99 /sf | £(3,578,967) |
| 2011 | 01-Oct-2011 | | £13.99 /sf | £(3,578,967) |
| 2012 | 01-Jan-2012 | 3% | £14.41 /sf | £(3,686,336) |
| 2012 | 01-Apr-2012 | | £14.41 /sf | £(3,686,336) |
| 2012 | 01-Jul-2012 | | £14.41 /sf | £(3,686,336) |
| 2012 | 01-Oct-2012 | | £14.41 /sf | £(3,686,336) |
| 2013 | 01-Jan-2013 | 3% | £14.84 /sf | £(3,796,926) |
| 2013 | 01-Apr-2013 | | £14.84 /sf | £(3,796,926) |
| 2013 | 01-Jul-2013 | | £14.84 /sf | £(3,796,926) |
| 2013 | 01-Oct-2013 | | £14.84 /sf | £(3,796,926) |
| [illegible] | 01-Jan-2014 | 3% | £15.29 /sf | £(3,910,834) |
| [illegible] | 01-Apr-2014 | | £15.29 /sf | £(3,910,834) |
| [illegible] | 01-Jul-2014 | | £15.29 /sf | £(3,910,834) |
| | 01-Oct-2014 | | £15.29 /sf | £(3,910,834) |
| | 01-Jan-2015 | 3% | £15.75 /sf | £(4,028,159) |
| | 01-Apr-2015 | | £15.75 /sf | £(4,028,159) |
| 2015 | 01-Jul-2015 | | £15.75 /sf | £(4,028,159) |
| 2015 | 01-Oct-2015 | | £15.75 /sf | £(4,028,159) |
| 2016 | 01-Jan-2016 | -5% | £14.96 /sf | £(3,827,116) |
| 2016 | 01-Apr-2016 | | £14.96 /sf | £(3,827,116) |
| 2016 | 01-Jul-2016 | | £14.96 /sf | £(3,827,116) |
| 2016 | 01-Oct-2016 | | £14.96 /sf | £(3,827,116) |
| 2017 | 01-Jan-2017 | 3% | £15.41 /sf | £(3,941,929) |
| 2017 | 01-Apr-2017 | | £15.41 /sf | £(3,941,929) |
| 2017 | 01-Jul-2017 | | £15.41 /sf | £(3,941,929) |
| 2017 | 01-Oct-2017 | | £15.41 /sf | £(3,941,929) |
| 2018 | 01-Jan-2018 | 3% | £15.87 /sf | £(4,060,187) |
| 2018 | 01-Apr-2018 | | £15.87 /sf | £(4,060,187) |
| 2018 | 01-Jul-2018 | | £15.87 /sf | £(4,060,187) |
| 2018 | 01-Oct-2018 | | £15.87 /sf | £(4,060,187) |
| 2019 | 01-Jan-2019 | 3% | £16.35 /sf | £(4,181,993) |
| 2019 | 01-Apr-2019 | | £16.35 /sf | £(4,181,993) |
| 2019 | 01-Jul-2019 | | £16.35 /sf | £(4,181,993) |
| 2019 | 01-Oct-2019 | | £16.35 /sf | £(4,181,993) |
| 2020 | 01-Jan-2020 | 3% | £16.84 /sf | £(4,307,453) |
| 2020 | 01-Apr-2020 | | £16.84 /sf | £(4,307,453) |
| 2020 | 01-Jul-2020 | | £16.84 /sf | £(4,307,453) |
| 2020 | 01-Oct-2020 | | £16.84 /sf | £(4,307,453) |
| 2021 | 01-Jan-2021 | -5% | £15.99 /sf | £(4,090,614) |
| 2021 | 01-Apr-2021 | | £15.99 /sf | £(4,090,614) |
| 2021 | 01-Jul-2021 | | £15.99 /sf | £(4,090,614) |
| 2021 | 01-Oct-2021 | | £15.99 /sf | £(4,090,614) |
| 2022 | 01-Jan-2022 | 3% | £16.47 /sf | £(4,213,332) |
| 2022 | 01-Apr-2022 | | £16.47 /sf | £(4,213,332) |
| 2022 | 01-Jul-2022 | | £16.47 /sf | £(4,213,332) |
| 2022 | 01-Oct-2022 | | £16.47 /sf | £(4,213,332) |
| 2023 | 01-Jan-2023 | 3% | £16.96 /sf | £(4,339,732) |
| 2023 | 01-Apr-2023 | | £16.96 /sf | £(4,339,732) |
| 2023 | 01-Jul-2023 | | £16.96 /sf | £(4,339,732) |
| 2023 | 01-Oct-2023 | | £16.96 /sf | £(4,339,732) |
| 2024 | 01-Jan-2024 | 3% | £17.47 /sf | £(4,469,924) |
| 2024 | 01-Apr-2024 | | £17.47 /sf | £(4,469,924) |
| 2024 | 01-Jul-2024 | | £17.47 /sf | £(4,469,924) |
| 2024 | 01-Oct-2024 | | £17.47 /sf | £(4,469,924) |
| [illegible] | 01-Jan-2025 | 3% | £18.00 /sf | £(4,604,022) |
| [illegible] | 01-Apr-2025 | | £18.00 /sf | £(4,604,022) |
| [illegible] | 01-Jul-2025 | | £18.00 /sf | £(4,604,022) |
| | 01-Oct-2025 | | £18.00 /sf | £(4,604,022) |
| | 01-Jan-2026 | -5% | £17.10 /sf | £(4,374,578) |
| | 01-Apr-2026 | | £17.10 /sf | £(4,374,578) |
| 2026 | 01-Jul-2026 | | £17.10 /sf | £(4,374,578) |
| 2026 | 01-Oct-2026 | | £17.10 /sf | £(4,374,578) |
| 2027 | 01-Jan-2027 | 3% | £17.61 /sf | £(4,505,815) |
| 2027 | 01-Apr-2027 | | £17.61 /sf | £(4,505,815) |
| 2027 | 01-Jul-2027 | | £17.61 /sf | £(4,505,815) |
| 2027 | 01-Oct-2027 | | £17.61 /sf | £(4,505,815) |
| 2028 | 01-Jan-2028 | 3% | £18.14 /sf | £(4,640,989) |
| 2028 | 01-Apr-2028 | | £18.14 /sf | £(4,640,989) |
| 2028 | 01-Jul-2028 | | £18.14 /sf | £(4,640,989) |
| 2028 | 01-Oct-2028 | | £18.14 /sf | £(4,640,989) |
| 2029 | 01-Jan-2029 | 3% | £18.69 /sf | £(4,780,219) |
| 2029 | 01-Apr-2029 | | £18.69 /sf | £(4,780,219) |
| 2029 | 01-Jul-2029 | | £18.69 /sf | £(4,780,219) |
| 2029 | 01-Oct-2029 | | £18.69 /sf | £(4,780,219) |
| 2030 | 01-Jan-2030 | -2% | £18.28 /sf | £(4,676,449) |
| 2030 | 01-Apr-2030 | | £18.28 /sf | £(4,676,449) |
| 2030 | 01-Jul-2030 | | £18.28 /sf | £(4,676,449) |
| 2030 | 01-Oct-2030 | | £18.28 /sf | £(4,676,449) |
| 2031 | 01-Jan-2031 | -5% | £17.37 /sf | £(4,443,650) |
| 2031 | 01-Apr-2031 | | £17.37 /sf | £(4,443,650) |
| 2031 | 01-Jul-2031 | | £17.37 /sf | £(4,443,650) |
| 2031 | 01-Oct-2031 | | £17.37 /sf | £(4,443,650) |
| 2032 | 01-Jan-2032 | 3% | £17.89 /sf | £(4,576,959) |
| 2032 | 01-Apr-2032 | | £17.89 /sf | £(4,576,959) |
| 2032 | 01-Jul-2032 | | £17.89 /sf | £(4,576,959) |
| 2032 | 01-Oct-2032 | | £17.89 /sf | £(4,576,959) |
| 2033 | 01-Jan-2033 | 3% | £18.43 /sf | £(4,714,268) |
| 2033 | 01-Apr-2033 | | £18.43 /sf | £(4,714,268) |
| 2033 | 01-Jul-2033 | | £18.43 /sf | £(31,463) |
| 2033 | 01-Oct-2033 | | £18.43 /sf | |
| Total | | | | £(97,895,294) |
| Conversion to USD | | | 1.7677 | $(173,117,437) |

1. Rates forecast provided by CBRE. Growth assumes the building's next rating is based on a split of the building into separate lettings (as opposed to a single consolidated lease).



## Building Service Charge

| Tenant | Lehman Bros. |
|---|---|
| Lease | Head |
| Level | whole building |
| NIA | 1,023,293 sq ft |
| Parking | 256 spaces |
| Start | 1-Oct-09 |
| Expiry | 3-Jul-33 |

| Year | Date | Growth | Service Charge[1] | Lehman Bros. |
|---|---|---|---|---|
| 2009 | 01-Jan-2009 | | £7.88 /sf | |
| 2009 | 01-Apr-2009 | | £7.88 /sf | |
| 2009 | 01-Jul-2009 | | £7.88 /sf | |
| 2009 | 01-Oct-2009 | | £7.88 /sf | £(2,015,248) |
| 2010 | 01-Jan-2010 | 5% | £8.29 /sf | £(2,120,829) |
| 2010 | 01-Apr-2010 | | £8.29 /sf | £(2,120,829) |
| 2010 | 01-Jul-2010 | | £8.29 /sf | £(2,120,829) |
| 2010 | 01-Oct-2010 | | £8.29 /sf | £(2,120,829) |
| 2011 | 01-Jan-2011 | 3% | £8.54 /sf | £(2,184,454) |
| 2011 | 01-Apr-2011 | | £8.54 /sf | £(2,184,454) |
| 2011 | 01-Jul-2011 | | £8.54 /sf | £(2,184,454) |
| 2011 | 01-Oct-2011 | | £8.54 /sf | £(2,184,454) |
| 2012 | 01-Jan-2012 | 3% | £8.80 /sf | £(2,249,988) |
| 2012 | 01-Apr-2012 | | £8.80 /sf | £(2,249,988) |
| 2012 | 01-Jul-2012 | | £8.80 /sf | £(2,249,988) |
| 2012 | 01-Oct-2012 | | £8.80 /sf | £(2,249,988) |
| 2013 | 01-Jan-2013 | 3% | £9.06 /sf | £(2,317,487) |
| 2013 | 01-Apr-2013 | | £9.06 /sf | £(2,317,487) |
| 2013 | 01-Jul-2013 | | £5.05 /sf | £(1,292,380) |
| 2013 | 01-Oct-2013 | | £5.05 /sf | £(1,292,380) |
| 2014 | 01-Jan-2014 | 3% | £5.20 /sf | £(1,331,151) |
| 2014 | 01-Apr-2014 | | £5.20 /sf | £(1,331,151) |
| 2014 | 01-Jul-2014 | | £5.20 /sf | £(1,331,151) |
| 2014 | 01-Oct-2014 | | £5.20 /sf | £(1,331,151) |
| 2015 | 01-Jan-2015 | 3% | £5.36 /sf | £(1,371,086) |
| 2015 | 01-Apr-2015 | | £5.36 /sf | £(1,371,086) |
| 2015 | 01-Jul-2015 | | £5.36 /sf | £(1,371,086) |
| 2015 | 01-Oct-2015 | | £5.36 /sf | £(1,371,086) |
| 2016 | 01-Jan-2016 | 3% | £5.52 /sf | £(1,412,218) |
| 2016 | 01-Apr-2016 | | £5.52 /sf | £(1,412,218) |
| 2016 | 01-Jul-2016 | | £5.52 /sf | £(1,412,218) |
| 2016 | 01-Oct-2016 | | £5.52 /sf | £(1,412,218) |
| 2017 | 01-Jan-2017 | 3% | £5.69 /sf | £(1,454,585) |
| 2017 | 01-Apr-2017 | | £5.69 /sf | £(1,454,585) |
| 2017 | 01-Jul-2017 | | £5.69 /sf | £(1,454,585) |
| 2017 | 01-Oct-2017 | | £5.69 /sf | £(1,454,585) |
| 2018 | 01-Jan-2018 | 3% | £5.86 /sf | £(1,498,222) |
| 2018 | 01-Apr-2018 | | £5.86 /sf | £(1,498,222) |
| 2018 | 01-Jul-2018 | | £5.86 /sf | £(1,498,222) |
| 2018 | 01-Oct-2018 | | £5.86 /sf | £(1,498,222) |
| 2019 | 01-Jan-2019 | 3% | £6.03 /sf | £(1,543,169) |
| 2019 | 01-Apr-2019 | | £6.03 /sf | £(1,543,169) |
| 2019 | 01-Jul-2019 | | £6.03 /sf | £(1,543,169) |
| 2019 | 01-Oct-2019 | | £6.03 /sf | £(1,543,169) |
| 2020 | 01-Jan-2020 | 3% | £6.21 /sf | £(1,589,464) |
| 2020 | 01-Apr-2020 | | £6.21 /sf | £(1,589,464) |
| 2020 | 01-Jul-2020 | | £6.21 /sf | £(1,589,464) |
| 2020 | 01-Oct-2020 | | £6.21 /sf | £(1,589,464) |
| 2021 | 01-Jan-2021 | 3% | £6.40 /sf | £(1,637,148) |
| 2021 | 01-Apr-2021 | | £6.40 /sf | £(1,637,148) |
| 2021 | 01-Jul-2021 | | £6.40 /sf | £(1,637,148) |
| 2021 | 01-Oct-2021 | | £6.40 /sf | £(1,637,148) |
| 2022 | 01-Jan-2022 | 3% | £6.59 /sf | £(1,686,262) |
| 2022 | 01-Apr-2022 | | £6.59 /sf | £(1,686,262) |
| 2022 | 01-Jul-2022 | | £6.59 /sf | £(1,686,262) |
| 2022 | 01-Oct-2022 | | £6.59 /sf | £(1,686,262) |
| 2023 | 01-Jan-2023 | 3% | £6.79 /sf | £(1,736,850) |
| 2023 | 01-Apr-2023 | | £6.79 /sf | £(1,736,850) |
| 2023 | 01-Jul-2023 | | £6.79 /sf | £(1,736,850) |
| 2023 | 01-Oct-2023 | | £6.79 /sf | £(1,736,850) |
| 2024 | 01-Jan-2024 | 3% | £6.99 /sf | £(1,788,956) |
| 2024 | 01-Apr-2024 | | £6.99 /sf | £(1,788,956) |
| 2024 | 01-Jul-2024 | | £6.99 /sf | £(1,788,956) |
| 2024 | 01-Oct-2024 | | £6.99 /sf | £(1,788,956) |
| 2025 | 01-Jan-2025 | 3% | £7.20 /sf | £(1,842,624) |
| 2025 | 01-Apr-2025 | | £7.20 /sf | £(1,842,624) |
| 2025 | 01-Jul-2025 | | £7.20 /sf | £(1,842,624) |
| 2025 | 01-Oct-2025 | | £7.20 /sf | £(1,842,624) |
| 2026 | 01-Jan-2026 | 3% | £7.42 /sf | £(1,897,903) |
| 2026 | 01-Apr-2026 | | £7.42 /sf | £(1,897,903) |
| 2026 | 01-Jul-2026 | | £7.42 /sf | £(1,897,903) |
| 2026 | 01-Oct-2026 | | £7.42 /sf | £(1,897,903) |
| 2027 | 01-Jan-2027 | 3% | £7.64 /sf | £(1,954,840) |
| 2027 | 01-Apr-2027 | | £7.64 /sf | £(1,954,840) |
| 2027 | 01-Jul-2027 | | £7.64 /sf | £(1,954,840) |
| 2027 | 01-Oct-2027 | | £7.64 /sf | £(1,954,840) |
| 2028 | 01-Jan-2028 | 3% | £7.87 /sf | £(2,013,486) |
| 2028 | 01-Apr-2028 | | £7.87 /sf | £(2,013,486) |
| 2028 | 01-Jul-2028 | | £7.87 /sf | £(2,013,486) |
| 2028 | 01-Oct-2028 | | £7.87 /sf | £(2,013,486) |
| 2029 | 01-Jan-2029 | 3% | £8.11 /sf | £(2,073,890) |
| 2029 | 01-Apr-2029 | | £8.11 /sf | £(2,073,890) |
| 2029 | 01-Jul-2029 | | £8.11 /sf | £(2,073,890) |
| 2029 | 01-Oct-2029 | | £8.11 /sf | £(2,073,890) |
| 2030 | 01-Jan-2030 | 3% | £8.35 /sf | £(2,136,107) |
| 2030 | 01-Apr-2030 | | £8.35 /sf | £(2,136,107) |
| 2030 | 01-Jul-2030 | | £8.35 /sf | £(2,136,107) |
| 2030 | 01-Oct-2030 | | £8.35 /sf | £(2,136,107) |
| 2031 | 01-Jan-2031 | 3% | £8.60 /sf | £(2,200,190) |
| 2031 | 01-Apr-2031 | | £8.60 /sf | £(2,200,190) |
| 2031 | 01-Jul-2031 | | £8.60 /sf | £(2,200,190) |
| 2031 | 01-Oct-2031 | | £8.60 /sf | £(2,200,190) |
| 2032 | 01-Jan-2032 | 3% | £8.86 /sf | £(2,266,196) |
| 2032 | 01-Apr-2032 | | £8.86 /sf | £(2,266,196) |
| 2032 | 01-Jul-2032 | | £8.86 /sf | £(2,266,196) |
| 2032 | 01-Oct-2032 | | £8.86 /sf | £(2,266,196) |
| 2033 | 01-Jan-2033 | 3% | £9.12 /sf | £(2,334,182) |
| 2033 | 01-Apr-2033 | | £9.12 /sf | £(2,334,182) |
| 2033 | 01-Jul-2033 | | £9.12 /sf | £(25,580) |
| 2033 | 01-Oct-2033 | | £9.12 /sf | |
| Total | | | | £(173,887,399) |
| Conversion to USD | | | 1.7877 | $(310,858,505) |

1. Includes profit up until the building is empty. After that only the cost element is included. It is assumed that building service costs are reduced significantly once the building is empty. Both figures have been grossed up for VAT.

3179011.XLS
10/13/2008

## Insurance

| Tenant | Lehman Bros. |
|---|---|
| Lease | Head |
| Level | whole building |
| NIA | 1,023,293 sq ft |
| Parking | 256 spaces |
| Start | 1-Oct-09 |
| Expiry | 2-Jul-33 |

| Year | Date | Growth | Insurance[1] | Lehman Bros. | Lehman Bros. |
|---|---|---|---|---|---|
| 2009 | 01-Jan-2009 | | £1.32 /sf | - | |
| 2009 | 01-Apr-2009 | | £1.32 /sf | - | |
| 2009 | 01-Jul-2009 | | £1.17 /sf | - | |
| 2009 | 01-Oct-2009 | | £1.17 /sf | 0.25 | £(298,488) |
| 2010 | 01-Jan-2010 | | £1.17 /sf | 0.25 | £(298,488) |
| 2010 | 01-Apr-2010 | | £1.17 /sf | 0.25 | £(298,488) |
| 2010 | 01-Jul-2010 | 3% | £1.20 /sf | 0.25 | £(307,442) |
| 2010 | 01-Oct-2010 | | £1.20 /sf | 0.25 | £(307,442) |
| 2011 | 01-Jan-2011 | | £1.20 /sf | 0.25 | £(307,442) |
| 2011 | 01-Apr-2011 | | £1.20 /sf | 0.25 | £(307,442) |
| 2011 | 01-Jul-2011 | 3% | £1.24 /sf | 0.25 | £(316,666) |
| 2011 | 01-Oct-2011 | | £1.24 /sf | 0.25 | £(316,666) |
| 2012 | 01-Jan-2012 | | £1.24 /sf | 0.25 | £(316,666) |
| 2012 | 01-Apr-2012 | | £1.24 /sf | 0.25 | £(316,666) |
| 2012 | 01-Jul-2012 | 3% | £1.27 /sf | 0.25 | £(326,165) |
| 2012 | 01-Oct-2012 | | £1.27 /sf | 0.25 | £(326,165) |
| 2013 | 01-Jan-2013 | | £1.27 /sf | 0.25 | £(326,165) |
| 2013 | 01-Apr-2013 | | £1.27 /sf | 0.25 | £(326,165) |
| 2013 | 01-Jul-2013 | 3% | £1.31 /sf | 0.25 | £(335,950) |
| 2013 | 01-Oct-2013 | | £1.31 /sf | 0.25 | £(335,950) |
| 2014 | 01-Jan-2014 | | £1.31 /sf | 0.25 | £(335,950) |
| 2014 | 01-Apr-2014 | | £1.31 /sf | 0.25 | £(335,950) |
| 14 | 01-Jul-2014 | 3% | £1.35 /sf | 0.25 | £(346,029) |
| 4 | 01-Oct-2014 | | £1.35 /sf | 0.25 | £(346,029) |
| 15 | 01-Jan-2015 | | £1.35 /sf | 0.25 | £(346,029) |
| | 01-Apr-2015 | | £1.35 /sf | 0.25 | £(346,029) |
| | 01-Jul-2015 | 3% | £1.39 /sf | 0.25 | £(356,410) |
| | 01-Oct-2015 | | £1.39 /sf | 0.25 | £(356,410) |
| 2016 | 01-Jan-2016 | | £1.39 /sf | 0.25 | £(356,410) |
| 2016 | 01-Apr-2016 | | £1.39 /sf | 0.25 | £(356,410) |
| 2016 | 01-Jul-2016 | 3% | £1.43 /sf | 0.25 | £(367,102) |
| 2016 | 01-Oct-2016 | | £1.43 /sf | 0.25 | £(367,102) |
| 2017 | 01-Jan-2017 | | £1.43 /sf | 0.25 | £(367,102) |
| 2017 | 01-Apr-2017 | | £1.43 /sf | 0.25 | £(367,102) |
| 2017 | 01-Jul-2017 | 3% | £1.48 /sf | 0.25 | £(378,115) |
| 2017 | 01-Oct-2017 | | £1.48 /sf | 0.25 | £(378,115) |
| 2018 | 01-Jan-2018 | | £1.48 /sf | 0.25 | £(378,115) |
| 2018 | 01-Apr-2018 | | £1.48 /sf | 0.25 | £(378,115) |
| 2018 | 01-Jul-2018 | 3% | £1.52 /sf | 0.25 | £(389,459) |
| 2018 | 01-Oct-2018 | | £1.52 /sf | 0.25 | £(389,459) |
| 2019 | 01-Jan-2019 | | £1.52 /sf | 0.25 | £(389,459) |
| 2019 | 01-Apr-2019 | | £1.52 /sf | 0.25 | £(389,459) |
| 2019 | 01-Jul-2019 | 3% | £1.57 /sf | 0.25 | £(401,142) |
| 2019 | 01-Oct-2019 | | £1.57 /sf | 0.25 | £(401,142) |
| 2020 | 01-Jan-2020 | | £1.57 /sf | 0.25 | £(401,142) |
| 2020 | 01-Apr-2020 | | £1.57 /sf | 0.25 | £(401,142) |
| 2020 | 01-Jul-2020 | 3% | £1.62 /sf | 0.25 | £(413,177) |
| 2020 | 01-Oct-2020 | | £1.62 /sf | 0.25 | £(413,177) |
| 2021 | 01-Jan-2021 | | £1.62 /sf | 0.25 | £(413,177) |
| 2021 | 01-Apr-2021 | | £1.62 /sf | 0.25 | £(413,177) |
| 2021 | 01-Jul-2021 | 3% | £1.66 /sf | 0.25 | £(425,572) |
| 2021 | 01-Oct-2021 | | £1.66 /sf | 0.25 | £(425,572) |
| 2022 | 01-Jan-2022 | | £1.66 /sf | 0.25 | £(425,572) |
| 2022 | 01-Apr-2022 | | £1.66 /sf | 0.25 | £(425,572) |
| 2022 | 01-Jul-2022 | 3% | £1.71 /sf | 0.25 | £(438,339) |
| 2022 | 01-Oct-2022 | | £1.71 /sf | 0.25 | £(438,339) |
| 2023 | 01-Jan-2023 | | £1.71 /sf | 0.25 | £(438,339) |
| 2023 | 01-Apr-2023 | | £1.71 /sf | 0.25 | £(438,339) |
| 2023 | 01-Jul-2023 | 3% | £1.76 /sf | 0.25 | £(451,489) |
| 2023 | 01-Oct-2023 | | £1.76 /sf | 0.25 | £(451,489) |
| 2024 | 01-Jan-2024 | | £1.76 /sf | 0.25 | £(451,489) |
| 2024 | 01-Apr-2024 | | £1.76 /sf | 0.25 | £(451,489) |
| 2024 | 01-Jul-2024 | 3% | £1.82 /sf | 0.25 | £(465,034) |
| 2024 | 01-Oct-2024 | | £1.82 /sf | 0.25 | £(465,034) |
| 2025 | 01-Jan-2025 | | £1.82 /sf | 0.25 | £(465,034) |
| 25 | 01-Apr-2025 | | £1.82 /sf | 0.25 | £(465,034) |
| 25 | 01-Jul-2025 | 3% | £1.87 /sf | 0.25 | £(478,985) |
| | 01-Oct-2025 | | £1.87 /sf | 0.25 | £(478,985) |
| | 01-Jan-2026 | | £1.87 /sf | 0.25 | £(478,985) |
| | 01-Apr-2026 | | £1.87 /sf | 0.25 | £(478,985) |
| 2026 | 01-Jul-2026 | 3% | £1.93 /sf | 0.25 | £(493,355) |
| 2026 | 01-Oct-2026 | | £1.93 /sf | 0.25 | £(493,355) |
| 2027 | 01-Jan-2027 | | £1.93 /sf | 0.25 | £(493,355) |
| 2027 | 01-Apr-2027 | | £1.93 /sf | 0.25 | £(493,355) |
| 2027 | 01-Jul-2027 | 3% | £1.99 /sf | 0.25 | £(508,155) |
| 2027 | 01-Oct-2027 | | £1.99 /sf | 0.25 | £(508,155) |
| 2028 | 01-Jan-2028 | | £1.99 /sf | 0.25 | £(508,155) |
| 2028 | 01-Apr-2028 | | £1.99 /sf | 0.25 | £(508,155) |
| 2028 | 01-Jul-2028 | 3% | £2.05 /sf | 0.25 | £(523,400) |
| 2028 | 01-Oct-2028 | | £2.05 /sf | 0.25 | £(523,400) |
| 2029 | 01-Jan-2029 | | £2.05 /sf | 0.25 | £(523,400) |
| 2029 | 01-Apr-2029 | | £2.05 /sf | 0.25 | £(523,400) |
| 2029 | 01-Jul-2029 | 3% | £2.11 /sf | 0.25 | £(539,102) |
| 2029 | 01-Oct-2029 | | £2.11 /sf | 0.25 | £(539,102) |
| 2030 | 01-Jan-2030 | | £2.11 /sf | 0.25 | £(539,102) |
| 2030 | 01-Apr-2030 | | £2.11 /sf | 0.25 | £(539,102) |
| 2030 | 01-Jul-2030 | 3% | £2.17 /sf | 0.25 | £(555,275) |
| 2030 | 01-Oct-2030 | | £2.17 /sf | 0.25 | £(555,275) |
| 2031 | 01-Jan-2031 | | £2.17 /sf | 0.25 | £(555,275) |
| 2031 | 01-Apr-2031 | | £2.17 /sf | 0.25 | £(555,275) |
| 2031 | 01-Jul-2031 | 3% | £2.24 /sf | 0.25 | £(571,933) |
| 2031 | 01-Oct-2031 | | £2.24 /sf | 0.25 | £(571,933) |
| 2032 | 01-Jan-2032 | | £2.24 /sf | 0.25 | £(571,933) |
| 2032 | 01-Apr-2032 | | £2.24 /sf | 0.25 | £(571,933) |
| 2032 | 01-Jul-2032 | 3% | £2.30 /sf | 0.25 | £(589,091) |
| 2032 | 01-Oct-2032 | | £2.30 /sf | 0.25 | £(589,091) |
| 2033 | 01-Jan-2033 | 3% | £2.37 /sf | 0.25 | £(606,764) |
| 2033 | 01-Apr-2033 | | £2.37 /sf | 0.25 | £(606,764) |
| 2033 | 01-Jul-2033 | | £2.37 /sf | 0.00 | £(6,649) |
| 2033 | 01-Oct-2033 | | £2.37 /sf | - | |
| | | | | | |
| Total | | | | | £(40,847,007) |
| Conversion to USD | | | | 1.7877 | $(73,022,194) |

1. Based on the actual cost of insuring the entire building from July 2009 to June 2010.

SH001 | XLS
10/13/2009

## M&E Replacement Costs

| Tenant | Lehman Bros. |
|---|---|
| Lease | Head |
| Level | whole building |
| NIA | 1,023,293 sq ft |
| Parking | 256 spaces |
| Start | 1-Jul-99 |
| Replacement Date | 1 Jan-19 |

| Year | Date | Growth | Costs[1] | Lehman Bros. | Lehman Bros. |
|---|---|---|---|---|---|
| 2004 | 01-Jan-2004 | | £94,332,309 | - | |
| 2004 | 01-Apr-2004 | | £94,332,309 | - | |
| 2004 | 01-Jul-2004 | | £94,332,309 | - | |
| 2004 | 01-Oct-2004 | | £94,332,309 | - | |
| 2005 | 01-Jan-2005 | 3% | £99,274,502 | - | |
| 2005 | 01-Apr-2005 | | £99,274,502 | - | |
| 2005 | 01-Jul-2005 | | £99,274,502 | - | |
| 2005 | 01-Oct-2005 | | £99,274,502 | - | |
| 2006 | 01-Jan-2006 | 3% | £102,252,737 | - | |
| 2006 | 01-Apr-2006 | | £102,252,737 | - | |
| 2006 | 01-Jul-2006 | | £102,252,737 | - | |
| 2006 | 01-Oct-2006 | | £102,252,737 | - | |
| 2007 | 01-Jan-2007 | 3% | £105,320,319 | - | |
| 2007 | 01-Apr-2007 | | £105,320,319 | - | |
| 2007 | 01-Jul-2007 | | £105,320,319 | - | |
| 2007 | 01-Oct-2007 | | £105,320,319 | - | |
| 2008 | 01-Jan-2008 | 3% | £108,479,929 | - | |
| 2008 | 01-Apr-2008 | | £108,479,929 | - | |
| 2008 | 01-Jul-2008 | | £108,479,929 | - | |
| 2008 | 01-Oct-2008 | | £108,479,929 | - | |
| 2009 | 01-Jan-2009 | 3% | £111,734,327 | - | |
| 2009 | 01-Apr-2009 | | £111,734,327 | - | |
| 2009 | 01-Jul-2009 | | £111,734,327 | - | |
| 2009 | 01-Oct-2009 | | £111,734,327 | - | |
| 2010 | 01-Jan-2010 | 3% | £115,086,356 | - | |
| 2010 | 01-Apr-2010 | | £115,086,356 | - | |
| 2010 | 01-Jul-2010 | | £115,086,356 | - | |
| 2010 | 01-Oct-2010 | | £115,086,356 | - | |
| 2011 | 01-Jan-2011 | 3% | £118,538,947 | - | |
| 2011 | 01-Apr-2011 | | £118,538,947 | - | |
| 2011 | 01-Jul-2011 | | £118,538,947 | - | |
| 2011 | 01-Oct-2011 | | £118,538,947 | - | |
| 2012 | 01-Jan-2012 | 3% | £122,095,115 | - | |
| 2012 | 01-Apr-2012 | | £122,095,115 | - | |
| 2012 | 01-Jul-2012 | | £122,095,115 | - | |
| 2012 | 01-Oct-2012 | | £122,095,115 | - | |
| 2013 | 01-Jan-2013 | 3% | £125,757,969 | - | |
| 2013 | 01-Apr-2013 | | £125,757,969 | - | |
| 2013 | 01-Jul-2013 | | £125,757,969 | - | |
| 2013 | 01-Oct-2013 | | £125,757,969 | - | |
| 2014 | 01-Jan-2014 | 3% | £129,530,708 | - | |
| 2014 | 01-Apr-2014 | | £129,530,708 | - | |
| 2014 | 01-Jul-2014 | | £129,530,708 | - | |
| 2014 | 01-Oct-2014 | | £129,530,708 | - | |
| 2015 | 01-Jan-2015 | 3% | £133,416,629 | - | |
| 2015 | 01-Apr-2015 | | £133,416,629 | - | |
| 2015 | 01-Jul-2015 | | £133,416,629 | - | |
| 2015 | 01-Oct-2015 | | £133,416,629 | - | |
| 2016 | 01-Jan-2016 | 3% | £137,419,128 | - | |
| 2016 | 01-Apr-2016 | | £137,419,128 | - | |
| 2016 | 01-Jul-2016 | | £137,419,128 | - | |
| 2016 | 01-Oct-2016 | | £137,419,128 | - | |
| 2017 | 01-Jan-2017 | 3% | £141,541,702 | - | |
| 2017 | 01-Apr-2017 | | £141,541,702 | - | |
| 2017 | 01-Jul-2017 | | £141,541,702 | - | |
| 2017 | 01-Oct-2017 | | £141,541,702 | - | |
| 2018 | 01-Jan-2018 | 3% | £145,787,953 | - | |
| 2018 | 01-Apr-2018 | | £145,787,953 | - | |
| 2018 | 01-Jul-2018 | | £145,787,953 | - | |
| 2018 | 01-Oct-2018 | | £145,787,953 | - | |
| 2019 | 01-Jan-2019 | 3% | £150,161,592 | 1 | £(150,161,592) |
| 2019 | 01-Apr-2019 | | £150,161,592 | - | |
| 2019 | 01-Jul-2019 | | £150,161,592 | - | |
| 2019 | 01-Oct-2019 | | £150,161,592 | - | |
| 2020 | 01-Jan-2020 | 3% | £154,666,439 | - | |
| 2020 | 01-Apr-2020 | | £154,666,439 | - | |
| 2020 | 01-Jul-2020 | | £154,666,439 | - | |
| 2020 | 01-Oct-2020 | | £154,666,439 | - | |
| 2021 | 01-Jan-2021 | 3% | £159,306,433 | - | |
| 2021 | 01-Apr-2021 | | £159,306,433 | - | |
| 2021 | 01-Jul-2021 | | £159,306,433 | - | |
| 2021 | 01-Oct-2021 | | £159,306,433 | - | |
| 2022 | 01-Jan-2022 | 3% | £164,085,626 | - | |
| 2022 | 01-Apr-2022 | | £164,085,626 | - | |
| 2022 | 01-Jul-2022 | | £164,085,626 | - | |
| 2022 | 01-Oct-2022 | | £164,085,626 | - | |
| 2023 | 01-Jan-2023 | 3% | £169,008,194 | - | |
| 2023 | 01-Apr-2023 | | £169,008,194 | - | |
| 2023 | 01-Jul-2023 | | £169,008,194 | - | |
| 2023 | 01-Oct-2023 | | £169,008,194 | - | |
| 2024 | 01-Jan-2024 | 3% | £174,078,440 | - | |
| 2024 | 01-Apr-2024 | | £174,078,440 | - | |
| 2024 | 01-Jul-2024 | | £174,078,440 | - | |
| 2024 | 01-Oct-2024 | | £174,078,440 | - | |
| 2025 | 01-Jan-2025 | 3% | £179,300,793 | - | |
| 2025 | 01-Apr-2025 | | £179,300,793 | - | |
| 2025 | 01-Jul-2025 | | £179,300,793 | - | |
| 2025 | 01-Oct-2025 | | £179,300,793 | - | |
| 2026 | 01-Jan-2026 | 3% | £184,679,817 | - | |
| 2026 | 01-Apr-2026 | | £184,679,817 | - | |
| 2026 | 01-Jul-2026 | | £184,679,817 | - | |
| 2026 | 01-Oct-2026 | | £184,679,817 | - | |
| 2027 | 01-Jan-2027 | 3% | £190,220,212 | - | |
| 2027 | 01-Apr-2027 | | £190,220,212 | - | |
| 2027 | 01-Jul-2027 | | £190,220,212 | - | |
| 2027 | 01-Oct-2027 | | £190,220,212 | - | |
| 2028 | 01-Jan-2028 | 3% | £195,926,818 | - | |
| 2028 | 01-Apr-2028 | | £195,926,818 | - | |
| 2028 | 01-Jul-2028 | | £195,926,818 | - | |
| 2028 | 01-Oct-2028 | | £195,926,818 | - | |
| | | Total | | | £(150,161,592) |
| | | Conversion to USD | | 1.7077 | $(268,443,878) |

1. Costs based on the actual cost at the date of construction of HQ2 plus VAT.

# Dilaps

| Tenant | Lehman Bros. |
|---|---|
| Lease | Head |
| Level | whole building |
| NIA | 1,023,293 sq ft |
| Parking | 256 spaces |
| Start | 3-Jul-09 |
| Expiry | 2-Jul-33 |

| Year | Date | Growth | Dilaps[1] | Lehman Bros. | Lehman Bros. |
|---|---|---|---|---|---|
| 2009 | 01-Jan-2009 | | £74.75 /sf | - | |
| 2009 | 01-Apr-2009 | | £74.75 /sf | - | |
| 2009 | 01-Jul-2009 | | £74.75 /sf | - | |
| 2009 | 01-Oct-2009 | | £74.75 /sf | - | |
| 2010 | 01-Jan-2010 | 3% | [illegible] | - | |
| 2010 | 01-Apr-2010 | | £78.67 /sf | - | |
| 2010 | 01-Jul-2010 | | £78.67 /sf | - | |
| 2010 | 01-Oct-2010 | | £78.67 /sf | - | |
| 2011 | 01-Jan-2011 | 3% | £81.03 /sf | - | |
| 2011 | 01-Apr-2011 | | £81.03 /sf | - | |
| 2011 | 01-Jul-2011 | | £81.03 /sf | - | |
| 2011 | 01-Oct-2011 | | £81.03 /sf | - | |
| 2012 | 01-Jan-2012 | 3% | £83.46 /sf | - | |
| 2012 | 01-Apr-2012 | | £83.46 /sf | - | |
| 2012 | 01-Jul-2012 | | £83.46 /sf | - | |
| 2012 | 01-Oct-2012 | | £83.46 /sf | - | |
| 2013 | 01-Jan-2013 | 3% | £85.96 /sf | - | |
| 2013 | 01-Apr-2013 | | £85.96 /sf | - | |
| 2013 | 01-Jul-2013 | | £85.96 /sf | - | |
| 2013 | 01-Oct-2013 | | £85.96 /sf | - | |
| 2014 | 01-Jan-2014 | 3% | £88.54 /sf | - | |
| 2014 | 01-Apr-2014 | | £88.54 /sf | - | |
| [illegible] | 01-Jul-2014 | | £88.54 /sf | - | |
| [illegible] | 01-Oct-2014 | | £88.54 /sf | - | |
| [illegible] | 01-Jan-2015 | 3% | £91.20 /sf | - | |
| | 01-Apr-2015 | | £91.20 /sf | - | |
| | 01-Jul-2015 | | £91.20 /sf | - | |
| [illegible] | 01-Oct-2015 | | £91.20 /sf | - | |
| 2016 | 01-Jan-2016 | 3% | £93.93 /sf | - | |
| 2016 | 01-Apr-2016 | | £93.93 /sf | - | |
| 2016 | 01-Jul-2016 | | £93.93 /sf | - | |
| 2016 | 01-Oct-2016 | | £93.93 /sf | - | |
| 2017 | 01-Jan-2017 | 3% | £96.75 /sf | - | |
| 2017 | 01-Apr-2017 | | £96.75 /sf | - | |
| 2017 | 01-Jul-2017 | | £96.75 /sf | - | |
| 2017 | 01-Oct-2017 | | £96.75 /sf | - | |
| 2018 | 01-Jan-2018 | 3% | £99.65 /sf | - | |
| 2018 | 01-Apr-2018 | | £99.65 /sf | - | |
| 2018 | 01-Jul-2018 | | £99.65 /sf | - | |
| 2018 | 01-Oct-2018 | | £99.65 /sf | - | |
| 2019 | 01-Jan-2019 | 3% | £102.64 /sf | - | |
| 2019 | 01-Apr-2019 | | £102.64 /sf | - | |
| 2019 | 01-Jul-2019 | | £102.64 /sf | - | |
| 2019 | 01-Oct-2019 | | £102.64 /sf | - | |
| 2020 | 01-Jan-2020 | 3% | £105.72 /sf | - | |
| 2020 | 01-Apr-2020 | | £105.72 /sf | - | |
| 2020 | 01-Jul-2020 | | £105.72 /sf | - | |
| 2020 | 01-Oct-2020 | | £105.72 /sf | - | |
| 2021 | 01-Jan-2021 | 3% | £108.89 /sf | - | |
| 2021 | 01-Apr-2021 | | £108.89 /sf | - | |
| 2021 | 01-Jul-2021 | | £108.89 /sf | - | |
| 2021 | 01-Oct-2021 | | £108.89 /sf | - | |
| 2022 | 01-Jan-2022 | 3% | £112.16 /sf | - | |
| 2022 | 01-Apr-2022 | | £112.16 /sf | - | |
| 2022 | 01-Jul-2022 | | £112.16 /sf | - | |
| 2022 | 01-Oct-2022 | | £112.16 /sf | - | |
| 2023 | 01-Jan-2023 | 3% | £115.52 /sf | - | |
| 2023 | 01-Apr-2023 | | £115.52 /sf | - | |
| 2023 | 01-Jul-2023 | | £115.52 /sf | - | |
| 2023 | 01-Oct-2023 | | £115.52 /sf | - | |
| 2024 | 01-Jan-2024 | 3% | £118.99 /sf | - | |
| 2024 | 01-Apr-2024 | | £118.99 /sf | - | |
| 2024 | 01-Jul-2024 | | £118.99 /sf | - | |
| 2024 | 01-Oct-2024 | | £118.99 /sf | - | |
| 2025 | 01-Jan-2025 | 3% | £122.56 /sf | - | |
| [illegible] | 01-Apr-2025 | | £122.56 /sf | - | |
| [illegible] | 01-Jul-2025 | | £122.56 /sf | - | |
| [illegible] | 01-Oct-2025 | | £122.56 /sf | - | |
| | 01-Jan-2026 | 3% | £126.24 /sf | - | |
| [illegible] | 01-Apr-2026 | | £126.24 /sf | - | |
| 2026 | 01-Jul-2026 | | £126.24 /sf | - | |
| 2026 | 01-Oct-2026 | | £126.24 /sf | - | |
| 2027 | 01-Jan-2027 | 3% | £130.02 /sf | - | |
| 2027 | 01-Apr-2027 | | £130.02 /sf | - | |
| 2027 | 01-Jul-2027 | | £130.02 /sf | - | |
| 2027 | 01-Oct-2027 | | £130.02 /sf | - | |
| 2028 | 01-Jan-2028 | 3% | £133.92 /sf | - | |
| 2028 | 01-Apr-2028 | | £133.92 /sf | - | |
| 2028 | 01-Jul-2028 | | £133.92 /sf | - | |
| 2028 | 01-Oct-2028 | | £133.92 /sf | - | |
| 2029 | 01-Jan-2029 | 3% | £137.94 /sf | - | |
| 2029 | 01-Apr-2029 | | £137.94 /sf | - | |
| 2029 | 01-Jul-2029 | | £137.94 /sf | - | |
| 2029 | 01-Oct-2029 | | £137.94 /sf | - | |
| 2030 | 01-Jan-2030 | 3% | £142.08 /sf | - | |
| 2030 | 01-Apr-2030 | | £142.08 /sf | - | |
| 2030 | 01-Jul-2030 | | £142.08 /sf | - | |
| 2030 | 01-Oct-2030 | | £142.08 /sf | - | |
| 2031 | 01-Jan-2031 | 3% | £146.34 /sf | - | |
| 2031 | 01-Apr-2031 | | £146.34 /sf | - | |
| 2031 | 01-Jul-2031 | | £146.34 /sf | - | |
| 2031 | 01-Oct-2031 | | £146.34 /sf | - | |
| 2032 | 01-Jan-2032 | 3% | £150.73 /sf | - | |
| 2032 | 01-Apr-2032 | | £150.73 /sf | - | |
| 2032 | 01-Jul-2032 | | £150.73 /sf | - | |
| 2032 | 01-Oct-2032 | | £150.73 /sf | - | |
| 2033 | 01-Jan-2033 | 3% | £155.25 /sf | - | |
| 2033 | 01-Apr-2033 | | £155.25 /sf | - | |
| 2033 | 01-Jul-2033 | | £155.25 /sf | - | £(158,870,996) |
| 2033 | 01-Oct-2033 | | £155.25 /sf | - | |
| | | Total | | | £(158,870,996) |
| | | Conversion to USD | | 1.7877 | $(284,013,680) |

1. Includes structural dilaps and VAT.