HEARING DATE AND TIME: October 31, 2012 at 10:00 a.m. (Eastern Time)

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Alfredo R. Perez

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                                              :
**In re**                                     :    **Chapter 11 Case No.**
                                              :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*  :    **08-13555 (JMP)**
                                              :
                             **Debtors.**     :    **(Jointly Administered)**
                                              :
                                              :
----------------------------------------------------------------x

## REPLY TO RESPONSES OF
## PETER WEISS/RENATE ANNA, FUNDACION ISLA CUOTO, AGGELIKI
## BARTZI, AND CHRISTOS KONSTAS TO NOTICES OF PROPOSED ALLOWED
## CLAIM AMOUNT FOR PROOFS OF CLAIM NUMBER 55396, 41225, AND 60352

        Lehman Brothers Holdings Inc. ("LBHI" or the "Plan Administrator"), as Plan

Administrator under the *Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers*

*Holdings Inc. and its Affiliated Debtors* [ECF No. 22737] (the "Plan") for the entities in the

above-referenced chapter 11 cases (the "Chapter 11 Estates"), files this reply (the "Reply") to the

responses of Peter Weiss/Renate Anna, Fundacion Isla Cuoto, Aggeliki Bartzi, and Christos

Konstas (each a "Claimant" and collectively, the "Claimants") to the notices of Proposed

Allowed Claim Amount[1] for proofs of claim number 55396,[2] 41225, and 60352 (the "Claims")

and respectfully represents as follows:

---

[1] Terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the *Motion
Pursuant to Section 105(a) And 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 for Approval of*

## PRELIMINARY STATEMENT

1.      These Claims were filed against LBHI based on LBHI's guarantee of certain structured securities.  In accordance with the *Order Pursuant to Section 105(a) and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Procedures for the Determination of the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.* [ECF No. 19120] (the "Structured Securities Valuation Procedures Order"), LBHI (i) determined a Proposed Allowed Claim Amount for each of the Claims by applying the Structured Securities Valuation Methodology (as defined in the Motion) to each of the Claims and (ii) sent a notice of the applicable Proposed Allowed Claim Amount to each holder of the Claims.

2.      In accordance with the Structured Securities Valuation Procedures Order, each Claimant disputed the applicable Proposed Allowed Claim Amount by submitting a response to LBHI (each a "Response" and collectively, the "Responses").  The Reponses, which were received by LBHI over a year ago, were the last communications received either by LBHI or the Plan Administrator from Claimants, despite LBHI's and the Plan Administrator's multiple attempts to contact the Claimants.

3.      The Structured Securities Valuation Methodology represents a fair and reasonable method for valuing the Claims.  Accordingly, the Plan Administrator respectfully requests that each of the Claims be allowed in the applicable Proposed Allowed Claim Amount.

---

*Procedures for Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.* (the "Motion") [ECF No. 16294].

[2] This Reply only pertains to the portion of claim number 55396 that relates to the securities identified by the following International Securities Identification Numbers: XS0336943427 and XS0324445807.  Claimants Aggeliki Bartzi and Christos Konstas are beneficial holders of these securities and claim number 55396 was filed on their behalf.

US_ACTIVE:\44119466\3\58399.0008

## BACKGROUND

### Chapter 11 Case Background

4.       Commencing on September 15, 2008 and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases (the "Chapter 11 Cases") under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  The Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure Bankruptcy (the "Bankruptcy Rules").

5.       On September 17, 2008, the United States Trustee for Region 2 (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

6.       On December 6, 2011, the Court entered the order confirming the Plan. The Plan became effective on March 6, 2012.  Pursuant to the Plan, the Plan Administrator is authorized to interpose and prosecute objections to claims filed against the Chapter 11 Estates.

### Procedural History

7.       More than 21,000 proofs of claim were filed against LBHI based on structured securities issued or guaranteed by LBHI (the "Structured Securities Claims").  In order to streamline the reconciliation of the Structured Securities Claims, the Court issued the Structured Securities Valuation Procedures Order, which approved a set of procedures that both provided a reasonable mechanism for holders of the Structured Securities Claims to accept values assigned by LBHI to individual Structured Securities Claims and preserved the rights of individual holders of the Structured Securities Claims to object to LBHI's valuation of these claims.

US_ACTIVE:\44119466\3\58399.0008

8.      Pursuant to the Structured Securities Valuation Procedures Order, on or prior to August 24, 2011, LBHI provided a notice to each of the holders of the Claims that listed the applicable Proposed Allowed Claim Amount (each a "Notice" or "Notice of Proposed Allowed Claim Amount" and together, the "Notices").  The Notices also informed the Claimants that, in accordance with the Structured Securities Valuation Procedures Order, they were permitted to submit a response to LBHI if they disputed the Proposed Allowed Claim Amount applicable to their claim.  In addition, the Notice instructed Claimants to include in any such response, among other things, "(iii) a concise statement setting forth the grounds for such Response; (iv) the address(es) to which LBHI must return any reply to your Response, if different from that presented in the proof of claim; and (v) the name, address, and telephone number of the person (which may be your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf."

9.      In accordance with the procedures outlined in the Structured Securities Valuation Procedures Order, each Claimant disputed the applicable Proposed Allowed Claim Amount by submitting a Response to LBHI that included contact information for the Claimant. On numerous occasions, LBHI or the Plan Administrator, as applicable, requested that Claimants contact LBHI or the Plan Administrator in order to discuss and seek to resolve their dispute of the Proposed Allowed Claim Amounts.  LBHI or the Plan Administrator made such requests via email, regular mail, Federal Express, and/or telephone, depending on the type of contact information that was provided in the Response.  Claimants have not responded to such requests.

10.     On September 18, 2012, the Plan Administrator filed its *Notice of Scheduling of Merits Hearing With Respect to Proofs of Claim Number 55396, 41225, 60352* [ECF No. 30970] (the "Notice of Merits Hearing").  The Notice of Merits Hearing provided

4

Claimants with notice that, among other things: (i) the motion seeking approval of the Structured

Securities Valuation Procedures Order had been deemed an objection to the Claims; (ii) on

October 31, 2012, the Bankruptcy Court will commence a Merits Hearing (as such term is

defined in the Structured Securities Valuation Procedures Order) for the purposes of holding an

evidentiary hearing on the merits of the Claims; and (iii) Claimants are required to attend the

Merits Hearing, and failure to appear may result in relief being granted upon default.

   11. On September 13, 2012, Pete Caris of Epiq Bankruptcy Solutions, LLC

served a personalized version of the Notice of Merits Hearing (the "Personalized Notice") on

Claimants.  The Personalized Notice included a cover letter inviting Claimants to contact the

attorneys for the Plan Administrator in order to schedule a meeting to discuss a discovery,

briefing, and litigation schedule for the Merits Hearing.  An affidavit of service of the Notice of

Merits Hearing and the Personalized Notice was filed with the Court on September 18, 2012

[ECF No. 30970] and is attached hereto as Exhibit B.

   12. Claimants have not responded to the Personalized Notices.  Accordingly,

the Reponses, which were received by LBHI over a year ago, were the last communications

received either by LBHI or the Plan Administrator from Claimants, despite LBHI's and the Plan

Administrator's multiple attempts to contact Claimants.

**The Substance of the Responses**

   13. The Response submitted in respect of the Proposed Allowed Claim

Amount for proof of claim number 55396, a copy of which is attached hereto as Exhibit C, states

that the Claimant "doesn't agree with the suggested permissible amount of his claim" but does

not state the basis for the Claimant's disagreement.

   14. The Response submitted in respect of the Proposed Allowed Claim

Amount for proof of claim number 41255, a copy of which is attached hereto as Exhibit D, states

5

that the Claimant "disagree[s] with the proposed allowed claim amount" but does not state a

valid basis for the Claimant's disagreement.  Instead, this Response states that the Claimant

"worked hard for earning this money" and that Claimant's "broker proposed Lehman's

certificates as [an] investment without risk."

15.    The Response submitted in respect of the Proposed Allowed Claim

Amount for proof of claim number 60352, a copy of which is attached hereto as <u>Exhibit E</u>, states

that the Claimant "does not agree with the proposed allowed claim amount" because of "the low

value of claimant's percentage of Notional Amount."  This Claimant, however, did not submit

any supporting documentation or explanation as to why the Claimant believed that the

"percentage of Notional Amount" – *i.e.*, the percentage of the total blocked notional amount held

by the Claimant with respect to International Securities Identification Number XS0210433206 –

was too low.

## <u>THE STRUCTURED SECURITIES CLAIMS SHOULD BE ALLOWED IN THE PROPOSED ALLOWED CLAIM AMOUNTS</u>

16.    The Structured Securities Valuation Methodology, which was developed

in close consultation with the Creditors' Committee and certain of the largest and most

sophisticated holders of the Structured Securities Claims, represents a fair and reasonable

method for valuing the Claims.  Approximately 98% of the Structured Securities Claims have

been Allowed (as such term is defined in the Plan) in amounts determined by the Structured

Securities Valuation Methodology, and the aggregate amount of such Allowed claims is

approximately $29.8 billion.  The fact that nearly all holders of the Structured Securities Claims

have accepted the Structured Securities Valuation Methodology as a valid method for valuing

their claims provides substantial, if not definitive, proof that the Structured Securities Valuation

Methodology represents a fair and reasonable method for valuing the Claims.

17.     In their Responses, Claimants have not asserted valid bases for disputing the Proposed Allowed Claim Amounts, nor have they proposed alternative methods for valuing the Claims.  One Claimant – the holder of proof of claim number 60352 – appears to dispute the application of the Structured Securities Methodology to its Claim in so far as the Claimant asserts that the "percentage of Notional Amount" listed in its Notice of Proposed Allowed Claim Amount is too low.  However, as described in the Affidavit of Holly Clack, which is attached hereto as Exhibit F (the "Clack Affidavit"), LBHI has confirmed that the Notice of Proposed Allowed Claim Amount accurately reflects the percentage of the blocked notional amount actually held by the Claimant as reported by the applicable clearing agency.  Moreover, the Proposed Allowed Claim Amount is $14.22 *more* than the filed claim amount.

18.     As set forth in the Clack Affidavit, LBHI has confirmed that the Proposed Allowed Claim Amounts listed on Exhibit A reflect an accurate application of the Structured Securities Valuation Methodology to the Claims.  Because the Structured Securities Valuation Methodology represents a fair and reasonable method for valuing the Claims, the Plan Administrator requests that the Court allow each Claim in the Proposed Allowed Claim Amounts.

## RESERVATION OF RIGHTS

19.     In the event that the Court denies the relief requested herein, the Plan Administrator reserves the right to object to the validity and amount of the Claims.  The Plan Administrator reserves the right to conduct discovery as to the Claims and any matters raised in the Responses and to supplement this filing as a result thereof.

## CONCLUSION

WHEREFORE, for the reasons set forth above and in the Motion, the Plan Administrator respectfully requests that the Court enter an order allowing the Structured

7

Securities Claims in the Proposed Allowed Claim Amounts as set forth on Exhibit A attached

hereto under the column heading, "*Proposed Allowed Claim Amount*," and granting such other

and further relief as the Court may deem just and appropriate.


Dated: October 30, 2012
      New York, New York

                                  /s/ Alfredo R. Perez
                                  Alfredo R. Perez

                                  WEIL, GOTSHAL & MANGES LLP
                                  767 Fifth Avenue
                                  New York, New York 10153
                                  Telephone: (212) 310-8000
                                  Facsimile: (212) 310-8007

                                  Attorneys for Lehman Brothers Holdings Inc.
                                  and Certain of its Affiliates

**HEARING DATE AND TIME: October 31, 2012 at 10:00 a.m. (Eastern Time)**

### Exhibit A

### The Claims:

| Claimant Name | Claim Number | Relevant ISIN Number | Filed Amount | Proposed Allowed Claim Amount |
|---|---|---|---|---|
| PETER WEISS, RENATE ANNA | 41225 | CH0027120853 | $16,097.00 | $13,520.39 |
| FUNDACION ISLA CUOTO | 60352 | XS0210433206 | $14,662.99 | $14,677.20 |
| AGGELIKI BARTZI (BENEFICIAL HOLDER) | 55396* | XS0336943427 | $4,126,811.00 | $34,058.93 |
| CHRISTOS KONSTAS (BENEFICIAL HOLDER) | 55396* | XS0324445807 | $4,804,198.00 | $560,547.26 |

---

\* The Plan Administrator is seeking to establish the Allowed amount of Claim Number 55396 solely with respect to the portion of Claim Number 55396 relating to the securities identified by the following International Securities Identification Numbers: XS0336943427 and  XS0324445807.

LAW OFFICES
# STAVROS G. KOKKALIS
### 60A SKOUFA STR. – ATHENS 106 80
### G R E E C E

ZINA TOURIKI                                TEL.:          00302103610082
GEORGIOS STRATIS                            FAX.:          00302103642203
(MEMBERS OF ATHENS BAR)            '   MOBILE:        00306944565262
                                            E-MAIL: www.kokalis.s@dsa.gr

Athens,October 18th,2011

Well Gotshal & Manges LLP
Attn: Alfredo Perez and Mark Bernstein
767 Fifth Avenue
New York,New York 10153

Re:  **Lehman Stocks.Aggeliki BARTZI,Claim No 55396.**
            **Acc.No 9000326949-ISIN XS0336943427**

Dear Sirs,
            Acting on behalf of my client Mr. **Aggeliki BARTZI,** I would like to
advise you that the above doesn't agree with the suggested permissible
amount of his claim against Lehman Brothers Inc.

Sincerely Yours

**STAVROS G. KOKKALIS**

RECEIVED

OCT 27 2011

ALFREDO R. PEREZ

LAW OFFICES
# STAVROS G. KOKKALIS
60A SKOUFA STR. – ATHENS 106 80
## G R E E C E

| | |
|---|---|
| ZINA TOURIKI | TEL.:      00302103610082 |
| GEORGIOS STRATIS | FAX.:      00302103642203 |
| (MEMBERS OF ATHENS BAR) | MOBILE:   00306944565262 |
| | E-MAIL: www.kokkalis.s@dsa.gr |

Athens,October 18th,2011

Well Gotshal & Manges LLP
Attn: Alfredo Perez and Mark Bernstein
767 Fifth Avenue
New York,New York 10153

Re: **Lehman Stocks.Christos Konstas,Claim No 55396
Acc.No 9000270803-ISIN XS0324445807**

Dear Sirs,
    Acting on behalf of my client Mr. **CHRISTOS KONSTAS**, I would like to advise you that the above doesn't agree with the suggested permissible amount of his claim against Lehman Brothers Inc.

Sincerely Yours

**STAVROS G. KOKKALIS**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x

In re                                                    :   Chapter 11 Case No.
                                                         :
**LEHMAN BROTHERS HOLDINGS INC., et al.,**               :   **08-13555 (JMP)**
                                                         :
                                    **Debtors.**          :   **(Jointly Administered)**
                                                         :
------------------------------------------------------------x

LBH LPSNTC 08-24-11 (ADDRESS2,ADRKEYID3) - 25,061 12326 BAR(23) MAIL ID *** 000051184740 *** *** BSIUSE: 25061
CITIBANK INTERNATIONAL PLC, GREECE BRANCH
PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTN: DOUGLAS R. DAVIS
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064

### THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE PROPOSED ALLOWED CLAIM AMOUNT.

### *CORRECTED* NOTICE OF PROPOSED ALLOWED CLAIM AMOUNT

| Creditor Name and Address: | Claim Number | Proposed Allowed Claim Amount |
|---|---|---|
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH ATTN: YIANNIS ZOGRAPHAKIS 8 OTHONOS STR. ATHENS 10557 GREECE | 55396 | $6,714,105.73 |

      PLEASE TAKE NOTICE that, on August 10, 2011, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered the *Order Approving the Procedures for Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.* [Docket No. 19120] (the "Order") which provides for procedures for the determination of the allowed amount of the portion of the claim referenced above (the "Claim") that is based on a structured security for purposes of voting and distributions under the debtors' (the "Debtors")[1] proposed chapter 11 plan (the "Plan") in the above-referenced case.

      Pursuant to the procedures approved in the Order, Lehman Brothers Holdings Inc. ("LBHI") proposes that the allowed amount of the portion of the Claim that is based on a structured security shall be the amount set forth above under the heading "PROPOSED ALLOWED CLAIM AMOUNT." The Debtors calculated the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies, a copy of which is available for review on www.lehman-docket.com, and is also attached to the motion [Docket No. 18127] (the "Motion") related to the Order. A detailed calculation of the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies is included on Exhibit A annexed hereto. The Proposed Allowed Claim Amount does not have any affect on the portion of your claim not based on a structured security.

      The Official Committee of Unsecured Creditors of LBHI and its affiliated debtors filed a statement relating to the Motion. The *Statement of Official Committee of Unsecured Creditors In Response to*

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

*Debtors' Amended Motion Pursuant to Sections 105(a) and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 for Approval of Procedures For Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc*, [Docket No. 19042] is available at www.lehman-docket.com on the "Case Information" page.

If you do NOT dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you do NOT need to file a written response and your claim will be allowed in such amount for the purposes of voting and distributions under the Plan.

**If you DO dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you MUST deliver a written response (a "Response") so that such Response is <u>actually received</u> no later than 4:00 p.m. October 25, 2011 (the "<u>Response Deadline</u>") by (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, New York, NY 10020 (Attn: Holly Clack and Tina Pederson), (ii) Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.) and (iii) Milbank, Tweed, Hadley and McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Evan R. Fleck, Esq. and Matthew Brod, Esq.).**

Your Response, if any, must contain at a minimum the following: (i) the name of the claimant; (ii) the claim number that is the subject of the Response; (iii) a concise statement setting forth the grounds for such Response; (iv) the address(es) to which LBHI must return any reply to your Response, if different from that presented in the proof of claim; and (v) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

**IF YOU DO NOT DELIVER A RESPONSE BY THE RESPONSE DEADLINE, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE PORTION OF YOUR CLAIM BASED ON A STRUCTURED SECURITY BEING ALLOWED FOR PURPOSES OF VOTING AND DISTRIBUTIONS UNDER THE PLAN IN THE PROPOSED ALLOWED CLAIM AMOUNT. THE MOTION DOES NOT HAVE ANY AFFECT ON THE PORTION OF YOUR CLAIM THAT IS NOT BASED ON A STRUCTURED SECURITY.**

**IF YOU SUBMIT A RESPONSE AND THE DEBTORS AND YOU ARE UNABLE TO RESOLVE ANY DISPUTES REGARDING THE PROPOSED ALLOWED CLAIM AMOUNT, THE MOTION WILL BE DEEMED AN OBJECTION TO YOUR CLAIM. THE DEBTORS MAY SEEK TO HAVE SUCH OBJECTION TO YOUR CLAIM RESOLVED EITHER BY THE COURT OR THROUGH THE COURT-APPROVED MEDIATION PROCEDURES.**

CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:      August 26, 2011
            New York, New York

## Exhibit A

### Calculation of Proposed Allowed Claim Amount

Claim # 55396
CITIBANK INTERNATIONAL PLC, GREECE BRANCH

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Structured Security, by ISIN | Blocking Number | Maximum Allowable Amount [2] | Percentage of Notional Amount for which Blocking Numbers were Issued by Clearing Agencies | Aggregate Amount Distributable to Claims Based on Relevant ISIN (Equals the Product of C x D with slight differences due to rounding) | Claimant's Percentage of Notional Amount for Which Blocking Numbers were Issued by Clearing Agencies | **PROPOSED ALLOWED CLAIM AMOUNT** (Equals the Product of E x F with slight differences due to rounding) |
| XS0195333447 | CA64370 | $6,390,233.29 | 100.0000% | $6,390,233.29 | 4.5303% | $289,498.05 |
| XS0195333520 | CA64411 | $7,572,000.00 | 98.3492% | $7,447,000.00 | 0.5103% | $38,000.00 |
| XS0195333793 | CA64423 | $9,482,464.76 | 100.0000% | $9,482,464.76 | 3.3074% | $313,622.09 |
| XS0195333876 | CA58623 | $10,380,000.00 | 99.6050% | $10,339,000.00 | 3.0951% | $320,000.00 |
| XS0286129159 | CA64419 | $2,034,997.68 | 100.0000% | $2,034,997.68 | 4.1841% | $85,145.96 |
| XS0299083468 | CA64425 | $10,412,000.00 | 100.0000% | $10,412,000.00 | 7.0880% | $738,000.00 |
| XS0299085323 | CA64426 | $10,671,675.40 | 100.0000% | $10,671,675.40 | 2.0745% | $221,380.50 |
| XS0304080558 | CA64427 | $11,202,420.96 | 100.0000% | $11,202,420.96 | 2.1789% | $244,086.39 |
| XS0304080715 | CA64421 | $9,610,000.00 | 100.0000% | $9,610,000.00 | 1.9147% | $184,000.00 |
| XS0305574500 | CA58622 | $13,711,399.96 | 100.0000% | $13,711,399.96 | 1.4076% | $192,998.29 |
| XS0305574849 | CA64405 | $7,542,000.00 | 100.0000% | $7,542,000.00 | 3.6330% | $274,000.00 |
| XS0324445807 | CA64417 | $5,815,495.45 | 100.0000% | $5,815,495.45 | 9.6389% | $560,547.26 |
| XS0324445807 | CA64418 | $5,815,495.45 | 100.0000% | $5,815,495.45 | 3.2943% | $191,578.97 |
| XS0324446011 | CA64369 | $9,029,000.00 | 100.0000% | $9,029,000.00 | 3.3559% | $303,000.00 |
| XS0324872893 | CA64393 | $11,382,647.39 | 100.0000% | $11,382,647.39 | 5.6975% | $648,531.71 |
| XS0324872976 | CA64416 | $9,142,000.00 | 100.0000% | $9,142,000.00 | 2.2971% | $210,000.00 |
| XS0334814547 | CA64409 | $1,580,883.83 | 100.0000% | $1,580,883.83 | 4.3088% | $68,116.69 |
| XS0334815437 | CA64412 | $1,114,000.00 | 100.0000% | $1,114,000.00 | 17.9533% | $200,000.00 |
| XS0336931331 | CA64415 | $6,952,000.00 | 100.0000% | $6,952,000.00 | 3.5386% | $246,000.00 |
| XS0336943427 | CA71023 | $4,132,436.01 | 100.0000% | $4,132,436.01 | 0.8242% | $34,058.93 |
| XS0338483588 | CA64407 | $3,701,027.85 | 100.0000% | $3,701,027.85 | 5.5215% | $204,351.23 |
| XS0344460752 | CA64413 | $3,990,000.00 | 100.0000% | $3,990,000.00 | 5.0125% | $200,000.00 |
| XS0348974337 | CA64391 | $3,876,000.00 | 100.0000% | $3,876,000.00 | 2.9928% | $116,000.00 |
| XS0348974337 | CA64392 | $3,876,000.00 | 100.0000% | $3,876,000.00 | 10.3199% | $400,000.00 |
| XS0348974410 | CA64390 | $4,424,771.80 | 100.0000% | $4,424,771.80 | 3.7203% | $164,616.65 |
| XS0350982830 | CA64394 | $1,637,660.06 | 100.0000% | $1,637,660.06 | 9.1954% | $150,589.43 |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Structured Security, by ISIN | Blocking Number | Maximum Allowable Amount [2] | Percentage of Notional Amount for which Blocking Numbers were Issued by Clearing Agencies | Aggregate Amount Distributable to Claims Based on Relevant ISIN (Equals the Product of C x D with slight differences due to rounding) | Claimant's Percentage of Notional Amount for Which Blocking Numbers were Issued by Clearing Agencies | **PROPOSED ALLOWED CLAIM AMOUNT** (Equals the Product of E x F with slight differences due to rounding) |
| XS0359895876 | CA64420 | $3,530,735.16 | 100.0000% | $3,530,735.16 | 2.4919% | $87,983.58 |
| XS0359896098 | CA64424 | $3,080,000.00 | 100.0000% | $3,080,000.00 | 0.9091% | $28,000.00 |
| | | | | | Aggregate Proposed Allowed Claim Amount: | $6,714,105.73 |
| | | | | | Claim Amount, as filed (portion based on Structured Security only): | $6,725,832.90 |

[2] Calculated in accordance with the Structured Securities Valuation Methodologies.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x

In re                                                      :        Chapter 11 Case No.

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*    :        08-13555 (JMP)

                              **Debtors.**    :        (Jointly Administered)

-------------------------------------------------------------x

LBH LPSNTC 08-24-11 (MERGE2,TXNUM2) - 25,060 4000103183 BAR(23) MAIL ID *** 000051184739 *** *** BSIUSE: 25060
CITIBANK INTERNATIONAL PLC, GREECE BRANCH
ATTN: YIANNIS ZOGRAPHAKIS
8 OTHONOS STR.
ATHENS  10557
GREECE

## THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE PROPOSED ALLOWED CLAIM AMOUNT.

### *CORRECTED* NOTICE OF PROPOSED ALLOWED CLAIM AMOUNT

| Creditor Name and Address:<br>CITIBANK INTERNATIONAL PLC, GREECE BRANCH<br>ATTN: YIANNIS ZOGRAPHAKIS<br>8 OTHONOS STR.<br>ATHENS  10557<br>GREECE | Claim Number | Proposed Allowed Claim Amount |
|---|---|---|
|  | 55396 | $6,714,105.73 |

PLEASE TAKE NOTICE that, on August 10, 2011, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered the *Order Approving the Procedures for Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.* [Docket No. 19120] (the "Order") which provides for procedures for the determination of the allowed amount of the portion of the claim referenced above (the "Claim") that is based on a structured security for purposes of voting and distributions under the debtors' (the "Debtors")[1] proposed chapter 11 plan (the "Plan") in the above-referenced case.

Pursuant to the procedures approved in the Order, Lehman Brothers Holdings Inc. ("LBHI") proposes that the allowed amount of the portion of the Claim that is based on a structured security shall be the amount set forth above under the heading "PROPOSED ALLOWED CLAIM AMOUNT."   The Debtors calculated the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies, a copy of which is available for review on www.lehman-docket.com, and is also attached to the motion [Docket No. 18127] (the "Motion") related to the Order.   A detailed calculation of the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies is included on Exhibit A annexed hereto.  The Proposed Allowed Claim Amount does not have any affect on the portion of your claim that is not based on a structured security.

The Official Committee of Unsecured Creditors of LBHI and its affiliated debtors filed a statement relating to the Motion.  The *Statement of Official Committee of Unsecured Creditors In Response to*

----

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

*Debtors' Amended Motion Pursuant to Sections 105(a) and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 for Approval of Procedures For Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc*, [Docket No. 19042] is available at www.lehman-docket.com on the "Case Information" page.

If you do NOT dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you do NOT need to file a written response and your claim will be allowed in such amount for the purposes of voting and distributions under the Plan.

**If you DO dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you MUST deliver a written response (a "Response") so that such Response is actually received no later than 4:00 p.m. October 25, 2011 (the "Response Deadline") by (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, New York, NY 10020 (Attn: Holly Clack and Tina Pederson), (ii) Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.) and (iii) Milbank, Tweed, Hadley and McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Evan R. Fleck, Esq. and Matthew Brod, Esq.).**

Your Response, if any, must contain at a minimum the following: (i) the name of the claimant; (ii) the claim number that is the subject of the Response; (iii) a concise statement setting forth the grounds for such Response; (iv) the address(es) to which LBHI must return any reply to your Response, if different from that presented in the proof of claim; and (v) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

**IF YOU DO NOT DELIVER A RESPONSE BY THE RESPONSE DEADLINE, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE PORTION OF YOUR CLAIM BASED ON A STRUCTURED SECURITY BEING ALLOWED FOR PURPOSES OF VOTING AND DISTRIBUTIONS UNDER THE PLAN IN THE PROPOSED ALLOWED CLAIM AMOUNT. THE MOTION DOES NOT HAVE ANY AFFECT ON THE PORTION OF YOUR CLAIM THAT IS NOT BASED ON A STRUCTURED SECURITY.**

**IF YOU SUBMIT A RESPONSE AND THE DEBTORS AND YOU ARE UNABLE TO RESOLVE ANY DISPUTES REGARDING THE PROPOSED ALLOWED CLAIM AMOUNT, THE MOTION WILL BE DEEMED AN OBJECTION TO YOUR CLAIM. THE DEBTORS MAY SEEK TO HAVE SUCH OBJECTION TO YOUR CLAIM RESOLVED EITHER BY THE COURT OR THROUGH THE COURT-APPROVED MEDIATION PROCEDURES.**

CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:    August 26, 2011
          New York, New York

Exhibit A

Calculation of Proposed Allowed Claim Amount

Claim # 55396

CITIBANK INTERNATIONAL PLC, GREECE BRANCH

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Structured Security, by ISIN | Blocking Number | Maximum Allowable Amount [2] | Percentage of Notional Amount for which Blocking Numbers were Issued by Clearing Agencies | Aggregate Amount Distributable to Claims Based on Relevant ISIN (Equals the Product of C x D with slight differences due to rounding) | Claimant's Percentage of Notional Amount for Which Blocking Numbers were Issued by Clearing Agencies | **PROPOSED ALLOWED CLAIM AMOUNT** (Equals the Product of E x F with slight differences due to rounding) |
| XS0195333447 | CA64370 | $6,390,233.29 | 100.0000% | $6,390,233.29 | 4.5303% | $289,498.05 |
| XS0195333520 | CA64411 | $7,572,000.00 | 98.3492% | $7,447,000.00 | 0.5103% | $38,000.00 |
| XS0195333793 | CA64423 | $9,482,464.76 | 100.0000% | $9,482,464.76 | 3.3074% | $313,622.09 |
| XS0195333876 | CA58623 | $10,380,000.00 | 99.6050% | $10,339,000.00 | 3.0951% | $320,000.00 |
| XS0286129159 | CA64419 | $2,034,997.68 | 100.0000% | $2,034,997.68 | 4.1841% | $85,145.96 |
| XS0299083468 | CA64425 | $10,412,000.00 | 100.0000% | $10,412,000.00 | 7.0880% | $738,000.00 |
| XS0299085323 | CA64426 | $10,671,675.40 | 100.0000% | $10,671,675.40 | 2.0745% | $221,380.50 |
| XS0304080558 | CA64427 | $11,202,420.96 | 100.0000% | $11,202,420.96 | 2.1789% | $244,086.39 |
| XS0304080715 | CA64421 | $9,610,000.00 | 100.0000% | $9,610,000.00 | 1.9147% | $184,000.00 |
| XS0305574500 | CA58622 | $13,711,399.96 | 100.0000% | $13,711,399.96 | 1.4076% | $192,998.29 |
| XS0305574849 | CA64405 | $7,542,000.00 | 100.0000% | $7,542,000.00 | 3.6330% | $274,000.00 |
| XS0324445807 | CA64417 | $5,815,495.45 | 100.0000% | $5,815,495.45 | 9.6389% | $560,547.26 |
| XS0324445807 | CA64418 | $5,815,495.45 | 100.0000% | $5,815,495.45 | 3.2943% | $191,578.97 |
| XS0324446011 | CA64369 | $9,029,000.00 | 100.0000% | $9,029,000.00 | 3.3559% | $303,000.00 |
| XS0324872893 | CA64393 | $11,382,647.39 | 100.0000% | $11,382,647.39 | 5.6975% | $648,531.71 |
| XS0324872976 | CA64416 | $9,142,000.00 | 100.0000% | $9,142,000.00 | 2.2971% | $210,000.00 |
| XS0334814547 | CA64409 | $1,580,883.83 | 100.0000% | $1,580,883.83 | 4.3088% | $68,116.69 |
| XS0334815437 | CA64412 | $1,114,000.00 | 100.0000% | $1,114,000.00 | 17.9533% | $200,000.00 |
| XS0336931331 | CA64415 | $6,952,000.00 | 100.0000% | $6,952,000.00 | 3.5386% | $246,000.00 |
| XS0336943427 | CA71023 | $4,132,436.01 | 100.0000% | $4,132,436.01 | 0.8242% | $34,058.93 |
| XS0338483588 | CA64407 | $3,701,027.85 | 100.0000% | $3,701,027.85 | 5.5215% | $204,351.23 |
| XS0344460752 | CA64413 | $3,990,000.00 | 100.0000% | $3,990,000.00 | 5.0125% | $200,000.00 |
| XS0348974337 | CA64391 | $3,876,000.00 | 100.0000% | $3,876,000.00 | 2.9928% | $116,000.00 |
| XS0348974337 | CA64392 | $3,876,000.00 | 100.0000% | $3,876,000.00 | 10.3199% | $400,000.00 |
| XS0348974410 | CA64390 | $4,424,771.80 | 100.0000% | $4,424,771.80 | 3.7203% | $164,616.65 |
| XS0350982830 | CA64394 | $1,637,660.06 | 100.0000% | $1,637,660.06 | 9.1954% | $150,589.43 |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Structured Security, by ISIN | Blocking Number | Maximum Allowable Amount [2] | Percentage of Notional Amount for which Blocking Numbers were Issued by Clearing Agencies | Aggregate Amount Distributable to Claims Based on Relevant ISIN (Equals the Product of C x D with slight differences due to rounding) | Claimant's Percentage of Notional Amount for Which Blocking Numbers were Issued by Clearing Agencies | **PROPOSED ALLOWED CLAIM AMOUNT** (Equals the Product of E x F with slight differences due to rounding) |
| XS0359895876 | CA64420 | $3,530,735.16 | 100.0000% | $3,530,735.16 | 2.4919% | $87,983.58 |
| XS0359896098 | CA64424 | $3,080,000.00 | 100.0000% | $3,080,000.00 | 0.9091% | $28,000.00 |
| | | | | | Aggregate Proposed Allowed Claim Amount: | $6,714,105.73 |
| | | | | | Claim Amount, as filed (portion based on Structured Security only): | $6,725,832.90 |

[2] Calculated in accordance with the Structured Securities Valuation Methodologies.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x

In re                                                  :          Chapter 11 Case No.

**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,          :          08-13555 (JMP)

Debtors.                                       :          (Jointly Administered)

-------------------------------------------------------------------x

LBH LPSNTC 08-24-11 (MERGE2,TXNUM2) - 25,096 4000123870 BAR(23) MAIL ID *** 000051184775 *** *** BSIUSE: 25096
BAUPOST GROUP SECURITIES, L.L.C.
TRANSFEROR: CITIGROUP GLOBAL MARKETS INC.
C/O ROPES & GRAY LLP
ATTN: ADAM REISS
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-8704

### THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE PROPOSED ALLOWED CLAIM AMOUNT.

### *CORRECTED* NOTICE OF PROPOSED ALLOWED CLAIM AMOUNT

| Creditor Name and Address: | Claim Number | Proposed Allowed Claim Amount |
|---|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036-8704 | 55396.02 | $152,903,176.43 |

PLEASE TAKE NOTICE that, on August 10, 2011, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered the *Order Approving the Procedures for Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.* [Docket No. 19120] (the "Order") which provides for procedures for the determination of the allowed amount of the portion of the claim referenced above (the "Claim") that is based on a structured security for purposes of voting and distributions under the debtors' (the "Debtors")[1] proposed chapter 11 plan (the "Plan") in the above-referenced case.

Pursuant to the procedures approved in the Order, Lehman Brothers Holdings Inc. ("LBHI") proposes that the allowed amount of the portion of the Claim that is based on a structured security shall be the amount set forth above under the heading "PROPOSED ALLOWED CLAIM AMOUNT." The Debtors calculated the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies, a copy of which is available for review on www.lehman-docket.com, and is also attached to the motion [Docket No. 18127] (the "Motion") related to the Order. A detailed calculation of the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies is included on Exhibit A annexed hereto. The Proposed Allowed Claim Amount does not have any affect on the portion of your claim that is not based on a structured security.

The Official Committee of Unsecured Creditors of LBHI and its affiliated debtors filed a statement relating to the Motion. The *Statement of Official Committee of Unsecured Creditors In Response to*

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

*Debtors' Amended Motion Pursuant to Sections 105(a) and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 for Approval of Procedures For Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc*, [Docket No. 19042] is available at www.lehman-docket.com on the "Case Information" page.

If you do NOT dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you do NOT need to file a written response and your claim will be allowed in such amount for the purposes of voting and distributions under the Plan.

**If you DO dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you MUST deliver a written response (a "Response") so that such Response is actually received no later than 4:00 p.m. October 25, 2011 (the "Response Deadline") by (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, New York, NY 10020 (Attn: Holly Clack and Tina Pederson), (ii) Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.) and (iii) Milbank, Tweed, Hadley and McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Evan R. Fleck, Esq. and Matthew Brod, Esq.).**

Your Response, if any, must contain at a minimum the following: (i) the name of the claimant; (ii) the claim number that is the subject of the Response; (iii) a concise statement setting forth the grounds for such Response; (iv) the address(es) to which LBHI must return any reply to your Response, if different from that presented in the proof of claim; and (v) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

**IF YOU DO NOT DELIVER A RESPONSE BY THE RESPONSE DEADLINE, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE PORTION OF YOUR CLAIM BASED ON A STRUCTURED SECURITY BEING ALLOWED FOR PURPOSES OF VOTING AND DISTRIBUTIONS UNDER THE PLAN IN THE PROPOSED ALLOWED CLAIM AMOUNT. THE MOTION DOES NOT HAVE ANY AFFECT ON THE PORTION OF YOUR CLAIM THAT IS NOT BASED ON A STRUCTURED SECURITY.**

**IF YOU SUBMIT A RESPONSE AND THE DEBTORS AND YOU ARE UNABLE TO RESOLVE ANY DISPUTES REGARDING THE PROPOSED ALLOWED CLAIM AMOUNT, THE MOTION WILL BE DEEMED AN OBJECTION TO YOUR CLAIM. THE DEBTORS MAY SEEK TO HAVE SUCH OBJECTION TO YOUR CLAIM RESOLVED EITHER BY THE COURT OR THROUGH THE COURT-APPROVED MEDIATION PROCEDURES.**

CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:      August 26, 2011
            New York, New York

<u>Exhibit A</u>

Claim # 55396.02
BAUPOST GROUP SECURITIES, L.L.C.

<u>Calculation of Proposed Allowed Claim Amount</u>

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Structured Security, by ISIN | Blocking Number | Maximum Allowable Amount [2] | Percentage of Notional Amount for which Blocking Numbers were Issued by Clearing Agencies | Aggregate Amount Distributable to Claims Based on Relevant ISIN (Equals the Product of C x D with slight differences due to rounding) | Claimant's Percentage of Notional Amount for Which Blocking Numbers were Issued by Clearing Agencies | **PROPOSED ALLOWED CLAIM AMOUNT** (Equals the Product of E x F with slight differences due to rounding) |
| XS0195333447 | CA64370 | $6,390,233.29 | 100.0000% | $6,390,233.29 | 85.2987% | $5,450,784.79 |
| XS0195333520 | CA64411 | $7,572,000.00 | 98.3492% | $7,447,000.00 | 68.3497% | $5,090,000.00 |
| XS0195333793 | CA64423 | $9,482,464.76 | 100.0000% | $9,482,464.76 | 62.8854% | $5,963,082.74 |
| XS0195333876 | CA58623 | $10,380,000.00 | 99.6050% | $10,339,000.00 | 49.4729% | $5,115,000.00 |
| XS0286128771 | CA64410 | $501,000.00 | 100.0000% | $501,000.00 | 100.0000% | $501,000.00 |
| XS0286129159 | CA64419 | $2,034,997.68 | 100.0000% | $2,034,997.68 | 88.8424% | $1,807,941.13 |
| XS0299083468 | CA64425 | $10,412,000.00 | 100.0000% | $10,412,000.00 | 91.0872% | $9,484,000.00 |
| XS0299085323 | CA64426 | $10,671,675.40 | 100.0000% | $10,671,675.40 | 94.2021% | $10,052,945.28 |
| XS0304080558 | CA64427 | $11,202,420.96 | 100.0000% | $11,202,420.96 | 94.1981% | $10,552,470.32 |
| XS0304080715 | CA64421 | $9,610,000.00 | 100.0000% | $9,610,000.00 | 95.1925% | $9,148,000.00 |
| XS0305574500 | CA58622 | $13,711,399.96 | 100.0000% | $13,711,399.96 | 96.6156% | $13,247,352.47 |
| XS0305574849 | CA64405 | $7,542,000.00 | 100.0000% | $7,542,000.00 | 88.4911% | $6,674,000.00 |
| XS0324445807 | CA64418 | $5,815,495.45 | 100.0000% | $5,815,495.45 | 79.2582% | $4,609,255.37 |
| XS0324446011 | CA64369 | $9,029,000.00 | 100.0000% | $9,029,000.00 | 64.2928% | $5,805,000.00 |
| XS0324872893 | CA64393 | $11,382,647.39 | 100.0000% | $11,382,647.39 | 81.7728% | $9,307,914.38 |
| XS0324872976 | CA64416 | $9,142,000.00 | 100.0000% | $9,142,000.00 | 92.3212% | $8,440,000.00 |
| XS0329801715 | CA64406 | $669,000.00 | 100.0000% | $669,000.00 | 88.0419% | $589,000.00 |
| XS0329801806 | CA64408 | $1,214,754.54 | 100.0000% | $1,214,754.54 | 90.6542% | $1,101,226.08 |
| XS0334814547 | CA64409 | $1,580,883.83 | 100.0000% | $1,580,883.83 | 95.6912% | $1,512,767.13 |
| XS0334815437 | CA64412 | $1,114,000.00 | 100.0000% | $1,114,000.00 | 82.0467% | $914,000.00 |
| XS0336931331 | CA64415 | $6,952,000.00 | 100.0000% | $6,952,000.00 | 84.2348% | $5,856,000.00 |
| XS0336943427 | CA71023 | $4,132,436.01 | 100.0000% | $4,132,436.01 | 98.9698% | $4,089,862.44 |
| XS0338483588 | CA64407 | $3,701,027.85 | 100.0000% | $3,701,027.85 | 76.9172% | $2,846,726.18 |
| XS0338483828 | CA64395 | $3,066,000.00 | 100.0000% | $3,066,000.00 | 96.0861% | $2,946,000.00 |
| XS0344460323 | CA64414 | $3,292,325.39 | 100.0000% | $3,292,325.39 | 92.7586% | $3,053,915.62 |
| XS0344460752 | CA64413 | $3,990,000.00 | 100.0000% | $3,990,000.00 | 79.0977% | $3,156,000.00 |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Structured Security, by ISIN | Blocking Number | Maximum Allowable Amount [2] | Percentage of Notional Amount for which Blocking Numbers were Issued by Clearing Agencies | Aggregate Amount Distributable to Claims Based on Relevant ISIN (Equals the Product of C x D with slight differences due to rounding) | Claimant's Percentage of Notional Amount for Which Blocking Numbers were Issued by Clearing Agencies | **PROPOSED ALLOWED CLAIM AMOUNT** (Equals the Product of E x F with slight differences due to rounding) |
| XS0348974337 | CA64391 | $3,876,000.00 | 100.0000% | $3,876,000.00 | 86.6873% | $3,360,000.00 |
| XS0348974410 | CA64390 | $4,424,771.80 | 100.0000% | $4,424,771.80 | 95.8948% | $4,243,125.87 |
| XS0350980206 | CA64389 | $1,222,829.51 | 100.0000% | $1,222,829.51 | 75.9140% | $928,298.53 |
| XS0350982830 | CA64394 | $1,637,660.06 | 100.0000% | $1,637,660.06 | 44.8851% | $735,064.66 |
| XS0359895876 | CA64420 | $3,530,735.16 | 100.0000% | $3,530,735.16 | 95.1769% | $3,360,443.44 |
| XS0359896098 | CA64424 | $3,080,000.00 | 100.0000% | $3,080,000.00 | 96.1688% | $2,962,000.00 |
| | | | | | Aggregate Proposed Allowed Claim Amount: | $152,903,176.43 |
| | | | | | Claim Amount, as filed (portion based on Structured Security only): | $153,080,293.10 |

[2] Calculated in accordance with the Structured Securities Valuation Methodologies.

RECEIVED

OCT 20 2011

ALFREDO R. PEREZ

Peter Weiss Renate Anna

4, Cité Alex

68 540 Feldkirch / France

Tel.: 03 89 48 87 99

To
Weil Gotshal & Manges
Alfredo R. Perez, Esq. and Mark Bernstein, Esq.

My Claim No 41 225

Please take notice I do disagree with
the proposed allowed Claim amount.
I worked hard for earning this money!
My banker proposed Lehman's Certificats
as an investment without risk. Therefore
I claim the whole amount I invested.

Sincère Salutation

Feldkirch  le  17. 10. 2011

Renate Peter-W.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

In re                                              :     Chapter 11 Case No.

**LEHMAN BROTHERS HOLDINGS INC., et al.,**          :     **08-13555 (JMP)**

                                    Debtors.        :     (Jointly Administered)

---------------------------------------------------------------x

LBH LPSNTC 08-22-2011 (ADDRESS2,ADRKEYID3) 10668 BAR(23) MAIL ID *** 000051157909 *** *** BSIUSE: 17979
PETER WEISS, RENATE ANNA
AARGAUISCHE KANTONALBANK
ISFS/EBU9
BAHNHOFSTRASSE 58
AARAU CH-5001
SWITZERLAND

### THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE PROPOSED ALLOWED CLAIM AMOUNT.

### NOTICE OF PROPOSED ALLOWED CLAIM AMOUNT

| Creditor Name and Address: | Claim Number | Proposed Allowed Claim Amount |
|---|---|---|
| PETER WEISS, RENATE ANNA<br>7, CITE ALEX<br>FELDKIRCH F-68540<br>FRANCE | 41225 | $13,520.39 |

PLEASE TAKE NOTICE that, on August 10, 2011, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered the *Order Approving the Procedures for Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.* [Docket No. 19120] (the "Order") which provides for procedures for the determination of the allowed amount of the portion of the claim referenced above (the "Claim") that is based on a structured security for purposes of voting and distributions under the debtors' (the "Debtors")[1] proposed chapter 11 plan (the "Plan") in the above-referenced case.

Pursuant to the procedures approved in the Order, Lehman Brothers Holdings Inc. ("LBHI") proposes that the allowed amount of the portion of the Claim that is based on a structured security shall be the amount set forth above under the heading "PROPOSED ALLOWED CLAIM AMOUNT." The Debtors calculated the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies, a copy of which is available for review on www.lehman-docket.com, and is also attached to the motion [Docket No. 18127] (the "Motion") related to the Order. A detailed calculation of the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies is included on Exhibit A annexed hereto. The Proposed Allowed Claim Amount does not have any affect on the portion of your claim that is not based on a structured security.

The Official Committee of Unsecured Creditors of LBHI and its affiliated debtors filed a statement relating to the Motion. The *Statement of Official Committee of Unsecured Creditors In Response to*

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

*Debtors' Amended Motion Pursuant to Sections 105(a) and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 for Approval of Procedures For Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc,* [Docket No. 19042] is available at www.lehman-docket.com on the "Case Information" page.

If you do NOT dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you do NOT need to file a written response and your claim will be allowed in such amount for the purposes of voting and distributions under the Plan.

**If you DO dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you MUST deliver a written response (a "Response") so that such Response is <u>actually received</u> no later than 4:00 p.m. October 25, 2011 (the "Response Deadline") by (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, New York, NY 10020 (Attn: Holly Clack and Tina Pederson), (ii) Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.) and (iii) Milbank, Tweed, Hadley and McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Evan R. Fleck, Esq. and Matthew Brod, Esq.).**

Your Response, if any, must contain at a minimum the following: (i) the name of the claimant; (ii) the claim number that is the subject of the Response; (iii) a concise statement setting forth the grounds for such Response; (iv) the address(es) to which LBHI must return any reply to your Response, if different from that presented in the proof of claim; and (v) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

**IF YOU DO NOT DELIVER A RESPONSE BY THE RESPONSE DEADLINE, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE PORTION OF YOUR CLAIM BASED ON A STRUCTURED SECURITY BEING ALLOWED FOR PURPOSES OF VOTING AND DISTRIBUTIONS UNDER THE PLAN IN THE PROPOSED ALLOWED CLAIM AMOUNT. THE MOTION DOES NOT HAVE ANY AFFECT ON THE PORTION OF YOUR CLAIM THAT IS NOT BASED ON A STRUCTURED SECURITY.**

**IF YOU SUBMIT A RESPONSE AND THE DEBTORS AND YOU ARE UNABLE TO RESOLVE ANY DISPUTES REGARDING THE PROPOSED ALLOWED CLAIM AMOUNT, THE MOTION WILL BE DEEMED AN OBJECTION TO YOUR CLAIM. THE DEBTORS MAY SEEK TO HAVE SUCH OBJECTION TO YOUR CLAIM RESOLVED EITHER BY THE COURT OR THROUGH THE COURT-APPROVED MEDIATION PROCEDURES.**

CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:    August 24, 2011
          New York, New York

Exhibit A

Claim # 41225
PETER WEISS, RENATE ANNA

Calculation of Proposed Allowed Claim Amount

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Structured Security, by ISIN | Blocking Number | Maximum Allowable Amount$^2$ | Percentage of Notional Amount for which Blocking Numbers were Issued by Clearing Agencies | Aggregate Amount Distributable to Claims Based on Relevant ISIN (Equals the Product of C x D with slight differences due to rounding) | Claimant's Percentage of Notional Amount for Which Blocking Numbers were Issued by Clearing Agencies | **PROPOSED ALLOWED CLAIM AMOUNT** (Equals the Product of E x F with slight differences due to rounding) |
| CH0027120853 | :SEME//2396533 219112509 | $4,732,137.18 | 100.0000% | $4,732,137.18 | 0.2857% | $13,520.39 |
| | | | | Aggregate Proposed Allowed Claim Amount: | | $13,520.39 |
| | | | | Claim Amount, as filed (portion based on Structured Security only): | | $16,097.00 |

$^2$ Calculated in accordance with the Structured Securities Valuation Methodologies.

Fundación Isla Couto
Cl. Laxe Nº 11 – 3º D
36202 Vigo
Pontevedra

Weil Gotshal & Manges LLP
767 Fifth Avenue, New York
New York 10153
Alfredo R. Perez, Esq. and Mark Bernstein, Esq.

Dear Sirs

We acknowledge receipt of your letter of August 24, 2011 with the Proposed Allowed Claim Amount.

In reply to your letter we want to notify that:

FUNDACIÓN ISLA COUTO with identification number G36680437, does not agree with the proposed allowed claim amount for the claim number 60352. The reason for the disagreement is the low value of claimant´s percentage of Notional Amount.

In case of return any reply to this Response, you should do to:

Francisco Xabier Martínez Cobas

Fundación Isla Couto

Cl. Laxe Nº 11 - 3ºD

36.202 Vigo

Yours faithfully,

FUNDACIÓN ISLA COUTO

October 14, 2011 Vigo

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x

In re                                                : Chapter 11 Case No.

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*         : 08-13555 (JMP)

                            Debtors.                 : (Jointly Administered)

-------------------------------------------------------------x

LBH LPSNTC 08-22-2011 (ADDRESS2,ADRKEYID3) 14121 BAR(23) MAIL ID *** 000051160176 *** *** BSIUSE: 19957

FUNDACION ISLA COUTO
CLIFFORD CHANCE US LLP
ATTN: JENNIFER C. DEMARCO, ESQ.
DAVID A. SULLIVAN, ESQ.
31 WEST 52ND STREET
NEW YORK, NY 10019

<u>**THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT**</u>
<u>**AND TAKE ACTION IF YOU DISAGREE WITH THE PROPOSED ALLOWED CLAIM AMOUNT.**</u>

**NOTICE OF PROPOSED ALLOWED CLAIM AMOUNT**

| Creditor Name and Address: | Claim Number | Proposed Allowed Claim Amount |
|---|---|---|
| FUNDACION ISLA COUTO<br>ATTN: MR. LUIS PINEIRO SANTOS<br>GARCIA BARBON, 1-7 A<br>VIGO 36201<br>SPAIN | 60352 | $14,677.20 |

PLEASE TAKE NOTICE that, on August 10, 2011, the United States Bankruptcy Court for the Southern District of New York (the "<u>Bankruptcy Court</u>") entered the *Order Approving the Procedures for Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.* [Docket No. 19120] (the "<u>Order</u>") which provides for procedures for the determination of the allowed amount of the portion of the claim referenced above (the "<u>Claim</u>") that is based on a structured security for purposes of voting and distributions under the debtors' (the "<u>Debtors</u>")[1] proposed chapter 11 plan (the "<u>Plan</u>") in the above-referenced case.

Pursuant to the procedures approved in the Order, Lehman Brothers Holdings Inc. ("LBHI") proposes that the allowed amount of the portion of the Claim that is based on a structured security shall be the amount set forth above under the heading "PROPOSED ALLOWED CLAIM AMOUNT." The Debtors calculated the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies, a copy of which is available for review on www.lehman-docket.com, and is also attached to the motion [Docket No. 18127] (the "Motion") related to the Order. A detailed calculation of the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies is included on Exhibit A annexed hereto. The Proposed Allowed Claim Amount does not have any affect on the portion of your claim that is not based on a structured security.

The Official Committee of Unsecured Creditors of LBHI and its affiliated debtors filed a statement relating to the Motion. The *Statement of Official Committee of Unsecured Creditors In Response to*

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

*Debtors' Amended Motion Pursuant to Sections 105(a) and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 for Approval of Procedures For Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc*, [Docket No. 19042] is available at www.lehman-docket.com on the "Case Information" page.

If you do NOT dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you do NOT need to file a written response and your claim will be allowed in such amount for the purposes of voting and distributions under the Plan.

**If you DO dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you MUST deliver a written response (a "Response") so that such Response is actually received no later than 4:00 p.m. October 25, 2011 (the "Response Deadline") by (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, New York, NY 10020 (Attn: Holly Clack and Tina Pederson), (ii) Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.) and (iii) Milbank, Tweed, Hadley and McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Evan R. Fleck, Esq. and Matthew Brod, Esq.).**

Your Response, if any, must contain at a minimum the following: (i) the name of the claimant; (ii) the claim number that is the subject of the Response; (iii) a concise statement setting forth the grounds for such Response; (iv) the address(es) to which LBHI must return any reply to your Response, if different from that presented in the proof of claim; and (v) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

**IF YOU DO NOT DELIVER A RESPONSE BY THE RESPONSE DEADLINE, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE PORTION OF YOUR CLAIM BASED ON A STRUCTURED SECURITY BEING ALLOWED FOR PURPOSES OF VOTING AND DISTRIBUTIONS UNDER THE PLAN IN THE PROPOSED ALLOWED CLAIM AMOUNT. THE MOTION DOES NOT HAVE ANY AFFECT ON THE PORTION OF YOUR CLAIM THAT IS NOT BASED ON A STRUCTURED SECURITY.**

**IF YOU SUBMIT A RESPONSE AND THE DEBTORS AND YOU ARE UNABLE TO RESOLVE ANY DISPUTES REGARDING THE PROPOSED ALLOWED CLAIM AMOUNT, THE MOTION WILL BE DEEMED AN OBJECTION TO YOUR CLAIM. THE DEBTORS MAY SEEK TO HAVE SUCH OBJECTION TO YOUR CLAIM RESOLVED EITHER BY THE COURT OR THROUGH THE COURT-APPROVED MEDIATION PROCEDURES.**

CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:      August 24, 2011
            New York, New York

Exhibit A

Claim # 60352
FUNDACION ISLA COUTO

Calculation of Proposed Allowed Claim Amount

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Structured Security, by ISIN | Blocking Number | Maximum Allowable Amount [2] | Percentage of Notional Amount for which Blocking Numbers were Issued by Clearing Agencies | Aggregate Amount Distributable to Claims Based on Relevant ISIN (Equals the Product of C x D with slight differences due to rounding) | Claimant's Percentage of Notional Amount for Which Blocking Numbers were Issued by Clearing Agencies | **PROPOSED ALLOWED CLAIM AMOUNT** (Equals the Product of E x F with slight differences due to rounding) |
| XS0210433206 | 6060311 | $139,443,669.17 | 92.4932% | $128,975,890.49 | 0.0114% | $14,677.20 |
| | | | | | Aggregate Proposed Allowed Claim Amount: | $14,677.20 |
| | | | | | Claim Amount, as filed (portion based on Structured Security only): | $14,662.99 |

[2] Calculated in accordance with the Structured Securities Valuation Methodologies.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x

In re                                                   :        Chapter 11 Case No.

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*    :        **08-13555 (JMP)**

                                         **Debtors.**    :        **(Jointly Administered)**

------------------------------------------------------------x

LBH LPSNTC 08-22-2011 (MERGE2,TXNUM2) 4000107417 BAR(23) MAIL ID *** 000051156242 *** *** BSIUSE: 16430
FUNDACION ISLA COUTO
ATTN: MR. LUIS PINEIRO SANTOS
GARCIA BARBON, 1-7 A
VIGO 36201
SPAIN

<u>**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT**
**AND TAKE ACTION IF YOU DISAGREE WITH THE PROPOSED ALLOWED CLAIM AMOUNT.**</u>

**NOTICE OF PROPOSED ALLOWED CLAIM AMOUNT**

| Creditor Name and Address: | <u>Claim Number</u> | <u>Proposed Allowed Claim Amount</u> |
|---|---|---|
| FUNDACION ISLA COUTO<br>ATTN: MR. LUIS PINEIRO SANTOS<br>GARCIA BARBON, 1-7 A<br>VIGO 36201<br>SPAIN | 60352 | $14,677.20 |

PLEASE TAKE NOTICE that, on August 10, 2011, the United States Bankruptcy Court for the Southern District of New York (the "<u>Bankruptcy Court</u>") entered the *Order Approving the Procedures for Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.* [Docket No. 19120] (the "<u>Order</u>") which provides for procedures for the determination of the allowed amount of the portion of the claim referenced above (the "<u>Claim</u>") that is based on a structured security for purposes of voting and distributions under the debtors' (the "<u>Debtors</u>")[1] proposed chapter 11 plan (the "<u>Plan</u>") in the above-referenced case.

Pursuant to the procedures approved in the Order, Lehman Brothers Holdings Inc. ("<u>LBHI</u>") proposes that the allowed amount of the portion of the Claim that is based on a structured security shall be the amount set forth above under the heading "PROPOSED ALLOWED CLAIM AMOUNT."   The Debtors calculated the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies, a copy of which is available for review on www.lehman-docket.com, and is also attached to the motion [Docket No. 18127] (the "Motion") related to the Order.  A detailed calculation of the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies is included on Exhibit A annexed hereto.  The Proposed Allowed Claim Amount does not have any affect on the portion of your claim that is not based on a structured security.

The Official Committee of Unsecured Creditors of LBHI and its affiliated debtors filed a statement relating to the Motion.  The *Statement of Official Committee of Unsecured Creditors In Response to*

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

*Debtors' Amended Motion Pursuant to Sections 105(a) and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 for Approval of Procedures For Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc,* [Docket No. 19042] is available at www.lehman-docket.com on the "Case Information" page.

If you do NOT dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you do NOT need to file a written response and your claim will be allowed in such amount for the purposes of voting and distributions under the Plan.

**If you DO dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you MUST deliver a written response (a "Response") so that such Response is actually received no later than 4:00 p.m. October 25, 2011 (the "Response Deadline") by (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, New York, NY 10020 (Attn: Holly Clack and Tina Pederson), (ii) Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.) and (iii) Milbank, Tweed, Hadley and McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Evan R. Fleck, Esq. and Matthew Brod, Esq.).**

Your Response, if any, must contain at a minimum the following: (i) the name of the claimant; (ii) the claim number that is the subject of the Response; (iii) a concise statement setting forth the grounds for such Response; (iv) the address(es) to which LBHI must return any reply to your Response, if different from that presented in the proof of claim; and (v) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

**IF YOU DO NOT DELIVER A RESPONSE BY THE RESPONSE DEADLINE, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE PORTION OF YOUR CLAIM BASED ON A STRUCTURED SECURITY BEING ALLOWED FOR PURPOSES OF VOTING AND DISTRIBUTIONS UNDER THE PLAN IN THE PROPOSED ALLOWED CLAIM AMOUNT. THE MOTION DOES NOT HAVE ANY AFFECT ON THE PORTION OF YOUR CLAIM THAT IS NOT BASED ON A STRUCTURED SECURITY.**

**IF YOU SUBMIT A RESPONSE AND THE DEBTORS AND YOU ARE UNABLE TO RESOLVE ANY DISPUTES REGARDING THE PROPOSED ALLOWED CLAIM AMOUNT, THE MOTION WILL BE DEEMED AN OBJECTION TO YOUR CLAIM. THE DEBTORS MAY SEEK TO HAVE SUCH OBJECTION TO YOUR CLAIM RESOLVED EITHER BY THE COURT OR THROUGH THE COURT-APPROVED MEDIATION PROCEDURES.**

CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:    August 24, 2011
              New York, New York

Exhibit A

Claim # 60352
FUNDACION ISLA COUTO

Calculation of Proposed Allowed Claim Amount

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Structured Security, by ISIN | Blocking Number | Maximum Allowable Amount[2] | Percentage of Notional Amount for which Blocking Numbers were Issued by Clearing Agencies | Aggregate Amount Distributable to Claims Based on Relevant ISIN (Equals the Product of C x D with slight differences due to rounding) | Claimant's Percentage of Notional Amount for Which Blocking Numbers were Issued by Clearing Agencies | **PROPOSED ALLOWED CLAIM AMOUNT** (Equals the Product of E x F with slight differences due to rounding) |
| XS0210433206 | 6060311 | $139,443,669.17 | 92.4932% | $128,975,890.49 | 0.0114% | $14,677.20 |
| | | | | | Aggregate Proposed Allowed Claim Amount: | $14,677.20 |
| | | | | | Claim Amount, as filed (portion based on Structured Security only): | $14,662.99 |

[2] Calculated in accordance with the Structured Securities Valuation Methodologies.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------------x
                                                    :
In re                                               :        Chapter 11 Case No.
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*        :        **08-13555 (JMP)**
                                                    :
            **Debtors.**                            :        **(Jointly Administered)**
                                                    :
----------------------------------------------------------------------x    **Ref. Docket No. 30909**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served:

    a.  the "Notice of Scheduling of Merits Hearing with Respect to Proofs of Claim Number 55396, 41225, and 60352," dated September 13, 2012 [Docket No. 30909], (the "Notice"), and

    b.  a personalized version of the "Notice of Scheduling of Merits Hearing with Respect to Proofs of Claim Number 55396, 41225, and 60352," related to Docket No. 30909, dated September 13, 2012, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "Personalized Notice"),

    by causing true and correct copies of the:

    i.  Notice, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>, on September 13, 2012,

    ii.  Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit C</u>, on September 13, 2012,

    iii.  Personalized Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit D</u>, on September 13, 2012, and

    iv.  Personalized Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit E</u>, on September 14, 2012.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Pete Caris
       Pete Caris

Sworn to before me this
14th day of September, 2012
*/s/ Cassandra Murray*
Notary Public, State of New York
No. 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2014

T:\Clients\LBH\Affidavits\Notice of Scheduling of Merits Hearing_DI_30909_AFF_9-13-12 & 9-14-12.doc

**EXHIBIT A**

# Weil, Gotshal & Manges LLP

BY MAIL

767 Fifth Avenue
New York, NY 10153-0119
+1 212 310 8000 tel
+1 212 310 8007 fax

**Adam M. Lavine**
+1 (212) 310-8290
adam.lavine@weil.com

September 12, 2012

Peter Weiss, Renate Anna
7, Cite Alex
Feldkirch F-68540
France

**Re: Lehman Brothers Holdings Inc.; Claims Litigation Schedule for Claim 41225**

Dear Peter Weiss, Renate Anna:

Enclosed with this letter is the Notice of Merits Hearing establishing **October 31, 2012 at 10:00 a.m. (Prevailing Eastern Time)** as the hearing date for claim number 41225.  In accordance with the *Order Pursuant to Section 105(a) and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Procedures for the Determination of the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.* [ECF No. 19120], Lehman Brothers Holdings Inc. (the "Plan Administrator") will seek to have claim number 41225 reduced to the Proposed Allowed Claim Amount at the Merits Hearing on October 31, 2012.

In accordance with paragraph 4(c) of the *Order Pursuant to Section 105 of the Bankruptcy Code, Bankruptcy Rule 9014, and General Order M-390 Authorizing the Debtors to Implement Claims Hearing Procedures and Alternative Dispute Resolution Procedures for Claims Against Debtors* [Docket No. 8474] (the "Claims Litigation Order"), the Plan Administrator would like to schedule a meeting with you, which may be held by telephone.  The purpose of the meeting is to mutually agree on a discovery, briefing, and litigation schedule for the Merits Hearing in connection with your dispute of the Proposed Allowed Claim Amount for claim number 41225.

Peter Weiss, Renate Anna
September 12, 2012
Page 2

**Weil, Gotshal & Manges LLP**

**To schedule your meeting, please contact me by telephone at +1 (212) 310-8290 or by email at adam.lavine@weil.com.**

Sincerely,

Adam M. Lavine, Esq.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Alfredo R. Perez

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------x
                                              :
In re                                         :       Chapter 11 Case No.
                                              :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,      :       08-13555 (JMP)
                                              :
                    Debtors.                  :       (Jointly Administered)
                                              :
                                              :
                                              :
-------------------------------------------------------------------x

## NOTICE OF SCHEDULING OF MERITS HEARING
## WITH RESPECT TO PROOFS OF CLAIM NUMBER 55396, 41225, AND 60352

      **PLEASE TAKE NOTICE** that pursuant to the *Order Pursuant to Section 105(a)*

*and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Procedures for the*

*Determination of the Allowed Amount of Claims Filed Based on Structured Securities Issued or*

*Guaranteed by Lehman Brothers Holdings Inc.* [ECF No. 19120] (the "Structured Securities

Valuation Procedures Order"), Lehman Brothers Holdings Inc. ("LBHI") provided notices of the

Proposed Allowed Claim Amounts (as such term is defined in the Structured Securities

Valuation Procedures Order) to the claimants listed on Exhibit A attached hereto (the

"Claimants") holding proofs of claim number 55396, 41225, and 60352 (the "Proofs of Claim").

Claimants disputed the Proposed Allowed Claim Amounts and submitted responses to LBHI.

LBHI, as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of

Lehman Brothers Holdings Inc. and Its Affiliated Debtors (the "Plan"),[1] has been unable to

resolve with Claimants certain disputes regarding the Proposed Allowed Claim Amounts.  In

accordance with the Structured Securities Valuation Procedures Order, the motion seeking

approval of the Structured Securities Valuation Procedures Order is deemed an objection to the

Proofs of Claim.[2]

PLEASE TAKE FURTHER NOTICE that on **October 31, 2012, at 10:00**

**a.m. (Prevailing Eastern Time)**, in accordance with the Structured Securities Valuation

Procedures Order, a copy of which is attached hereto as Exhibit B, the Bankruptcy Court for the

Southern District of New York (the "Bankruptcy Court") will commence a Merits Hearing (as

defined in the Structured Securities Valuation Procedures Order) for the purposes of holding an

evidentiary hearing on the merits of the Proofs of Claim.  The rules and procedures applicable to

such Merits Hearing will be set forth in any scheduling order issued by the Bankruptcy Court in

connection therewith.

PLEASE TAKE FURTHER NOTICE that the Plan Administrator may further

adjourn the Merits Hearing at any time by providing notice to the Bankruptcy Court and the

Claimants.

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

[2] The motion shall be deemed an objection to claim number 55396 solely to the extent that such claim relates to the securities identified by the following International Securities Identification Numbers: XS0336943427 and XS0324445807.

US_ACTIVE:\44087784\2\58399.0011

**PLEASE TAKE FURTHER NOTICE** that Claimants are required to attend the

Merits Hearing, and failure to appear may result in relief being granted or denied upon default.

Dated: September 13, 2012
      New York, New York

                          /s/ Alfredo R. Perez              
                          Alfredo R. Perez

                          WEIL, GOTSHAL & MANGES LLP
                          767 Fifth Avenue
                          New York, New York 10153
                          Telephone: (212) 310-8000
                          Facsimile: (212) 310-8007

                          Attorneys for Lehman Brothers Holdings Inc.
                          and Certain of its Affiliates

US_ACTIVE:\44087784\2\58399.0011

**Exhibit A**

**Claims for Which a Merits Hearing Has Been Scheduled for October 31, 2012:**

| Claimant Name | Claim Number | Relevant ISIN Number | Proposed Allowed Claim Amount For Relevant ISIN |
|---|---|---|---|
| PETER WEISS, RENATE ANNA | 41225 | CH0027120853 | $13,520.39 |
| FUNDACION ISLA CUOTO | 60352 | XS0210433206 | $14,677.20 |
| AGGELIKI BARTZI (BENEFICIAL HOLDER) | 55396* | XS0336943427 | $34,058.93 |
| CHRISTOS KONSTAS (BENEFICIAL HOLDER) | 55396* | XS0324445807 | $560,547.26 |

---

\* The Plan Administrator has scheduled a Merits Hearing with respect to claim number 55396 solely to the extent that such claim relates to the securities identified by the following International Securities Identification Numbers: XS0336943427 and  XS0324445807.

08-13555-jmp    Doc 30570    Filed 09/10/12    Entered 09/10/12 12:13:44    Main Document
Pg 10 of 76

**Exhibit B**

US_ACTIVE:\44087784\2\58399.0011

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                          :
In re                                     :    Chapter 11 Case No.
                                          :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :    08-13555 (JMP)
                                          :
                  Debtors.                :    (Jointly Administered)
                                          :
                                          :
------------------------------------------------------------------x

ORDER PURSUANT TO SECTIONS 105(a) AND 502(b) OF THE
BANKRUPTCY CODE AND BANKRUPTCY RULE 9019 APPROVING
PROCEDURES FOR THE DETERMINATION OF THE ALLOWED
AMOUNT OF CLAIMS FILED BASED ON STRUCTURED SECURITIES
<u>ISSUED OR GUARANTEED BY LEHMAN BROTHERS HOLDINGS INC.</u>

　　　　　Upon the motion, dated June 29, 2011 (the "<u>Motion</u>"), of Lehman

Brothers Holdings Inc. ("<u>LBHI</u>") and its affiliated debtors in the above-referenced

chapter 11 cases, as debtors and debtors-in-possession (collectively, the "<u>Debtors</u>" and,

together with their non-debtor affiliates, "<u>Lehman</u>") pursuant to sections 105(a) and

502(b) of the Bankruptcy Code and Bankruptcy Rule 9019, for approval of procedures

determining the allowed amount of claims filed based on Structured Securities[1] issued or

guaranteed by LBHI , all as more fully described in the Motion; and the Court having

jurisdiction to consider the Motion and the relief requested therein in accordance with 28

U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges

for the Southern District of New York Any and All Proceedings Under Title 11, dated

July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the relief

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to such
terms in the Motion.

requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue

being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and

proper notice of the Motion having been provided to (i) the U.S. Trustee; (ii) the

attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District

of New York; and (vi) all other parties entitled to notice in accordance with the

procedures set forth in the second amended order entered on June 17, 2010 governing

case management and administrative procedures for these cases [Docket No. 9635]; and a

hearing (the "Hearing") having been held on August 9, 2011 to consider the relief

requested in the Motion; and it being represented that the relief sought in the Motion is in

the best interests of LBHI, its estate and creditors, and all parties in interest and that the

legal and factual bases set forth in the Motion establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Motion is granted to the extent set forth herein; and it

is further

ORDERED that, pursuant to sections 105(a) and 502(b) of the Bankruptcy

Code and Bankruptcy Rule 9019, the following procedures (the "Structured Securities

Claim Determination Procedures") are approved for the determination of the allowed

amount of the portion of the Structured Securities Claims included on Exhibit 1 attached

hereto (the "Structured Securities Claims") that are based on Structured Securities for the

purposes of voting and distributions under the Debtors' Plan (as such may be amended,

modified or supplemented) (the "Plan"):

2

(a)    <u>Notice of Proposed Allowed Claim Amount</u>:  On or prior to
August 15, 2011, the Debtors shall publish on <u>www.lehman-docket.com</u> a list of each Structured Security Claim and the
corresponding the Proposed Allowed Claim Amount calculated
using the Structured Securities Valuation Methodology and a copy
of the statement of the Creditors' Committee in response to the
Motion (the "<u>Creditors' Committee Statement</u>").  In addition, on or
prior to August 24, 2011, the Debtors shall send to each holder of a
Structured Securities Claim included on the official claims register
("<u>Claims Register</u>") on August 1, 2011 a notice substantially in the
form annexed as <u>Exhibit D</u> to the Motion (the "<u>Notice of Proposed
Allowed Claim Amount</u>"), which shall include a reference to a
copy of the Creditors' Committee Statement located on the
Debtors' website, by overnight mail delivery, fax or email (where
available) to each Claimant (and any known attorneys for such
Claimant that have appeared in these cases) at the address set forth
on the Proof of Claim or relevant claim transfer notice, as
applicable.

(b)    <u>Claimant's Response to Proposed Allowed Claim Amount</u>: If any
holder of a Structured Securities Claim disputes the Proposed
Allowed Claim Amount, then such holder must deliver a written
response (a "<u>Response</u>"), so that such Response is <u>actually
received</u> no later than 60 days after the delivery of the Notice of
Proposed Allowed Claim Amount (the "<u>Response Deadline</u>") to
LBHI at 1271 Avenue of the Americas, New York, NY 10020
(Attn: Holly Clack and Tina Pederson), with copies to Weil,
Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York,
10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.) and
Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan
Plaza, New York, New York 10005 (Attn: Evan R. Fleck, Esq. and
Matthew Brod, Esq.); *provided* that the Debtors may in their
reasonable discretion extend such Response Deadline with respect
to any Structured Securities Claims.  Any such Response must
specify the grounds for such dispute.  Notwithstanding the
foregoing, to the extent any Claimant makes a reasonable request
for information from the Debtors as to the claim filed by the
Claimant, the Debtors agree to continue as they have been doing,
to respond to such requests in good faith.

(c)    <u>Claim Allowance</u>.  To the extent that any Claimant does not timely
deliver a Response as set forth above on or prior to the Response
Deadline, (1) such Claimant will be deemed to have consented to
the Proposed Allowed Claim Amount for the portion of their claim
based on Structured Securities for purposes of voting and

3

distributions under the Plan and (2) Epiq Bankruptcy Solutions, LLC, as the Court-appointed claims agent (the "Claims Agent") shall be authorized to modify the Claims Register to reflect the Proposed Allowed Claim Amount and to reflect that for the portion of their claim based on Structured Securities such claim is deemed allowed in such amount for the purposes of voting and distributions under the Plan.

(d)    Claims ADR.  If the Debtors and a Claimant are unable to consensually resolve any timely delivered Response, the Motion shall be deemed to be an objection to such claim and the claim shall be deemed to be a "Contested Claim" as such term is defined in the *Order Pursuant to Section 105 of the Bankruptcy Code, Bankruptcy Rule 9014, and General Order M-390 Authorizing the Debtors to Implement Claims Hearing Procedures and Alternative Dispute Resolution Procedures For Claims Against Debtors* [Docket No. 8474] (the "Claims ADR Order"), and the Debtors may commence the ADR Procedures or schedule a Merits Hearing (as such terms are defined in the Claims ADR Order) in accordance with the provisions of the Claims ADR Order.

and it is further

ORDERED that, pursuant to Bankruptcy Rule 9019, the compromise of the amounts of the portion of the Structured Securities Claims based on Structured Securities at the Proposed Allowed Claim Amounts, or such other amount agreed to between the Debtors and the applicable Claimant are approved; and it is further

ORDERED that, providing the Notice of Proposed Allowed Claim Amount to each Claimant (and any attorneys that have appeared in this case on behalf of such Claimants) at the address set forth on the Structured Securities Claims or at such other or additional address as Claimants have requested in writing is fair, reasonable and proper notice to the Claimants regarding the Debtor's request to allow the Structured Securities Claims for the purposes of voting and distribution under the Plan; and it is further

4

ORDERED that the Debtors are authorized to take any and all steps necessary and appropriate to implement the Structured Securities Claim Determination Procedures; and it is further

ORDERED that the Structured Securities Claim Determination Procedures do not affect of modify the rights of any holder of a Structured Securities Claim under the terms of the Structured Securities or their rights to dispute or challenge the Proposed Allowed Claim Amount or to defend the previously asserted claim amount; and it is further

ORDERED that, notwithstanding anything herein, the Debtors reserve the right to object to the Structured Securities Claims at any time, including, after such claims have been allowed for the purposes of voting and distributions under the Plan, on the grounds that such claims do not include a blocking number or include an invalid blocking number, are duplicative of other claims, have been amended and superseded, or otherwise do not comply with the provisions of the Bar Date Order; and it is further

ORDERED, that the Debtors reserve the right to modify the Maximum Allowable Amount of each Structured Security or Proposed Allowed Claim Amounts in order to correct any manifest errors (including inconsistent application of these principles) in the application of the Structured Securities Valuation Methodologies; and it is further

ORDERED, that nothing contained herein shall preclude any party in interest from using the Proposed Allowed Claim Amount or such other amount at which a Structured Securities Claim may be deemed allowed pursuant to the Structured Securities Claim Valuation Procedures as the allowed amount of a Structured Securities Claim for

purposes of voting and distribution in connection with any alternative chapter 11 plan now pending before the Court or that may be subsequently filed in the Debtors' chapter 11 cases by any party in interest (it being understood that all parties reserve their rights with respect thereto); and it is further

ORDERED that within the (10) business days following the Response Deadline, the Debtors will file with the Court a notice identifying (i) each Structured Securities Claim and Structured Security, identified by the International Securities Identification Number, for which timely Responses were received by the Debtors and (ii) a list of Structured Securities Claims for which the Response Deadline has been extended; and it is further

ORDERED that notwithstanding anything contained herein, any portions of the Structured Securities Claims that are based on Structured Securities that are beneficially owned by an entity that is an affiliate of the Debtors shall not be subject to this Order or the procedures set forth herein in any respect and this Order shall not have any affect on the allowed amount of such portion of the Structured Securities Claims; and it is further

ORDERED that notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion; and it is further

ORDERED that this Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order and the relief granted herein.

Dated: New York, New York
      August 10, 2011

                                          _s/ James M. Peck_
                                          Honorable James M. Peck
                                          United States Bankruptcy Judge

# Exhibit 1

## Structured Securities Claims

**Included on this Exhibit 1 is a list of claim numbers, listed in numerical order, that were assigned by Epiq Bankruptcy Solutions, LLC, the court-appointed claims agent, to proofs of claim filed against LBHI. The claims listed on this Exhibit 1 are the Structured Securities Claims that are subject to this Order.**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 369 | 2760 | 2804 | 3498 | 5062 | 8357 | 9693 | 10090 | 10765 | 11179 |
| 382 | 2761 | 2805 | 3499 | 5161 | 8478 | 9694 | 10106 | 10768 | 11181 |
| 385 | 2762 | 2806 | 3500 | 5348 | 8606 | 9731 | 10108 | 10776 | 11184 |
| 503 | 2763 | 2807 | 3501 | 5443 | 8613 | 9755 | 10207 | 10783 | 11187 |
| 583 | 2764 | 2808 | 3502 | 5644 | 8810 | 9790 | 10208 | 10801 | 11190 |
| 795 | 2766 | 2809 | 3503 | 5712 | 8844 | 9794 | 10290 | 10805 | 11191 |
| 799 | 2767 | 2810 | 3504 | 5859 | 8927 | 9795 | 10291 | 10806 | 11192 |
| 835 | 2768 | 2811 | 3505 | 6162 | 8928 | 9796 | 10298 | 10807 | 11193 |
| 1168 | 2769 | 2812 | 3506 | 6199 | 8949 | 9841 | 10299 | 10827 | 11196 |
| 1194 | 2770 | 2813 | 3507 | 6213 | 8965 | 9848 | 10302 | 10837 | 11197 |
| 1214 | 2771 | 2814 | 3508 | 6214 | 9059 | 9925 | 10303 | 10841 | 11198 |
| 1233 | 2772 | 2815 | 3559 | 6502 | 9066 | 9932 | 10317 | 10853 | 11199 |
| 1443 | 2773 | 2816 | 3590 | 6571 | 9076 | 9945 | 10318 | 10857 | 11200 |
| 1447 | 2774 | 2817 | 3746 | 6685 | 9077 | 9955 | 10329 | 10858 | 11201 |
| 1566 | 2778 | 2818 | 3749 | 6910 | 9111 | 9956 | 10336 | 10864 | 11202 |
| 1638 | 2779 | 2820 | 3809 | 6912 | 9114 | 9958 | 10337 | 10892 | 11203 |
| 1702 | 2780 | 2821 | 3810 | 6954 | 9115 | 9977 | 10362 | 10893 | 11207 |
| 1703 | 2781 | 2822 | 3996 | 6986 | 9129 | 9978 | 10426 | 10899 | 11209 |
| 1744 | 2785 | 2823 | 4002 | 7074 | 9133 | 9996 | 10439 | 10901 | 11210 |
| 1766 | 2786 | 2824 | 4276 | 7075 | 9195 | 9998 | 10448 | 10902 | 11211 |
| 1788 | 2787 | 2825 | 4313 | 7323 | 9279 | 10002 | 10453 | 10903 | 11212 |
| 1865 | 2788 | 2826 | 4364 | 7399 | 9308 | 10015 | 10454 | 10912 | 11213 |
| 2037 | 2789 | 2827 | 4373 | 7563 | 9310 | 10034 | 10455 | 10913 | 11224 |
| 2040 | 2790 | 2828 | 4439 | 7664 | 9311 | 10037 | 10464 | 10924 | 11225 |
| 2067 | 2791 | 2829 | 4612 | 7808 | 9411 | 10038 | 10532 | 10931 | 11226 |
| 2123 | 2792 | 2830 | 4613 | 7809 | 9431 | 10039 | 10533 | 11036 | 11232 |
| 2137 | 2793 | 2849 | 4619 | 7857 | 9491 | 10040 | 10558 | 11041 | 11233 |
| 2144 | 2794 | 2880 | 4703 | 7877 | 9498 | 10042 | 10569 | 11097 | 11236 |
| 2152 | 2795 | 2881 | 4896 | 8000 | 9532 | 10051 | 10575 | 11100 | 11237 |
| 2228 | 2797 | 3018 | 4972 | 8024 | 9538 | 10052 | 10589 | 11101 | 11240 |
| 2457 | 2798 | 3492 | 4983 | 8040 | 9543 | 10053 | 10612 | 11102 | 11242 |
| 2499 | 2799 | 3493 | 5004 | 8041 | 9550 | 10054 | 10693 | 11169 | 11243 |
| 2515 | 2800 | 3494 | 5005 | 8043 | 9598 | 10055 | 10699 | 11170 | 11248 |
| 2516 | 2801 | 3495 | 5010 | 8242 | 9614 | 10056 | 10707 | 11171 | 11257 |
| 2699 | 2802 | 3496 | 5011 | 8315 | 9624 | 10057 | 10754 | 11173 | 11273 |
| 2754 | 2803 | 3497 | 5049 | 8319 | 9643 | 10081 | 10762 | 11178 | 11274 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11279 | 12255 | 12551 | 13628 | 15143 | 16114 | 17842 | 19385 | 22276 | 24464 |
| 11298 | 12277 | 12560 | 13631 | 15146 | 16115 | 17844 | 19388 | 22303 | 24465 |
| 11377 | 12278 | 12563 | 13632 | 15154 | 16116 | 17859 | 19428 | 22316 | 24497 |
| 11379 | 12280 | 12736 | 13634 | 15170 | 16117 | 17865 | 19441 | 22368 | 24508 |
| 11380 | 12281 | 12737 | 13635 | 15182 | 16118 | 18098 | 19541 | 22477 | 24510 |
| 11435 | 12282 | 12753 | 13637 | 15184 | 16119 | 18113 | 19559 | 22478 | 24513 |
| 11436 | 12283 | 12822 | 13638 | 15198 | 16120 | 18147 | 19599 | 22598 | 24607 |
| 11443 | 12284 | 12823 | 13642 | 15200 | 16176 | 18148 | 19600 | 22599 | 24629 |
| 11456 | 12285 | 12824 | 13818 | 15201 | 16237 | 18179 | 19608 | 22631 | 24686 |
| 11457 | 12286 | 12825 | 13895 | 15206 | 16248 | 18182 | 19609 | 22632 | 24699 |
| 11458 | 12287 | 12826 | 13911 | 15214 | 16254 | 18192 | 19610 | 22633 | 24700 |
| 11459 | 12288 | 12827 | 13954 | 15215 | 16264 | 18210 | 19631 | 22634 | 24701 |
| 11492 | 12290 | 12971 | 13955 | 15225 | 16298 | 18270 | 19632 | 22698 | 24709 |
| 11517 | 12291 | 12977 | 13958 | 15243 | 16331 | 18271 | 19633 | 22779 | 24728 |
| 11524 | 12307 | 12984 | 13961 | 15245 | 16332 | 18273 | 19634 | 22878 | 24734 |
| 11525 | 12320 | 12985 | 13983 | 15246 | 16334 | 18276 | 19640 | 22879 | 24875 |
| 11526 | 12323 | 12986 | 13984 | 15247 | 16474 | 18284 | 19700 | 22923 | 24901 |
| 11545 | 12325 | 12989 | 13985 | 15256 | 16515 | 18310 | 19850 | 22933 | 24902 |
| 11581 | 12336 | 13024 | 13987 | 15288 | 17254 | 18343 | 20168 | 22960 | 24903 |
| 11582 | 12341 | 13098 | 13988 | 15289 | 17301 | 18595 | 20293 | 23008 | 24911 |
| 11586 | 12345 | 13114 | 13989 | 15290 | 17392 | 18607 | 20308 | 23611 | 24914 |
| 11587 | 12346 | 13303 | 13990 | 15385 | 17393 | 18608 | 20311 | 23624 | 24960 |
| 11589 | 12349 | 13356 | 13991 | 15405 | 17395 | 18619 | 20341 | 23843 | 24970 |
| 11596 | 12366 | 13365 | 13992 | 15406 | 17396 | 18620 | 20800 | 23872 | 24982 |
| 12042 | 12367 | 13366 | 13996 | 15420 | 17398 | 18629 | 21581 | 23873 | 24983 |
| 12046 | 12378 | 13367 | 13997 | 15422 | 17399 | 18630 | 21597 | 23881 | 24984 |
| 12048 | 12379 | 13368 | 14024 | 15425 | 17400 | 18631 | 21598 | 23882 | 24987 |
| 12050 | 12381 | 13382 | 14194 | 15430 | 17573 | 18651 | 21722 | 23908 | 24990 |
| 12053 | 12395 | 13383 | 14268 | 15431 | 17574 | 18659 | 21727 | 23918 | 24991 |
| 12054 | 12396 | 13389 | 14307 | 15501 | 17579 | 18660 | 21806 | 23923 | 24995 |
| 12057 | 12397 | 13391 | 14323 | 15571 | 17580 | 18687 | 21846 | 23926 | 24996 |
| 12058 | 12398 | 13413 | 14328 | 15574 | 17581 | 18779 | 21847 | 24076 | 25063 |
| 12087 | 12414 | 13414 | 14382 | 15576 | 17582 | 18912 | 21848 | 24126 | 25064 |
| 12133 | 12425 | 13463 | 14405 | 15689 | 17583 | 18916 | 21903 | 24129 | 25074 |
| 12146 | 12426 | 13602 | 14421 | 15716 | 17590 | 19201 | 21904 | 24130 | 25075 |
| 12148 | 12427 | 13603 | 14669 | 15721 | 17591 | 19202 | 21912 | 24237 | 25076 |
| 12158 | 12428 | 13605 | 14744 | 15727 | 17592 | 19320 | 21924 | 24282 | 25079 |
| 12185 | 12440 | 13608 | 14745 | 15756 | 17790 | 19323 | 22061 | 24283 | 25091 |
| 12202 | 12441 | 13609 | 14854 | 15759 | 17805 | 19325 | 22062 | 24343 | 25092 |
| 12214 | 12442 | 13610 | 14858 | 15849 | 17828 | 19329 | 22070 | 24417 | 25124 |
| 12215 | 12443 | 13611 | 15067 | 15957 | 17829 | 19367 | 22071 | 24449 | 25193 |
| 12216 | 12444 | 13615 | 15068 | 16042 | 17833 | 19376 | 22072 | 24450 | 25207 |
| 12221 | 12448 | 13619 | 15103 | 16079 | 17834 | 19377 | 22075 | 24454 | 25214 |
| 12241 | 12458 | 13621 | 15135 | 16085 | 17838 | 19378 | 22076 | 24455 | 25216 |
| 12246 | 12459 | 13623 | 15138 | 16092 | 17840 | 19381 | 22164 | 24457 | 25224 |
| 12254 | 12460 | 13624 | 15139 | 16113 | 17841 | 19384 | 22271 | 24459 | 25225 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25276 | 27146 | 28993 | 29039 | 29160 | 30151 | 30197 | 30243 | 30289 | 30335 |
| 25282 | 27147 | 28994 | 29040 | 29161 | 30152 | 30198 | 30244 | 30290 | 30336 |
| 25284 | 27185 | 28995 | 29041 | 29162 | 30153 | 30199 | 30245 | 30291 | 30337 |
| 25285 | 27188 | 28996 | 29042 | 29163 | 30154 | 30200 | 30246 | 30292 | 30338 |
| 25286 | 27196 | 28997 | 29043 | 29164 | 30155 | 30201 | 30247 | 30293 | 30339 |
| 25288 | 27232 | 28998 | 29044 | 29165 | 30156 | 30202 | 30248 | 30294 | 30340 |
| 25300 | 27327 | 28999 | 29045 | 29166 | 30157 | 30203 | 30249 | 30295 | 30341 |
| 25303 | 27598 | 29000 | 29077 | 29167 | 30158 | 30204 | 30250 | 30296 | 30402 |
| 25366 | 27939 | 29001 | 29078 | 29168 | 30159 | 30205 | 30251 | 30297 | 30415 |
| 25389 | 27940 | 29002 | 29079 | 29169 | 30160 | 30206 | 30252 | 30298 | 30447 |
| 25392 | 28010 | 29003 | 29080 | 29170 | 30161 | 30207 | 30253 | 30299 | 30453 |
| 25393 | 28231 | 29004 | 29081 | 29171 | 30162 | 30208 | 30254 | 30300 | 30454 |
| 25400 | 28233 | 29005 | 29095 | 29172 | 30163 | 30209 | 30255 | 30301 | 30467 |
| 25425 | 28234 | 29006 | 29127 | 29173 | 30164 | 30210 | 30256 | 30302 | 30479 |
| 25429 | 28528 | 29007 | 29128 | 29174 | 30165 | 30211 | 30257 | 30303 | 30480 |
| 25430 | 28657 | 29008 | 29129 | 29175 | 30166 | 30212 | 30258 | 30304 | 30481 |
| 25434 | 28963 | 29009 | 29130 | 29176 | 30167 | 30213 | 30259 | 30305 | 30482 |
| 25450 | 28964 | 29010 | 29131 | 29177 | 30168 | 30214 | 30260 | 30306 | 30483 |
| 25459 | 28965 | 29011 | 29132 | 29178 | 30169 | 30215 | 30261 | 30307 | 30484 |
| 25461 | 28966 | 29012 | 29133 | 29179 | 30170 | 30216 | 30262 | 30308 | 30485 |
| 25462 | 28967 | 29013 | 29134 | 29180 | 30171 | 30217 | 30263 | 30309 | 30486 |
| 25467 | 28968 | 29014 | 29135 | 29181 | 30172 | 30218 | 30264 | 30310 | 30487 |
| 25468 | 28969 | 29015 | 29136 | 29182 | 30173 | 30219 | 30265 | 30311 | 30488 |
| 25487 | 28970 | 29016 | 29137 | 29183 | 30174 | 30220 | 30266 | 30312 | 30489 |
| 25497 | 28971 | 29017 | 29138 | 29184 | 30175 | 30221 | 30267 | 30313 | 30490 |
| 25505 | 28972 | 29018 | 29139 | 29185 | 30176 | 30222 | 30268 | 30314 | 30491 |
| 25517 | 28973 | 29019 | 29140 | 29530 | 30177 | 30223 | 30269 | 30315 | 30492 |
| 25518 | 28974 | 29020 | 29141 | 29531 | 30178 | 30224 | 30270 | 30316 | 30493 |
| 25521 | 28975 | 29021 | 29142 | 30133 | 30179 | 30225 | 30271 | 30317 | 30494 |
| 25523 | 28976 | 29022 | 29143 | 30134 | 30180 | 30226 | 30272 | 30318 | 30495 |
| 25524 | 28977 | 29023 | 29144 | 30135 | 30181 | 30227 | 30273 | 30319 | 30496 |
| 25526 | 28978 | 29024 | 29145 | 30136 | 30182 | 30228 | 30274 | 30320 | 30497 |
| 25564 | 28979 | 29025 | 29146 | 30137 | 30183 | 30229 | 30275 | 30321 | 30498 |
| 25565 | 28980 | 29026 | 29147 | 30138 | 30184 | 30230 | 30276 | 30322 | 30499 |
| 25586 | 28981 | 29027 | 29148 | 30139 | 30185 | 30231 | 30277 | 30323 | 30500 |
| 25589 | 28982 | 29028 | 29149 | 30140 | 30186 | 30232 | 30278 | 30324 | 30501 |
| 25590 | 28983 | 29029 | 29150 | 30141 | 30187 | 30233 | 30279 | 30325 | 30502 |
| 25591 | 28984 | 29030 | 29151 | 30142 | 30188 | 30234 | 30280 | 30326 | 30503 |
| 26089 | 28985 | 29031 | 29152 | 30143 | 30189 | 30235 | 30281 | 30327 | 30504 |
| 26138 | 28986 | 29032 | 29153 | 30144 | 30190 | 30236 | 30282 | 30328 | 30505 |
| 26234 | 28987 | 29033 | 29154 | 30145 | 30191 | 30237 | 30283 | 30329 | 30506 |
| 26269 | 28988 | 29034 | 29155 | 30146 | 30192 | 30238 | 30284 | 30330 | 30507 |
| 26273 | 28989 | 29035 | 29156 | 30147 | 30193 | 30239 | 30285 | 30331 | 30508 |
| 26314 | 28990 | 29036 | 29157 | 30148 | 30194 | 30240 | 30286 | 30332 | 30509 |
| 26563 | 28991 | 29037 | 29158 | 30149 | 30195 | 30241 | 30287 | 30333 | 30510 |
| 26564 | 28992 | 29038 | 29159 | 30150 | 30196 | 30242 | 30288 | 30334 | 30511 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30512 | 31126 | 31835 | 32185 | 34657 | 34887 | 35051 | 35148 | 35242 | 35331 |
| 30513 | 31127 | 31836 | 32186 | 34658 | 34888 | 35052 | 35149 | 35244 | 35337 |
| 30514 | 31135 | 31837 | 32387 | 34659 | 34889 | 35056 | 35153 | 35251 | 35338 |
| 30515 | 31145 | 31838 | 32492 | 34660 | 34890 | 35058 | 35155 | 35252 | 35340 |
| 30516 | 31172 | 31839 | 32506 | 34662 | 34891 | 35068 | 35157 | 35253 | 35341 |
| 30517 | 31206 | 31840 | 32517 | 34663 | 34894 | 35070 | 35159 | 35255 | 35342 |
| 30518 | 31209 | 31841 | 32528 | 34664 | 34904 | 35071 | 35167 | 35256 | 35343 |
| 30578 | 31236 | 31842 | 32551 | 34668 | 34905 | 35075 | 35168 | 35257 | 35346 |
| 30621 | 31237 | 31843 | 32730 | 34680 | 34907 | 35076 | 35175 | 35258 | 35347 |
| 30627 | 31238 | 31844 | 32780 | 34681 | 34959 | 35077 | 35180 | 35261 | 35348 |
| 30641 | 31288 | 31845 | 32789 | 34682 | 34960 | 35078 | 35183 | 35262 | 35349 |
| 30642 | 31292 | 31846 | 32790 | 34687 | 34962 | 35079 | 35190 | 35263 | 35350 |
| 30643 | 31297 | 31847 | 33415 | 34688 | 34976 | 35083 | 35192 | 35267 | 35352 |
| 30644 | 31299 | 31848 | 33670 | 34695 | 34978 | 35084 | 35193 | 35268 | 35353 |
| 30645 | 31303 | 31849 | 34190 | 34735 | 34981 | 35085 | 35194 | 35270 | 35354 |
| 30646 | 31304 | 31850 | 34208 | 34750 | 34982 | 35086 | 35196 | 35271 | 35355 |
| 30647 | 31306 | 31851 | 34347 | 34765 | 34984 | 35087 | 35197 | 35273 | 35357 |
| 30648 | 31308 | 31852 | 34348 | 34780 | 34985 | 35098 | 35198 | 35277 | 35359 |
| 30649 | 31310 | 31853 | 34350 | 34786 | 34993 | 35100 | 35199 | 35278 | 35360 |
| 30650 | 31311 | 31854 | 34392 | 34787 | 34996 | 35105 | 35202 | 35279 | 35361 |
| 30651 | 31314 | 31855 | 34393 | 34791 | 35005 | 35106 | 35203 | 35283 | 35363 |
| 30652 | 31317 | 31856 | 34394 | 34792 | 35006 | 35107 | 35204 | 35284 | 35364 |
| 30653 | 31324 | 31857 | 34397 | 34793 | 35007 | 35108 | 35208 | 35285 | 35365 |
| 30654 | 31325 | 31858 | 34416 | 34799 | 35008 | 35109 | 35209 | 35286 | 35366 |
| 30655 | 31335 | 31859 | 34432 | 34800 | 35011 | 35110 | 35210 | 35287 | 35367 |
| 30656 | 31336 | 31860 | 34438 | 34801 | 35016 | 35115 | 35211 | 35288 | 35368 |
| 30657 | 31347 | 31861 | 34439 | 34804 | 35017 | 35116 | 35212 | 35290 | 35369 |
| 30658 | 31349 | 31862 | 34440 | 34805 | 35019 | 35124 | 35213 | 35291 | 35370 |
| 30659 | 31394 | 31863 | 34445 | 34806 | 35022 | 35125 | 35214 | 35293 | 35371 |
| 30660 | 31395 | 31864 | 34446 | 34808 | 35025 | 35126 | 35215 | 35295 | 35372 |
| 30664 | 31404 | 31865 | 34447 | 34811 | 35026 | 35127 | 35216 | 35297 | 35373 |
| 30723 | 31406 | 31866 | 34455 | 34818 | 35027 | 35128 | 35217 | 35299 | 35374 |
| 30724 | 31407 | 31867 | 34471 | 34820 | 35028 | 35129 | 35218 | 35301 | 35375 |
| 30761 | 31411 | 31868 | 34503 | 34823 | 35029 | 35130 | 35219 | 35305 | 35376 |
| 30790 | 31412 | 31869 | 34509 | 34825 | 35031 | 35131 | 35220 | 35307 | 35377 |
| 30791 | 31413 | 31870 | 34543 | 34826 | 35032 | 35132 | 35221 | 35308 | 35378 |
| 30796 | 31416 | 31955 | 34575 | 34830 | 35033 | 35133 | 35222 | 35313 | 35381 |
| 30797 | 31633 | 32005 | 34578 | 34837 | 35034 | 35134 | 35225 | 35314 | 35382 |
| 30798 | 31635 | 32040 | 34580 | 34843 | 35035 | 35135 | 35227 | 35315 | 35393 |
| 30799 | 31636 | 32086 | 34590 | 34844 | 35036 | 35136 | 35228 | 35316 | 35394 |
| 30800 | 31637 | 32179 | 34594 | 34845 | 35037 | 35137 | 35230 | 35318 | 35398 |
| 30801 | 31638 | 32180 | 34636 | 34846 | 35040 | 35138 | 35231 | 35319 | 35401 |
| 30802 | 31639 | 32181 | 34638 | 34854 | 35041 | 35140 | 35233 | 35320 | 35402 |
| 31078 | 31641 | 32182 | 34641 | 34862 | 35044 | 35142 | 35234 | 35321 | 35403 |
| 31079 | 31653 | 32183 | 34642 | 34862 | 35046 | 35144 | 35237 | 35323 | 35407 |
| 31091 | 31753 | 32184 | 34646 | 34868 | 35050 | 35147 | 35240 | 35328 | 35408 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35410 | 35500 | 35615 | 35671 | 35717 | 35839 | 35933 | 36023 | 36088 | 36153 |
| 35412 | 35501 | 35616 | 35672 | 35718 | 35841 | 35934 | 36024 | 36090 | 36154 |
| 35413 | 35502 | 35621 | 35673 | 35719 | 35847 | 35941 | 36025 | 36092 | 36155 |
| 35420 | 35509 | 35622 | 35674 | 35720 | 35848 | 35942 | 36026 | 36093 | 36157 |
| 35425 | 35510 | 35623 | 35675 | 35721 | 35850 | 35943 | 36029 | 36094 | 36160 |
| 35433 | 35511 | 35625 | 35676 | 35722 | 35851 | 35947 | 36030 | 36095 | 36164 |
| 35439 | 35533 | 35628 | 35677 | 35723 | 35852 | 35949 | 36031 | 36097 | 36165 |
| 35443 | 35534 | 35629 | 35678 | 35724 | 35853 | 35954 | 36032 | 36098 | 36169 |
| 35444 | 35535 | 35630 | 35679 | 35725 | 35854 | 35956 | 36033 | 36099 | 36177 |
| 35447 | 35536 | 35631 | 35680 | 35726 | 35855 | 35957 | 36035 | 36100 | 36178 |
| 35448 | 35537 | 35632 | 35681 | 35727 | 35856 | 35958 | 36036 | 36101 | 36179 |
| 35449 | 35538 | 35633 | 35682 | 35728 | 35857 | 35959 | 36037 | 36102 | 36180 |
| 35450 | 35539 | 35635 | 35683 | 35729 | 35859 | 35961 | 36038 | 36104 | 36182 |
| 35452 | 35541 | 35636 | 35684 | 35730 | 35860 | 35962 | 36040 | 36106 | 36183 |
| 35453 | 35542 | 35639 | 35685 | 35731 | 35863 | 35963 | 36041 | 36107 | 36186 |
| 35454 | 35549 | 35640 | 35686 | 35732 | 35866 | 35965 | 36042 | 36108 | 36190 |
| 35457 | 35550 | 35641 | 35687 | 35733 | 35868 | 35968 | 36043 | 36110 | 36192 |
| 35458 | 35551 | 35642 | 35688 | 35734 | 35873 | 35969 | 36044 | 36111 | 36193 |
| 35459 | 35552 | 35643 | 35689 | 35735 | 35874 | 35972 | 36045 | 36112 | 36194 |
| 35460 | 35554 | 35644 | 35690 | 35736 | 35876 | 35973 | 36046 | 36115 | 36196 |
| 35461 | 35555 | 35645 | 35691 | 35737 | 35890 | 35974 | 36047 | 36116 | 36200 |
| 35462 | 35556 | 35646 | 35692 | 35738 | 35891 | 35988 | 36049 | 36117 | 36202 |
| 35463 | 35557 | 35647 | 35693 | 35815 | 35892 | 35990 | 36051 | 36118 | 36203 |
| 35464 | 35558 | 35648 | 35694 | 35816 | 35893 | 35993 | 36052 | 36119 | 36204 |
| 35465 | 35559 | 35649 | 35695 | 35817 | 35894 | 35994 | 36053 | 36122 | 36207 |
| 35466 | 35560 | 35650 | 35696 | 35818 | 35896 | 35995 | 36054 | 36123 | 36212 |
| 35468 | 35562 | 35651 | 35697 | 35819 | 35897 | 35996 | 36055 | 36125 | 36213 |
| 35469 | 35564 | 35652 | 35698 | 35820 | 35898 | 35997 | 36056 | 36126 | 36214 |
| 35470 | 35566 | 35653 | 35699 | 35821 | 35899 | 35998 | 36057 | 36127 | 36216 |
| 35474 | 35567 | 35654 | 35700 | 35822 | 35902 | 35999 | 36058 | 36128 | 36217 |
| 35475 | 35569 | 35655 | 35701 | 35823 | 35903 | 36003 | 36059 | 36129 | 36220 |
| 35476 | 35571 | 35656 | 35702 | 35824 | 35906 | 36004 | 36060 | 36130 | 36221 |
| 35477 | 35572 | 35657 | 35703 | 35825 | 35908 | 36006 | 36061 | 36131 | 36223 |
| 35478 | 35576 | 35658 | 35704 | 35826 | 35909 | 36007 | 36062 | 36135 | 36224 |
| 35479 | 35577 | 35659 | 35705 | 35827 | 35910 | 36010 | 36064 | 36136 | 36227 |
| 35480 | 35578 | 35660 | 35706 | 35828 | 35911 | 36011 | 36067 | 36140 | 36228 |
| 35481 | 35581 | 35661 | 35707 | 35829 | 35912 | 36012 | 36069 | 36141 | 36229 |
| 35484 | 35598 | 35662 | 35708 | 35830 | 35913 | 36013 | 36070 | 36142 | 36230 |
| 35485 | 35603 | 35663 | 35709 | 35831 | 35914 | 36014 | 36072 | 36144 | 36232 |
| 35486 | 35606 | 35664 | 35710 | 35832 | 35915 | 36015 | 36075 | 36145 | 36240 |
| 35487 | 35608 | 35665 | 35711 | 35833 | 35919 | 36016 | 36078 | 36146 | 36241 |
| 35489 | 35609 | 35666 | 35712 | 35834 | 35920 | 36017 | 36081 | 36147 | 36242 |
| 35491 | 35610 | 35667 | 35713 | 35835 | 35921 | 36018 | 36082 | 36148 | 36243 |
| 35496 | 35611 | 35668 | 35714 | 35836 | 35925 | 36019 | 36083 | 36150 | 36244 |
| 35497 | 35612 | 35669 | 35715 | 35837 | 35926 | 36020 | 36085 | 36151 | 36245 |
| 35499 | 35614 | 35670 | 35716 | 35838 | 35928 | 36021 | 36087 | 36152 | 36259 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36265 | 36335 | 36409 | 36488 | 36580 | 36656 | 36709 | 36828 | 36890 | 36960 |
| 36266 | 36340 | 36415 | 36491 | 36581 | 36657 | 36710 | 36829 | 36891 | 36961 |
| 36267 | 36341 | 36417 | 36493 | 36583 | 36658 | 36711 | 36833 | 36892 | 36963 |
| 36275 | 36342 | 36422 | 36494 | 36584 | 36659 | 36712 | 36835 | 36893 | 36964 |
| 36276 | 36346 | 36425 | 36496 | 36585 | 36660 | 36713 | 36840 | 36894 | 36965 |
| 36277 | 36349 | 36426 | 36497 | 36587 | 36661 | 36716 | 36841 | 36895 | 36966 |
| 36278 | 36350 | 36428 | 36498 | 36588 | 36662 | 36717 | 36842 | 36896 | 36967 |
| 36279 | 36352 | 36429 | 36501 | 36590 | 36663 | 36721 | 36843 | 36897 | 36968 |
| 36280 | 36355 | 36430 | 36504 | 36591 | 36664 | 36722 | 36844 | 36898 | 36969 |
| 36281 | 36356 | 36431 | 36506 | 36592 | 36665 | 36723 | 36845 | 36899 | 36970 |
| 36282 | 36357 | 36432 | 36508 | 36593 | 36666 | 36724 | 36846 | 36903 | 36971 |
| 36283 | 36358 | 36433 | 36513 | 36599 | 36667 | 36726 | 36847 | 36904 | 36972 |
| 36284 | 36359 | 36434 | 36514 | 36600 | 36668 | 36727 | 36848 | 36905 | 36973 |
| 36285 | 36360 | 36435 | 36517 | 36601 | 36670 | 36728 | 36850 | 36907 | 36974 |
| 36287 | 36363 | 36436 | 36527 | 36602 | 36671 | 36729 | 36854 | 36911 | 36975 |
| 36288 | 36364 | 36438 | 36528 | 36603 | 36673 | 36730 | 36855 | 36913 | 36976 |
| 36289 | 36366 | 36441 | 36529 | 36604 | 36678 | 36731 | 36857 | 36914 | 36977 |
| 36290 | 36367 | 36442 | 36530 | 36605 | 36679 | 36733 | 36858 | 36915 | 36983 |
| 36291 | 36369 | 36445 | 36532 | 36606 | 36680 | 36735 | 36859 | 36917 | 36986 |
| 36292 | 36370 | 36446 | 36536 | 36607 | 36681 | 36739 | 36860 | 36919 | 36987 |
| 36293 | 36371 | 36447 | 36537 | 36608 | 36682 | 36740 | 36861 | 36920 | 36988 |
| 36294 | 36372 | 36448 | 36538 | 36609 | 36683 | 36743 | 36862 | 36921 | 36989 |
| 36295 | 36373 | 36450 | 36541 | 36610 | 36685 | 36744 | 36863 | 36922 | 36991 |
| 36296 | 36375 | 36453 | 36543 | 36611 | 36686 | 36746 | 36864 | 36923 | 36992 |
| 36297 | 36376 | 36455 | 36544 | 36612 | 36687 | 36747 | 36865 | 36925 | 36993 |
| 36298 | 36377 | 36457 | 36545 | 36613 | 36688 | 36748 | 36866 | 36926 | 36994 |
| 36299 | 36379 | 36458 | 36546 | 36614 | 36689 | 36750 | 36868 | 36927 | 36995 |
| 36300 | 36380 | 36459 | 36548 | 36615 | 36690 | 36766 | 36869 | 36928 | 36996 |
| 36302 | 36383 | 36461 | 36549 | 36616 | 36691 | 36769 | 36870 | 36929 | 36997 |
| 36303 | 36384 | 36462 | 36550 | 36617 | 36692 | 36771 | 36871 | 36930 | 36998 |
| 36308 | 36385 | 36464 | 36551 | 36618 | 36693 | 36772 | 36872 | 36931 | 36999 |
| 36320 | 36386 | 36465 | 36553 | 36619 | 36694 | 36777 | 36873 | 36932 | 37000 |
| 36321 | 36387 | 36466 | 36556 | 36620 | 36695 | 36782 | 36874 | 36939 | 37001 |
| 36322 | 36389 | 36467 | 36558 | 36621 | 36696 | 36783 | 36875 | 36940 | 37002 |
| 36323 | 36391 | 36468 | 36559 | 36622 | 36697 | 36784 | 36876 | 36941 | 37003 |
| 36324 | 36392 | 36469 | 36562 | 36623 | 36698 | 36785 | 36878 | 36942 | 37004 |
| 36325 | 36393 | 36471 | 36563 | 36624 | 36699 | 36786 | 36879 | 36943 | 37005 |
| 36326 | 36394 | 36472 | 36569 | 36625 | 36700 | 36798 | 36880 | 36951 | 37007 |
| 36327 | 36396 | 36473 | 36571 | 36626 | 36701 | 36801 | 36881 | 36952 | 37008 |
| 36328 | 36398 | 36474 | 36572 | 36627 | 36702 | 36821 | 36882 | 36953 | 37009 |
| 36329 | 36399 | 36475 | 36573 | 36629 | 36703 | 36822 | 36883 | 36954 | 37010 |
| 36330 | 36400 | 36476 | 36574 | 36630 | 36704 | 36823 | 36884 | 36955 | 37012 |
| 36331 | 36401 | 36478 | 36575 | 36631 | 36705 | 36824 | 36885 | 36956 | 37014 |
| 36332 | 36405 | 36480 | 36577 | 36653 | 36706 | 36825 | 36886 | 36957 | 37018 |
| 36333 | 36406 | 36483 | 36578 | 36654 | 36707 | 36826 | 36887 | 36958 | 37019 |
| 36334 | 36407 | 36484 | 36579 | 36655 | 36708 | 36827 | 36888 | 36959 | 37021 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37022 | 37092 | 37166 | 37242 | 37317 | 37425 | 37508 | 37571 | 37638 | 37710 |
| 37023 | 37093 | 37168 | 37243 | 37319 | 37429 | 37510 | 37572 | 37639 | 37711 |
| 37024 | 37094 | 37169 | 37244 | 37323 | 37430 | 37511 | 37573 | 37643 | 37713 |
| 37026 | 37095 | 37172 | 37246 | 37325 | 37434 | 37512 | 37575 | 37645 | 37714 |
| 37027 | 37097 | 37173 | 37247 | 37328 | 37437 | 37513 | 37576 | 37646 | 37715 |
| 37029 | 37098 | 37174 | 37250 | 37338 | 37438 | 37515 | 37578 | 37649 | 37717 |
| 37032 | 37099 | 37180 | 37251 | 37339 | 37440 | 37516 | 37580 | 37650 | 37719 |
| 37036 | 37100 | 37181 | 37252 | 37340 | 37441 | 37517 | 37582 | 37651 | 37721 |
| 37037 | 37101 | 37182 | 37254 | 37341 | 37442 | 37519 | 37583 | 37652 | 37723 |
| 37038 | 37102 | 37183 | 37261 | 37342 | 37444 | 37521 | 37584 | 37655 | 37724 |
| 37041 | 37103 | 37184 | 37262 | 37343 | 37450 | 37522 | 37585 | 37656 | 37725 |
| 37042 | 37106 | 37185 | 37263 | 37344 | 37454 | 37523 | 37586 | 37657 | 37726 |
| 37043 | 37107 | 37193 | 37264 | 37345 | 37455 | 37524 | 37589 | 37658 | 37727 |
| 37044 | 37109 | 37195 | 37265 | 37346 | 37458 | 37525 | 37590 | 37659 | 37728 |
| 37045 | 37115 | 37196 | 37269 | 37347 | 37461 | 37526 | 37593 | 37660 | 37729 |
| 37047 | 37117 | 37197 | 37270 | 37357 | 37462 | 37527 | 37594 | 37662 | 37730 |
| 37048 | 37120 | 37202 | 37271 | 37358 | 37463 | 37529 | 37595 | 37663 | 37732 |
| 37052 | 37121 | 37203 | 37272 | 37359 | 37464 | 37530 | 37596 | 37664 | 37736 |
| 37053 | 37123 | 37205 | 37273 | 37363 | 37465 | 37532 | 37597 | 37665 | 37737 |
| 37054 | 37124 | 37206 | 37275 | 37364 | 37466 | 37533 | 37598 | 37666 | 37742 |
| 37055 | 37125 | 37207 | 37277 | 37365 | 37467 | 37534 | 37599 | 37667 | 37743 |
| 37059 | 37126 | 37209 | 37278 | 37366 | 37468 | 37535 | 37600 | 37671 | 37745 |
| 37060 | 37127 | 37210 | 37280 | 37367 | 37469 | 37536 | 37601 | 37673 | 37746 |
| 37061 | 37128 | 37212 | 37281 | 37369 | 37470 | 37537 | 37602 | 37674 | 37747 |
| 37062 | 37129 | 37213 | 37282 | 37370 | 37471 | 37538 | 37603 | 37676 | 37748 |
| 37063 | 37130 | 37216 | 37284 | 37373 | 37472 | 37539 | 37606 | 37677 | 37750 |
| 37064 | 37141 | 37217 | 37285 | 37380 | 37473 | 37540 | 37607 | 37678 | 37751 |
| 37065 | 37143 | 37218 | 37286 | 37381 | 37475 | 37541 | 37608 | 37679 | 37752 |
| 37066 | 37144 | 37219 | 37288 | 37382 | 37476 | 37542 | 37609 | 37682 | 37755 |
| 37068 | 37145 | 37221 | 37290 | 37383 | 37477 | 37543 | 37610 | 37686 | 37756 |
| 37069 | 37146 | 37223 | 37292 | 37384 | 37478 | 37544 | 37612 | 37687 | 37757 |
| 37070 | 37147 | 37224 | 37293 | 37388 | 37480 | 37545 | 37614 | 37689 | 37758 |
| 37071 | 37148 | 37225 | 37294 | 37393 | 37483 | 37549 | 37615 | 37690 | 37759 |
| 37072 | 37149 | 37226 | 37295 | 37399 | 37484 | 37550 | 37616 | 37691 | 37762 |
| 37073 | 37150 | 37227 | 37303 | 37400 | 37492 | 37551 | 37617 | 37692 | 37766 |
| 37077 | 37151 | 37228 | 37304 | 37401 | 37493 | 37552 | 37618 | 37695 | 37767 |
| 37078 | 37152 | 37230 | 37305 | 37407 | 37494 | 37554 | 37619 | 37696 | 37768 |
| 37079 | 37156 | 37231 | 37306 | 37408 | 37495 | 37555 | 37620 | 37697 | 37769 |
| 37080 | 37157 | 37232 | 37307 | 37409 | 37496 | 37556 | 37622 | 37698 | 37770 |
| 37082 | 37158 | 37233 | 37308 | 37412 | 37497 | 37557 | 37624 | 37701 | 37771 |
| 37084 | 37159 | 37234 | 37310 | 37413 | 37498 | 37558 | 37625 | 37702 | 37772 |
| 37085 | 37160 | 37235 | 37312 | 37414 | 37499 | 37561 | 37626 | 37704 | 37773 |
| 37086 | 37161 | 37237 | 37313 | 37415 | 37500 | 37563 | 37627 | 37705 | 37774 |
| 37089 | 37162 | 37238 | 37314 | 37416 | 37502 | 37565 | 37628 | 37706 | 37775 |
| 37090 | 37163 | 37239 | 37315 | 37421 | 37503 | 37569 | 37630 | 37708 | 37776 |
| 37091 | 37164 | 37240 | 37316 | 37422 | 37504 | 37570 | 37635 | 37709 | 37777 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37778 | 37824 | 37871 | 37917 | 37963 | 38009 | 38056 | 38102 | 38148 | 38194 |
| 37779 | 37825 | 37872 | 37918 | 37964 | 38010 | 38057 | 38103 | 38149 | 38195 |
| 37780 | 37826 | 37873 | 37919 | 37965 | 38011 | 38058 | 38104 | 38150 | 38196 |
| 37781 | 37827 | 37874 | 37920 | 37966 | 38012 | 38059 | 38105 | 38151 | 38197 |
| 37782 | 37828 | 37875 | 37921 | 37967 | 38013 | 38060 | 38106 | 38152 | 38198 |
| 37783 | 37829 | 37876 | 37922 | 37968 | 38014 | 38061 | 38107 | 38153 | 38199 |
| 37784 | 37830 | 37877 | 37923 | 37969 | 38015 | 38062 | 38108 | 38154 | 38200 |
| 37785 | 37831 | 37878 | 37924 | 37970 | 38016 | 38063 | 38109 | 38155 | 38201 |
| 37786 | 37832 | 37879 | 37925 | 37971 | 38017 | 38064 | 38110 | 38156 | 38202 |
| 37787 | 37833 | 37880 | 37926 | 37972 | 38018 | 38065 | 38111 | 38157 | 38203 |
| 37788 | 37834 | 37881 | 37927 | 37973 | 38019 | 38066 | 38112 | 38158 | 38204 |
| 37789 | 37835 | 37882 | 37928 | 37974 | 38020 | 38067 | 38113 | 38159 | 38205 |
| 37790 | 37836 | 37883 | 37929 | 37975 | 38021 | 38068 | 38114 | 38160 | 38206 |
| 37791 | 37837 | 37884 | 37930 | 37976 | 38022 | 38069 | 38115 | 38161 | 38207 |
| 37792 | 37838 | 37885 | 37931 | 37977 | 38023 | 38070 | 38116 | 38162 | 38208 |
| 37793 | 37839 | 37886 | 37932 | 37978 | 38024 | 38071 | 38117 | 38163 | 38209 |
| 37794 | 37840 | 37887 | 37933 | 37979 | 38025 | 38072 | 38118 | 38164 | 38210 |
| 37795 | 37841 | 37888 | 37934 | 37980 | 38026 | 38073 | 38119 | 38165 | 38211 |
| 37796 | 37842 | 37889 | 37935 | 37981 | 38027 | 38074 | 38120 | 38166 | 38212 |
| 37797 | 37843 | 37890 | 37936 | 37982 | 38028 | 38075 | 38121 | 38167 | 38213 |
| 37798 | 37844 | 37891 | 37937 | 37983 | 38029 | 38076 | 38122 | 38168 | 38214 |
| 37799 | 37845 | 37892 | 37938 | 37984 | 38030 | 38077 | 38123 | 38169 | 38215 |
| 37800 | 37846 | 37893 | 37939 | 37985 | 38031 | 38078 | 38124 | 38170 | 38216 |
| 37801 | 37847 | 37894 | 37940 | 37986 | 38032 | 38079 | 38125 | 38171 | 38217 |
| 37802 | 37848 | 37895 | 37941 | 37987 | 38033 | 38080 | 38126 | 38172 | 38218 |
| 37803 | 37849 | 37896 | 37942 | 37988 | 38034 | 38081 | 38127 | 38173 | 38219 |
| 37804 | 37850 | 37897 | 37943 | 37989 | 38035 | 38082 | 38128 | 38174 | 38220 |
| 37805 | 37851 | 37898 | 37944 | 37990 | 38036 | 38083 | 38129 | 38175 | 38221 |
| 37806 | 37852 | 37899 | 37945 | 37991 | 38037 | 38084 | 38130 | 38176 | 38222 |
| 37807 | 37853 | 37900 | 37946 | 37992 | 38038 | 38085 | 38131 | 38177 | 38223 |
| 37808 | 37854 | 37901 | 37947 | 37993 | 38040 | 38086 | 38132 | 38178 | 38224 |
| 37809 | 37855 | 37902 | 37948 | 37994 | 38041 | 38087 | 38133 | 38179 | 38225 |
| 37810 | 37856 | 37903 | 37949 | 37995 | 38042 | 38088 | 38134 | 38180 | 38226 |
| 37811 | 37857 | 37904 | 37950 | 37996 | 38043 | 38089 | 38135 | 38181 | 38227 |
| 37812 | 37858 | 37905 | 37951 | 37997 | 38044 | 38090 | 38136 | 38182 | 38228 |
| 37813 | 37860 | 37906 | 37952 | 37998 | 38045 | 38091 | 38137 | 38183 | 38229 |
| 37814 | 37861 | 37907 | 37953 | 37999 | 38046 | 38092 | 38138 | 38184 | 38230 |
| 37815 | 37862 | 37908 | 37954 | 38000 | 38047 | 38093 | 38139 | 38185 | 38231 |
| 37816 | 37863 | 37909 | 37955 | 38001 | 38048 | 38094 | 38140 | 38186 | 38232 |
| 37817 | 37864 | 37910 | 37956 | 38002 | 38049 | 38095 | 38141 | 38187 | 38233 |
| 37818 | 37865 | 37911 | 37957 | 38003 | 38050 | 38096 | 38142 | 38188 | 38234 |
| 37819 | 37866 | 37912 | 37958 | 38004 | 38051 | 38097 | 38143 | 38189 | 38235 |
| 37820 | 37867 | 37913 | 37959 | 38005 | 38052 | 38098 | 38144 | 38190 | 38236 |
| 37821 | 37868 | 37914 | 37960 | 38006 | 38053 | 38099 | 38145 | 38191 | 38237 |
| 37822 | 37869 | 37915 | 37961 | 38007 | 38054 | 38100 | 38146 | 38192 | 38238 |
| 37823 | 37870 | 37916 | 37962 | 38008 | 38055 | 38101 | 38147 | 38193 | 38239 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38240 | 38286 | 38332 | 38387 | 38466 | 38517 | 38566 | 38612 | 38658 | 38704 |
| 38241 | 38287 | 38333 | 38389 | 38467 | 38518 | 38567 | 38613 | 38659 | 38705 |
| 38242 | 38288 | 38334 | 38391 | 38468 | 38519 | 38568 | 38614 | 38660 | 38706 |
| 38243 | 38289 | 38335 | 38392 | 38469 | 38520 | 38569 | 38615 | 38661 | 38707 |
| 38244 | 38290 | 38336 | 38394 | 38470 | 38521 | 38570 | 38616 | 38662 | 38708 |
| 38245 | 38291 | 38337 | 38395 | 38472 | 38522 | 38571 | 38617 | 38663 | 38709 |
| 38246 | 38292 | 38338 | 38397 | 38473 | 38523 | 38572 | 38618 | 38664 | 38710 |
| 38247 | 38293 | 38339 | 38399 | 38474 | 38524 | 38573 | 38619 | 38665 | 38711 |
| 38248 | 38294 | 38340 | 38400 | 38476 | 38525 | 38574 | 38620 | 38666 | 38712 |
| 38249 | 38295 | 38341 | 38401 | 38477 | 38526 | 38575 | 38621 | 38667 | 38713 |
| 38250 | 38296 | 38342 | 38402 | 38478 | 38528 | 38576 | 38622 | 38668 | 38714 |
| 38251 | 38297 | 38343 | 38403 | 38479 | 38529 | 38577 | 38623 | 38669 | 38715 |
| 38252 | 38298 | 38344 | 38404 | 38480 | 38530 | 38578 | 38624 | 38670 | 38716 |
| 38253 | 38299 | 38345 | 38405 | 38481 | 38532 | 38579 | 38625 | 38671 | 38717 |
| 38254 | 38300 | 38346 | 38408 | 38483 | 38533 | 38580 | 38626 | 38672 | 38718 |
| 38255 | 38301 | 38347 | 38409 | 38484 | 38534 | 38581 | 38627 | 38673 | 38719 |
| 38256 | 38302 | 38348 | 38412 | 38486 | 38535 | 38582 | 38628 | 38674 | 38720 |
| 38257 | 38303 | 38349 | 38413 | 38487 | 38537 | 38583 | 38629 | 38675 | 38721 |
| 38258 | 38304 | 38350 | 38421 | 38488 | 38538 | 38584 | 38630 | 38676 | 38722 |
| 38259 | 38305 | 38351 | 38422 | 38489 | 38539 | 38585 | 38631 | 38677 | 38723 |
| 38260 | 38306 | 38352 | 38423 | 38490 | 38540 | 38586 | 38632 | 38678 | 38724 |
| 38261 | 38307 | 38353 | 38424 | 38491 | 38541 | 38587 | 38633 | 38679 | 38725 |
| 38262 | 38308 | 38354 | 38425 | 38492 | 38542 | 38588 | 38634 | 38680 | 38726 |
| 38263 | 38309 | 38355 | 38426 | 38493 | 38543 | 38589 | 38635 | 38681 | 38727 |
| 38264 | 38310 | 38356 | 38432 | 38494 | 38544 | 38590 | 38636 | 38682 | 38728 |
| 38265 | 38311 | 38358 | 38433 | 38495 | 38545 | 38591 | 38637 | 38683 | 38729 |
| 38266 | 38312 | 38359 | 38434 | 38496 | 38546 | 38592 | 38638 | 38684 | 38730 |
| 38267 | 38313 | 38361 | 38435 | 38497 | 38547 | 38593 | 38639 | 38685 | 38731 |
| 38268 | 38314 | 38362 | 38442 | 38499 | 38548 | 38594 | 38640 | 38686 | 38732 |
| 38269 | 38315 | 38364 | 38443 | 38500 | 38549 | 38595 | 38641 | 38687 | 38733 |
| 38270 | 38316 | 38366 | 38444 | 38501 | 38550 | 38596 | 38642 | 38688 | 38734 |
| 38271 | 38317 | 38367 | 38449 | 38502 | 38551 | 38597 | 38643 | 38689 | 38735 |
| 38272 | 38318 | 38369 | 38450 | 38503 | 38552 | 38598 | 38644 | 38690 | 38736 |
| 38273 | 38319 | 38370 | 38451 | 38504 | 38553 | 38599 | 38645 | 38691 | 38737 |
| 38274 | 38320 | 38372 | 38452 | 38505 | 38554 | 38600 | 38646 | 38692 | 38738 |
| 38275 | 38321 | 38373 | 38453 | 38506 | 38555 | 38601 | 38647 | 38693 | 38739 |
| 38276 | 38322 | 38374 | 38454 | 38507 | 38556 | 38602 | 38648 | 38694 | 38740 |
| 38277 | 38323 | 38377 | 38455 | 38508 | 38557 | 38603 | 38649 | 38695 | 38741 |
| 38278 | 38324 | 38379 | 38456 | 38509 | 38558 | 38604 | 38650 | 38696 | 38742 |
| 38279 | 38325 | 38380 | 38457 | 38510 | 38559 | 38605 | 38651 | 38697 | 38743 |
| 38280 | 38326 | 38381 | 38458 | 38511 | 38560 | 38606 | 38652 | 38698 | 38744 |
| 38281 | 38327 | 38382 | 38461 | 38512 | 38561 | 38607 | 38653 | 38699 | 38745 |
| 38282 | 38328 | 38383 | 38462 | 38513 | 38562 | 38608 | 38654 | 38700 | 38746 |
| 38283 | 38329 | 38384 | 38463 | 38514 | 38563 | 38609 | 38655 | 38701 | 38747 |
| 38284 | 38330 | 38385 | 38464 | 38515 | 38564 | 38610 | 38656 | 38702 | 38748 |
| 38285 | 38331 | 38386 | 38465 | 38516 | 38565 | 38611 | 38657 | 38703 | 38749 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38750 | 38796 | 38842 | 38888 | 38934 | 38980 | 39026 | 39072 | 39119 | 39165 |
| 38751 | 38797 | 38843 | 38889 | 38935 | 38981 | 39027 | 39073 | 39120 | 39166 |
| 38752 | 38798 | 38844 | 38890 | 38936 | 38982 | 39028 | 39074 | 39121 | 39167 |
| 38753 | 38799 | 38845 | 38891 | 38937 | 38983 | 39029 | 39075 | 39122 | 39168 |
| 38754 | 38800 | 38846 | 38892 | 38938 | 38984 | 39030 | 39076 | 39123 | 39169 |
| 38755 | 38801 | 38847 | 38893 | 38939 | 38985 | 39031 | 39077 | 39124 | 39170 |
| 38756 | 38802 | 38848 | 38894 | 38940 | 38986 | 39032 | 39078 | 39125 | 39171 |
| 38757 | 38803 | 38849 | 38895 | 38941 | 38987 | 39033 | 39079 | 39126 | 39172 |
| 38758 | 38804 | 38850 | 38896 | 38942 | 38988 | 39034 | 39080 | 39127 | 39173 |
| 38759 | 38805 | 38851 | 38897 | 38943 | 38989 | 39035 | 39081 | 39128 | 39174 |
| 38760 | 38806 | 38852 | 38898 | 38944 | 38990 | 39036 | 39082 | 39129 | 39175 |
| 38761 | 38807 | 38853 | 38899 | 38945 | 38991 | 39037 | 39083 | 39130 | 39176 |
| 38762 | 38808 | 38854 | 38900 | 38946 | 38992 | 39038 | 39084 | 39131 | 39177 |
| 38763 | 38809 | 38855 | 38901 | 38947 | 38993 | 39039 | 39085 | 39132 | 39178 |
| 38764 | 38810 | 38856 | 38902 | 38948 | 38994 | 39040 | 39086 | 39133 | 39179 |
| 38765 | 38811 | 38857 | 38903 | 38949 | 38995 | 39041 | 39087 | 39134 | 39180 |
| 38766 | 38812 | 38858 | 38904 | 38950 | 38996 | 39042 | 39088 | 39135 | 39181 |
| 38767 | 38813 | 38859 | 38905 | 38951 | 38997 | 39043 | 39089 | 39136 | 39183 |
| 38768 | 38814 | 38860 | 38906 | 38952 | 38998 | 39044 | 39090 | 39137 | 39184 |
| 38769 | 38815 | 38861 | 38907 | 38953 | 38999 | 39045 | 39091 | 39138 | 39185 |
| 38770 | 38816 | 38862 | 38908 | 38954 | 39000 | 39046 | 39092 | 39139 | 39186 |
| 38771 | 38817 | 38863 | 38909 | 38955 | 39001 | 39047 | 39093 | 39140 | 39187 |
| 38772 | 38818 | 38864 | 38910 | 38956 | 39002 | 39048 | 39094 | 39141 | 39188 |
| 38773 | 38819 | 38865 | 38911 | 38957 | 39003 | 39049 | 39095 | 39142 | 39189 |
| 38774 | 38820 | 38866 | 38912 | 38958 | 39004 | 39050 | 39096 | 39143 | 39190 |
| 38775 | 38821 | 38867 | 38913 | 38959 | 39005 | 39051 | 39097 | 39144 | 39191 |
| 38776 | 38822 | 38868 | 38914 | 38960 | 39006 | 39052 | 39099 | 39145 | 39192 |
| 38777 | 38823 | 38869 | 38915 | 38961 | 39007 | 39053 | 39100 | 39146 | 39193 |
| 38778 | 38824 | 38870 | 38916 | 38962 | 39008 | 39054 | 39101 | 39147 | 39194 |
| 38779 | 38825 | 38871 | 38917 | 38963 | 39009 | 39055 | 39102 | 39148 | 39195 |
| 38780 | 38826 | 38872 | 38918 | 38964 | 39010 | 39056 | 39103 | 39149 | 39196 |
| 38781 | 38827 | 38873 | 38919 | 38965 | 39011 | 39057 | 39104 | 39150 | 39197 |
| 38782 | 38828 | 38874 | 38920 | 38966 | 39012 | 39058 | 39105 | 39151 | 39198 |
| 38783 | 38829 | 38875 | 38921 | 38967 | 39013 | 39059 | 39106 | 39152 | 39199 |
| 38784 | 38830 | 38876 | 38922 | 38968 | 39014 | 39060 | 39107 | 39153 | 39200 |
| 38785 | 38831 | 38877 | 38923 | 38969 | 39015 | 39061 | 39108 | 39154 | 39201 |
| 38786 | 38832 | 38878 | 38924 | 38970 | 39016 | 39062 | 39109 | 39155 | 39202 |
| 38787 | 38833 | 38879 | 38925 | 38971 | 39017 | 39063 | 39110 | 39156 | 39203 |
| 38788 | 38834 | 38880 | 38926 | 38972 | 39018 | 39064 | 39111 | 39157 | 39204 |
| 38789 | 38835 | 38881 | 38927 | 38973 | 39019 | 39065 | 39112 | 39158 | 39205 |
| 38790 | 38836 | 38882 | 38928 | 38974 | 39020 | 39066 | 39113 | 39159 | 39206 |
| 38791 | 38837 | 38883 | 38929 | 38975 | 39021 | 39067 | 39114 | 39160 | 39207 |
| 38792 | 38838 | 38884 | 38930 | 38976 | 39022 | 39068 | 39115 | 39161 | 39208 |
| 38793 | 38839 | 38885 | 38931 | 38977 | 39023 | 39069 | 39116 | 39162 | 39209 |
| 38794 | 38840 | 38886 | 38932 | 38978 | 39024 | 39070 | 39117 | 39163 | 39210 |
| 38795 | 38841 | 38887 | 38933 | 38979 | 39025 | 39071 | 39118 | 39164 | 39211 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39212 | 39258 | 39304 | 39350 | 39396 | 39442 | 39488 | 39534 | 39581 | 39632 |
| 39213 | 39259 | 39305 | 39351 | 39397 | 39443 | 39489 | 39535 | 39584 | 39633 |
| 39214 | 39260 | 39306 | 39352 | 39398 | 39444 | 39490 | 39537 | 39586 | 39634 |
| 39215 | 39261 | 39307 | 39353 | 39399 | 39445 | 39491 | 39538 | 39587 | 39635 |
| 39216 | 39262 | 39308 | 39354 | 39400 | 39446 | 39492 | 39539 | 39590 | 39636 |
| 39217 | 39263 | 39309 | 39355 | 39401 | 39447 | 39493 | 39540 | 39591 | 39637 |
| 39218 | 39264 | 39310 | 39356 | 39402 | 39448 | 39494 | 39541 | 39592 | 39638 |
| 39219 | 39265 | 39311 | 39357 | 39403 | 39449 | 39495 | 39542 | 39593 | 39641 |
| 39220 | 39266 | 39312 | 39358 | 39404 | 39450 | 39496 | 39543 | 39594 | 39642 |
| 39221 | 39267 | 39313 | 39359 | 39405 | 39451 | 39497 | 39544 | 39595 | 39643 |
| 39222 | 39268 | 39314 | 39360 | 39406 | 39452 | 39498 | 39545 | 39596 | 39644 |
| 39223 | 39269 | 39315 | 39361 | 39407 | 39453 | 39499 | 39546 | 39597 | 39645 |
| 39224 | 39270 | 39316 | 39362 | 39408 | 39454 | 39500 | 39547 | 39598 | 39646 |
| 39225 | 39271 | 39317 | 39363 | 39409 | 39455 | 39501 | 39548 | 39599 | 39647 |
| 39226 | 39272 | 39318 | 39364 | 39410 | 39456 | 39502 | 39549 | 39600 | 39648 |
| 39227 | 39273 | 39319 | 39365 | 39411 | 39457 | 39503 | 39550 | 39601 | 39649 |
| 39228 | 39274 | 39320 | 39366 | 39412 | 39458 | 39504 | 39551 | 39602 | 39650 |
| 39229 | 39275 | 39321 | 39367 | 39413 | 39459 | 39505 | 39552 | 39603 | 39651 |
| 39230 | 39276 | 39322 | 39368 | 39414 | 39460 | 39506 | 39553 | 39604 | 39652 |
| 39231 | 39277 | 39323 | 39369 | 39415 | 39461 | 39507 | 39554 | 39605 | 39653 |
| 39232 | 39278 | 39324 | 39370 | 39416 | 39462 | 39508 | 39555 | 39606 | 39654 |
| 39233 | 39279 | 39325 | 39371 | 39417 | 39463 | 39509 | 39556 | 39607 | 39655 |
| 39234 | 39280 | 39326 | 39372 | 39418 | 39464 | 39510 | 39557 | 39608 | 39656 |
| 39235 | 39281 | 39327 | 39373 | 39419 | 39465 | 39511 | 39558 | 39609 | 39657 |
| 39236 | 39282 | 39328 | 39374 | 39420 | 39466 | 39512 | 39559 | 39610 | 39658 |
| 39237 | 39283 | 39329 | 39375 | 39421 | 39467 | 39513 | 39560 | 39611 | 39659 |
| 39238 | 39284 | 39330 | 39376 | 39422 | 39468 | 39514 | 39561 | 39612 | 39660 |
| 39239 | 39285 | 39331 | 39377 | 39423 | 39469 | 39515 | 39562 | 39613 | 39661 |
| 39240 | 39286 | 39332 | 39378 | 39424 | 39470 | 39516 | 39563 | 39614 | 39662 |
| 39241 | 39287 | 39333 | 39379 | 39425 | 39471 | 39517 | 39564 | 39615 | 39663 |
| 39242 | 39288 | 39334 | 39380 | 39426 | 39472 | 39518 | 39565 | 39616 | 39664 |
| 39243 | 39289 | 39335 | 39381 | 39427 | 39473 | 39519 | 39566 | 39617 | 39665 |
| 39244 | 39290 | 39336 | 39382 | 39428 | 39474 | 39520 | 39567 | 39618 | 39666 |
| 39245 | 39291 | 39337 | 39383 | 39429 | 39475 | 39521 | 39568 | 39619 | 39667 |
| 39246 | 39292 | 39338 | 39384 | 39430 | 39476 | 39522 | 39569 | 39620 | 39668 |
| 39247 | 39293 | 39339 | 39385 | 39431 | 39477 | 39523 | 39570 | 39621 | 39669 |
| 39248 | 39294 | 39340 | 39386 | 39432 | 39478 | 39524 | 39571 | 39622 | 39670 |
| 39249 | 39295 | 39341 | 39387 | 39433 | 39479 | 39525 | 39572 | 39623 | 39671 |
| 39250 | 39296 | 39342 | 39388 | 39434 | 39480 | 39526 | 39573 | 39624 | 39672 |
| 39251 | 39297 | 39343 | 39389 | 39435 | 39481 | 39527 | 39574 | 39625 | 39673 |
| 39252 | 39298 | 39344 | 39390 | 39436 | 39482 | 39528 | 39575 | 39626 | 39674 |
| 39253 | 39299 | 39345 | 39391 | 39437 | 39483 | 39529 | 39576 | 39627 | 39675 |
| 39254 | 39300 | 39346 | 39392 | 39438 | 39484 | 39530 | 39577 | 39628 | 39676 |
| 39255 | 39301 | 39347 | 39393 | 39439 | 39485 | 39531 | 39578 | 39629 | 39677 |
| 39256 | 39302 | 39348 | 39394 | 39440 | 39486 | 39532 | 39579 | 39630 | 39679 |
| 39257 | 39303 | 39349 | 39395 | 39441 | 39487 | 39533 | 39580 | 39631 | 39680 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39681 | 39735 | 39805 | 39864 | 39910 | 39968 | 40014 | 40060 | 40106 | 40176 |
| 39682 | 39736 | 39806 | 39865 | 39911 | 39969 | 40015 | 40061 | 40107 | 40177 |
| 39683 | 39737 | 39807 | 39866 | 39912 | 39970 | 40016 | 40062 | 40108 | 40178 |
| 39684 | 39738 | 39808 | 39867 | 39913 | 39971 | 40017 | 40063 | 40109 | 40179 |
| 39685 | 39741 | 39809 | 39868 | 39914 | 39972 | 40018 | 40064 | 40110 | 40180 |
| 39686 | 39744 | 39810 | 39869 | 39915 | 39973 | 40019 | 40065 | 40111 | 40181 |
| 39687 | 39745 | 39811 | 39870 | 39916 | 39974 | 40020 | 40066 | 40112 | 40182 |
| 39688 | 39746 | 39812 | 39871 | 39917 | 39975 | 40021 | 40067 | 40113 | 40183 |
| 39689 | 39747 | 39813 | 39872 | 39918 | 39976 | 40022 | 40068 | 40114 | 40184 |
| 39690 | 39748 | 39814 | 39873 | 39919 | 39977 | 40023 | 40069 | 40117 | 40185 |
| 39691 | 39749 | 39815 | 39874 | 39920 | 39978 | 40024 | 40070 | 40120 | 40186 |
| 39692 | 39750 | 39816 | 39875 | 39921 | 39979 | 40025 | 40071 | 40122 | 40187 |
| 39693 | 39751 | 39818 | 39876 | 39922 | 39980 | 40026 | 40072 | 40123 | 40190 |
| 39694 | 39752 | 39819 | 39877 | 39923 | 39981 | 40027 | 40073 | 40124 | 40191 |
| 39695 | 39753 | 39820 | 39878 | 39924 | 39982 | 40028 | 40074 | 40127 | 40192 |
| 39696 | 39755 | 39823 | 39879 | 39925 | 39983 | 40029 | 40075 | 40128 | 40193 |
| 39697 | 39757 | 39824 | 39880 | 39926 | 39984 | 40030 | 40076 | 40130 | 40194 |
| 39698 | 39758 | 39827 | 39881 | 39927 | 39985 | 40031 | 40077 | 40131 | 40195 |
| 39699 | 39759 | 39828 | 39882 | 39928 | 39986 | 40032 | 40078 | 40132 | 40196 |
| 39700 | 39760 | 39836 | 39883 | 39929 | 39987 | 40033 | 40079 | 40133 | 40200 |
| 39701 | 39761 | 39837 | 39884 | 39930 | 39988 | 40034 | 40080 | 40134 | 40201 |
| 39702 | 39762 | 39838 | 39885 | 39931 | 39989 | 40035 | 40081 | 40136 | 40210 |
| 39703 | 39763 | 39839 | 39886 | 39932 | 39990 | 40036 | 40082 | 40138 | 40211 |
| 39704 | 39764 | 39840 | 39887 | 39933 | 39991 | 40037 | 40083 | 40139 | 40212 |
| 39705 | 39767 | 39841 | 39888 | 39934 | 39992 | 40038 | 40084 | 40140 | 40213 |
| 39706 | 39768 | 39843 | 39889 | 39935 | 39993 | 40039 | 40085 | 40141 | 40214 |
| 39707 | 39769 | 39844 | 39890 | 39936 | 39994 | 40040 | 40086 | 40143 | 40215 |
| 39708 | 39771 | 39845 | 39891 | 39937 | 39995 | 40041 | 40087 | 40145 | 40216 |
| 39709 | 39777 | 39846 | 39892 | 39938 | 39996 | 40042 | 40088 | 40147 | 40217 |
| 39710 | 39778 | 39847 | 39893 | 39939 | 39997 | 40043 | 40089 | 40149 | 40218 |
| 39711 | 39780 | 39848 | 39894 | 39940 | 39998 | 40044 | 40090 | 40150 | 40219 |
| 39712 | 39781 | 39849 | 39895 | 39953 | 39999 | 40045 | 40091 | 40151 | 40220 |
| 39713 | 39782 | 39850 | 39896 | 39954 | 40000 | 40046 | 40092 | 40153 | 40223 |
| 39714 | 39783 | 39851 | 39897 | 39955 | 40001 | 40047 | 40093 | 40155 | 40224 |
| 39715 | 39786 | 39852 | 39898 | 39956 | 40002 | 40048 | 40094 | 40156 | 40225 |
| 39716 | 39787 | 39853 | 39899 | 39957 | 40003 | 40049 | 40095 | 40158 | 40226 |
| 39717 | 39788 | 39854 | 39900 | 39958 | 40004 | 40050 | 40096 | 40159 | 40227 |
| 39718 | 39791 | 39855 | 39901 | 39959 | 40005 | 40051 | 40097 | 40160 | 40228 |
| 39720 | 39792 | 39856 | 39902 | 39960 | 40006 | 40052 | 40098 | 40162 | 40229 |
| 39726 | 39793 | 39857 | 39903 | 39961 | 40007 | 40053 | 40099 | 40163 | 40233 |
| 39728 | 39795 | 39858 | 39904 | 39962 | 40008 | 40054 | 40100 | 40164 | 40235 |
| 39729 | 39800 | 39859 | 39905 | 39963 | 40009 | 40055 | 40101 | 40165 | 40236 |
| 39731 | 39801 | 39860 | 39906 | 39964 | 40010 | 40056 | 40102 | 40167 | 40237 |
| 39732 | 39802 | 39861 | 39907 | 39965 | 40011 | 40057 | 40103 | 40169 | 40239 |
| 39733 | 39803 | 39862 | 39908 | 39966 | 40012 | 40058 | 40104 | 40170 | 40240 |
| 39734 | 39804 | 39863 | 39909 | 39967 | 40013 | 40059 | 40105 | 40171 | 40244 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40246 | 40369 | 40439 | 40580 | 40637 | 40747 | 40843 | 40925 | 40984 | 41030 |
| 40248 | 40371 | 40442 | 40581 | 40638 | 40748 | 40844 | 40927 | 40985 | 41031 |
| 40250 | 40372 | 40444 | 40582 | 40639 | 40749 | 40848 | 40928 | 40986 | 41032 |
| 40251 | 40373 | 40446 | 40583 | 40645 | 40755 | 40849 | 40929 | 40987 | 41033 |
| 40253 | 40374 | 40447 | 40584 | 40646 | 40756 | 40850 | 40930 | 40988 | 41034 |
| 40254 | 40375 | 40450 | 40585 | 40647 | 40757 | 40851 | 40931 | 40989 | 41035 |
| 40255 | 40376 | 40453 | 40586 | 40649 | 40758 | 40853 | 40932 | 40990 | 41036 |
| 40256 | 40377 | 40454 | 40587 | 40650 | 40759 | 40854 | 40933 | 40991 | 41037 |
| 40263 | 40379 | 40455 | 40588 | 40653 | 40760 | 40856 | 40934 | 40992 | 41038 |
| 40264 | 40380 | 40465 | 40589 | 40654 | 40761 | 40857 | 40935 | 40993 | 41039 |
| 40265 | 40384 | 40466 | 40590 | 40655 | 40762 | 40858 | 40936 | 40994 | 41040 |
| 40267 | 40385 | 40477 | 40591 | 40656 | 40763 | 40860 | 40937 | 40995 | 41041 |
| 40268 | 40386 | 40478 | 40592 | 40658 | 40764 | 40861 | 40938 | 40996 | 41042 |
| 40269 | 40387 | 40481 | 40593 | 40659 | 40765 | 40863 | 40940 | 40997 | 41043 |
| 40270 | 40388 | 40482 | 40594 | 40660 | 40766 | 40864 | 40943 | 40998 | 41044 |
| 40275 | 40389 | 40483 | 40595 | 40661 | 40770 | 40865 | 40944 | 40999 | 41045 |
| 40286 | 40393 | 40484 | 40596 | 40662 | 40772 | 40867 | 40948 | 41000 | 41046 |
| 40287 | 40394 | 40485 | 40597 | 40663 | 40781 | 40869 | 40949 | 41001 | 41047 |
| 40288 | 40395 | 40486 | 40598 | 40664 | 40782 | 40870 | 40950 | 41002 | 41048 |
| 40320 | 40396 | 40487 | 40599 | 40665 | 40783 | 40871 | 40951 | 41003 | 41049 |
| 40321 | 40398 | 40491 | 40600 | 40666 | 40784 | 40872 | 40952 | 41004 | 41050 |
| 40322 | 40400 | 40492 | 40601 | 40667 | 40785 | 40876 | 40953 | 41005 | 41051 |
| 40323 | 40401 | 40493 | 40602 | 40668 | 40787 | 40877 | 40954 | 41006 | 41052 |
| 40324 | 40402 | 40502 | 40603 | 40669 | 40788 | 40879 | 40955 | 41007 | 41053 |
| 40326 | 40404 | 40503 | 40604 | 40670 | 40789 | 40880 | 40956 | 41008 | 41054 |
| 40327 | 40406 | 40506 | 40605 | 40671 | 40790 | 40888 | 40958 | 41009 | 41055 |
| 40328 | 40407 | 40507 | 40606 | 40672 | 40792 | 40889 | 40959 | 41010 | 41056 |
| 40330 | 40410 | 40509 | 40607 | 40673 | 40795 | 40891 | 40960 | 41011 | 41057 |
| 40331 | 40412 | 40510 | 40608 | 40675 | 40796 | 40892 | 40961 | 41012 | 41058 |
| 40335 | 40413 | 40511 | 40609 | 40676 | 40797 | 40893 | 40962 | 41013 | 41059 |
| 40336 | 40414 | 40512 | 40610 | 40677 | 40799 | 40894 | 40963 | 41014 | 41060 |
| 40337 | 40416 | 40513 | 40612 | 40678 | 40806 | 40895 | 40964 | 41015 | 41062 |
| 40344 | 40418 | 40514 | 40613 | 40679 | 40821 | 40897 | 40965 | 41016 | 41063 |
| 40347 | 40421 | 40516 | 40618 | 40680 | 40822 | 40901 | 40967 | 41017 | 41064 |
| 40348 | 40422 | 40517 | 40619 | 40681 | 40823 | 40906 | 40969 | 41018 | 41065 |
| 40355 | 40423 | 40518 | 40620 | 40724 | 40824 | 40909 | 40970 | 41019 | 41067 |
| 40356 | 40424 | 40522 | 40621 | 40725 | 40825 | 40910 | 40971 | 41020 | 41068 |
| 40359 | 40427 | 40523 | 40626 | 40726 | 40827 | 40911 | 40972 | 41021 | 41069 |
| 40361 | 40429 | 40524 | 40627 | 40727 | 40828 | 40912 | 40973 | 41022 | 41071 |
| 40362 | 40430 | 40528 | 40629 | 40728 | 40829 | 40914 | 40976 | 41023 | 41072 |
| 40363 | 40431 | 40531 | 40630 | 40731 | 40830 | 40915 | 40977 | 41024 | 41073 |
| 40364 | 40433 | 40534 | 40631 | 40732 | 40831 | 40916 | 40978 | 41025 | 41075 |
| 40365 | 40434 | 40540 | 40632 | 40733 | 40832 | 40918 | 40979 | 41026 | 41076 |
| 40366 | 40435 | 40577 | 40633 | 40734 | 40836 | 40919 | 40980 | 41027 | 41077 |
| 40367 | 40437 | 40578 | 40634 | 40745 | 40837 | 40922 | 40982 | 41028 | 41078 |
| 40368 | 40438 | 40579 | 40635 | 40746 | 40838 | 40924 | 40983 | 41029 | 41080 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41084 | 41223 | 41303 | 41396 | 41460 | 41529 | 41602 | 41686 | 41784 | 41836 |
| 41090 | 41224 | 41304 | 41397 | 41461 | 41530 | 41605 | 41688 | 41785 | 41837 |
| 41095 | 41225 | 41305 | 41398 | 41462 | 41534 | 41608 | 41689 | 41786 | 41838 |
| 41105 | 41226 | 41309 | 41401 | 41463 | 41535 | 41611 | 41690 | 41787 | 41839 |
| 41109 | 41228 | 41310 | 41402 | 41466 | 41536 | 41612 | 41691 | 41788 | 41840 |
| 41112 | 41231 | 41311 | 41403 | 41467 | 41537 | 41613 | 41692 | 41789 | 41842 |
| 41113 | 41233 | 41312 | 41404 | 41468 | 41538 | 41614 | 41695 | 41790 | 41843 |
| 41114 | 41234 | 41313 | 41405 | 41469 | 41539 | 41615 | 41721 | 41791 | 41844 |
| 41141 | 41235 | 41314 | 41406 | 41472 | 41542 | 41616 | 41722 | 41792 | 41845 |
| 41142 | 41238 | 41317 | 41407 | 41473 | 41543 | 41617 | 41724 | 41793 | 41846 |
| 41143 | 41239 | 41318 | 41408 | 41474 | 41544 | 41622 | 41725 | 41794 | 41847 |
| 41146 | 41240 | 41320 | 41409 | 41475 | 41548 | 41625 | 41728 | 41795 | 41848 |
| 41147 | 41243 | 41321 | 41410 | 41476 | 41550 | 41626 | 41729 | 41796 | 41849 |
| 41150 | 41246 | 41324 | 41411 | 41478 | 41553 | 41627 | 41730 | 41797 | 41850 |
| 41151 | 41247 | 41325 | 41412 | 41479 | 41554 | 41628 | 41731 | 41798 | 41851 |
| 41152 | 41248 | 41327 | 41413 | 41481 | 41557 | 41629 | 41733 | 41799 | 41852 |
| 41153 | 41249 | 41328 | 41414 | 41482 | 41558 | 41630 | 41734 | 41800 | 41853 |
| 41154 | 41250 | 41330 | 41415 | 41484 | 41560 | 41631 | 41735 | 41801 | 41854 |
| 41155 | 41251 | 41331 | 41416 | 41487 | 41561 | 41635 | 41736 | 41802 | 41855 |
| 41157 | 41252 | 41332 | 41417 | 41488 | 41563 | 41640 | 41737 | 41803 | 41856 |
| 41158 | 41253 | 41333 | 41418 | 41490 | 41564 | 41642 | 41738 | 41804 | 41857 |
| 41160 | 41255 | 41339 | 41419 | 41491 | 41566 | 41644 | 41739 | 41805 | 41859 |
| 41161 | 41256 | 41340 | 41420 | 41492 | 41568 | 41646 | 41740 | 41806 | 41860 |
| 41162 | 41261 | 41341 | 41421 | 41498 | 41571 | 41648 | 41741 | 41807 | 41861 |
| 41163 | 41262 | 41342 | 41423 | 41500 | 41572 | 41649 | 41742 | 41808 | 41862 |
| 41164 | 41264 | 41343 | 41427 | 41501 | 41573 | 41650 | 41743 | 41809 | 41864 |
| 41165 | 41265 | 41344 | 41428 | 41502 | 41574 | 41651 | 41744 | 41810 | 41865 |
| 41166 | 41269 | 41347 | 41429 | 41503 | 41575 | 41652 | 41749 | 41811 | 41866 |
| 41167 | 41271 | 41356 | 41432 | 41505 | 41577 | 41653 | 41750 | 41812 | 41867 |
| 41168 | 41272 | 41357 | 41433 | 41506 | 41578 | 41655 | 41752 | 41813 | 41868 |
| 41169 | 41273 | 41359 | 41435 | 41508 | 41579 | 41656 | 41754 | 41814 | 41870 |
| 41170 | 41275 | 41360 | 41439 | 41509 | 41583 | 41657 | 41756 | 41815 | 41871 |
| 41173 | 41276 | 41361 | 41440 | 41510 | 41585 | 41659 | 41757 | 41816 | 41872 |
| 41174 | 41277 | 41365 | 41441 | 41511 | 41586 | 41661 | 41758 | 41817 | 41873 |
| 41175 | 41278 | 41367 | 41443 | 41512 | 41587 | 41662 | 41759 | 41818 | 41874 |
| 41176 | 41279 | 41369 | 41444 | 41513 | 41588 | 41663 | 41761 | 41824 | 41875 |
| 41178 | 41280 | 41370 | 41445 | 41514 | 41589 | 41668 | 41763 | 41826 | 41876 |
| 41179 | 41289 | 41372 | 41447 | 41515 | 41590 | 41669 | 41773 | 41827 | 41877 |
| 41187 | 41290 | 41373 | 41448 | 41516 | 41593 | 41670 | 41774 | 41828 | 41878 |
| 41193 | 41291 | 41374 | 41449 | 41517 | 41594 | 41671 | 41776 | 41829 | 41879 |
| 41194 | 41292 | 41381 | 41452 | 41519 | 41595 | 41672 | 41778 | 41830 | 41880 |
| 41195 | 41296 | 41382 | 41455 | 41520 | 41596 | 41675 | 41779 | 41831 | 41881 |
| 41196 | 41297 | 41383 | 41456 | 41522 | 41598 | 41676 | 41780 | 41832 | 41882 |
| 41198 | 41298 | 41391 | 41457 | 41523 | 41599 | 41677 | 41781 | 41833 | 41883 |
| 41210 | 41300 | 41392 | 41458 | 41525 | 41600 | 41678 | 41782 | 41834 | 41884 |
| 41221 | 41302 | 41393 | 41459 | 41528 | 41601 | 41679 | 41783 | 41835 | 41885 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41886 | 41933 | 41981 | 42030 | 42092 | 42141 | 42202 | 42312 | 42404 | 42477 |
| 41887 | 41934 | 41982 | 42031 | 42093 | 42142 | 42203 | 42315 | 42409 | 42479 |
| 41888 | 41935 | 41983 | 42032 | 42094 | 42143 | 42204 | 42317 | 42411 | 42480 |
| 41889 | 41936 | 41984 | 42033 | 42095 | 42144 | 42205 | 42319 | 42412 | 42482 |
| 41890 | 41937 | 41985 | 42034 | 42096 | 42145 | 42206 | 42323 | 42414 | 42484 |
| 41891 | 41938 | 41986 | 42035 | 42097 | 42146 | 42207 | 42324 | 42415 | 42485 |
| 41892 | 41939 | 41988 | 42036 | 42098 | 42147 | 42209 | 42329 | 42416 | 42486 |
| 41893 | 41940 | 41989 | 42037 | 42099 | 42148 | 42211 | 42330 | 42417 | 42487 |
| 41894 | 41941 | 41990 | 42038 | 42100 | 42149 | 42213 | 42331 | 42418 | 42488 |
| 41895 | 41942 | 41991 | 42039 | 42101 | 42150 | 42214 | 42332 | 42419 | 42489 |
| 41896 | 41943 | 41992 | 42040 | 42102 | 42151 | 42215 | 42333 | 42421 | 42490 |
| 41897 | 41944 | 41993 | 42041 | 42103 | 42153 | 42216 | 42334 | 42423 | 42492 |
| 41898 | 41945 | 41994 | 42042 | 42104 | 42154 | 42217 | 42335 | 42424 | 42493 |
| 41899 | 41946 | 41995 | 42043 | 42105 | 42155 | 42218 | 42339 | 42426 | 42494 |
| 41900 | 41947 | 41996 | 42044 | 42106 | 42156 | 42219 | 42340 | 42427 | 42495 |
| 41901 | 41948 | 41997 | 42045 | 42107 | 42158 | 42220 | 42342 | 42428 | 42496 |
| 41902 | 41949 | 41998 | 42046 | 42108 | 42160 | 42221 | 42344 | 42429 | 42498 |
| 41903 | 41950 | 41999 | 42047 | 42109 | 42161 | 42222 | 42346 | 42430 | 42499 |
| 41904 | 41951 | 42000 | 42048 | 42110 | 42162 | 42223 | 42347 | 42431 | 42501 |
| 41905 | 41952 | 42001 | 42049 | 42111 | 42163 | 42224 | 42352 | 42432 | 42502 |
| 41906 | 41953 | 42002 | 42050 | 42112 | 42165 | 42225 | 42353 | 42433 | 42503 |
| 41907 | 41954 | 42003 | 42051 | 42113 | 42166 | 42226 | 42354 | 42434 | 42504 |
| 41908 | 41955 | 42004 | 42052 | 42114 | 42167 | 42227 | 42356 | 42435 | 42505 |
| 41909 | 41956 | 42005 | 42053 | 42115 | 42168 | 42228 | 42357 | 42436 | 42506 |
| 41910 | 41957 | 42006 | 42054 | 42116 | 42170 | 42229 | 42358 | 42441 | 42507 |
| 41911 | 41958 | 42007 | 42055 | 42117 | 42171 | 42230 | 42365 | 42443 | 42508 |
| 41912 | 41959 | 42008 | 42056 | 42118 | 42172 | 42231 | 42366 | 42444 | 42509 |
| 41913 | 41960 | 42009 | 42057 | 42119 | 42173 | 42232 | 42367 | 42446 | 42510 |
| 41914 | 41961 | 42010 | 42058 | 42121 | 42174 | 42233 | 42368 | 42448 | 42511 |
| 41915 | 41962 | 42011 | 42059 | 42123 | 42175 | 42234 | 42369 | 42449 | 42513 |
| 41916 | 41963 | 42012 | 42060 | 42125 | 42176 | 42237 | 42370 | 42451 | 42514 |
| 41917 | 41964 | 42013 | 42061 | 42126 | 42181 | 42238 | 42371 | 42452 | 42515 |
| 41918 | 41965 | 42014 | 42065 | 42127 | 42182 | 42239 | 42372 | 42454 | 42516 |
| 41919 | 41966 | 42015 | 42066 | 42128 | 42183 | 42244 | 42374 | 42455 | 42523 |
| 41920 | 41967 | 42016 | 42069 | 42129 | 42184 | 42266 | 42375 | 42457 | 42524 |
| 41921 | 41968 | 42017 | 42070 | 42130 | 42185 | 42293 | 42376 | 42458 | 42525 |
| 41922 | 41971 | 42018 | 42072 | 42131 | 42186 | 42294 | 42378 | 42459 | 42532 |
| 41923 | 41972 | 42019 | 42073 | 42132 | 42187 | 42295 | 42381 | 42461 | 42534 |
| 41924 | 41973 | 42020 | 42074 | 42133 | 42188 | 42296 | 42383 | 42465 | 42548 |
| 41926 | 41974 | 42021 | 42075 | 42134 | 42190 | 42298 | 42384 | 42466 | 42581 |
| 41927 | 41975 | 42022 | 42079 | 42135 | 42191 | 42299 | 42387 | 42469 | 42582 |
| 41928 | 41976 | 42023 | 42082 | 42136 | 42192 | 42300 | 42388 | 42470 | 42583 |
| 41929 | 41977 | 42025 | 42083 | 42137 | 42194 | 42304 | 42391 | 42471 | 42587 |
| 41930 | 41978 | 42026 | 42084 | 42138 | 42198 | 42307 | 42392 | 42473 | 42588 |
| 41931 | 41979 | 42027 | 42085 | 42139 | 42200 | 42308 | 42394 | 42474 | 42589 |
| 41932 | 41980 | 42028 | 42090 | 42140 | 42201 | 42310 | 42398 | 42475 | 42593 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42596 | 42665 | 42750 | 42801 | 42847 | 42896 | 42996 | 43097 | 43199 | 43277 |
| 42597 | 42667 | 42751 | 42802 | 42848 | 42904 | 42997 | 43102 | 43201 | 43278 |
| 42599 | 42668 | 42753 | 42803 | 42849 | 42917 | 42998 | 43103 | 43202 | 43279 |
| 42600 | 42676 | 42754 | 42804 | 42850 | 42918 | 42999 | 43105 | 43203 | 43280 |
| 42602 | 42677 | 42756 | 42805 | 42851 | 42920 | 43000 | 43106 | 43204 | 43281 |
| 42603 | 42679 | 42757 | 42806 | 42852 | 42921 | 43001 | 43107 | 43205 | 43282 |
| 42604 | 42680 | 42758 | 42807 | 42853 | 42922 | 43002 | 43108 | 43206 | 43283 |
| 42605 | 42681 | 42759 | 42808 | 42854 | 42923 | 43003 | 43109 | 43207 | 43284 |
| 42606 | 42682 | 42760 | 42809 | 42855 | 42924 | 43006 | 43110 | 43208 | 43285 |
| 42607 | 42683 | 42762 | 42810 | 42856 | 42936 | 43007 | 43112 | 43209 | 43286 |
| 42608 | 42684 | 42763 | 42811 | 42857 | 42937 | 43008 | 43114 | 43210 | 43301 |
| 42609 | 42689 | 42765 | 42812 | 42858 | 42939 | 43009 | 43115 | 43211 | 43302 |
| 42610 | 42690 | 42766 | 42813 | 42859 | 42941 | 43010 | 43118 | 43212 | 43303 |
| 42611 | 42691 | 42767 | 42814 | 42860 | 42943 | 43013 | 43119 | 43213 | 43305 |
| 42612 | 42693 | 42768 | 42815 | 42861 | 42949 | 43017 | 43120 | 43214 | 43309 |
| 42616 | 42695 | 42769 | 42816 | 42862 | 42950 | 43018 | 43122 | 43215 | 43312 |
| 42617 | 42696 | 42770 | 42817 | 42863 | 42951 | 43019 | 43126 | 43216 | 43313 |
| 42619 | 42697 | 42771 | 42818 | 42864 | 42955 | 43020 | 43130 | 43217 | 43314 |
| 42620 | 42699 | 42772 | 42819 | 42865 | 42956 | 43021 | 43139 | 43219 | 43316 |
| 42621 | 42701 | 42773 | 42820 | 42866 | 42965 | 43022 | 43140 | 43221 | 43317 |
| 42622 | 42702 | 42774 | 42821 | 42867 | 42966 | 43023 | 43142 | 43222 | 43318 |
| 42626 | 42704 | 42775 | 42822 | 42868 | 42967 | 43024 | 43143 | 43223 | 43319 |
| 42629 | 42705 | 42776 | 42823 | 42869 | 42968 | 43025 | 43144 | 43224 | 43320 |
| 42630 | 42711 | 42777 | 42824 | 42870 | 42969 | 43026 | 43145 | 43228 | 43321 |
| 42631 | 42712 | 42778 | 42825 | 42871 | 42970 | 43027 | 43146 | 43230 | 43323 |
| 42632 | 42713 | 42779 | 42826 | 42872 | 42971 | 43028 | 43147 | 43232 | 43324 |
| 42633 | 42714 | 42781 | 42827 | 42873 | 42972 | 43034 | 43148 | 43233 | 43325 |
| 42634 | 42715 | 42782 | 42828 | 42874 | 42973 | 43038 | 43149 | 43234 | 43326 |
| 42635 | 42716 | 42783 | 42829 | 42875 | 42974 | 43039 | 43150 | 43235 | 43327 |
| 42636 | 42719 | 42784 | 42830 | 42876 | 42975 | 43040 | 43151 | 43236 | 43328 |
| 42637 | 42720 | 42785 | 42831 | 42877 | 42979 | 43042 | 43152 | 43237 | 43331 |
| 42638 | 42721 | 42786 | 42832 | 42878 | 42980 | 43043 | 43153 | 43238 | 43332 |
| 42639 | 42722 | 42787 | 42833 | 42879 | 42981 | 43050 | 43154 | 43239 | 43348 |
| 42640 | 42723 | 42788 | 42834 | 42880 | 42982 | 43051 | 43157 | 43244 | 43350 |
| 42641 | 42724 | 42789 | 42835 | 42881 | 42983 | 43055 | 43158 | 43245 | 43352 |
| 42643 | 42725 | 42790 | 42836 | 42882 | 42984 | 43056 | 43159 | 43246 | 43354 |
| 42645 | 42726 | 42791 | 42837 | 42883 | 42985 | 43057 | 43160 | 43250 | 43358 |
| 42647 | 42727 | 42792 | 42838 | 42884 | 42986 | 43058 | 43162 | 43251 | 43359 |
| 42648 | 42729 | 42793 | 42839 | 42885 | 42987 | 43060 | 43163 | 43252 | 43360 |
| 42652 | 42730 | 42794 | 42840 | 42886 | 42988 | 43061 | 43168 | 43253 | 43362 |
| 42653 | 42731 | 42795 | 42841 | 42887 | 42990 | 43065 | 43186 | 43254 | 43363 |
| 42660 | 42732 | 42796 | 42842 | 42888 | 42991 | 43066 | 43188 | 43255 | 43364 |
| 42661 | 42745 | 42797 | 42843 | 42889 | 42992 | 43067 | 43192 | 43256 | 43365 |
| 42662 | 42746 | 42798 | 42844 | 42890 | 42993 | 43072 | 43193 | 43274 | 43366 |
| 42663 | 42747 | 42799 | 42845 | 42891 | 42994 | 43076 | 43194 | 43275 | 43367 |
| 42664 | 42749 | 42800 | 42846 | 42895 | 42995 | 43087 | 43197 | 43276 | 43368 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43369 | 43435 | 43529 | 43576 | 43622 | 43668 | 43715 | 43807 | 43865 | 44015 |
| 43370 | 43443 | 43531 | 43577 | 43623 | 43669 | 43716 | 43809 | 43866 | 44016 |
| 43371 | 43445 | 43532 | 43578 | 43624 | 43670 | 43717 | 43812 | 43867 | 44017 |
| 43372 | 43446 | 43533 | 43579 | 43625 | 43671 | 43718 | 43813 | 43868 | 44018 |
| 43374 | 43447 | 43534 | 43580 | 43626 | 43672 | 43719 | 43814 | 43869 | 44019 |
| 43376 | 43450 | 43535 | 43581 | 43627 | 43673 | 43720 | 43815 | 43870 | 44020 |
| 43377 | 43451 | 43536 | 43582 | 43628 | 43674 | 43721 | 43816 | 43871 | 44021 |
| 43379 | 43452 | 43537 | 43583 | 43629 | 43675 | 43722 | 43818 | 43872 | 44022 |
| 43380 | 43453 | 43538 | 43584 | 43630 | 43676 | 43723 | 43819 | 43873 | 44023 |
| 43381 | 43454 | 43539 | 43585 | 43631 | 43678 | 43724 | 43820 | 43874 | 44024 |
| 43382 | 43455 | 43540 | 43586 | 43632 | 43679 | 43725 | 43821 | 43875 | 44025 |
| 43383 | 43461 | 43541 | 43587 | 43633 | 43680 | 43726 | 43823 | 43876 | 44026 |
| 43384 | 43463 | 43542 | 43588 | 43634 | 43681 | 43727 | 43824 | 43914 | 44027 |
| 43385 | 43464 | 43543 | 43589 | 43635 | 43682 | 43728 | 43826 | 43961 | 44028 |
| 43387 | 43465 | 43544 | 43590 | 43636 | 43683 | 43729 | 43827 | 43976 | 44029 |
| 43388 | 43466 | 43545 | 43591 | 43637 | 43684 | 43730 | 43828 | 43977 | 44030 |
| 43389 | 43467 | 43546 | 43592 | 43638 | 43685 | 43731 | 43829 | 43980 | 44031 |
| 43390 | 43468 | 43547 | 43593 | 43639 | 43686 | 43732 | 43831 | 43981 | 44032 |
| 43391 | 43469 | 43548 | 43594 | 43640 | 43687 | 43733 | 43832 | 43982 | 44033 |
| 43392 | 43471 | 43549 | 43595 | 43641 | 43688 | 43734 | 43833 | 43988 | 44034 |
| 43393 | 43472 | 43550 | 43596 | 43642 | 43689 | 43735 | 43834 | 43989 | 44035 |
| 43394 | 43474 | 43551 | 43597 | 43643 | 43690 | 43736 | 43835 | 43990 | 44036 |
| 43395 | 43475 | 43552 | 43598 | 43644 | 43691 | 43737 | 43836 | 43991 | 44037 |
| 43396 | 43476 | 43553 | 43599 | 43645 | 43692 | 43738 | 43837 | 43992 | 44038 |
| 43397 | 43478 | 43554 | 43600 | 43646 | 43693 | 43739 | 43843 | 43993 | 44039 |
| 43398 | 43481 | 43555 | 43601 | 43647 | 43694 | 43740 | 43844 | 43994 | 44040 |
| 43399 | 43482 | 43556 | 43602 | 43648 | 43695 | 43741 | 43845 | 43995 | 44041 |
| 43402 | 43484 | 43557 | 43603 | 43649 | 43696 | 43742 | 43846 | 43996 | 44042 |
| 43403 | 43485 | 43558 | 43604 | 43650 | 43697 | 43743 | 43847 | 43997 | 44043 |
| 43406 | 43487 | 43559 | 43605 | 43651 | 43698 | 43745 | 43848 | 43998 | 44044 |
| 43415 | 43490 | 43560 | 43606 | 43652 | 43699 | 43746 | 43849 | 43999 | 44045 |
| 43416 | 43491 | 43561 | 43607 | 43653 | 43700 | 43753 | 43850 | 44000 | 44046 |
| 43417 | 43493 | 43562 | 43608 | 43654 | 43701 | 43754 | 43851 | 44001 | 44047 |
| 43418 | 43495 | 43563 | 43609 | 43655 | 43702 | 43761 | 43852 | 44002 | 44049 |
| 43419 | 43499 | 43564 | 43610 | 43656 | 43703 | 43762 | 43853 | 44003 | 44050 |
| 43420 | 43501 | 43565 | 43611 | 43657 | 43704 | 43765 | 43854 | 44004 | 44051 |
| 43421 | 43502 | 43566 | 43612 | 43658 | 43705 | 43766 | 43855 | 44005 | 44052 |
| 43423 | 43503 | 43567 | 43613 | 43659 | 43706 | 43767 | 43856 | 44006 | 44053 |
| 43425 | 43504 | 43568 | 43614 | 43660 | 43707 | 43768 | 43857 | 44007 | 44058 |
| 43426 | 43506 | 43569 | 43615 | 43661 | 43708 | 43769 | 43858 | 44008 | 44062 |
| 43427 | 43510 | 43570 | 43616 | 43662 | 43709 | 43770 | 43859 | 44009 | 44063 |
| 43428 | 43512 | 43571 | 43617 | 43663 | 43710 | 43771 | 43860 | 44010 | 44064 |
| 43430 | 43514 | 43572 | 43618 | 43664 | 43711 | 43783 | 43861 | 44011 | 44066 |
| 43432 | 43517 | 43573 | 43619 | 43665 | 43712 | 43803 | 43862 | 44012 | 44067 |
| 43433 | 43518 | 43574 | 43620 | 43666 | 43713 | 43804 | 43863 | 44013 | 44068 |
| 43434 | 43523 | 43575 | 43621 | 43667 | 43714 | 43805 | 43864 | 44014 | 44069 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44070 | 44135 | 44201 | 44290 | 44398 | 44508 | 44583 | 44707 | 44879 | 44928 |
| 44071 | 44137 | 44207 | 44291 | 44399 | 44509 | 44584 | 44708 | 44880 | 44929 |
| 44072 | 44138 | 44208 | 44292 | 44400 | 44512 | 44585 | 44709 | 44881 | 44930 |
| 44073 | 44143 | 44210 | 44293 | 44401 | 44513 | 44586 | 44710 | 44882 | 44931 |
| 44075 | 44144 | 44212 | 44295 | 44402 | 44515 | 44587 | 44711 | 44883 | 44932 |
| 44087 | 44146 | 44213 | 44297 | 44404 | 44517 | 44588 | 44712 | 44885 | 44933 |
| 44088 | 44149 | 44215 | 44300 | 44405 | 44530 | 44589 | 44713 | 44886 | 44934 |
| 44089 | 44150 | 44216 | 44306 | 44406 | 44532 | 44590 | 44714 | 44887 | 44935 |
| 44090 | 44151 | 44225 | 44309 | 44407 | 44534 | 44591 | 44715 | 44888 | 44936 |
| 44091 | 44152 | 44226 | 44310 | 44409 | 44539 | 44592 | 44716 | 44889 | 44937 |
| 44092 | 44153 | 44231 | 44312 | 44411 | 44540 | 44593 | 44717 | 44890 | 44938 |
| 44093 | 44154 | 44232 | 44313 | 44417 | 44541 | 44594 | 44718 | 44891 | 44939 |
| 44094 | 44155 | 44233 | 44315 | 44418 | 44542 | 44595 | 44719 | 44892 | 44940 |
| 44095 | 44156 | 44234 | 44318 | 44424 | 44543 | 44596 | 44720 | 44893 | 44941 |
| 44096 | 44157 | 44235 | 44321 | 44425 | 44547 | 44597 | 44721 | 44894 | 44942 |
| 44097 | 44159 | 44236 | 44324 | 44426 | 44548 | 44598 | 44722 | 44895 | 44943 |
| 44098 | 44160 | 44237 | 44325 | 44427 | 44551 | 44599 | 44723 | 44897 | 44944 |
| 44099 | 44161 | 44238 | 44326 | 44428 | 44552 | 44600 | 44724 | 44898 | 44945 |
| 44100 | 44162 | 44239 | 44329 | 44429 | 44553 | 44601 | 44725 | 44899 | 44946 |
| 44107 | 44163 | 44240 | 44339 | 44430 | 44554 | 44602 | 44726 | 44900 | 44947 |
| 44108 | 44164 | 44242 | 44340 | 44431 | 44555 | 44603 | 44727 | 44901 | 44948 |
| 44109 | 44165 | 44246 | 44348 | 44432 | 44557 | 44604 | 44728 | 44902 | 44949 |
| 44110 | 44166 | 44248 | 44354 | 44435 | 44558 | 44605 | 44729 | 44903 | 44950 |
| 44111 | 44167 | 44254 | 44356 | 44437 | 44559 | 44606 | 44730 | 44904 | 44951 |
| 44112 | 44168 | 44257 | 44357 | 44438 | 44560 | 44607 | 44754 | 44905 | 44952 |
| 44113 | 44169 | 44258 | 44358 | 44439 | 44561 | 44608 | 44763 | 44906 | 44953 |
| 44114 | 44170 | 44259 | 44360 | 44440 | 44562 | 44609 | 44771 | 44907 | 44955 |
| 44115 | 44172 | 44260 | 44361 | 44441 | 44563 | 44610 | 44773 | 44908 | 44956 |
| 44116 | 44173 | 44261 | 44364 | 44442 | 44564 | 44611 | 44779 | 44909 | 44958 |
| 44117 | 44174 | 44264 | 44368 | 44443 | 44565 | 44612 | 44785 | 44910 | 44959 |
| 44118 | 44175 | 44266 | 44369 | 44445 | 44566 | 44616 | 44790 | 44912 | 44960 |
| 44119 | 44176 | 44267 | 44371 | 44446 | 44567 | 44619 | 44803 | 44913 | 44961 |
| 44120 | 44178 | 44268 | 44372 | 44447 | 44568 | 44622 | 44805 | 44914 | 44962 |
| 44121 | 44188 | 44269 | 44373 | 44448 | 44569 | 44629 | 44816 | 44915 | 44963 |
| 44122 | 44189 | 44270 | 44375 | 44451 | 44570 | 44630 | 44867 | 44916 | 44964 |
| 44123 | 44190 | 44271 | 44376 | 44452 | 44571 | 44657 | 44868 | 44917 | 44965 |
| 44124 | 44191 | 44272 | 44378 | 44454 | 44572 | 44695 | 44869 | 44918 | 44966 |
| 44125 | 44192 | 44273 | 44380 | 44455 | 44573 | 44696 | 44870 | 44919 | 44967 |
| 44127 | 44193 | 44274 | 44383 | 44456 | 44575 | 44697 | 44871 | 44920 | 44968 |
| 44128 | 44194 | 44275 | 44385 | 44483 | 44576 | 44698 | 44872 | 44921 | 44969 |
| 44129 | 44195 | 44276 | 44387 | 44498 | 44577 | 44699 | 44873 | 44922 | 44970 |
| 44130 | 44196 | 44285 | 44388 | 44499 | 44578 | 44700 | 44874 | 44923 | 44971 |
| 44131 | 44197 | 44286 | 44393 | 44501 | 44579 | 44701 | 44875 | 44924 | 44974 |
| 44132 | 44198 | 44287 | 44394 | 44504 | 44580 | 44702 | 44876 | 44925 | 44975 |
| 44133 | 44199 | 44288 | 44396 | 44505 | 44581 | 44703 | 44877 | 44926 | 44976 |
| 44134 | 44200 | 44289 | 44397 | 44506 | 44582 | 44706 | 44878 | 44927 | 44977 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44978 | 45107 | 45189 | 45277 | 45353 | 45423 | 45598 | 45670 | 45757 | 45818 |
| 44979 | 45108 | 45201 | 45279 | 45355 | 45425 | 45599 | 45671 | 45758 | 45819 |
| 44980 | 45109 | 45203 | 45280 | 45356 | 45428 | 45601 | 45672 | 45759 | 45821 |
| 44981 | 45110 | 45204 | 45281 | 45357 | 45429 | 45602 | 45676 | 45760 | 45822 |
| 44983 | 45111 | 45205 | 45282 | 45359 | 45430 | 45603 | 45677 | 45761 | 45823 |
| 44984 | 45112 | 45206 | 45287 | 45361 | 45431 | 45604 | 45678 | 45762 | 45824 |
| 44985 | 45113 | 45207 | 45289 | 45362 | 45432 | 45608 | 45679 | 45763 | 45825 |
| 44987 | 45115 | 45208 | 45291 | 45363 | 45434 | 45612 | 45680 | 45764 | 45828 |
| 44990 | 45116 | 45213 | 45292 | 45365 | 45435 | 45613 | 45681 | 45765 | 45829 |
| 44991 | 45117 | 45214 | 45293 | 45366 | 45436 | 45614 | 45692 | 45766 | 45830 |
| 44992 | 45121 | 45215 | 45296 | 45367 | 45438 | 45615 | 45697 | 45767 | 45831 |
| 44993 | 45123 | 45218 | 45297 | 45368 | 45440 | 45616 | 45698 | 45768 | 45832 |
| 44994 | 45124 | 45220 | 45298 | 45369 | 45441 | 45617 | 45700 | 45769 | 45833 |
| 44995 | 45125 | 45221 | 45299 | 45370 | 45442 | 45618 | 45703 | 45770 | 45834 |
| 44996 | 45126 | 45222 | 45300 | 45372 | 45443 | 45619 | 45704 | 45771 | 45835 |
| 44997 | 45128 | 45226 | 45301 | 45373 | 45444 | 45622 | 45705 | 45772 | 45836 |
| 44998 | 45129 | 45228 | 45302 | 45375 | 45445 | 45623 | 45706 | 45773 | 45837 |
| 44999 | 45130 | 45229 | 45304 | 45376 | 45447 | 45624 | 45707 | 45774 | 45838 |
| 45000 | 45131 | 45230 | 45305 | 45377 | 45451 | 45625 | 45708 | 45775 | 45839 |
| 45001 | 45132 | 45232 | 45311 | 45380 | 45452 | 45627 | 45709 | 45776 | 45841 |
| 45004 | 45133 | 45233 | 45313 | 45382 | 45461 | 45628 | 45710 | 45777 | 45843 |
| 45005 | 45134 | 45234 | 45314 | 45384 | 45462 | 45629 | 45711 | 45778 | 45844 |
| 45006 | 45135 | 45235 | 45315 | 45385 | 45463 | 45630 | 45712 | 45779 | 45845 |
| 45007 | 45136 | 45236 | 45318 | 45388 | 45464 | 45632 | 45714 | 45780 | 45846 |
| 45009 | 45144 | 45238 | 45320 | 45390 | 45468 | 45633 | 45715 | 45781 | 45847 |
| 45018 | 45145 | 45239 | 45322 | 45392 | 45469 | 45636 | 45717 | 45795 | 45852 |
| 45019 | 45152 | 45241 | 45323 | 45395 | 45472 | 45639 | 45720 | 45796 | 45853 |
| 45020 | 45153 | 45243 | 45324 | 45396 | 45473 | 45642 | 45722 | 45797 | 45854 |
| 45021 | 45154 | 45246 | 45325 | 45397 | 45489 | 45643 | 45723 | 45798 | 45855 |
| 45022 | 45155 | 45250 | 45326 | 45398 | 45555 | 45644 | 45725 | 45799 | 45856 |
| 45023 | 45161 | 45253 | 45327 | 45399 | 45556 | 45646 | 45731 | 45800 | 45857 |
| 45024 | 45162 | 45254 | 45328 | 45400 | 45558 | 45648 | 45735 | 45801 | 45858 |
| 45025 | 45163 | 45255 | 45329 | 45401 | 45559 | 45649 | 45743 | 45802 | 45859 |
| 45026 | 45164 | 45256 | 45330 | 45402 | 45561 | 45650 | 45744 | 45803 | 45860 |
| 45036 | 45165 | 45258 | 45331 | 45403 | 45567 | 45651 | 45745 | 45804 | 45861 |
| 45037 | 45166 | 45260 | 45333 | 45405 | 45568 | 45654 | 45746 | 45805 | 45862 |
| 45093 | 45175 | 45262 | 45334 | 45406 | 45574 | 45655 | 45747 | 45806 | 45863 |
| 45096 | 45176 | 45263 | 45335 | 45409 | 45577 | 45658 | 45748 | 45807 | 45864 |
| 45097 | 45177 | 45264 | 45336 | 45410 | 45581 | 45661 | 45749 | 45808 | 45865 |
| 45098 | 45178 | 45268 | 45338 | 45412 | 45582 | 45662 | 45750 | 45810 | 45866 |
| 45099 | 45179 | 45270 | 45339 | 45413 | 45583 | 45663 | 45751 | 45811 | 45867 |
| 45101 | 45180 | 45271 | 45340 | 45414 | 45584 | 45664 | 45752 | 45812 | 45868 |
| 45102 | 45182 | 45273 | 45342 | 45415 | 45589 | 45666 | 45753 | 45813 | 45869 |
| 45103 | 45185 | 45274 | 45344 | 45416 | 45590 | 45667 | 45754 | 45814 | 45870 |
| 45104 | 45186 | 45275 | 45346 | 45417 | 45596 | 45668 | 45755 | 45816 | 45871 |
| 45106 | 45188 | 45276 | 45351 | 45419 | 45597 | 45669 | 45756 | 45817 | 45872 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45873 | 45934 | 45995 | 46041 | 46087 | 46168 | 46214 | 46260 | 46306 | 46391 |
| 45874 | 45935 | 45996 | 46042 | 46088 | 46169 | 46215 | 46261 | 46307 | 46393 |
| 45875 | 45936 | 45997 | 46043 | 46089 | 46170 | 46216 | 46262 | 46308 | 46396 |
| 45876 | 45937 | 45998 | 46044 | 46090 | 46171 | 46217 | 46263 | 46309 | 46397 |
| 45877 | 45938 | 45999 | 46045 | 46091 | 46172 | 46218 | 46264 | 46310 | 46398 |
| 45878 | 45939 | 46000 | 46046 | 46092 | 46173 | 46219 | 46265 | 46311 | 46400 |
| 45879 | 45940 | 46001 | 46047 | 46093 | 46174 | 46220 | 46266 | 46312 | 46401 |
| 45880 | 45941 | 46002 | 46048 | 46094 | 46175 | 46221 | 46267 | 46313 | 46402 |
| 45881 | 45942 | 46003 | 46049 | 46095 | 46176 | 46222 | 46268 | 46314 | 46403 |
| 45882 | 45943 | 46004 | 46050 | 46096 | 46177 | 46223 | 46269 | 46315 | 46404 |
| 45883 | 45944 | 46005 | 46051 | 46099 | 46178 | 46224 | 46270 | 46316 | 46405 |
| 45884 | 45945 | 46006 | 46052 | 46100 | 46179 | 46225 | 46271 | 46317 | 46407 |
| 45885 | 45946 | 46007 | 46053 | 46101 | 46180 | 46226 | 46272 | 46318 | 46408 |
| 45886 | 45947 | 46008 | 46054 | 46102 | 46181 | 46227 | 46273 | 46319 | 46409 |
| 45887 | 45948 | 46009 | 46055 | 46103 | 46182 | 46228 | 46274 | 46320 | 46410 |
| 45888 | 45949 | 46010 | 46056 | 46107 | 46183 | 46229 | 46275 | 46321 | 46411 |
| 45889 | 45950 | 46011 | 46057 | 46110 | 46184 | 46230 | 46276 | 46322 | 46412 |
| 45890 | 45951 | 46012 | 46058 | 46112 | 46185 | 46231 | 46277 | 46323 | 46414 |
| 45891 | 45952 | 46013 | 46059 | 46113 | 46186 | 46232 | 46278 | 46324 | 46416 |
| 45892 | 45953 | 46014 | 46060 | 46114 | 46187 | 46233 | 46279 | 46325 | 46417 |
| 45893 | 45968 | 46015 | 46061 | 46122 | 46188 | 46234 | 46280 | 46326 | 46418 |
| 45894 | 45969 | 46016 | 46062 | 46123 | 46189 | 46235 | 46281 | 46327 | 46419 |
| 45895 | 45970 | 46017 | 46063 | 46124 | 46190 | 46236 | 46282 | 46328 | 46421 |
| 45898 | 45972 | 46018 | 46064 | 46125 | 46191 | 46237 | 46283 | 46330 | 46422 |
| 45901 | 45973 | 46019 | 46065 | 46127 | 46192 | 46238 | 46284 | 46331 | 46423 |
| 45902 | 45974 | 46020 | 46066 | 46128 | 46193 | 46239 | 46285 | 46332 | 46424 |
| 45903 | 45975 | 46021 | 46067 | 46129 | 46194 | 46240 | 46286 | 46333 | 46426 |
| 45905 | 45976 | 46022 | 46068 | 46130 | 46195 | 46241 | 46287 | 46335 | 46427 |
| 45906 | 45977 | 46023 | 46069 | 46131 | 46196 | 46242 | 46288 | 46336 | 46428 |
| 45907 | 45978 | 46024 | 46070 | 46132 | 46197 | 46243 | 46289 | 46341 | 46429 |
| 45908 | 45979 | 46025 | 46071 | 46133 | 46198 | 46244 | 46290 | 46363 | 46431 |
| 45910 | 45980 | 46026 | 46072 | 46134 | 46199 | 46245 | 46291 | 46364 | 46432 |
| 45911 | 45981 | 46027 | 46073 | 46135 | 46200 | 46246 | 46292 | 46365 | 46433 |
| 45912 | 45982 | 46028 | 46074 | 46136 | 46201 | 46247 | 46293 | 46366 | 46434 |
| 45913 | 45983 | 46029 | 46075 | 46137 | 46202 | 46248 | 46294 | 46367 | 46439 |
| 45914 | 45984 | 46030 | 46076 | 46138 | 46203 | 46249 | 46295 | 46368 | 46440 |
| 45915 | 45985 | 46031 | 46077 | 46139 | 46204 | 46250 | 46296 | 46369 | 46441 |
| 45916 | 45986 | 46032 | 46078 | 46140 | 46205 | 46251 | 46297 | 46370 | 46442 |
| 45917 | 45987 | 46033 | 46079 | 46141 | 46206 | 46252 | 46298 | 46371 | 46443 |
| 45918 | 45988 | 46034 | 46080 | 46142 | 46207 | 46253 | 46299 | 46373 | 46444 |
| 45919 | 45989 | 46035 | 46081 | 46143 | 46208 | 46254 | 46300 | 46374 | 46445 |
| 45920 | 45990 | 46036 | 46082 | 46144 | 46209 | 46255 | 46301 | 46378 | 46446 |
| 45921 | 45991 | 46037 | 46083 | 46145 | 46210 | 46256 | 46302 | 46382 | 46447 |
| 45926 | 45992 | 46038 | 46084 | 46146 | 46211 | 46257 | 46303 | 46383 | 46448 |
| 45930 | 45993 | 46039 | 46085 | 46166 | 46212 | 46258 | 46304 | 46386 | 46449 |
| 45933 | 45994 | 46040 | 46086 | 46167 | 46213 | 46259 | 46305 | 46388 | 46450 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46451 | 46509 | 46587 | 46663 | 46740 | 46801 | 46899 | 46985 | 47073 | 47137 |
| 46452 | 46510 | 46590 | 46664 | 46741 | 46803 | 46900 | 46986 | 47075 | 47173 |
| 46453 | 46511 | 46591 | 46666 | 46742 | 46804 | 46901 | 46987 | 47076 | 47175 |
| 46455 | 46512 | 46592 | 46668 | 46743 | 46805 | 46902 | 46988 | 47077 | 47176 |
| 46456 | 46513 | 46593 | 46669 | 46744 | 46806 | 46903 | 46989 | 47078 | 47177 |
| 46457 | 46514 | 46594 | 46670 | 46745 | 46807 | 46905 | 46995 | 47079 | 47178 |
| 46459 | 46516 | 46595 | 46671 | 46746 | 46808 | 46908 | 46996 | 47080 | 47179 |
| 46460 | 46517 | 46596 | 46672 | 46747 | 46815 | 46909 | 46997 | 47081 | 47180 |
| 46462 | 46518 | 46597 | 46674 | 46748 | 46816 | 46915 | 47005 | 47084 | 47181 |
| 46463 | 46519 | 46598 | 46676 | 46749 | 46819 | 46916 | 47006 | 47086 | 47182 |
| 46465 | 46520 | 46599 | 46677 | 46750 | 46820 | 46917 | 47010 | 47087 | 47184 |
| 46466 | 46521 | 46600 | 46679 | 46751 | 46821 | 46918 | 47011 | 47088 | 47185 |
| 46467 | 46523 | 46601 | 46680 | 46752 | 46831 | 46919 | 47012 | 47089 | 47186 |
| 46468 | 46526 | 46602 | 46681 | 46754 | 46832 | 46920 | 47013 | 47090 | 47187 |
| 46471 | 46527 | 46603 | 46682 | 46755 | 46835 | 46921 | 47016 | 47095 | 47188 |
| 46472 | 46529 | 46604 | 46684 | 46757 | 46836 | 46922 | 47022 | 47098 | 47189 |
| 46473 | 46530 | 46605 | 46686 | 46758 | 46841 | 46923 | 47023 | 47101 | 47190 |
| 46475 | 46532 | 46606 | 46687 | 46759 | 46846 | 46924 | 47025 | 47102 | 47191 |
| 46476 | 46533 | 46607 | 46688 | 46761 | 46848 | 46925 | 47026 | 47103 | 47192 |
| 46478 | 46541 | 46612 | 46689 | 46761 | 46852 | 46926 | 47027 | 47104 | 47193 |
| 46479 | 46543 | 46613 | 46690 | 46762 | 46853 | 46935 | 47028 | 47105 | 47196 |
| 46480 | 46544 | 46615 | 46691 | 46764 | 46857 | 46936 | 47029 | 47106 | 47198 |
| 46481 | 46545 | 46617 | 46692 | 46765 | 46858 | 46937 | 47030 | 47107 | 47199 |
| 46484 | 46546 | 46618 | 46693 | 46769 | 46859 | 46938 | 47031 | 47108 | 47200 |
| 46487 | 46551 | 46619 | 46694 | 46770 | 46860 | 46939 | 47036 | 47109 | 47206 |
| 46488 | 46553 | 46620 | 46695 | 46773 | 46861 | 46940 | 47037 | 47110 | 47207 |
| 46489 | 46556 | 46624 | 46697 | 46775 | 46863 | 46941 | 47038 | 47112 | 47210 |
| 46490 | 46557 | 46626 | 46703 | 46776 | 46864 | 46942 | 47039 | 47113 | 47211 |
| 46491 | 46558 | 46632 | 46704 | 46777 | 46865 | 46943 | 47040 | 47114 | 47212 |
| 46492 | 46559 | 46633 | 46707 | 46778 | 46868 | 46944 | 47041 | 47115 | 47213 |
| 46493 | 46561 | 46634 | 46708 | 46779 | 46869 | 46945 | 47042 | 47116 | 47214 |
| 46494 | 46563 | 46635 | 46709 | 46780 | 46870 | 46946 | 47043 | 47117 | 47215 |
| 46495 | 46564 | 46637 | 46710 | 46783 | 46874 | 46960 | 47047 | 47118 | 47226 |
| 46496 | 46565 | 46640 | 46713 | 46784 | 46875 | 46961 | 47048 | 47121 | 47227 |
| 46497 | 46566 | 46641 | 46715 | 46785 | 46876 | 46962 | 47053 | 47122 | 47228 |
| 46498 | 46569 | 46643 | 46717 | 46786 | 46877 | 46963 | 47061 | 47123 | 47229 |
| 46499 | 46573 | 46645 | 46720 | 46787 | 46878 | 46964 | 47062 | 47124 | 47239 |
| 46500 | 46574 | 46647 | 46723 | 46788 | 46879 | 46968 | 47063 | 47125 | 47240 |
| 46501 | 46575 | 46648 | 46724 | 46789 | 46890 | 46970 | 47064 | 47128 | 47241 |
| 46502 | 46576 | 46649 | 46727 | 46790 | 46891 | 46973 | 47065 | 47130 | 47242 |
| 46503 | 46578 | 46650 | 46731 | 46791 | 46892 | 46976 | 47066 | 47131 | 47243 |
| 46504 | 46579 | 46652 | 46732 | 46792 | 46893 | 46978 | 47067 | 47132 | 47244 |
| 46505 | 46582 | 46653 | 46733 | 46794 | 46895 | 46981 | 47068 | 47133 | 47247 |
| 46506 | 46583 | 46659 | 46735 | 46795 | 46896 | 46982 | 47069 | 47134 | 47248 |
| 46507 | 46584 | 46661 | 46737 | 46798 | 46897 | 46983 | 47071 | 47135 | 47249 |
| 46508 | 46585 | 46662 | 46739 | 46799 | 46898 | 46984 | 47072 | 47136 | 47250 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47251 | 47301 | 47356 | 47513 | 47559 | 47607 | 47675 | 47727 | 47787 | 47851 |
| 47253 | 47302 | 47357 | 47514 | 47560 | 47608 | 47676 | 47728 | 47788 | 47852 |
| 47254 | 47303 | 47358 | 47515 | 47561 | 47610 | 47677 | 47729 | 47789 | 47853 |
| 47255 | 47306 | 47360 | 47516 | 47562 | 47611 | 47678 | 47730 | 47790 | 47854 |
| 47256 | 47307 | 47361 | 47517 | 47563 | 47614 | 47679 | 47732 | 47791 | 47855 |
| 47257 | 47308 | 47362 | 47518 | 47564 | 47617 | 47680 | 47734 | 47792 | 47856 |
| 47258 | 47309 | 47363 | 47519 | 47565 | 47618 | 47681 | 47736 | 47793 | 47857 |
| 47259 | 47310 | 47364 | 47520 | 47566 | 47619 | 47682 | 47737 | 47794 | 47858 |
| 47260 | 47311 | 47365 | 47521 | 47567 | 47620 | 47683 | 47738 | 47795 | 47859 |
| 47261 | 47312 | 47366 | 47522 | 47568 | 47621 | 47684 | 47740 | 47796 | 47860 |
| 47262 | 47313 | 47367 | 47523 | 47569 | 47623 | 47685 | 47741 | 47797 | 47861 |
| 47263 | 47314 | 47368 | 47524 | 47570 | 47625 | 47686 | 47742 | 47798 | 47862 |
| 47264 | 47318 | 47369 | 47525 | 47571 | 47626 | 47687 | 47743 | 47799 | 47863 |
| 47265 | 47319 | 47370 | 47526 | 47572 | 47627 | 47688 | 47745 | 47800 | 47864 |
| 47266 | 47320 | 47371 | 47527 | 47573 | 47628 | 47689 | 47746 | 47801 | 47865 |
| 47267 | 47321 | 47372 | 47528 | 47574 | 47629 | 47690 | 47750 | 47802 | 47869 |
| 47268 | 47322 | 47373 | 47529 | 47575 | 47630 | 47691 | 47751 | 47803 | 47870 |
| 47269 | 47324 | 47374 | 47530 | 47576 | 47633 | 47692 | 47752 | 47804 | 47871 |
| 47270 | 47325 | 47375 | 47531 | 47577 | 47634 | 47693 | 47753 | 47805 | 47872 |
| 47271 | 47327 | 47376 | 47532 | 47578 | 47635 | 47694 | 47754 | 47806 | 47874 |
| 47272 | 47329 | 47380 | 47533 | 47579 | 47637 | 47695 | 47756 | 47807 | 47875 |
| 47273 | 47330 | 47382 | 47534 | 47580 | 47638 | 47696 | 47757 | 47808 | 47876 |
| 47274 | 47331 | 47383 | 47535 | 47581 | 47639 | 47697 | 47761 | 47809 | 47877 |
| 47275 | 47332 | 47384 | 47536 | 47582 | 47640 | 47698 | 47762 | 47810 | 47878 |
| 47276 | 47333 | 47385 | 47537 | 47583 | 47648 | 47699 | 47763 | 47811 | 47879 |
| 47277 | 47334 | 47386 | 47538 | 47584 | 47649 | 47700 | 47764 | 47830 | 47881 |
| 47278 | 47335 | 47389 | 47539 | 47585 | 47652 | 47701 | 47765 | 47831 | 47882 |
| 47279 | 47336 | 47390 | 47540 | 47586 | 47653 | 47702 | 47766 | 47832 | 47883 |
| 47280 | 47337 | 47392 | 47541 | 47587 | 47656 | 47703 | 47767 | 47833 | 47884 |
| 47281 | 47338 | 47393 | 47542 | 47588 | 47657 | 47704 | 47768 | 47834 | 47885 |
| 47282 | 47339 | 47394 | 47543 | 47589 | 47658 | 47705 | 47769 | 47835 | 47886 |
| 47283 | 47340 | 47395 | 47544 | 47590 | 47659 | 47706 | 47770 | 47836 | 47891 |
| 47284 | 47341 | 47400 | 47545 | 47591 | 47660 | 47707 | 47771 | 47837 | 47892 |
| 47285 | 47342 | 47501 | 47546 | 47592 | 47661 | 47708 | 47772 | 47838 | 47893 |
| 47286 | 47343 | 47502 | 47547 | 47593 | 47662 | 47709 | 47773 | 47839 | 47894 |
| 47287 | 47344 | 47503 | 47548 | 47594 | 47664 | 47710 | 47775 | 47840 | 47895 |
| 47288 | 47345 | 47504 | 47549 | 47595 | 47665 | 47711 | 47776 | 47841 | 47896 |
| 47289 | 47346 | 47505 | 47550 | 47596 | 47666 | 47713 | 47777 | 47842 | 47897 |
| 47290 | 47347 | 47506 | 47551 | 47597 | 47667 | 47714 | 47778 | 47843 | 47898 |
| 47291 | 47348 | 47507 | 47552 | 47598 | 47668 | 47719 | 47779 | 47844 | 47899 |
| 47292 | 47349 | 47508 | 47553 | 47600 | 47669 | 47720 | 47781 | 47845 | 47900 |
| 47293 | 47351 | 47509 | 47554 | 47601 | 47670 | 47721 | 47782 | 47846 | 47901 |
| 47297 | 47352 | 47510 | 47555 | 47602 | 47671 | 47722 | 47783 | 47847 | 47902 |
| 47298 | 47353 | 47511 | 47556 | 47603 | 47672 | 47724 | 47784 | 47848 | 47903 |
| 47299 | 47354 | 47511 | 47557 | 47605 | 47673 | 47725 | 47785 | 47849 | 47904 |
| 47300 | 47355 | 47512 | 47558 | 47606 | 47674 | 47726 | 47786 | 47850 | 47905 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47906 | 47976 | 48032 | 48078 | 48124 | 48170 | 48216 | 48268 | 48314 | 48360 |
| 47907 | 47977 | 48033 | 48079 | 48125 | 48171 | 48217 | 48269 | 48315 | 48361 |
| 47908 | 47978 | 48034 | 48080 | 48126 | 48172 | 48218 | 48270 | 48316 | 48362 |
| 47909 | 47979 | 48035 | 48081 | 48127 | 48173 | 48219 | 48271 | 48317 | 48363 |
| 47916 | 47980 | 48036 | 48082 | 48128 | 48174 | 48220 | 48272 | 48318 | 48364 |
| 47917 | 47982 | 48037 | 48083 | 48129 | 48175 | 48221 | 48273 | 48319 | 48365 |
| 47918 | 47987 | 48038 | 48084 | 48130 | 48176 | 48222 | 48274 | 48320 | 48366 |
| 47919 | 47988 | 48039 | 48085 | 48131 | 48177 | 48223 | 48275 | 48321 | 48367 |
| 47920 | 47989 | 48040 | 48086 | 48132 | 48178 | 48224 | 48276 | 48322 | 48368 |
| 47921 | 47990 | 48041 | 48087 | 48133 | 48179 | 48225 | 48277 | 48323 | 48369 |
| 47922 | 47991 | 48042 | 48088 | 48134 | 48180 | 48226 | 48278 | 48324 | 48370 |
| 47923 | 47992 | 48043 | 48089 | 48135 | 48181 | 48227 | 48279 | 48325 | 48371 |
| 47924 | 47997 | 48044 | 48090 | 48136 | 48182 | 48228 | 48280 | 48326 | 48372 |
| 47925 | 47999 | 48045 | 48091 | 48137 | 48183 | 48229 | 48281 | 48327 | 48373 |
| 47926 | 48000 | 48046 | 48092 | 48138 | 48184 | 48230 | 48282 | 48328 | 48374 |
| 47927 | 48001 | 48047 | 48093 | 48139 | 48185 | 48231 | 48283 | 48329 | 48375 |
| 47928 | 48002 | 48048 | 48094 | 48140 | 48186 | 48232 | 48284 | 48330 | 48376 |
| 47929 | 48003 | 48049 | 48095 | 48141 | 48187 | 48233 | 48285 | 48331 | 48377 |
| 47930 | 48004 | 48050 | 48096 | 48142 | 48188 | 48235 | 48286 | 48332 | 48378 |
| 47931 | 48005 | 48051 | 48097 | 48143 | 48189 | 48236 | 48287 | 48333 | 48379 |
| 47932 | 48006 | 48052 | 48098 | 48144 | 48190 | 48237 | 48288 | 48334 | 48380 |
| 47940 | 48007 | 48053 | 48099 | 48145 | 48191 | 48238 | 48289 | 48335 | 48381 |
| 47941 | 48008 | 48054 | 48100 | 48146 | 48192 | 48240 | 48290 | 48336 | 48382 |
| 47949 | 48009 | 48055 | 48101 | 48147 | 48193 | 48241 | 48291 | 48337 | 48383 |
| 47950 | 48010 | 48056 | 48102 | 48148 | 48194 | 48244 | 48292 | 48338 | 48384 |
| 47952 | 48011 | 48057 | 48103 | 48149 | 48195 | 48245 | 48293 | 48339 | 48385 |
| 47953 | 48012 | 48058 | 48104 | 48150 | 48196 | 48248 | 48294 | 48340 | 48386 |
| 47954 | 48013 | 48059 | 48105 | 48151 | 48197 | 48249 | 48295 | 48341 | 48387 |
| 47955 | 48014 | 48060 | 48106 | 48152 | 48198 | 48250 | 48296 | 48342 | 48388 |
| 47956 | 48015 | 48061 | 48107 | 48153 | 48199 | 48251 | 48297 | 48343 | 48389 |
| 47957 | 48016 | 48062 | 48108 | 48154 | 48200 | 48252 | 48298 | 48344 | 48390 |
| 47958 | 48017 | 48063 | 48109 | 48155 | 48201 | 48253 | 48299 | 48345 | 48391 |
| 47959 | 48018 | 48064 | 48110 | 48156 | 48202 | 48254 | 48300 | 48346 | 48392 |
| 47960 | 48019 | 48065 | 48111 | 48157 | 48203 | 48255 | 48301 | 48347 | 48393 |
| 47961 | 48020 | 48066 | 48112 | 48158 | 48204 | 48256 | 48302 | 48348 | 48394 |
| 47962 | 48021 | 48067 | 48113 | 48159 | 48205 | 48257 | 48303 | 48349 | 48395 |
| 47963 | 48022 | 48068 | 48114 | 48160 | 48206 | 48258 | 48304 | 48350 | 48396 |
| 47964 | 48023 | 48069 | 48115 | 48161 | 48207 | 48259 | 48305 | 48351 | 48397 |
| 47965 | 48024 | 48070 | 48116 | 48162 | 48208 | 48260 | 48306 | 48352 | 48398 |
| 47966 | 48025 | 48071 | 48117 | 48163 | 48209 | 48261 | 48307 | 48353 | 48399 |
| 47969 | 48026 | 48072 | 48118 | 48164 | 48210 | 48262 | 48308 | 48354 | 48400 |
| 47970 | 48027 | 48073 | 48119 | 48165 | 48211 | 48263 | 48309 | 48355 | 48401 |
| 47971 | 48028 | 48074 | 48120 | 48166 | 48212 | 48264 | 48310 | 48356 | 48402 |
| 47972 | 48029 | 48075 | 48121 | 48167 | 48213 | 48265 | 48311 | 48357 | 48403 |
| 47973 | 48030 | 48076 | 48122 | 48168 | 48214 | 48266 | 48312 | 48358 | 48404 |
| 47975 | 48031 | 48077 | 48123 | 48169 | 48215 | 48267 | 48313 | 48359 | 48405 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48406 | 48452 | 48498 | 48544 | 48597 | 48677 | 48753 | 48848 | 48917 | 48972 |
| 48407 | 48453 | 48499 | 48545 | 48598 | 48678 | 48754 | 48854 | 48920 | 48975 |
| 48408 | 48454 | 48500 | 48546 | 48600 | 48679 | 48757 | 48855 | 48921 | 48977 |
| 48409 | 48455 | 48501 | 48547 | 48604 | 48680 | 48758 | 48856 | 48922 | 48978 |
| 48410 | 48456 | 48502 | 48548 | 48605 | 48681 | 48759 | 48857 | 48923 | 48979 |
| 48411 | 48457 | 48503 | 48549 | 48606 | 48682 | 48760 | 48858 | 48924 | 48980 |
| 48412 | 48458 | 48504 | 48550 | 48607 | 48683 | 48761 | 48859 | 48925 | 48981 |
| 48413 | 48459 | 48505 | 48551 | 48608 | 48684 | 48762 | 48860 | 48927 | 48984 |
| 48414 | 48460 | 48506 | 48552 | 48609 | 48685 | 48764 | 48862 | 48928 | 48986 |
| 48415 | 48461 | 48507 | 48553 | 48610 | 48690 | 48767 | 48863 | 48929 | 48987 |
| 48416 | 48462 | 48508 | 48554 | 48611 | 48691 | 48768 | 48868 | 48930 | 48988 |
| 48417 | 48463 | 48509 | 48555 | 48612 | 48692 | 48769 | 48871 | 48931 | 48992 |
| 48418 | 48464 | 48510 | 48556 | 48614 | 48693 | 48771 | 48872 | 48932 | 48993 |
| 48419 | 48465 | 48511 | 48559 | 48615 | 48695 | 48773 | 48873 | 48933 | 48995 |
| 48420 | 48466 | 48512 | 48560 | 48616 | 48696 | 48774 | 48874 | 48934 | 48998 |
| 48421 | 48467 | 48513 | 48561 | 48617 | 48697 | 48778 | 48881 | 48936 | 48999 |
| 48422 | 48468 | 48514 | 48562 | 48623 | 48698 | 48779 | 48882 | 48937 | 49000 |
| 48423 | 48469 | 48515 | 48563 | 48624 | 48699 | 48781 | 48887 | 48938 | 49004 |
| 48424 | 48470 | 48516 | 48564 | 48625 | 48700 | 48783 | 48888 | 48940 | 49005 |
| 48425 | 48471 | 48517 | 48565 | 48633 | 48701 | 48795 | 48889 | 48941 | 49007 |
| 48426 | 48472 | 48518 | 48566 | 48638 | 48702 | 48796 | 48890 | 48942 | 49009 |
| 48427 | 48473 | 48519 | 48567 | 48639 | 48704 | 48798 | 48891 | 48943 | 49010 |
| 48428 | 48474 | 48520 | 48568 | 48640 | 48705 | 48800 | 48892 | 48944 | 49011 |
| 48429 | 48475 | 48521 | 48572 | 48641 | 48708 | 48802 | 48893 | 48945 | 49014 |
| 48430 | 48476 | 48522 | 48573 | 48642 | 48711 | 48804 | 48894 | 48946 | 49015 |
| 48431 | 48477 | 48523 | 48574 | 48643 | 48712 | 48805 | 48895 | 48947 | 49016 |
| 48432 | 48478 | 48524 | 48575 | 48644 | 48714 | 48806 | 48896 | 48948 | 49017 |
| 48433 | 48479 | 48525 | 48576 | 48645 | 48717 | 48807 | 48897 | 48950 | 49018 |
| 48434 | 48480 | 48526 | 48577 | 48650 | 48719 | 48808 | 48898 | 48952 | 49019 |
| 48435 | 48481 | 48527 | 48578 | 48651 | 48720 | 48811 | 48899 | 48953 | 49020 |
| 48436 | 48482 | 48528 | 48579 | 48652 | 48734 | 48812 | 48900 | 48954 | 49022 |
| 48437 | 48483 | 48529 | 48581 | 48653 | 48735 | 48813 | 48901 | 48955 | 49025 |
| 48438 | 48484 | 48530 | 48583 | 48654 | 48737 | 48814 | 48902 | 48956 | 49028 |
| 48439 | 48485 | 48531 | 48584 | 48656 | 48738 | 48816 | 48903 | 48957 | 49029 |
| 48440 | 48486 | 48532 | 48585 | 48657 | 48739 | 48817 | 48904 | 48958 | 49031 |
| 48441 | 48487 | 48533 | 48586 | 48658 | 48740 | 48818 | 48905 | 48959 | 49032 |
| 48442 | 48488 | 48534 | 48587 | 48659 | 48741 | 48820 | 48906 | 48960 | 49034 |
| 48443 | 48489 | 48535 | 48588 | 48662 | 48743 | 48835 | 48907 | 48961 | 49036 |
| 48444 | 48490 | 48536 | 48589 | 48663 | 48744 | 48836 | 48908 | 48962 | 49037 |
| 48445 | 48491 | 48537 | 48590 | 48665 | 48746 | 48837 | 48909 | 48964 | 49038 |
| 48446 | 48492 | 48538 | 48591 | 48667 | 48747 | 48838 | 48910 | 48965 | 49044 |
| 48447 | 48493 | 48539 | 48592 | 48668 | 48748 | 48839 | 48911 | 48966 | 49045 |
| 48448 | 48494 | 48540 | 48593 | 48670 | 48749 | 48841 | 48912 | 48967 | 49048 |
| 48449 | 48495 | 48541 | 48594 | 48671 | 48750 | 48842 | 48913 | 48968 | 49051 |
| 48450 | 48496 | 48542 | 48595 | 48672 | 48751 | 48843 | 48914 | 48969 | 49052 |
| 48451 | 48497 | 48543 | 48596 | 48676 | 48752 | 48844 | 48915 | 48970 | 49054 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49055 | 49120 | 49178 | 49230 | 49294 | 49352 | 49405 | 49489 | 49558 | 49631 |
| 49057 | 49121 | 49179 | 49233 | 49295 | 49353 | 49406 | 49491 | 49559 | 49632 |
| 49058 | 49122 | 49180 | 49234 | 49296 | 49355 | 49407 | 49492 | 49561 | 49633 |
| 49061 | 49123 | 49181 | 49236 | 49297 | 49356 | 49408 | 49493 | 49562 | 49634 |
| 49063 | 49124 | 49182 | 49237 | 49298 | 49357 | 49409 | 49494 | 49563 | 49635 |
| 49064 | 49125 | 49183 | 49238 | 49299 | 49359 | 49410 | 49495 | 49564 | 49636 |
| 49065 | 49127 | 49185 | 49240 | 49300 | 49360 | 49411 | 49496 | 49565 | 49637 |
| 49066 | 49128 | 49186 | 49242 | 49301 | 49361 | 49413 | 49497 | 49566 | 49638 |
| 49067 | 49129 | 49187 | 49245 | 49302 | 49363 | 49414 | 49498 | 49568 | 49639 |
| 49069 | 49130 | 49188 | 49246 | 49303 | 49364 | 49415 | 49499 | 49569 | 49640 |
| 49070 | 49131 | 49189 | 49247 | 49304 | 49365 | 49419 | 49500 | 49571 | 49641 |
| 49071 | 49133 | 49190 | 49248 | 49305 | 49366 | 49420 | 49501 | 49572 | 49642 |
| 49072 | 49134 | 49191 | 49249 | 49306 | 49367 | 49421 | 49503 | 49573 | 49643 |
| 49073 | 49135 | 49192 | 49250 | 49307 | 49368 | 49422 | 49504 | 49575 | 49644 |
| 49074 | 49136 | 49193 | 49252 | 49308 | 49369 | 49424 | 49505 | 49578 | 49645 |
| 49075 | 49137 | 49194 | 49253 | 49309 | 49370 | 49430 | 49506 | 49580 | 49646 |
| 49077 | 49138 | 49195 | 49256 | 49310 | 49371 | 49431 | 49507 | 49581 | 49647 |
| 49080 | 49140 | 49196 | 49257 | 49311 | 49372 | 49434 | 49508 | 49585 | 49649 |
| 49081 | 49141 | 49197 | 49262 | 49312 | 49373 | 49435 | 49509 | 49586 | 49651 |
| 49082 | 49142 | 49198 | 49263 | 49313 | 49374 | 49439 | 49510 | 49587 | 49653 |
| 49083 | 49143 | 49200 | 49264 | 49315 | 49376 | 49440 | 49511 | 49589 | 49654 |
| 49084 | 49144 | 49201 | 49267 | 49316 | 49377 | 49441 | 49513 | 49590 | 49656 |
| 49085 | 49145 | 49202 | 49268 | 49317 | 49378 | 49443 | 49514 | 49591 | 49657 |
| 49087 | 49146 | 49203 | 49269 | 49319 | 49380 | 49444 | 49515 | 49592 | 49666 |
| 49088 | 49147 | 49204 | 49270 | 49320 | 49381 | 49447 | 49517 | 49593 | 49667 |
| 49091 | 49149 | 49205 | 49271 | 49321 | 49382 | 49448 | 49518 | 49594 | 49668 |
| 49092 | 49151 | 49206 | 49272 | 49323 | 49383 | 49450 | 49520 | 49595 | 49669 |
| 49093 | 49153 | 49207 | 49273 | 49324 | 49384 | 49452 | 49521 | 49604 | 49672 |
| 49094 | 49154 | 49208 | 49274 | 49325 | 49385 | 49453 | 49523 | 49605 | 49673 |
| 49095 | 49155 | 49210 | 49275 | 49326 | 49386 | 49454 | 49524 | 49611 | 49676 |
| 49096 | 49157 | 49211 | 49276 | 49327 | 49387 | 49455 | 49525 | 49612 | 49678 |
| 49097 | 49158 | 49212 | 49277 | 49332 | 49388 | 49456 | 49532 | 49613 | 49679 |
| 49099 | 49162 | 49213 | 49278 | 49334 | 49389 | 49459 | 49534 | 49614 | 49680 |
| 49100 | 49164 | 49214 | 49279 | 49335 | 49390 | 49460 | 49535 | 49616 | 49682 |
| 49101 | 49165 | 49215 | 49280 | 49336 | 49391 | 49461 | 49536 | 49617 | 49688 |
| 49102 | 49166 | 49216 | 49281 | 49337 | 49393 | 49462 | 49537 | 49618 | 49689 |
| 49103 | 49167 | 49218 | 49282 | 49338 | 49394 | 49463 | 49539 | 49619 | 49692 |
| 49107 | 49168 | 49219 | 49283 | 49339 | 49395 | 49467 | 49540 | 49620 | 49693 |
| 49108 | 49170 | 49220 | 49284 | 49340 | 49396 | 49471 | 49542 | 49622 | 49699 |
| 49109 | 49171 | 49222 | 49285 | 49341 | 49397 | 49473 | 49544 | 49623 | 49700 |
| 49110 | 49172 | 49223 | 49286 | 49342 | 49398 | 49474 | 49545 | 49625 | 49701 |
| 49111 | 49173 | 49224 | 49289 | 49343 | 49399 | 49477 | 49546 | 49626 | 49702 |
| 49113 | 49174 | 49226 | 49290 | 49347 | 49401 | 49482 | 49547 | 49627 | 49703 |
| 49116 | 49175 | 49227 | 49291 | 49348 | 49402 | 49483 | 49554 | 49628 | 49704 |
| 49117 | 49176 | 49228 | 49292 | 49349 | 49403 | 49484 | 49555 | 49629 | 49705 |
| 49118 | 49177 | 49229 | 49293 | 49350 | 49404 | 49485 | 49556 | 49630 | 49706 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49707 | 49812 | 49890 | 49972 | 50039 | 50117 | 50207 | 50265 | 50370 | 50497 |
| 49709 | 49813 | 49891 | 49973 | 50041 | 50118 | 50208 | 50266 | 50371 | 50504 |
| 49711 | 49814 | 49893 | 49974 | 50042 | 50121 | 50209 | 50267 | 50373 | 50505 |
| 49713 | 49816 | 49907 | 49976 | 50043 | 50122 | 50210 | 50268 | 50375 | 50506 |
| 49715 | 49819 | 49908 | 49977 | 50044 | 50123 | 50211 | 50269 | 50378 | 50508 |
| 49716 | 49820 | 49909 | 49981 | 50046 | 50124 | 50212 | 50270 | 50379 | 50510 |
| 49719 | 49821 | 49910 | 49982 | 50053 | 50125 | 50213 | 50271 | 50381 | 50515 |
| 49720 | 49825 | 49911 | 49983 | 50054 | 50126 | 50214 | 50272 | 50382 | 50516 |
| 49721 | 49826 | 49912 | 49984 | 50055 | 50127 | 50215 | 50273 | 50383 | 50518 |
| 49722 | 49830 | 49913 | 49985 | 50056 | 50128 | 50221 | 50274 | 50386 | 50520 |
| 49723 | 49831 | 49914 | 49986 | 50058 | 50129 | 50222 | 50275 | 50387 | 50522 |
| 49726 | 49832 | 49917 | 49987 | 50059 | 50130 | 50223 | 50276 | 50390 | 50523 |
| 49727 | 49835 | 49918 | 49988 | 50066 | 50131 | 50224 | 50279 | 50391 | 50524 |
| 49728 | 49838 | 49919 | 49989 | 50067 | 50132 | 50225 | 50280 | 50395 | 50525 |
| 49729 | 49839 | 49921 | 49990 | 50068 | 50133 | 50227 | 50281 | 50396 | 50527 |
| 49730 | 49841 | 49925 | 49991 | 50069 | 50134 | 50228 | 50282 | 50397 | 50528 |
| 49731 | 49842 | 49927 | 49992 | 50070 | 50135 | 50230 | 50283 | 50404 | 50529 |
| 49732 | 49843 | 49929 | 49993 | 50071 | 50136 | 50231 | 50285 | 50405 | 50530 |
| 49735 | 49845 | 49931 | 49994 | 50072 | 50137 | 50232 | 50286 | 50406 | 50531 |
| 49736 | 49847 | 49932 | 49995 | 50073 | 50138 | 50233 | 50288 | 50407 | 50534 |
| 49737 | 49852 | 49934 | 49996 | 50074 | 50139 | 50234 | 50305 | 50408 | 50535 |
| 49739 | 49853 | 49935 | 49999 | 50075 | 50140 | 50235 | 50307 | 50422 | 50536 |
| 49740 | 49854 | 49938 | 50000 | 50080 | 50141 | 50236 | 50309 | 50452 | 50538 |
| 49744 | 49855 | 49939 | 50001 | 50087 | 50149 | 50238 | 50312 | 50457 | 50539 |
| 49745 | 49859 | 49940 | 50002 | 50088 | 50150 | 50241 | 50313 | 50458 | 50540 |
| 49747 | 49861 | 49941 | 50005 | 50095 | 50152 | 50242 | 50315 | 50459 | 50541 |
| 49748 | 49862 | 49942 | 50006 | 50096 | 50158 | 50245 | 50316 | 50460 | 50542 |
| 49755 | 49863 | 49943 | 50007 | 50098 | 50162 | 50246 | 50328 | 50461 | 50543 |
| 49756 | 49865 | 49945 | 50008 | 50099 | 50168 | 50247 | 50329 | 50462 | 50544 |
| 49757 | 49867 | 49946 | 50011 | 50100 | 50177 | 50248 | 50330 | 50464 | 50545 |
| 49758 | 49868 | 49947 | 50016 | 50101 | 50186 | 50249 | 50337 | 50465 | 50546 |
| 49762 | 49870 | 49948 | 50018 | 50102 | 50192 | 50250 | 50338 | 50466 | 50547 |
| 49763 | 49871 | 49949 | 50019 | 50103 | 50193 | 50251 | 50340 | 50469 | 50548 |
| 49764 | 49872 | 49951 | 50021 | 50104 | 50194 | 50252 | 50343 | 50471 | 50549 |
| 49777 | 49873 | 49952 | 50022 | 50105 | 50195 | 50253 | 50344 | 50472 | 50554 |
| 49778 | 49875 | 49953 | 50023 | 50106 | 50196 | 50254 | 50347 | 50473 | 50555 |
| 49779 | 49876 | 49957 | 50024 | 50107 | 50197 | 50255 | 50348 | 50474 | 50556 |
| 49787 | 49877 | 49958 | 50025 | 50108 | 50198 | 50256 | 50349 | 50475 | 50557 |
| 49790 | 49880 | 49959 | 50026 | 50109 | 50199 | 50257 | 50350 | 50476 | 50570 |
| 49792 | 49882 | 49960 | 50027 | 50110 | 50200 | 50258 | 50351 | 50479 | 50571 |
| 49793 | 49883 | 49961 | 50028 | 50111 | 50201 | 50259 | 50353 | 50481 | 50572 |
| 49800 | 49884 | 49962 | 50032 | 50112 | 50202 | 50260 | 50354 | 50482 | 50573 |
| 49802 | 49885 | 49965 | 50033 | 50113 | 50203 | 50261 | 50355 | 50484 | 50574 |
| 49803 | 49887 | 49966 | 50034 | 50114 | 50204 | 50262 | 50357 | 50485 | 50575 |
| 49807 | 49888 | 49970 | 50035 | 50115 | 50205 | 50263 | 50358 | 50487 | 50576 |
| 49809 | 49889 | 49971 | 50037 | 50116 | 50206 | 50264 | 50359 | 50494 | 50577 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50579 | 50679 | 50751 | 50799 | 50852 | 50914 | 50987 | 51040 | 51088 | 51147 |
| 50580 | 50680 | 50752 | 50800 | 50853 | 50916 | 50990 | 51041 | 51090 | 51148 |
| 50583 | 50681 | 50753 | 50801 | 50854 | 50917 | 50993 | 51042 | 51093 | 51149 |
| 50588 | 50684 | 50754 | 50802 | 50855 | 50921 | 50997 | 51043 | 51094 | 51150 |
| 50589 | 50685 | 50755 | 50803 | 50856 | 50924 | 50998 | 51044 | 51095 | 51151 |
| 50590 | 50686 | 50756 | 50804 | 50857 | 50925 | 50999 | 51046 | 51096 | 51152 |
| 50593 | 50687 | 50758 | 50805 | 50858 | 50927 | 51000 | 51047 | 51097 | 51153 |
| 50604 | 50688 | 50760 | 50806 | 50859 | 50928 | 51001 | 51048 | 51098 | 51154 |
| 50605 | 50690 | 50761 | 50807 | 50861 | 50930 | 51002 | 51049 | 51099 | 51155 |
| 50606 | 50691 | 50762 | 50808 | 50862 | 50931 | 51003 | 51050 | 51100 | 51156 |
| 50607 | 50694 | 50763 | 50809 | 50863 | 50933 | 51004 | 51052 | 51101 | 51157 |
| 50625 | 50695 | 50764 | 50810 | 50864 | 50934 | 51005 | 51053 | 51102 | 51158 |
| 50631 | 50696 | 50765 | 50811 | 50865 | 50936 | 51006 | 51054 | 51103 | 51159 |
| 50632 | 50697 | 50766 | 50812 | 50866 | 50938 | 51007 | 51055 | 51104 | 51160 |
| 50633 | 50698 | 50767 | 50813 | 50868 | 50939 | 51008 | 51056 | 51105 | 51161 |
| 50634 | 50699 | 50768 | 50814 | 50873 | 50941 | 51009 | 51057 | 51106 | 51162 |
| 50637 | 50700 | 50769 | 50815 | 50874 | 50942 | 51010 | 51058 | 51107 | 51163 |
| 50638 | 50702 | 50770 | 50816 | 50875 | 50943 | 51011 | 51059 | 51108 | 51164 |
| 50639 | 50703 | 50771 | 50817 | 50876 | 50944 | 51012 | 51060 | 51109 | 51165 |
| 50640 | 50704 | 50772 | 50818 | 50877 | 50945 | 51013 | 51061 | 51110 | 51166 |
| 50641 | 50705 | 50773 | 50819 | 50878 | 50946 | 51014 | 51062 | 51111 | 51167 |
| 50646 | 50706 | 50774 | 50820 | 50879 | 50947 | 51015 | 51063 | 51112 | 51168 |
| 50648 | 50707 | 50775 | 50821 | 50880 | 50948 | 51016 | 51064 | 51113 | 51169 |
| 50649 | 50708 | 50776 | 50822 | 50881 | 50949 | 51017 | 51065 | 51114 | 51170 |
| 50651 | 50710 | 50777 | 50823 | 50885 | 50950 | 51018 | 51066 | 51115 | 51171 |
| 50652 | 50711 | 50778 | 50824 | 50886 | 50951 | 51019 | 51067 | 51116 | 51172 |
| 50653 | 50712 | 50779 | 50827 | 50887 | 50953 | 51020 | 51068 | 51117 | 51173 |
| 50656 | 50714 | 50780 | 50828 | 50888 | 50954 | 51021 | 51069 | 51118 | 51174 |
| 50657 | 50715 | 50781 | 50829 | 50889 | 50955 | 51022 | 51070 | 51119 | 51177 |
| 50658 | 50716 | 50782 | 50830 | 50890 | 50956 | 51023 | 51071 | 51120 | 51180 |
| 50659 | 50717 | 50783 | 50831 | 50891 | 50957 | 51024 | 51072 | 51122 | 51182 |
| 50661 | 50718 | 50784 | 50832 | 50892 | 50964 | 51025 | 51073 | 51123 | 51183 |
| 50662 | 50720 | 50785 | 50833 | 50893 | 50965 | 51026 | 51074 | 51124 | 51184 |
| 50663 | 50737 | 50786 | 50834 | 50894 | 50968 | 51027 | 51075 | 51125 | 51185 |
| 50664 | 50738 | 50787 | 50835 | 50895 | 50969 | 51028 | 51076 | 51129 | 51188 |
| 50665 | 50739 | 50788 | 50836 | 50896 | 50970 | 51029 | 51077 | 51132 | 51190 |
| 50667 | 50740 | 50789 | 50837 | 50897 | 50972 | 51030 | 51078 | 51133 | 51191 |
| 50668 | 50741 | 50790 | 50839 | 50898 | 50973 | 51031 | 51079 | 51136 | 51192 |
| 50669 | 50742 | 50791 | 50840 | 50899 | 50975 | 51032 | 51080 | 51137 | 51193 |
| 50670 | 50743 | 50792 | 50843 | 50900 | 50976 | 51033 | 51081 | 51140 | 51200 |
| 50672 | 50744 | 50793 | 50844 | 50901 | 50978 | 51034 | 51082 | 51141 | 51202 |
| 50673 | 50745 | 50794 | 50845 | 50902 | 50980 | 51035 | 51083 | 51142 | 51203 |
| 50674 | 50746 | 50795 | 50846 | 50903 | 50983 | 51036 | 51084 | 51143 | 51205 |
| 50675 | 50748 | 50796 | 50849 | 50904 | 50984 | 51037 | 51085 | 51144 | 51206 |
| 50676 | 50749 | 50797 | 50850 | 50906 | 50985 | 51038 | 51086 | 51145 | 51207 |
| 50678 | 50750 | 50798 | 50851 | 50907 | 50986 | 51039 | 51087 | 51146 | 51208 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51213 | 51295 | 51346 | 51392 | 51442 | 51507 | 51599 | 51755 | 51837 | 51887 |
| 51215 | 51299 | 51347 | 51393 | 51443 | 51509 | 51601 | 51756 | 51838 | 51888 |
| 51216 | 51301 | 51348 | 51394 | 51444 | 51510 | 51602 | 51757 | 51839 | 51889 |
| 51217 | 51302 | 51349 | 51395 | 51445 | 51511 | 51603 | 51759 | 51841 | 51890 |
| 51219 | 51303 | 51350 | 51396 | 51446 | 51513 | 51605 | 51762 | 51842 | 51892 |
| 51226 | 51304 | 51351 | 51397 | 51447 | 51514 | 51607 | 51763 | 51843 | 51893 |
| 51229 | 51305 | 51352 | 51398 | 51448 | 51515 | 51608 | 51767 | 51844 | 51894 |
| 51230 | 51306 | 51353 | 51399 | 51449 | 51516 | 51609 | 51768 | 51845 | 51895 |
| 51231 | 51307 | 51354 | 51400 | 51450 | 51517 | 51620 | 51769 | 51846 | 51896 |
| 51234 | 51308 | 51355 | 51401 | 51451 | 51520 | 51623 | 51770 | 51847 | 51897 |
| 51235 | 51309 | 51356 | 51402 | 51452 | 51521 | 51626 | 51771 | 51848 | 51898 |
| 51236 | 51310 | 51357 | 51403 | 51453 | 51522 | 51628 | 51772 | 51849 | 51910 |
| 51237 | 51311 | 51358 | 51404 | 51454 | 51526 | 51629 | 51773 | 51850 | 51912 |
| 51238 | 51312 | 51359 | 51405 | 51455 | 51527 | 51630 | 51775 | 51851 | 51913 |
| 51244 | 51313 | 51360 | 51406 | 51456 | 51528 | 51631 | 51776 | 51852 | 51914 |
| 51248 | 51314 | 51361 | 51407 | 51458 | 51530 | 51632 | 51777 | 51853 | 51915 |
| 51249 | 51315 | 51362 | 51408 | 51459 | 51531 | 51633 | 51780 | 51854 | 51916 |
| 51250 | 51316 | 51363 | 51409 | 51460 | 51532 | 51634 | 51786 | 51855 | 51917 |
| 51251 | 51317 | 51364 | 51410 | 51461 | 51533 | 51636 | 51793 | 51856 | 51918 |
| 51261 | 51318 | 51365 | 51411 | 51462 | 51536 | 51638 | 51794 | 51857 | 51920 |
| 51262 | 51319 | 51366 | 51412 | 51463 | 51537 | 51639 | 51795 | 51858 | 51921 |
| 51263 | 51320 | 51367 | 51413 | 51464 | 51538 | 51643 | 51796 | 51859 | 51924 |
| 51264 | 51321 | 51368 | 51414 | 51465 | 51539 | 51645 | 51797 | 51860 | 51927 |
| 51267 | 51323 | 51369 | 51415 | 51466 | 51545 | 51727 | 51798 | 51862 | 51932 |
| 51268 | 51324 | 51370 | 51416 | 51467 | 51546 | 51728 | 51799 | 51863 | 51934 |
| 51269 | 51325 | 51371 | 51417 | 51468 | 51548 | 51729 | 51803 | 51864 | 51935 |
| 51270 | 51326 | 51372 | 51418 | 51469 | 51549 | 51730 | 51805 | 51865 | 51938 |
| 51271 | 51327 | 51373 | 51419 | 51470 | 51550 | 51732 | 51806 | 51866 | 51939 |
| 51272 | 51328 | 51374 | 51420 | 51471 | 51551 | 51733 | 51807 | 51867 | 51940 |
| 51273 | 51329 | 51375 | 51421 | 51472 | 51552 | 51734 | 51809 | 51868 | 51956 |
| 51274 | 51330 | 51376 | 51422 | 51473 | 51553 | 51735 | 51810 | 51869 | 51957 |
| 51275 | 51331 | 51377 | 51423 | 51474 | 51554 | 51736 | 51812 | 51870 | 51958 |
| 51276 | 51332 | 51378 | 51424 | 51475 | 51566 | 51737 | 51814 | 51871 | 51959 |
| 51277 | 51333 | 51379 | 51425 | 51476 | 51567 | 51738 | 51815 | 51872 | 51960 |
| 51278 | 51334 | 51380 | 51426 | 51477 | 51570 | 51739 | 51817 | 51873 | 51961 |
| 51279 | 51335 | 51381 | 51428 | 51480 | 51571 | 51740 | 51819 | 51874 | 51962 |
| 51280 | 51336 | 51382 | 51429 | 51481 | 51572 | 51741 | 51821 | 51875 | 51963 |
| 51282 | 51337 | 51383 | 51430 | 51482 | 51573 | 51742 | 51822 | 51876 | 51964 |
| 51283 | 51338 | 51384 | 51431 | 51490 | 51574 | 51743 | 51823 | 51878 | 51965 |
| 51284 | 51339 | 51385 | 51432 | 51491 | 51578 | 51744 | 51824 | 51879 | 51966 |
| 51287 | 51340 | 51386 | 51433 | 51497 | 51579 | 51745 | 51826 | 51880 | 51967 |
| 51288 | 51341 | 51387 | 51434 | 51498 | 51580 | 51746 | 51827 | 51881 | 51968 |
| 51289 | 51342 | 51388 | 51438 | 51499 | 51581 | 51747 | 51828 | 51882 | 51969 |
| 51290 | 51343 | 51389 | 51439 | 51500 | 51591 | 51748 | 51829 | 51883 | 51970 |
| 51291 | 51344 | 51390 | 51440 | 51500 | 51596 | 51751 | 51830 | 51884 | 51971 |
| 51294 | 51345 | 51391 | 51441 | 51501 | 51598 | 51753 | 51833 | 51886 | 51972 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51976 | 52050 | 52107 | 52189 | 52239 | 52299 | 52347 | 52421 | 52504 | 52571 |
| 51977 | 52051 | 52115 | 52190 | 52240 | 52300 | 52350 | 52422 | 52505 | 52572 |
| 51978 | 52053 | 52116 | 52191 | 52243 | 52301 | 52351 | 52423 | 52506 | 52573 |
| 51979 | 52058 | 52120 | 52192 | 52244 | 52302 | 52352 | 52424 | 52507 | 52574 |
| 51980 | 52059 | 52121 | 52193 | 52245 | 52303 | 52353 | 52425 | 52508 | 52578 |
| 51981 | 52061 | 52128 | 52194 | 52246 | 52304 | 52354 | 52426 | 52509 | 52579 |
| 51982 | 52062 | 52129 | 52195 | 52247 | 52305 | 52355 | 52427 | 52510 | 52580 |
| 51983 | 52063 | 52130 | 52196 | 52248 | 52306 | 52356 | 52428 | 52511 | 52581 |
| 51984 | 52064 | 52131 | 52197 | 52249 | 52307 | 52357 | 52429 | 52512 | 52582 |
| 51985 | 52065 | 52132 | 52198 | 52250 | 52308 | 52358 | 52430 | 52513 | 52583 |
| 51986 | 52066 | 52133 | 52200 | 52251 | 52309 | 52359 | 52431 | 52514 | 52584 |
| 51987 | 52067 | 52134 | 52201 | 52252 | 52310 | 52360 | 52432 | 52515 | 52587 |
| 51988 | 52068 | 52135 | 52202 | 52253 | 52311 | 52361 | 52455 | 52516 | 52588 |
| 51989 | 52069 | 52136 | 52203 | 52254 | 52312 | 52362 | 52456 | 52517 | 52589 |
| 51990 | 52070 | 52138 | 52204 | 52255 | 52313 | 52363 | 52457 | 52518 | 52590 |
| 51991 | 52071 | 52139 | 52205 | 52256 | 52314 | 52367 | 52458 | 52519 | 52591 |
| 51992 | 52072 | 52142 | 52206 | 52257 | 52315 | 52369 | 52459 | 52520 | 52592 |
| 51993 | 52073 | 52144 | 52207 | 52258 | 52316 | 52371 | 52460 | 52521 | 52593 |
| 51994 | 52074 | 52145 | 52208 | 52259 | 52317 | 52372 | 52461 | 52522 | 52594 |
| 51995 | 52075 | 52146 | 52209 | 52260 | 52318 | 52379 | 52462 | 52523 | 52595 |
| 51998 | 52076 | 52147 | 52211 | 52261 | 52319 | 52380 | 52463 | 52545 | 52596 |
| 51999 | 52077 | 52149 | 52212 | 52262 | 52320 | 52381 | 52464 | 52546 | 52597 |
| 52001 | 52078 | 52150 | 52213 | 52263 | 52321 | 52382 | 52465 | 52547 | 52598 |
| 52002 | 52079 | 52151 | 52215 | 52264 | 52322 | 52383 | 52466 | 52548 | 52599 |
| 52003 | 52080 | 52152 | 52216 | 52265 | 52323 | 52384 | 52467 | 52549 | 52600 |
| 52005 | 52081 | 52153 | 52217 | 52266 | 52324 | 52385 | 52468 | 52550 | 52601 |
| 52008 | 52082 | 52154 | 52219 | 52267 | 52325 | 52386 | 52469 | 52551 | 52602 |
| 52010 | 52083 | 52155 | 52220 | 52268 | 52326 | 52387 | 52470 | 52552 | 52603 |
| 52013 | 52084 | 52156 | 52221 | 52269 | 52327 | 52388 | 52471 | 52553 | 52604 |
| 52014 | 52085 | 52158 | 52222 | 52270 | 52328 | 52389 | 52472 | 52554 | 52605 |
| 52015 | 52086 | 52159 | 52223 | 52272 | 52329 | 52390 | 52473 | 52555 | 52606 |
| 52016 | 52087 | 52160 | 52224 | 52273 | 52330 | 52391 | 52474 | 52556 | 52607 |
| 52017 | 52088 | 52161 | 52225 | 52274 | 52331 | 52392 | 52475 | 52557 | 52608 |
| 52020 | 52089 | 52170 | 52226 | 52275 | 52332 | 52400 | 52476 | 52558 | 52609 |
| 52023 | 52090 | 52171 | 52227 | 52276 | 52333 | 52402 | 52477 | 52559 | 52610 |
| 52024 | 52091 | 52172 | 52228 | 52277 | 52334 | 52403 | 52478 | 52560 | 52614 |
| 52027 | 52096 | 52173 | 52229 | 52278 | 52335 | 52404 | 52489 | 52561 | 52620 |
| 52028 | 52097 | 52174 | 52230 | 52279 | 52336 | 52405 | 52490 | 52562 | 52641 |
| 52029 | 52098 | 52175 | 52231 | 52280 | 52339 | 52406 | 52491 | 52563 | 52642 |
| 52033 | 52099 | 52177 | 52232 | 52281 | 52340 | 52414 | 52492 | 52564 | 52643 |
| 52034 | 52100 | 52179 | 52233 | 52287 | 52341 | 52415 | 52493 | 52565 | 52644 |
| 52035 | 52101 | 52180 | 52234 | 52292 | 52342 | 52416 | 52494 | 52566 | 52645 |
| 52040 | 52102 | 52181 | 52235 | 52294 | 52343 | 52417 | 52495 | 52567 | 52646 |
| 52046 | 52103 | 52182 | 52236 | 52296 | 52344 | 52418 | 52496 | 52568 | 52648 |
| 52048 | 52105 | 52183 | 52237 | 52297 | 52345 | 52419 | 52497 | 52569 | 52649 |
| 52049 | 52106 | 52188 | 52238 | 52298 | 52346 | 52420 | 52503 | 52570 | 52650 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52651 | 52714 | 52779 | 52831 | 52879 | 52929 | 52977 | 53027 | 53077 | 53126 |
| 52652 | 52715 | 52780 | 52832 | 52880 | 52930 | 52978 | 53028 | 53078 | 53127 |
| 52653 | 52716 | 52781 | 52833 | 52882 | 52931 | 52979 | 53029 | 53079 | 53128 |
| 52654 | 52717 | 52782 | 52834 | 52883 | 52932 | 52981 | 53030 | 53081 | 53129 |
| 52655 | 52718 | 52783 | 52835 | 52884 | 52933 | 52982 | 53031 | 53082 | 53130 |
| 52656 | 52719 | 52784 | 52836 | 52885 | 52934 | 52983 | 53032 | 53083 | 53132 |
| 52657 | 52728 | 52785 | 52837 | 52886 | 52935 | 52984 | 53033 | 53084 | 53133 |
| 52658 | 52729 | 52786 | 52838 | 52887 | 52936 | 52985 | 53035 | 53085 | 53134 |
| 52659 | 52730 | 52787 | 52839 | 52888 | 52937 | 52986 | 53038 | 53086 | 53135 |
| 52660 | 52733 | 52788 | 52840 | 52889 | 52938 | 52987 | 53039 | 53087 | 53137 |
| 52661 | 52734 | 52789 | 52841 | 52890 | 52939 | 52988 | 53040 | 53088 | 53138 |
| 52662 | 52735 | 52790 | 52842 | 52891 | 52940 | 52989 | 53041 | 53090 | 53139 |
| 52663 | 52736 | 52791 | 52843 | 52892 | 52941 | 52990 | 53042 | 53091 | 53140 |
| 52664 | 52737 | 52792 | 52844 | 52893 | 52942 | 52991 | 53043 | 53092 | 53141 |
| 52667 | 52738 | 52793 | 52846 | 52895 | 52943 | 52992 | 53044 | 53093 | 53143 |
| 52668 | 52739 | 52795 | 52847 | 52896 | 52944 | 52993 | 53045 | 53094 | 53144 |
| 52669 | 52740 | 52796 | 52848 | 52898 | 52946 | 52994 | 53046 | 53095 | 53145 |
| 52670 | 52741 | 52797 | 52849 | 52899 | 52947 | 52995 | 53047 | 53096 | 53146 |
| 52671 | 52742 | 52798 | 52850 | 52900 | 52948 | 52996 | 53049 | 53097 | 53147 |
| 52672 | 52743 | 52799 | 52851 | 52901 | 52949 | 52998 | 53050 | 53098 | 53148 |
| 52673 | 52750 | 52800 | 52852 | 52903 | 52950 | 52999 | 53051 | 53100 | 53149 |
| 52674 | 52751 | 52801 | 52853 | 52904 | 52951 | 53000 | 53052 | 53101 | 53150 |
| 52675 | 52752 | 52802 | 52854 | 52905 | 52952 | 53001 | 53053 | 53102 | 53151 |
| 52676 | 52753 | 52804 | 52855 | 52906 | 52953 | 53002 | 53054 | 53103 | 53152 |
| 52677 | 52754 | 52805 | 52856 | 52907 | 52954 | 53003 | 53055 | 53104 | 53153 |
| 52678 | 52755 | 52806 | 52857 | 52908 | 52955 | 53004 | 53056 | 53105 | 53155 |
| 52679 | 52756 | 52807 | 52858 | 52909 | 52956 | 53005 | 53057 | 53106 | 53156 |
| 52680 | 52757 | 52809 | 52859 | 52910 | 52957 | 53006 | 53058 | 53107 | 53158 |
| 52681 | 52758 | 52810 | 52860 | 52911 | 52958 | 53007 | 53059 | 53108 | 53161 |
| 52682 | 52759 | 52811 | 52861 | 52912 | 52959 | 53008 | 53060 | 53109 | 53162 |
| 52683 | 52760 | 52812 | 52862 | 52913 | 52960 | 53009 | 53061 | 53110 | 53163 |
| 52684 | 52761 | 52813 | 52863 | 52914 | 52961 | 53010 | 53062 | 53111 | 53164 |
| 52686 | 52762 | 52815 | 52864 | 52915 | 52962 | 53011 | 53063 | 53112 | 53166 |
| 52687 | 52763 | 52816 | 52865 | 52916 | 52963 | 53012 | 53064 | 53113 | 53167 |
| 52688 | 52765 | 52817 | 52866 | 52917 | 52964 | 53013 | 53065 | 53114 | 53168 |
| 52689 | 52767 | 52818 | 52867 | 52918 | 52965 | 53014 | 53066 | 53115 | 53170 |
| 52690 | 52768 | 52819 | 52868 | 52919 | 52966 | 53015 | 53067 | 53116 | 53171 |
| 52691 | 52769 | 52820 | 52869 | 52920 | 52967 | 53016 | 53068 | 53117 | 53172 |
| 52692 | 52770 | 52821 | 52870 | 52921 | 52968 | 53017 | 53069 | 53118 | 53174 |
| 52693 | 52771 | 52823 | 52871 | 52922 | 52969 | 53019 | 53070 | 53119 | 53175 |
| 52695 | 52772 | 52824 | 52872 | 52923 | 52970 | 53020 | 53071 | 53120 | 53176 |
| 52697 | 52773 | 52825 | 52873 | 52924 | 52971 | 53021 | 53072 | 53121 | 53178 |
| 52698 | 52774 | 52826 | 52874 | 52925 | 52972 | 53023 | 53073 | 53122 | 53179 |
| 52701 | 52775 | 52827 | 52875 | 52926 | 52973 | 53024 | 53074 | 53123 | 53180 |
| 52711 | 52776 | 52828 | 52876 | 52927 | 52975 | 53025 | 53075 | 53124 | 53181 |
| 52712 | 52777 | 52830 | 52878 | 52928 | 52976 | 53026 | 53076 | 53125 | 53182 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53183 | 53235 | 53287 | 53335 | 53384 | 53434 | 53483 | 53535 | 53589 | 53642 |
| 53184 | 53236 | 53289 | 53336 | 53385 | 53435 | 53484 | 53536 | 53590 | 53643 |
| 53185 | 53237 | 53290 | 53337 | 53386 | 53436 | 53485 | 53537 | 53591 | 53645 |
| 53187 | 53238 | 53291 | 53338 | 53387 | 53437 | 53487 | 53539 | 53592 | 53646 |
| 53188 | 53240 | 53292 | 53341 | 53388 | 53438 | 53488 | 53540 | 53593 | 53647 |
| 53189 | 53241 | 53293 | 53342 | 53390 | 53439 | 53489 | 53541 | 53594 | 53649 |
| 53190 | 53242 | 53294 | 53343 | 53391 | 53440 | 53490 | 53542 | 53595 | 53650 |
| 53191 | 53243 | 53295 | 53344 | 53392 | 53441 | 53491 | 53543 | 53596 | 53652 |
| 53192 | 53244 | 53297 | 53345 | 53393 | 53443 | 53492 | 53544 | 53597 | 53653 |
| 53193 | 53245 | 53298 | 53346 | 53394 | 53444 | 53493 | 53545 | 53598 | 53655 |
| 53194 | 53247 | 53299 | 53347 | 53395 | 53445 | 53494 | 53546 | 53599 | 53656 |
| 53195 | 53248 | 53300 | 53348 | 53396 | 53446 | 53495 | 53547 | 53600 | 53657 |
| 53196 | 53249 | 53301 | 53349 | 53397 | 53447 | 53496 | 53548 | 53602 | 53658 |
| 53197 | 53250 | 53302 | 53350 | 53399 | 53448 | 53497 | 53549 | 53603 | 53659 |
| 53198 | 53251 | 53303 | 53351 | 53401 | 53449 | 53499 | 53550 | 53605 | 53660 |
| 53199 | 53252 | 53304 | 53352 | 53402 | 53450 | 53500 | 53551 | 53607 | 53661 |
| 53200 | 53254 | 53305 | 53353 | 53403 | 53451 | 53501 | 53552 | 53608 | 53662 |
| 53201 | 53255 | 53306 | 53354 | 53404 | 53452 | 53504 | 53553 | 53609 | 53663 |
| 53202 | 53256 | 53307 | 53355 | 53405 | 53454 | 53505 | 53554 | 53610 | 53664 |
| 53203 | 53257 | 53308 | 53356 | 53406 | 53455 | 53506 | 53559 | 53611 | 53665 |
| 53204 | 53258 | 53309 | 53357 | 53407 | 53456 | 53507 | 53560 | 53612 | 53667 |
| 53205 | 53259 | 53310 | 53358 | 53408 | 53457 | 53508 | 53561 | 53614 | 53668 |
| 53206 | 53260 | 53311 | 53359 | 53409 | 53458 | 53510 | 53564 | 53615 | 53669 |
| 53207 | 53261 | 53312 | 53360 | 53410 | 53459 | 53511 | 53565 | 53616 | 53670 |
| 53208 | 53263 | 53313 | 53361 | 53411 | 53460 | 53512 | 53566 | 53618 | 53672 |
| 53209 | 53266 | 53314 | 53362 | 53413 | 53461 | 53513 | 53567 | 53619 | 53673 |
| 53210 | 53267 | 53315 | 53363 | 53414 | 53462 | 53514 | 53568 | 53620 | 53674 |
| 53211 | 53268 | 53316 | 53364 | 53415 | 53463 | 53515 | 53570 | 53621 | 53676 |
| 53212 | 53269 | 53317 | 53365 | 53416 | 53464 | 53516 | 53571 | 53622 | 53677 |
| 53214 | 53270 | 53318 | 53366 | 53417 | 53465 | 53517 | 53572 | 53623 | 53724 |
| 53215 | 53271 | 53319 | 53367 | 53418 | 53466 | 53518 | 53573 | 53624 | 53878 |
| 53216 | 53272 | 53320 | 53368 | 53419 | 53467 | 53519 | 53574 | 53625 | 53879 |
| 53219 | 53273 | 53321 | 53370 | 53420 | 53468 | 53520 | 53575 | 53626 | 53880 |
| 53221 | 53274 | 53322 | 53371 | 53421 | 53469 | 53521 | 53576 | 53627 | 53881 |
| 53222 | 53275 | 53323 | 53372 | 53422 | 53470 | 53522 | 53577 | 53628 | 53882 |
| 53223 | 53276 | 53324 | 53373 | 53423 | 53471 | 53523 | 53578 | 53629 | 53883 |
| 53224 | 53277 | 53325 | 53374 | 53424 | 53472 | 53524 | 53579 | 53630 | 53884 |
| 53225 | 53278 | 53326 | 53375 | 53425 | 53473 | 53526 | 53580 | 53631 | 53885 |
| 53227 | 53279 | 53327 | 53376 | 53426 | 53474 | 53527 | 53581 | 53632 | 53886 |
| 53228 | 53280 | 53328 | 53377 | 53427 | 53475 | 53528 | 53582 | 53633 | 53887 |
| 53229 | 53281 | 53329 | 53378 | 53428 | 53476 | 53529 | 53583 | 53634 | 53888 |
| 53230 | 53282 | 53330 | 53379 | 53429 | 53478 | 53530 | 53584 | 53635 | 53889 |
| 53231 | 53283 | 53331 | 53380 | 53430 | 53479 | 53531 | 53585 | 53636 | 53890 |
| 53232 | 53284 | 53332 | 53381 | 53431 | 53480 | 53532 | 53586 | 53637 | 53891 |
| 53233 | 53285 | 53333 | 53382 | 53432 | 53481 | 53533 | 53587 | 53640 | 53892 |
| 53234 | 53286 | 53334 | 53383 | 53433 | 53482 | 53534 | 53588 | 53641 | 53893 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53894 | 53940 | 53986 | 54032 | 54078 | 54265 | 54311 | 54357 | 54403 | 54449 |
| 53895 | 53941 | 53987 | 54033 | 54079 | 54266 | 54312 | 54358 | 54404 | 54450 |
| 53896 | 53942 | 53988 | 54034 | 54080 | 54267 | 54313 | 54359 | 54405 | 54451 |
| 53897 | 53943 | 53989 | 54035 | 54081 | 54268 | 54314 | 54360 | 54406 | 54452 |
| 53898 | 53944 | 53990 | 54036 | 54082 | 54269 | 54315 | 54361 | 54407 | 54453 |
| 53899 | 53945 | 53991 | 54037 | 54083 | 54270 | 54316 | 54362 | 54408 | 54454 |
| 53900 | 53946 | 53992 | 54038 | 54084 | 54271 | 54317 | 54363 | 54409 | 54455 |
| 53901 | 53947 | 53993 | 54039 | 54085 | 54272 | 54318 | 54364 | 54410 | 54456 |
| 53902 | 53948 | 53994 | 54040 | 54086 | 54273 | 54319 | 54365 | 54411 | 54457 |
| 53903 | 53949 | 53995 | 54041 | 54087 | 54274 | 54320 | 54366 | 54412 | 54458 |
| 53904 | 53950 | 53996 | 54042 | 54088 | 54275 | 54321 | 54367 | 54413 | 54459 |
| 53905 | 53951 | 53997 | 54043 | 54089 | 54276 | 54322 | 54368 | 54414 | 54460 |
| 53906 | 53952 | 53998 | 54044 | 54090 | 54277 | 54323 | 54369 | 54415 | 54461 |
| 53907 | 53953 | 53999 | 54045 | 54091 | 54278 | 54324 | 54370 | 54416 | 54462 |
| 53908 | 53954 | 54000 | 54046 | 54092 | 54279 | 54325 | 54371 | 54417 | 54463 |
| 53909 | 53955 | 54001 | 54047 | 54093 | 54280 | 54326 | 54372 | 54418 | 54464 |
| 53910 | 53956 | 54002 | 54048 | 54094 | 54281 | 54327 | 54373 | 54419 | 54465 |
| 53911 | 53957 | 54003 | 54049 | 54095 | 54282 | 54328 | 54374 | 54420 | 54466 |
| 53912 | 53958 | 54004 | 54050 | 54096 | 54283 | 54329 | 54375 | 54421 | 54467 |
| 53913 | 53959 | 54005 | 54051 | 54097 | 54284 | 54330 | 54376 | 54422 | 54468 |
| 53914 | 53960 | 54006 | 54052 | 54098 | 54285 | 54331 | 54377 | 54423 | 54469 |
| 53915 | 53961 | 54007 | 54053 | 54099 | 54286 | 54332 | 54378 | 54424 | 54470 |
| 53916 | 53962 | 54008 | 54054 | 54100 | 54287 | 54333 | 54379 | 54425 | 54471 |
| 53917 | 53963 | 54009 | 54055 | 54101 | 54288 | 54334 | 54380 | 54426 | 54472 |
| 53918 | 53964 | 54010 | 54056 | 54102 | 54289 | 54335 | 54381 | 54427 | 54473 |
| 53919 | 53965 | 54011 | 54057 | 54103 | 54290 | 54336 | 54382 | 54428 | 54474 |
| 53920 | 53966 | 54012 | 54058 | 54104 | 54291 | 54337 | 54383 | 54429 | 54475 |
| 53921 | 53967 | 54013 | 54059 | 54105 | 54292 | 54338 | 54384 | 54430 | 54476 |
| 53922 | 53968 | 54014 | 54060 | 54106 | 54293 | 54339 | 54385 | 54431 | 54477 |
| 53923 | 53969 | 54015 | 54061 | 54107 | 54294 | 54340 | 54386 | 54432 | 54478 |
| 53924 | 53970 | 54016 | 54062 | 54108 | 54295 | 54341 | 54387 | 54433 | 54479 |
| 53925 | 53971 | 54017 | 54063 | 54109 | 54296 | 54342 | 54388 | 54434 | 54480 |
| 53926 | 53972 | 54018 | 54064 | 54110 | 54297 | 54343 | 54389 | 54435 | 54481 |
| 53927 | 53973 | 54019 | 54065 | 54111 | 54298 | 54344 | 54390 | 54436 | 54482 |
| 53928 | 53974 | 54020 | 54066 | 54112 | 54299 | 54345 | 54391 | 54437 | 54483 |
| 53929 | 53975 | 54021 | 54067 | 54113 | 54300 | 54346 | 54392 | 54438 | 54484 |
| 53930 | 53976 | 54022 | 54068 | 54114 | 54301 | 54347 | 54393 | 54439 | 54485 |
| 53931 | 53977 | 54023 | 54069 | 54115 | 54302 | 54348 | 54394 | 54440 | 54486 |
| 53932 | 53978 | 54024 | 54070 | 54150 | 54303 | 54349 | 54395 | 54441 | 54487 |
| 53933 | 53979 | 54025 | 54071 | 54258 | 54304 | 54350 | 54396 | 54442 | 54488 |
| 53934 | 53980 | 54026 | 54072 | 54259 | 54305 | 54351 | 54397 | 54443 | 54489 |
| 53935 | 53981 | 54027 | 54073 | 54260 | 54306 | 54352 | 54398 | 54444 | 54490 |
| 53936 | 53982 | 54028 | 54074 | 54261 | 54307 | 54353 | 54399 | 54445 | 54491 |
| 53937 | 53983 | 54029 | 54075 | 54262 | 54308 | 54354 | 54400 | 54446 | 54493 |
| 53938 | 53984 | 54030 | 54076 | 54263 | 54309 | 54355 | 54401 | 54447 | 54494 |
| 53939 | 53985 | 54031 | 54077 | 54264 | 54310 | 54356 | 54402 | 54448 | 54495 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54496 | 54544 | 54631 | 54677 | 54725 | 54783 | 54888 | 54958 | 55022 | 55094 |
| 54497 | 54546 | 54632 | 54678 | 54726 | 54784 | 54889 | 54959 | 55023 | 55095 |
| 54499 | 54573 | 54633 | 54679 | 54727 | 54786 | 54890 | 54960 | 55024 | 55097 |
| 54500 | 54574 | 54634 | 54680 | 54728 | 54787 | 54892 | 54961 | 55025 | 55098 |
| 54501 | 54575 | 54635 | 54681 | 54729 | 54793 | 54893 | 54962 | 55026 | 55099 |
| 54502 | 54576 | 54636 | 54682 | 54730 | 54794 | 54895 | 54963 | 55027 | 55100 |
| 54503 | 54587 | 54637 | 54683 | 54731 | 54796 | 54896 | 54964 | 55028 | 55101 |
| 54504 | 54588 | 54638 | 54684 | 54732 | 54803 | 54900 | 54965 | 55029 | 55102 |
| 54505 | 54589 | 54639 | 54685 | 54733 | 54804 | 54901 | 54966 | 55030 | 55103 |
| 54506 | 54590 | 54640 | 54686 | 54734 | 54806 | 54902 | 54967 | 55042 | 55104 |
| 54507 | 54591 | 54641 | 54687 | 54735 | 54807 | 54905 | 54968 | 55043 | 55105 |
| 54508 | 54592 | 54642 | 54688 | 54736 | 54815 | 54906 | 54969 | 55044 | 55107 |
| 54509 | 54593 | 54643 | 54689 | 54737 | 54818 | 54910 | 54970 | 55045 | 55108 |
| 54510 | 54594 | 54644 | 54690 | 54738 | 54822 | 54914 | 54971 | 55046 | 55109 |
| 54511 | 54595 | 54645 | 54691 | 54739 | 54823 | 54916 | 54972 | 55047 | 55110 |
| 54512 | 54596 | 54646 | 54694 | 54740 | 54824 | 54918 | 54973 | 55051 | 55111 |
| 54513 | 54597 | 54647 | 54695 | 54741 | 54827 | 54919 | 54974 | 55052 | 55112 |
| 54514 | 54598 | 54648 | 54696 | 54742 | 54829 | 54920 | 54975 | 55053 | 55121 |
| 54515 | 54599 | 54649 | 54697 | 54743 | 54831 | 54921 | 54976 | 55054 | 55122 |
| 54516 | 54600 | 54650 | 54698 | 54744 | 54832 | 54922 | 54977 | 55055 | 55123 |
| 54517 | 54601 | 54651 | 54699 | 54745 | 54834 | 54923 | 54978 | 55056 | 55124 |
| 54518 | 54602 | 54652 | 54700 | 54746 | 54836 | 54925 | 54979 | 55057 | 55126 |
| 54519 | 54603 | 54653 | 54701 | 54747 | 54838 | 54926 | 54980 | 55058 | 55127 |
| 54520 | 54604 | 54654 | 54702 | 54748 | 54839 | 54927 | 54983 | 55059 | 55128 |
| 54521 | 54605 | 54655 | 54703 | 54749 | 54841 | 54928 | 54987 | 55060 | 55129 |
| 54522 | 54606 | 54656 | 54704 | 54750 | 54842 | 54930 | 54995 | 55063 | 55130 |
| 54523 | 54607 | 54657 | 54705 | 54751 | 54843 | 54931 | 55000 | 55066 | 55131 |
| 54524 | 54608 | 54658 | 54706 | 54752 | 54844 | 54937 | 55001 | 55067 | 55132 |
| 54526 | 54609 | 54659 | 54707 | 54753 | 54845 | 54939 | 55002 | 55071 | 55133 |
| 54527 | 54610 | 54660 | 54708 | 54754 | 54848 | 54941 | 55004 | 55072 | 55134 |
| 54528 | 54611 | 54661 | 54709 | 54755 | 54869 | 54942 | 55005 | 55073 | 55135 |
| 54529 | 54612 | 54662 | 54710 | 54756 | 54870 | 54943 | 55006 | 55076 | 55136 |
| 54530 | 54613 | 54663 | 54711 | 54757 | 54871 | 54944 | 55007 | 55079 | 55137 |
| 54531 | 54614 | 54664 | 54712 | 54758 | 54872 | 54945 | 55008 | 55080 | 55138 |
| 54532 | 54615 | 54665 | 54713 | 54759 | 54874 | 54946 | 55009 | 55081 | 55139 |
| 54533 | 54616 | 54666 | 54714 | 54760 | 54875 | 54947 | 55010 | 55082 | 55141 |
| 54534 | 54617 | 54667 | 54715 | 54761 | 54876 | 54948 | 55011 | 55083 | 55142 |
| 54535 | 54618 | 54668 | 54716 | 54762 | 54877 | 54949 | 55012 | 55084 | 55143 |
| 54536 | 54619 | 54669 | 54717 | 54763 | 54878 | 54950 | 55013 | 55085 | 55144 |
| 54537 | 54620 | 54670 | 54718 | 54764 | 54879 | 54951 | 55014 | 55086 | 55145 |
| 54538 | 54621 | 54671 | 54719 | 54766 | 54880 | 54952 | 55015 | 55087 | 55153 |
| 54539 | 54622 | 54672 | 54720 | 54769 | 54883 | 54953 | 55016 | 55088 | 55154 |
| 54540 | 54623 | 54673 | 54721 | 54770 | 54884 | 54954 | 55017 | 55089 | 55156 |
| 54541 | 54627 | 54674 | 54722 | 54772 | 54885 | 54955 | 55018 | 55091 | 55157 |
| 54542 | 54628 | 54675 | 54723 | 54777 | 54886 | 54956 | 55019 | 55092 | 55160 |
| 54543 | 54630 | 54676 | 54724 | 54779 | 54887 | 54957 | 55020 | 55093 | 55161 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55162 | 55243 | 55298 | 55353 | 55402 | 55449 | 55495 | 55683 | 55777 | 55839 |
| 55163 | 55244 | 55299 | 55354 | 55403 | 55450 | 55496 | 55685 | 55778 | 55840 |
| 55164 | 55246 | 55300 | 55356 | 55404 | 55451 | 55497 | 55694 | 55779 | 55841 |
| 55165 | 55247 | 55301 | 55357 | 55405 | 55452 | 55498 | 55695 | 55780 | 55842 |
| 55166 | 55248 | 55302 | 55358 | 55406 | 55453 | 55500 | 55696 | 55781 | 55844 |
| 55168 | 55249 | 55303 | 55359 | 55407 | 55454 | 55501 | 55697 | 55782 | 55847 |
| 55169 | 55250 | 55304 | 55360 | 55408 | 55455 | 55502 | 55698 | 55783 | 55848 |
| 55170 | 55251 | 55305 | 55361 | 55409 | 55456 | 55519 | 55699 | 55784 | 55849 |
| 55171 | 55252 | 55306 | 55362 | 55410 | 55457 | 55520 | 55700 | 55785 | 55852 |
| 55172 | 55256 | 55307 | 55363 | 55411 | 55458 | 55521 | 55701 | 55786 | 55854 |
| 55173 | 55257 | 55308 | 55364 | 55413 | 55459 | 55522 | 55702 | 55787 | 55855 |
| 55174 | 55258 | 55309 | 55365 | 55414 | 55460 | 55526 | 55703 | 55788 | 55856 |
| 55175 | 55259 | 55311 | 55366 | 55415 | 55461 | 55527 | 55706 | 55789 | 55857 |
| 55176 | 55260 | 55315 | 55367 | 55416 | 55462 | 55528 | 55724 | 55790 | 55858 |
| 55177 | 55261 | 55316 | 55368 | 55417 | 55463 | 55529 | 55725 | 55791 | 55859 |
| 55178 | 55262 | 55318 | 55369 | 55418 | 55464 | 55530 | 55726 | 55792 | 55860 |
| 55179 | 55263 | 55320 | 55370 | 55419 | 55465 | 55531 | 55727 | 55793 | 55862 |
| 55180 | 55264 | 55321 | 55371 | 55420 | 55466 | 55532 | 55728 | 55794 | 55863 |
| 55181 | 55265 | 55322 | 55372 | 55421 | 55467 | 55533 | 55729 | 55795 | 55893 |
| 55182 | 55266 | 55323 | 55373 | 55422 | 55468 | 55534 | 55732 | 55796 | 55895 |
| 55183 | 55267 | 55324 | 55374 | 55423 | 55469 | 55535 | 55741 | 55797 | 55897 |
| 55184 | 55268 | 55325 | 55375 | 55424 | 55470 | 55536 | 55742 | 55798 | 55898 |
| 55185 | 55269 | 55326 | 55376 | 55425 | 55471 | 55537 | 55743 | 55808 | 55900 |
| 55186 | 55270 | 55327 | 55377 | 55426 | 55472 | 55539 | 55744 | 55809 | 55902 |
| 55187 | 55271 | 55328 | 55378 | 55427 | 55473 | 55540 | 55755 | 55811 | 55903 |
| 55188 | 55272 | 55329 | 55379 | 55428 | 55474 | 55541 | 55756 | 55812 | 55904 |
| 55189 | 55273 | 55330 | 55380 | 55429 | 55475 | 55542 | 55757 | 55813 | 55905 |
| 55190 | 55274 | 55331 | 55381 | 55430 | 55476 | 55543 | 55758 | 55814 | 55906 |
| 55191 | 55275 | 55332 | 55382 | 55431 | 55477 | 55548 | 55759 | 55815 | 55907 |
| 55192 | 55276 | 55333 | 55383 | 55432 | 55478 | 55550 | 55760 | 55816 | 55908 |
| 55213 | 55277 | 55334 | 55384 | 55433 | 55479 | 55552 | 55761 | 55817 | 55912 |
| 55214 | 55278 | 55335 | 55385 | 55434 | 55480 | 55555 | 55762 | 55818 | 55913 |
| 55215 | 55279 | 55336 | 55386 | 55435 | 55481 | 55558 | 55763 | 55819 | 55915 |
| 55216 | 55280 | 55337 | 55387 | 55436 | 55482 | 55559 | 55764 | 55820 | 55934 |
| 55220 | 55282 | 55338 | 55388 | 55437 | 55483 | 55564 | 55765 | 55822 | 55935 |
| 55222 | 55283 | 55339 | 55389 | 55438 | 55484 | 55566 | 55766 | 55823 | 55936 |
| 55223 | 55284 | 55340 | 55390 | 55439 | 55485 | 55567 | 55767 | 55824 | 55937 |
| 55224 | 55285 | 55341 | 55391 | 55440 | 55486 | 55569 | 55768 | 55825 | 55938 |
| 55225 | 55286 | 55342 | 55392 | 55441 | 55487 | 55573 | 55769 | 55826 | 55939 |
| 55226 | 55287 | 55343 | 55393 | 55442 | 55488 | 55575 | 55770 | 55827 | 55940 |
| 55227 | 55288 | 55344 | 55394 | 55443 | 55489 | 55603 | 55771 | 55828 | 55943 |
| 55228 | 55290 | 55345 | 55395 | 55444 | 55490 | 55636 | 55772 | 55829 | 55945 |
| 55238 | 55291 | 55348 | 55396 | 55445 | 55491 | 55638 | 55773 | 55833 | 55946 |
| 55240 | 55292 | 55350 | 55398 | 55446 | 55492 | 55680 | 55774 | 55834 | 55947 |
| 55241 | 55293 | 55351 | 55399 | 55447 | 55493 | 55681 | 55775 | 55837 | 55948 |
| 55242 | 55297 | 55352 | 55401 | 55448 | 55494 | 55682 | 55776 | 55838 | 55949 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55950 | 56001 | 56067 | 56157 | 56219 | 56277 | 56332 | 56379 | 56427 | 56476 |
| 55951 | 56002 | 56068 | 56158 | 56220 | 56279 | 56333 | 56380 | 56428 | 56477 |
| 55952 | 56003 | 56069 | 56159 | 56221 | 56280 | 56334 | 56381 | 56429 | 56479 |
| 55953 | 56004 | 56071 | 56160 | 56222 | 56281 | 56335 | 56382 | 56430 | 56481 |
| 55954 | 56005 | 56072 | 56162 | 56223 | 56282 | 56336 | 56383 | 56431 | 56482 |
| 55955 | 56006 | 56073 | 56163 | 56224 | 56284 | 56337 | 56384 | 56432 | 56490 |
| 55956 | 56007 | 56074 | 56164 | 56225 | 56285 | 56338 | 56385 | 56433 | 56491 |
| 55957 | 56008 | 56081 | 56165 | 56226 | 56286 | 56339 | 56386 | 56434 | 56492 |
| 55958 | 56009 | 56082 | 56168 | 56227 | 56287 | 56340 | 56387 | 56435 | 56493 |
| 55959 | 56011 | 56087 | 56169 | 56228 | 56288 | 56341 | 56388 | 56436 | 56494 |
| 55960 | 56012 | 56091 | 56171 | 56229 | 56289 | 56342 | 56389 | 56437 | 56495 |
| 55961 | 56013 | 56092 | 56172 | 56230 | 56290 | 56343 | 56390 | 56438 | 56496 |
| 55962 | 56014 | 56094 | 56173 | 56231 | 56291 | 56344 | 56391 | 56440 | 56497 |
| 55963 | 56015 | 56095 | 56176 | 56232 | 56292 | 56345 | 56392 | 56441 | 56498 |
| 55964 | 56016 | 56096 | 56177 | 56233 | 56293 | 56346 | 56393 | 56442 | 56499 |
| 55965 | 56017 | 56097 | 56179 | 56234 | 56295 | 56347 | 56394 | 56443 | 56500 |
| 55966 | 56018 | 56098 | 56180 | 56235 | 56296 | 56348 | 56395 | 56444 | 56501 |
| 55967 | 56019 | 56099 | 56183 | 56236 | 56297 | 56349 | 56396 | 56445 | 56502 |
| 55968 | 56020 | 56100 | 56184 | 56237 | 56301 | 56350 | 56397 | 56446 | 56503 |
| 55969 | 56021 | 56101 | 56185 | 56238 | 56302 | 56351 | 56398 | 56447 | 56504 |
| 55970 | 56022 | 56102 | 56186 | 56239 | 56306 | 56352 | 56399 | 56448 | 56505 |
| 55971 | 56023 | 56112 | 56187 | 56240 | 56307 | 56353 | 56400 | 56449 | 56506 |
| 55972 | 56024 | 56113 | 56188 | 56241 | 56308 | 56354 | 56401 | 56450 | 56507 |
| 55973 | 56025 | 56114 | 56191 | 56242 | 56309 | 56355 | 56402 | 56451 | 56508 |
| 55974 | 56026 | 56115 | 56194 | 56243 | 56310 | 56356 | 56403 | 56452 | 56509 |
| 55975 | 56028 | 56116 | 56195 | 56244 | 56311 | 56357 | 56404 | 56453 | 56510 |
| 55976 | 56031 | 56117 | 56196 | 56245 | 56312 | 56358 | 56405 | 56454 | 56511 |
| 55977 | 56034 | 56118 | 56197 | 56246 | 56313 | 56359 | 56406 | 56455 | 56512 |
| 55978 | 56037 | 56119 | 56198 | 56247 | 56314 | 56360 | 56407 | 56458 | 56513 |
| 55979 | 56038 | 56121 | 56199 | 56248 | 56315 | 56361 | 56408 | 56459 | 56514 |
| 55981 | 56041 | 56122 | 56200 | 56249 | 56316 | 56362 | 56409 | 56460 | 56515 |
| 55982 | 56042 | 56123 | 56201 | 56250 | 56317 | 56363 | 56410 | 56461 | 56516 |
| 55983 | 56043 | 56124 | 56202 | 56252 | 56318 | 56364 | 56413 | 56462 | 56517 |
| 55984 | 56044 | 56125 | 56203 | 56253 | 56319 | 56365 | 56414 | 56463 | 56518 |
| 55985 | 56048 | 56127 | 56204 | 56254 | 56320 | 56366 | 56415 | 56464 | 56519 |
| 55986 | 56050 | 56128 | 56205 | 56255 | 56321 | 56367 | 56416 | 56465 | 56520 |
| 55989 | 56051 | 56130 | 56206 | 56256 | 56322 | 56368 | 56417 | 56466 | 56521 |
| 55992 | 56053 | 56136 | 56207 | 56259 | 56323 | 56369 | 56418 | 56467 | 56522 |
| 55993 | 56054 | 56137 | 56208 | 56262 | 56324 | 56370 | 56419 | 56468 | 56524 |
| 55994 | 56055 | 56138 | 56212 | 56263 | 56325 | 56371 | 56420 | 56469 | 56525 |
| 55995 | 56056 | 56141 | 56213 | 56264 | 56326 | 56372 | 56421 | 56470 | 56526 |
| 55996 | 56057 | 56142 | 56214 | 56267 | 56327 | 56374 | 56422 | 56471 | 56527 |
| 55997 | 56060 | 56143 | 56215 | 56269 | 56328 | 56375 | 56423 | 56472 | 56528 |
| 55998 | 56061 | 56151 | 56216 | 56271 | 56329 | 56376 | 56424 | 56473 | 56529 |
| 55999 | 56062 | 56155 | 56217 | 56272 | 56330 | 56377 | 56425 | 56474 | 56530 |
| 56000 | 56064 | 56156 | 56218 | 56276 | 56331 | 56378 | 56426 | 56475 | 56531 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56532 | 56581 | 56649 | 56730 | 56828 | 56888 | 56964 | 57072 | 57144 | 57213 |
| 56533 | 56582 | 56652 | 56731 | 56829 | 56889 | 56965 | 57075 | 57145 | 57215 |
| 56534 | 56583 | 56653 | 56732 | 56830 | 56890 | 56966 | 57076 | 57152 | 57216 |
| 56535 | 56584 | 56654 | 56733 | 56831 | 56891 | 56967 | 57081 | 57153 | 57217 |
| 56536 | 56585 | 56655 | 56734 | 56832 | 56892 | 56968 | 57084 | 57154 | 57219 |
| 56537 | 56586 | 56660 | 56735 | 56833 | 56893 | 56969 | 57085 | 57155 | 57221 |
| 56538 | 56587 | 56661 | 56736 | 56834 | 56894 | 56970 | 57088 | 57156 | 57222 |
| 56539 | 56589 | 56662 | 56737 | 56835 | 56897 | 56971 | 57090 | 57161 | 57225 |
| 56540 | 56590 | 56663 | 56738 | 56836 | 56898 | 56972 | 57091 | 57162 | 57226 |
| 56541 | 56591 | 56666 | 56739 | 56837 | 56914 | 56973 | 57092 | 57166 | 57230 |
| 56542 | 56593 | 56666 | 56740 | 56838 | 56915 | 56974 | 57093 | 57167 | 57231 |
| 56543 | 56594 | 56669 | 56741 | 56839 | 56916 | 56975 | 57094 | 57168 | 57232 |
| 56544 | 56595 | 56671 | 56742 | 56840 | 56917 | 56976 | 57096 | 57170 | 57233 |
| 56545 | 56596 | 56673 | 56743 | 56841 | 56918 | 56982 | 57097 | 57172 | 57234 |
| 56546 | 56603 | 56673 | 56744 | 56842 | 56919 | 56983 | 57098 | 57173 | 57235 |
| 56547 | 56604 | 56674 | 56755 | 56843 | 56920 | 56984 | 57099 | 57174 | 57236 |
| 56548 | 56606 | 56677 | 56768 | 56844 | 56921 | 56986 | 57100 | 57175 | 57238 |
| 56549 | 56607 | 56681 | 56769 | 56845 | 56922 | 56987 | 57102 | 57177 | 57243 |
| 56550 | 56608 | 56682 | 56770 | 56846 | 56923 | 56994 | 57103 | 57178 | 57244 |
| 56551 | 56612 | 56684 | 56772 | 56847 | 56925 | 56995 | 57104 | 57179 | 57245 |
| 56552 | 56613 | 56685 | 56777 | 56848 | 56926 | 56996 | 57107 | 57181 | 57246 |
| 56553 | 56614 | 56688 | 56778 | 56849 | 56929 | 56997 | 57108 | 57182 | 57247 |
| 56554 | 56615 | 56690 | 56779 | 56850 | 56930 | 56999 | 57110 | 57184 | 57248 |
| 56556 | 56616 | 56692 | 56780 | 56860 | 56931 | 57001 | 57111 | 57185 | 57250 |
| 56558 | 56617 | 56696 | 56781 | 56861 | 56932 | 57035 | 57113 | 57186 | 57252 |
| 56559 | 56618 | 56697 | 56782 | 56862 | 56935 | 57036 | 57115 | 57187 | 57253 |
| 56560 | 56619 | 56699 | 56783 | 56863 | 56938 | 57037 | 57116 | 57188 | 57254 |
| 56561 | 56621 | 56700 | 56784 | 56864 | 56940 | 57045 | 57117 | 57191 | 57256 |
| 56562 | 56624 | 56700 | 56791 | 56865 | 56941 | 57048 | 57118 | 57192 | 57257 |
| 56563 | 56625 | 56703 | 56792 | 56868 | 56946 | 57051 | 57119 | 57193 | 57259 |
| 56565 | 56626 | 56704 | 56812 | 56869 | 56947 | 57052 | 57120 | 57194 | 57260 |
| 56566 | 56629 | 56709 | 56813 | 56870 | 56948 | 57053 | 57123 | 57195 | 57261 |
| 56567 | 56630 | 56710 | 56814 | 56871 | 56950 | 57054 | 57124 | 57196 | 57262 |
| 56568 | 56631 | 56711 | 56815 | 56872 | 56951 | 57055 | 57126 | 57197 | 57263 |
| 56569 | 56632 | 56713 | 56816 | 56873 | 56952 | 57057 | 57127 | 57198 | 57264 |
| 56570 | 56633 | 56715 | 56817 | 56874 | 56953 | 57058 | 57128 | 57199 | 57265 |
| 56571 | 56634 | 56717 | 56818 | 56875 | 56954 | 57059 | 57129 | 57200 | 57266 |
| 56572 | 56635 | 56718 | 56819 | 56876 | 56955 | 57060 | 57130 | 57201 | 57267 |
| 56573 | 56638 | 56719 | 56820 | 56877 | 56956 | 57061 | 57131 | 57202 | 57268 |
| 56574 | 56639 | 56720 | 56821 | 56878 | 56957 | 57062 | 57133 | 57205 | 57269 |
| 56575 | 56641 | 56723 | 56822 | 56879 | 56958 | 57064 | 57134 | 57207 | 57270 |
| 56576 | 56642 | 56724 | 56823 | 56880 | 56959 | 57065 | 57135 | 57208 | 57271 |
| 56577 | 56643 | 56725 | 56824 | 56881 | 56960 | 57068 | 57136 | 57209 | 57272 |
| 56578 | 56644 | 56726 | 56825 | 56882 | 56961 | 57069 | 57137 | 57210 | 57273 |
| 56579 | 56645 | 56727 | 56826 | 56883 | 56962 | 57070 | 57140 | 57211 | 57274 |
| 56580 | 56646 | 56728 | 56827 | 56885 | 56963 | 57071 | 57141 | 57212 | 57275 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57276 | 57406 | 57476 | 57529 | 57597 | 57650 | 57703 | 57769 | 57832 | 57928 |
| 57282 | 57407 | 57477 | 57530 | 57598 | 57651 | 57704 | 57772 | 57834 | 57930 |
| 57289 | 57408 | 57483 | 57531 | 57599 | 57658 | 57705 | 57774 | 57835 | 57931 |
| 57291 | 57410 | 57484 | 57532 | 57600 | 57659 | 57706 | 57776 | 57836 | 57933 |
| 57292 | 57411 | 57485 | 57533 | 57601 | 57660 | 57707 | 57777 | 57837 | 57934 |
| 57293 | 57412 | 57486 | 57535 | 57602 | 57661 | 57710 | 57779 | 57842 | 57935 |
| 57295 | 57414 | 57487 | 57541 | 57603 | 57663 | 57711 | 57780 | 57844 | 57936 |
| 57297 | 57416 | 57488 | 57542 | 57604 | 57664 | 57712 | 57781 | 57845 | 57937 |
| 57298 | 57417 | 57489 | 57543 | 57605 | 57665 | 57717 | 57784 | 57846 | 57938 |
| 57299 | 57418 | 57490 | 57544 | 57606 | 57666 | 57718 | 57790 | 57850 | 57939 |
| 57302 | 57419 | 57491 | 57554 | 57607 | 57667 | 57719 | 57791 | 57851 | 57940 |
| 57306 | 57420 | 57492 | 57555 | 57608 | 57668 | 57720 | 57792 | 57853 | 57941 |
| 57307 | 57421 | 57493 | 57557 | 57609 | 57669 | 57721 | 57793 | 57854 | 57942 |
| 57308 | 57422 | 57494 | 57560 | 57610 | 57670 | 57722 | 57794 | 57855 | 57943 |
| 57309 | 57423 | 57495 | 57561 | 57611 | 57671 | 57723 | 57795 | 57857 | 57944 |
| 57310 | 57425 | 57496 | 57562 | 57612 | 57672 | 57724 | 57796 | 57858 | 57945 |
| 57313 | 57427 | 57497 | 57563 | 57613 | 57673 | 57726 | 57797 | 57859 | 57946 |
| 57314 | 57429 | 57498 | 57564 | 57614 | 57674 | 57727 | 57798 | 57860 | 57947 |
| 57315 | 57431 | 57499 | 57565 | 57615 | 57675 | 57728 | 57799 | 57864 | 57948 |
| 57317 | 57432 | 57500 | 57566 | 57616 | 57676 | 57729 | 57800 | 57873 | 57949 |
| 57318 | 57433 | 57501 | 57567 | 57617 | 57677 | 57730 | 57801 | 57874 | 57950 |
| 57319 | 57434 | 57502 | 57568 | 57619 | 57678 | 57731 | 57802 | 57875 | 57951 |
| 57320 | 57435 | 57503 | 57569 | 57620 | 57679 | 57732 | 57803 | 57876 | 57952 |
| 57321 | 57436 | 57504 | 57570 | 57621 | 57680 | 57734 | 57804 | 57877 | 57953 |
| 57322 | 57437 | 57506 | 57571 | 57622 | 57681 | 57735 | 57805 | 57878 | 57954 |
| 57323 | 57438 | 57507 | 57572 | 57623 | 57682 | 57736 | 57806 | 57882 | 57955 |
| 57324 | 57439 | 57508 | 57573 | 57624 | 57683 | 57741 | 57807 | 57883 | 57956 |
| 57325 | 57440 | 57509 | 57578 | 57625 | 57684 | 57743 | 57808 | 57884 | 57957 |
| 57326 | 57442 | 57510 | 57579 | 57626 | 57685 | 57744 | 57809 | 57885 | 57958 |
| 57327 | 57443 | 57511 | 57580 | 57628 | 57686 | 57745 | 57810 | 57886 | 57959 |
| 57329 | 57444 | 57512 | 57581 | 57629 | 57687 | 57746 | 57811 | 57887 | 57960 |
| 57330 | 57446 | 57513 | 57582 | 57630 | 57688 | 57747 | 57812 | 57888 | 57961 |
| 57332 | 57449 | 57514 | 57583 | 57631 | 57689 | 57748 | 57813 | 57890 | 57962 |
| 57333 | 57451 | 57516 | 57584 | 57632 | 57690 | 57749 | 57814 | 57891 | 57963 |
| 57334 | 57452 | 57517 | 57585 | 57634 | 57691 | 57750 | 57815 | 57892 | 57964 |
| 57338 | 57453 | 57518 | 57586 | 57635 | 57692 | 57751 | 57816 | 57893 | 57965 |
| 57396 | 57454 | 57519 | 57587 | 57636 | 57693 | 57752 | 57817 | 57894 | 57966 |
| 57397 | 57455 | 57520 | 57588 | 57637 | 57694 | 57753 | 57818 | 57895 | 57967 |
| 57398 | 57457 | 57521 | 57589 | 57638 | 57695 | 57754 | 57819 | 57896 | 57968 |
| 57399 | 57459 | 57522 | 57590 | 57639 | 57696 | 57755 | 57821 | 57897 | 57969 |
| 57400 | 57462 | 57523 | 57591 | 57640 | 57697 | 57756 | 57822 | 57900 | 57970 |
| 57401 | 57463 | 57524 | 57592 | 57641 | 57698 | 57757 | 57823 | 57918 | 57971 |
| 57402 | 57467 | 57525 | 57593 | 57642 | 57699 | 57758 | 57824 | 57919 | 57972 |
| 57403 | 57468 | 57526 | 57594 | 57646 | 57700 | 57764 | 57826 | 57922 | 57973 |
| 57404 | 57470 | 57527 | 57595 | 57647 | 57701 | 57765 | 57827 | 57923 | 57974 |
| 57405 | 57474 | 57528 | 57596 | 57649 | 57702 | 57766 | 57828 | 57924 | 57975 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57976 | 58025 | 58078 | 58350 | 58461 | 58524 | 58575 | 58753 | 58830 | 58921 |
| 57977 | 58026 | 58079 | 58365 | 58475 | 58525 | 58576 | 58754 | 58832 | 58946 |
| 57978 | 58027 | 58080 | 58366 | 58477 | 58526 | 58577 | 58755 | 58834 | 58957 |
| 57979 | 58028 | 58081 | 58367 | 58478 | 58527 | 58578 | 58756 | 58850 | 58958 |
| 57980 | 58029 | 58082 | 58368 | 58479 | 58528 | 58585 | 58767 | 58851 | 58960 |
| 57981 | 58030 | 58083 | 58371 | 58480 | 58529 | 58587 | 58768 | 58866 | 58980 |
| 57982 | 58031 | 58084 | 58372 | 58481 | 58530 | 58589 | 58769 | 58867 | 58981 |
| 57983 | 58032 | 58088 | 58373 | 58482 | 58531 | 58590 | 58770 | 58868 | 58982 |
| 57984 | 58033 | 58091 | 58374 | 58483 | 58536 | 58591 | 58771 | 58869 | 58986 |
| 57985 | 58034 | 58092 | 58375 | 58484 | 58537 | 58593 | 58772 | 58870 | 58987 |
| 57986 | 58035 | 58093 | 58376 | 58485 | 58538 | 58596 | 58773 | 58871 | 58988 |
| 57987 | 58036 | 58094 | 58377 | 58486 | 58539 | 58597 | 58774 | 58872 | 58989 |
| 57988 | 58037 | 58095 | 58381 | 58487 | 58540 | 58599 | 58775 | 58873 | 58990 |
| 57989 | 58038 | 58096 | 58382 | 58488 | 58541 | 58600 | 58776 | 58874 | 58993 |
| 57990 | 58039 | 58097 | 58383 | 58489 | 58542 | 58601 | 58777 | 58875 | 58994 |
| 57991 | 58040 | 58098 | 58384 | 58490 | 58543 | 58602 | 58778 | 58876 | 58999 |
| 57992 | 58041 | 58099 | 58386 | 58492 | 58544 | 58603 | 58779 | 58877 | 59001 |
| 57993 | 58042 | 58103 | 58387 | 58494 | 58545 | 58604 | 58781 | 58878 | 59003 |
| 57994 | 58043 | 58104 | 58388 | 58495 | 58546 | 58605 | 58786 | 58879 | 59007 |
| 57995 | 58044 | 58106 | 58389 | 58496 | 58547 | 58608 | 58787 | 58880 | 59008 |
| 57996 | 58045 | 58108 | 58390 | 58497 | 58548 | 58648 | 58792 | 58881 | 59009 |
| 57997 | 58046 | 58109 | 58391 | 58498 | 58549 | 58668 | 58795 | 58882 | 59015 |
| 57998 | 58047 | 58110 | 58392 | 58499 | 58550 | 58669 | 58797 | 58883 | 59027 |
| 57999 | 58048 | 58111 | 58393 | 58500 | 58551 | 58670 | 58798 | 58884 | 59031 |
| 58000 | 58049 | 58113 | 58394 | 58501 | 58552 | 58671 | 58799 | 58885 | 59033 |
| 58001 | 58050 | 58119 | 58395 | 58502 | 58553 | 58686 | 58800 | 58886 | 59034 |
| 58002 | 58051 | 58120 | 58396 | 58504 | 58554 | 58687 | 58801 | 58887 | 59037 |
| 58003 | 58052 | 58211 | 58397 | 58505 | 58555 | 58689 | 58803 | 58888 | 59039 |
| 58004 | 58053 | 58221 | 58398 | 58506 | 58556 | 58690 | 58804 | 58889 | 59042 |
| 58005 | 58054 | 58222 | 58400 | 58507 | 58557 | 58691 | 58806 | 58890 | 59045 |
| 58006 | 58055 | 58223 | 58401 | 58508 | 58558 | 58699 | 58807 | 58892 | 59048 |
| 58007 | 58056 | 58224 | 58413 | 58509 | 58559 | 58700 | 58808 | 58893 | 59049 |
| 58008 | 58057 | 58225 | 58414 | 58510 | 58561 | 58701 | 58809 | 58894 | 59050 |
| 58009 | 58058 | 58226 | 58415 | 58511 | 58562 | 58721 | 58810 | 58895 | 59051 |
| 58010 | 58059 | 58227 | 58416 | 58512 | 58563 | 58723 | 58811 | 58897 | 59052 |
| 58011 | 58060 | 58234 | 58430 | 58513 | 58564 | 58724 | 58812 | 58898 | 59053 |
| 58012 | 58061 | 58235 | 58431 | 58514 | 58565 | 58725 | 58813 | 58910 | 59054 |
| 58013 | 58062 | 58239 | 58432 | 58515 | 58566 | 58726 | 58814 | 58911 | 59058 |
| 58014 | 58063 | 58247 | 58433 | 58516 | 58567 | 58727 | 58815 | 58913 | 59060 |
| 58015 | 58064 | 58339 | 58434 | 58517 | 58568 | 58728 | 58816 | 58914 | 59061 |
| 58016 | 58065 | 58341 | 58435 | 58518 | 58569 | 58729 | 58817 | 58915 | 59071 |
| 58017 | 58073 | 58345 | 58436 | 58519 | 58570 | 58734 | 58819 | 58916 | 59072 |
| 58021 | 58074 | 58346 | 58437 | 58520 | 58571 | 58749 | 58820 | 58917 | 59073 |
| 58022 | 58075 | 58347 | 58438 | 58521 | 58572 | 58750 | 58822 | 58918 | 59074 |
| 58023 | 58076 | 58348 | 58459 | 58522 | 58573 | 58751 | 58824 | 58919 | 59075 |
| 58024 | 58077 | 58349 | 58460 | 58523 | 58574 | 58752 | 58827 | 58920 | 59076 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59077 | 59184 | 59265 | 59332 | 59416 | 59462 | 59525 | 59585 | 59632 | 59695 |
| 59078 | 59197 | 59266 | 59335 | 59417 | 59463 | 59526 | 59586 | 59633 | 59696 |
| 59079 | 59199 | 59267 | 59336 | 59418 | 59464 | 59527 | 59587 | 59634 | 59697 |
| 59080 | 59200 | 59268 | 59338 | 59419 | 59465 | 59530 | 59588 | 59635 | 59698 |
| 59081 | 59202 | 59272 | 59340 | 59420 | 59466 | 59531 | 59589 | 59636 | 59699 |
| 59082 | 59203 | 59273 | 59341 | 59421 | 59467 | 59532 | 59590 | 59637 | 59700 |
| 59083 | 59204 | 59274 | 59348 | 59422 | 59468 | 59533 | 59591 | 59638 | 59701 |
| 59084 | 59205 | 59276 | 59361 | 59423 | 59469 | 59534 | 59592 | 59639 | 59702 |
| 59085 | 59206 | 59277 | 59363 | 59424 | 59470 | 59535 | 59593 | 59640 | 59703 |
| 59086 | 59209 | 59278 | 59364 | 59425 | 59471 | 59536 | 59595 | 59642 | 59704 |
| 59087 | 59211 | 59280 | 59365 | 59426 | 59472 | 59537 | 59596 | 59643 | 59705 |
| 59088 | 59212 | 59281 | 59366 | 59427 | 59473 | 59538 | 59597 | 59644 | 59706 |
| 59089 | 59213 | 59282 | 59368 | 59428 | 59474 | 59539 | 59598 | 59645 | 59707 |
| 59090 | 59214 | 59283 | 59369 | 59429 | 59475 | 59540 | 59599 | 59646 | 59708 |
| 59091 | 59215 | 59284 | 59370 | 59430 | 59476 | 59541 | 59600 | 59648 | 59709 |
| 59098 | 59216 | 59285 | 59371 | 59431 | 59477 | 59544 | 59601 | 59650 | 59710 |
| 59101 | 59217 | 59286 | 59372 | 59432 | 59478 | 59545 | 59602 | 59651 | 59711 |
| 59102 | 59218 | 59287 | 59373 | 59433 | 59479 | 59547 | 59603 | 59652 | 59712 |
| 59104 | 59219 | 59288 | 59377 | 59434 | 59480 | 59549 | 59604 | 59654 | 59713 |
| 59107 | 59220 | 59289 | 59378 | 59435 | 59481 | 59551 | 59605 | 59657 | 59714 |
| 59115 | 59221 | 59291 | 59379 | 59436 | 59482 | 59552 | 59606 | 59658 | 59715 |
| 59116 | 59222 | 59292 | 59380 | 59437 | 59483 | 59553 | 59607 | 59659 | 59716 |
| 59117 | 59224 | 59293 | 59381 | 59438 | 59484 | 59556 | 59608 | 59661 | 59717 |
| 59120 | 59225 | 59295 | 59382 | 59439 | 59485 | 59557 | 59609 | 59662 | 59719 |
| 59121 | 59226 | 59296 | 59384 | 59440 | 59486 | 59558 | 59610 | 59664 | 59720 |
| 59123 | 59227 | 59297 | 59385 | 59441 | 59492 | 59559 | 59611 | 59666 | 59721 |
| 59124 | 59230 | 59299 | 59386 | 59442 | 59494 | 59564 | 59612 | 59667 | 59722 |
| 59133 | 59233 | 59300 | 59387 | 59443 | 59495 | 59565 | 59613 | 59668 | 59723 |
| 59135 | 59234 | 59301 | 59389 | 59444 | 59496 | 59566 | 59614 | 59669 | 59724 |
| 59140 | 59237 | 59302 | 59391 | 59445 | 59497 | 59567 | 59615 | 59675 | 59725 |
| 59143 | 59247 | 59303 | 59392 | 59446 | 59498 | 59568 | 59616 | 59676 | 59726 |
| 59144 | 59248 | 59304 | 59394 | 59447 | 59499 | 59569 | 59617 | 59678 | 59727 |
| 59146 | 59249 | 59305 | 59395 | 59448 | 59500 | 59570 | 59618 | 59680 | 59728 |
| 59147 | 59250 | 59307 | 59396 | 59449 | 59501 | 59572 | 59619 | 59682 | 59729 |
| 59150 | 59253 | 59308 | 59397 | 59450 | 59502 | 59573 | 59620 | 59683 | 59730 |
| 59152 | 59254 | 59309 | 59398 | 59451 | 59503 | 59574 | 59621 | 59684 | 59731 |
| 59154 | 59255 | 59313 | 59399 | 59452 | 59504 | 59575 | 59622 | 59685 | 59732 |
| 59155 | 59256 | 59314 | 59400 | 59453 | 59505 | 59576 | 59623 | 59686 | 59733 |
| 59162 | 59257 | 59315 | 59401 | 59454 | 59507 | 59577 | 59624 | 59687 | 59734 |
| 59163 | 59258 | 59316 | 59402 | 59455 | 59516 | 59578 | 59625 | 59688 | 59735 |
| 59164 | 59259 | 59317 | 59405 | 59456 | 59518 | 59579 | 59626 | 59689 | 59736 |
| 59165 | 59260 | 59319 | 59407 | 59457 | 59519 | 59580 | 59627 | 59690 | 59737 |
| 59169 | 59261 | 59322 | 59411 | 59458 | 59521 | 59581 | 59628 | 59691 | 59738 |
| 59179 | 59262 | 59326 | 59412 | 59459 | 59522 | 59582 | 59629 | 59692 | 59739 |
| 59181 | 59263 | 59327 | 59413 | 59460 | 59523 | 59583 | 59630 | 59693 | 59740 |
| 59183 | 59264 | 59328 | 59415 | 59461 | 59524 | 59584 | 59631 | 59694 | 59741 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59742 | 59799 | 59877 | 59925 | 59971 | 60017 | 60069 | 60115 | 60161 | 60207 |
| 59743 | 59801 | 59878 | 59926 | 59972 | 60018 | 60070 | 60116 | 60162 | 60208 |
| 59745 | 59806 | 59879 | 59927 | 59973 | 60019 | 60071 | 60117 | 60163 | 60209 |
| 59747 | 59810 | 59880 | 59928 | 59974 | 60020 | 60072 | 60118 | 60164 | 60210 |
| 59750 | 59812 | 59882 | 59929 | 59975 | 60021 | 60073 | 60119 | 60165 | 60211 |
| 59751 | 59814 | 59884 | 59930 | 59976 | 60022 | 60074 | 60120 | 60166 | 60212 |
| 59753 | 59817 | 59885 | 59931 | 59977 | 60023 | 60075 | 60121 | 60167 | 60213 |
| 59754 | 59826 | 59886 | 59932 | 59978 | 60025 | 60076 | 60122 | 60168 | 60214 |
| 59755 | 59827 | 59887 | 59933 | 59979 | 60027 | 60077 | 60123 | 60169 | 60215 |
| 59756 | 59828 | 59888 | 59934 | 59980 | 60028 | 60078 | 60124 | 60170 | 60216 |
| 59757 | 59830 | 59889 | 59935 | 59981 | 60029 | 60079 | 60125 | 60171 | 60217 |
| 59758 | 59831 | 59890 | 59936 | 59982 | 60033 | 60080 | 60126 | 60172 | 60218 |
| 59759 | 59833 | 59891 | 59937 | 59983 | 60034 | 60081 | 60127 | 60173 | 60219 |
| 59760 | 59834 | 59892 | 59938 | 59984 | 60035 | 60082 | 60128 | 60174 | 60220 |
| 59761 | 59835 | 59893 | 59939 | 59985 | 60036 | 60083 | 60129 | 60175 | 60221 |
| 59762 | 59836 | 59894 | 59940 | 59986 | 60037 | 60084 | 60130 | 60176 | 60222 |
| 59763 | 59837 | 59895 | 59941 | 59987 | 60038 | 60085 | 60131 | 60177 | 60223 |
| 59764 | 59838 | 59896 | 59942 | 59988 | 60039 | 60086 | 60132 | 60178 | 60224 |
| 59765 | 59840 | 59897 | 59943 | 59989 | 60040 | 60087 | 60133 | 60179 | 60225 |
| 59766 | 59841 | 59898 | 59944 | 59990 | 60041 | 60088 | 60134 | 60180 | 60226 |
| 59767 | 59846 | 59899 | 59945 | 59991 | 60042 | 60089 | 60135 | 60181 | 60227 |
| 59768 | 59847 | 59900 | 59946 | 59992 | 60043 | 60090 | 60136 | 60182 | 60228 |
| 59769 | 59848 | 59901 | 59947 | 59993 | 60044 | 60091 | 60137 | 60183 | 60229 |
| 59770 | 59849 | 59902 | 59948 | 59994 | 60045 | 60092 | 60138 | 60184 | 60230 |
| 59771 | 59850 | 59903 | 59949 | 59995 | 60047 | 60093 | 60139 | 60185 | 60231 |
| 59772 | 59851 | 59904 | 59950 | 59996 | 60048 | 60094 | 60140 | 60186 | 60232 |
| 59773 | 59852 | 59905 | 59951 | 59997 | 60049 | 60095 | 60141 | 60187 | 60233 |
| 59774 | 59853 | 59906 | 59952 | 59998 | 60050 | 60096 | 60142 | 60188 | 60234 |
| 59775 | 59854 | 59907 | 59953 | 59999 | 60051 | 60097 | 60143 | 60189 | 60235 |
| 59776 | 59855 | 59908 | 59954 | 60000 | 60052 | 60098 | 60144 | 60190 | 60236 |
| 59777 | 59856 | 59909 | 59955 | 60001 | 60053 | 60099 | 60145 | 60191 | 60237 |
| 59778 | 59857 | 59910 | 59956 | 60002 | 60054 | 60100 | 60146 | 60192 | 60238 |
| 59779 | 59858 | 59911 | 59957 | 60003 | 60055 | 60101 | 60147 | 60193 | 60239 |
| 59780 | 59859 | 59912 | 59958 | 60004 | 60056 | 60102 | 60148 | 60194 | 60240 |
| 59781 | 59861 | 59913 | 59959 | 60005 | 60057 | 60103 | 60149 | 60195 | 60241 |
| 59782 | 59862 | 59914 | 59960 | 60006 | 60058 | 60104 | 60150 | 60196 | 60242 |
| 59783 | 59863 | 59915 | 59961 | 60007 | 60059 | 60105 | 60151 | 60197 | 60243 |
| 59784 | 59864 | 59916 | 59962 | 60008 | 60060 | 60106 | 60152 | 60198 | 60244 |
| 59785 | 59865 | 59917 | 59963 | 60009 | 60061 | 60107 | 60153 | 60199 | 60245 |
| 59788 | 59866 | 59918 | 59964 | 60010 | 60062 | 60108 | 60154 | 60200 | 60246 |
| 59789 | 59867 | 59919 | 59965 | 60011 | 60063 | 60109 | 60155 | 60201 | 60247 |
| 59791 | 59868 | 59920 | 59966 | 60012 | 60064 | 60110 | 60156 | 60202 | 60248 |
| 59793 | 59869 | 59921 | 59967 | 60013 | 60065 | 60111 | 60157 | 60203 | 60249 |
| 59794 | 59873 | 59922 | 59968 | 60014 | 60066 | 60112 | 60158 | 60204 | 60250 |
| 59796 | 59875 | 59923 | 59969 | 60015 | 60067 | 60113 | 60159 | 60205 | 60251 |
| 59798 | 59876 | 59924 | 59970 | 60016 | 60068 | 60114 | 60160 | 60206 | 60252 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60253 | 60299 | 60395 | 60519 | 60602 | 60683 | 60845 | 60910 | 60967 | 61056 |
| 60254 | 60300 | 60396 | 60523 | 60605 | 60685 | 60846 | 60911 | 60974 | 61057 |
| 60255 | 60301 | 60397 | 60524 | 60623 | 60689 | 60847 | 60913 | 60975 | 61058 |
| 60256 | 60302 | 60398 | 60525 | 60624 | 60690 | 60848 | 60914 | 60997 | 61059 |
| 60257 | 60303 | 60399 | 60526 | 60625 | 60691 | 60849 | 60915 | 60998 | 61060 |
| 60258 | 60304 | 60400 | 60527 | 60626 | 60692 | 60851 | 60916 | 60999 | 61061 |
| 60259 | 60305 | 60401 | 60528 | 60627 | 60693 | 60852 | 60917 | 61000 | 61062 |
| 60260 | 60306 | 60402 | 60530 | 60628 | 60694 | 60853 | 60918 | 61001 | 61064 |
| 60261 | 60307 | 60403 | 60534 | 60631 | 60696 | 60854 | 60919 | 61002 | 61065 |
| 60262 | 60308 | 60405 | 60535 | 60637 | 60699 | 60855 | 60920 | 61004 | 61067 |
| 60263 | 60309 | 60406 | 60536 | 60638 | 60700 | 60856 | 60921 | 61009 | 61068 |
| 60264 | 60310 | 60408 | 60537 | 60639 | 60701 | 60857 | 60922 | 61010 | 61069 |
| 60265 | 60311 | 60409 | 60538 | 60641 | 60702 | 60858 | 60923 | 61011 | 61070 |
| 60266 | 60312 | 60410 | 60539 | 60642 | 60705 | 60859 | 60924 | 61012 | 61071 |
| 60267 | 60313 | 60411 | 60540 | 60643 | 60706 | 60861 | 60925 | 61013 | 61072 |
| 60268 | 60314 | 60412 | 60541 | 60644 | 60708 | 60862 | 60926 | 61014 | 61073 |
| 60269 | 60315 | 60413 | 60542 | 60645 | 60713 | 60864 | 60927 | 61015 | 61074 |
| 60270 | 60316 | 60414 | 60544 | 60646 | 60715 | 60865 | 60928 | 61016 | 61075 |
| 60271 | 60317 | 60415 | 60545 | 60647 | 60718 | 60866 | 60929 | 61021 | 61076 |
| 60272 | 60318 | 60417 | 60546 | 60652 | 60719 | 60867 | 60930 | 61022 | 61077 |
| 60273 | 60320 | 60420 | 60547 | 60653 | 60722 | 60868 | 60931 | 61023 | 61078 |
| 60274 | 60324 | 60421 | 60549 | 60654 | 60723 | 60869 | 60932 | 61024 | 61079 |
| 60275 | 60327 | 60422 | 60550 | 60655 | 60797 | 60870 | 60933 | 61025 | 61080 |
| 60276 | 60334 | 60423 | 60551 | 60656 | 60811 | 60871 | 60935 | 61026 | 61082 |
| 60277 | 60337 | 60424 | 60557 | 60657 | 60812 | 60873 | 60936 | 61027 | 61089 |
| 60278 | 60338 | 60425 | 60558 | 60658 | 60813 | 60875 | 60937 | 61028 | 61090 |
| 60279 | 60341 | 60426 | 60561 | 60659 | 60814 | 60880 | 60938 | 61029 | 61094 |
| 60280 | 60348 | 60427 | 60563 | 60660 | 60815 | 60881 | 60939 | 61032 | 61095 |
| 60281 | 60349 | 60428 | 60564 | 60661 | 60816 | 60883 | 60940 | 61033 | 61096 |
| 60282 | 60350 | 60429 | 60565 | 60662 | 60818 | 60884 | 60941 | 61034 | 61098 |
| 60283 | 60351 | 60430 | 60566 | 60663 | 60822 | 60885 | 60943 | 61035 | 61099 |
| 60284 | 60352 | 60431 | 60567 | 60664 | 60823 | 60886 | 60946 | 61036 | 61100 |
| 60285 | 60353 | 60441 | 60569 | 60665 | 60825 | 60888 | 60947 | 61040 | 61104 |
| 60286 | 60354 | 60481 | 60570 | 60666 | 60827 | 60891 | 60948 | 61041 | 61105 |
| 60287 | 60355 | 60485 | 60571 | 60667 | 60829 | 60892 | 60949 | 61042 | 61106 |
| 60288 | 60375 | 60487 | 60572 | 60668 | 60831 | 60893 | 60951 | 61043 | 61107 |
| 60289 | 60384 | 60491 | 60574 | 60669 | 60832 | 60894 | 60952 | 61044 | 61108 |
| 60290 | 60385 | 60492 | 60575 | 60670 | 60836 | 60895 | 60953 | 61045 | 61109 |
| 60291 | 60386 | 60493 | 60577 | 60671 | 60837 | 60896 | 60956 | 61048 | 61110 |
| 60292 | 60387 | 60495 | 60582 | 60672 | 60838 | 60897 | 60957 | 61049 | 61111 |
| 60293 | 60389 | 60496 | 60596 | 60673 | 60839 | 60898 | 60958 | 61050 | 61112 |
| 60294 | 60390 | 60504 | 60597 | 60674 | 60840 | 60899 | 60959 | 61051 | 61113 |
| 60295 | 60391 | 60505 | 60598 | 60675 | 60841 | 60900 | 60961 | 61052 | 61114 |
| 60296 | 60392 | 60506 | 60599 | 60676 | 60842 | 60903 | 60963 | 61053 | 61115 |
| 60297 | 60393 | 60509 | 60600 | 60677 | 60843 | 60907 | 60964 | 61054 | 61117 |
| 60298 | 60394 | 60513 | 60601 | 60681 | 60844 | 60908 | 60966 | 61055 | 61118 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61120 | 61206 | 61278 | 61348 | 61426 | 61638 | 62475 | 62534 | 62607 | 62655 |
| 61127 | 61211 | 61279 | 61349 | 61427 | 61639 | 62476 | 62535 | 62608 | 62656 |
| 61128 | 61215 | 61280 | 61350 | 61428 | 61641 | 62477 | 62536 | 62609 | 62657 |
| 61129 | 61216 | 61281 | 61351 | 61518 | 61642 | 62482 | 62537 | 62610 | 62658 |
| 61130 | 61217 | 61283 | 61352 | 61522 | 61646 | 62483 | 62538 | 62611 | 62659 |
| 61131 | 61218 | 61287 | 61353 | 61524 | 61647 | 62484 | 62565 | 62612 | 62660 |
| 61132 | 61219 | 61288 | 61354 | 61529 | 61649 | 62485 | 62566 | 62613 | 62661 |
| 61133 | 61221 | 61289 | 61355 | 61532 | 61652 | 62486 | 62567 | 62614 | 62662 |
| 61134 | 61222 | 61294 | 61356 | 61535 | 61653 | 62487 | 62568 | 62615 | 62663 |
| 61135 | 61223 | 61297 | 61357 | 61537 | 61657 | 62488 | 62569 | 62616 | 62664 |
| 61136 | 61224 | 61298 | 61358 | 61540 | 61659 | 62489 | 62570 | 62617 | 62665 |
| 61137 | 61225 | 61300 | 61360 | 61541 | 61660 | 62490 | 62571 | 62618 | 62666 |
| 61138 | 61226 | 61301 | 61361 | 61542 | 61661 | 62491 | 62572 | 62619 | 62667 |
| 61139 | 61227 | 61302 | 61362 | 61543 | 61666 | 62492 | 62573 | 62620 | 62668 |
| 61147 | 61228 | 61303 | 61363 | 61551 | 61667 | 62493 | 62574 | 62621 | 62669 |
| 61148 | 61229 | 61305 | 61364 | 61552 | 61668 | 62494 | 62575 | 62622 | 62670 |
| 61149 | 61231 | 61306 | 61365 | 61553 | 61669 | 62495 | 62576 | 62623 | 62671 |
| 61150 | 61232 | 61307 | 61368 | 61554 | 61670 | 62496 | 62577 | 62624 | 62672 |
| 61151 | 61236 | 61308 | 61370 | 61557 | 61672 | 62497 | 62578 | 62625 | 62673 |
| 61158 | 61238 | 61310 | 61371 | 61558 | 61674 | 62498 | 62579 | 62626 | 62674 |
| 61159 | 61239 | 61311 | 61374 | 61559 | 61676 | 62499 | 62580 | 62627 | 62675 |
| 61160 | 61240 | 61312 | 61376 | 61560 | 61678 | 62500 | 62581 | 62628 | 62677 |
| 61161 | 61242 | 61313 | 61380 | 61561 | 61682 | 62501 | 62582 | 62629 | 62678 |
| 61162 | 61243 | 61314 | 61381 | 61562 | 61683 | 62502 | 62583 | 62630 | 62679 |
| 61163 | 61244 | 61315 | 61386 | 61563 | 61684 | 62503 | 62584 | 62631 | 62680 |
| 61164 | 61245 | 61317 | 61395 | 61601 | 61686 | 62504 | 62585 | 62632 | 62681 |
| 61166 | 61246 | 61318 | 61398 | 61602 | 61688 | 62505 | 62586 | 62633 | 62682 |
| 61167 | 61248 | 61319 | 61400 | 61605 | 61689 | 62506 | 62587 | 62634 | 62683 |
| 61170 | 61249 | 61320 | 61401 | 61608 | 61690 | 62507 | 62588 | 62635 | 62684 |
| 61171 | 61250 | 61321 | 61402 | 61611 | 61691 | 62508 | 62589 | 62636 | 62685 |
| 61172 | 61252 | 61327 | 61405 | 61612 | 61693 | 62509 | 62590 | 62637 | 62686 |
| 61174 | 61253 | 61330 | 61407 | 61613 | 61694 | 62510 | 62591 | 62638 | 62687 |
| 61176 | 61254 | 61331 | 61409 | 61614 | 61695 | 62511 | 62592 | 62639 | 62688 |
| 61178 | 61255 | 61332 | 61411 | 61616 | 61696 | 62512 | 62593 | 62640 | 62690 |
| 61180 | 61256 | 61335 | 61412 | 61617 | 61699 | 62514 | 62594 | 62641 | 62691 |
| 61181 | 61261 | 61336 | 61413 | 61622 | 61702 | 62515 | 62595 | 62642 | 62692 |
| 61185 | 61264 | 61338 | 61414 | 61623 | 61704 | 62516 | 62596 | 62643 | 62693 |
| 61187 | 61265 | 61339 | 61415 | 61624 | 61705 | 62517 | 62597 | 62644 | 62694 |
| 61188 | 61266 | 61340 | 61416 | 61625 | 61745 | 62518 | 62598 | 62645 | 62695 |
| 61191 | 61268 | 61341 | 61417 | 61626 | 61772 | 62519 | 62599 | 62646 | 62696 |
| 61192 | 61269 | 61342 | 61419 | 61627 | 61859 | 62520 | 62600 | 62648 | 62697 |
| 61197 | 61271 | 61343 | 61420 | 61630 | 61899 | 62521 | 62601 | 62649 | 62698 |
| 61198 | 61272 | 61344 | 61421 | 61632 | 62229 | 62522 | 62602 | 62650 | 62699 |
| 61199 | 61273 | 61345 | 61422 | 61633 | 62369 | 62523 | 62604 | 62652 | 62700 |
| 61201 | 61274 | 61346 | 61423 | 61635 | 62473 | 62524 | 62605 | 62653 | 62703 |
| 61203 | 61275 | 61347 | 61425 | 61637 | 62474 | 62533 | 62606 | 62654 | 62704 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62705 | 62806 | 62885 | 62973 | 63056 | 63112 | 63162 | 63209 | 63258 | 63319 |
| 62706 | 62809 | 62889 | 62974 | 63057 | 63113 | 63163 | 63210 | 63259 | 63320 |
| 62707 | 62810 | 62890 | 62975 | 63058 | 63114 | 63164 | 63211 | 63260 | 63321 |
| 62708 | 62811 | 62892 | 62976 | 63059 | 63115 | 63166 | 63212 | 63261 | 63322 |
| 62709 | 62812 | 62894 | 62977 | 63060 | 63116 | 63167 | 63213 | 63262 | 63323 |
| 62710 | 62813 | 62898 | 62978 | 63061 | 63117 | 63168 | 63214 | 63263 | 63324 |
| 62711 | 62814 | 62901 | 62979 | 63062 | 63118 | 63169 | 63215 | 63264 | 63325 |
| 62712 | 62815 | 62903 | 62980 | 63063 | 63119 | 63170 | 63216 | 63265 | 63326 |
| 62713 | 62816 | 62905 | 62981 | 63064 | 63120 | 63171 | 63217 | 63266 | 63327 |
| 62714 | 62817 | 62909 | 62998 | 63065 | 63121 | 63172 | 63218 | 63267 | 63328 |
| 62715 | 62818 | 62909 | 63000 | 63066 | 63122 | 63173 | 63219 | 63268 | 63331 |
| 62717 | 62819 | 62910 | 63001 | 63067 | 63123 | 63174 | 63220 | 63269 | 63332 |
| 62718 | 62820 | 62914 | 63002 | 63068 | 63124 | 63175 | 63221 | 63270 | 63333 |
| 62719 | 62821 | 62915 | 63003 | 63079 | 63125 | 63176 | 63222 | 63274 | 63336 |
| 62721 | 62822 | 62917 | 63004 | 63080 | 63126 | 63177 | 63223 | 63275 | 63337 |
| 62722 | 62823 | 62918 | 63006 | 63081 | 63127 | 63178 | 63224 | 63276 | 63338 |
| 62723 | 62824 | 62919 | 63007 | 63082 | 63128 | 63179 | 63225 | 63277 | 63339 |
| 62724 | 62825 | 62924 | 63008 | 63083 | 63129 | 63180 | 63226 | 63278 | 63340 |
| 62725 | 62833 | 62926 | 63027 | 63084 | 63130 | 63181 | 63227 | 63279 | 63341 |
| 62726 | 62834 | 62928 | 63028 | 63085 | 63131 | 63182 | 63228 | 63280 | 63347 |
| 62727 | 62835 | 62930 | 63029 | 63086 | 63132 | 63183 | 63230 | 63281 | 63348 |
| 62728 | 62836 | 62934 | 63030 | 63087 | 63133 | 63184 | 63231 | 63282 | 63350 |
| 62733 | 62837 | 62935 | 63031 | 63088 | 63134 | 63185 | 63232 | 63283 | 63358 |
| 62735 | 62838 | 62936 | 63032 | 63089 | 63135 | 63186 | 63233 | 63284 | 63359 |
| 62739 | 62839 | 62937 | 63033 | 63090 | 63136 | 63187 | 63234 | 63285 | 63364 |
| 62740 | 62840 | 62938 | 63034 | 63091 | 63137 | 63188 | 63235 | 63286 | 63365 |
| 62742 | 62842 | 62939 | 63035 | 63092 | 63138 | 63189 | 63236 | 63287 | 63366 |
| 62743 | 62843 | 62940 | 63036 | 63093 | 63139 | 63190 | 63237 | 63288 | 63367 |
| 62744 | 62844 | 62941 | 63037 | 63094 | 63140 | 63191 | 63238 | 63289 | 63368 |
| 62745 | 62845 | 62942 | 63038 | 63095 | 63141 | 63192 | 63239 | 63290 | 63370 |
| 62746 | 62846 | 62943 | 63040 | 63096 | 63142 | 63193 | 63240 | 63291 | 63371 |
| 62747 | 62847 | 62947 | 63041 | 63097 | 63143 | 63194 | 63241 | 63292 | 63372 |
| 62748 | 62848 | 62948 | 63042 | 63098 | 63144 | 63195 | 63242 | 63293 | 63373 |
| 62750 | 62849 | 62954 | 63043 | 63099 | 63145 | 63196 | 63245 | 63294 | 63374 |
| 62753 | 62850 | 62955 | 63044 | 63100 | 63146 | 63197 | 63246 | 63295 | 63375 |
| 62757 | 62852 | 62956 | 63045 | 63101 | 63150 | 63198 | 63247 | 63296 | 63376 |
| 62758 | 62858 | 62959 | 63046 | 63102 | 63151 | 63199 | 63248 | 63297 | 63377 |
| 62759 | 62870 | 62961 | 63047 | 63103 | 63152 | 63200 | 63249 | 63298 | 63389 |
| 62760 | 62871 | 62962 | 63048 | 63104 | 63154 | 63201 | 63250 | 63311 | 63390 |
| 62761 | 62872 | 62965 | 63049 | 63105 | 63155 | 63202 | 63251 | 63312 | 63391 |
| 62762 | 62876 | 62966 | 63050 | 63106 | 63156 | 63203 | 63252 | 63313 | 63392 |
| 62783 | 62877 | 62968 | 63051 | 63107 | 63157 | 63204 | 63253 | 63314 | 63393 |
| 62794 | 62880 | 62969 | 63052 | 63108 | 63158 | 63205 | 63254 | 63315 | 63394 |
| 62795 | 62881 | 62970 | 63053 | 63109 | 63159 | 63206 | 63255 | 63316 | 63395 |
| 62799 | 62882 | 62971 | 63054 | 63110 | 63160 | 63207 | 63256 | 63317 | 63396 |
| 62803 | 62884 | 62972 | 63055 | 63111 | 63161 | 63208 | 63257 | 63318 | 63397 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63414 | 63519 | 63613 | 63694 | 63765 | 63830 | 63894 | 63940 | 63986 | 64056 |
| 63415 | 63520 | 63614 | 63695 | 63766 | 63831 | 63895 | 63941 | 63987 | 64057 |
| 63416 | 63539 | 63615 | 63696 | 63767 | 63832 | 63896 | 63942 | 63988 | 64059 |
| 63417 | 63540 | 63616 | 63697 | 63770 | 63833 | 63897 | 63943 | 63989 | 64061 |
| 63418 | 63541 | 63617 | 63698 | 63771 | 63834 | 63898 | 63944 | 63990 | 64062 |
| 63419 | 63542 | 63618 | 63699 | 63773 | 63835 | 63899 | 63945 | 63991 | 64064 |
| 63420 | 63543 | 63619 | 63700 | 63774 | 63836 | 63900 | 63946 | 63992 | 64067 |
| 63421 | 63544 | 63620 | 63704 | 63775 | 63837 | 63901 | 63947 | 63993 | 64072 |
| 63422 | 63545 | 63621 | 63707 | 63776 | 63838 | 63902 | 63948 | 63994 | 64073 |
| 63423 | 63546 | 63622 | 63708 | 63777 | 63846 | 63903 | 63949 | 63995 | 64074 |
| 63424 | 63547 | 63623 | 63712 | 63780 | 63849 | 63904 | 63950 | 63996 | 64078 |
| 63426 | 63548 | 63624 | 63714 | 63781 | 63852 | 63905 | 63951 | 63997 | 64079 |
| 63427 | 63549 | 63625 | 63715 | 63785 | 63854 | 63906 | 63952 | 63998 | 64080 |
| 63428 | 63550 | 63626 | 63719 | 63786 | 63857 | 63907 | 63953 | 63999 | 64100 |
| 63429 | 63551 | 63627 | 63720 | 63790 | 63860 | 63908 | 63954 | 64000 | 64101 |
| 63430 | 63552 | 63628 | 63721 | 63791 | 63862 | 63909 | 63955 | 64001 | 64106 |
| 63432 | 63553 | 63629 | 63722 | 63795 | 63864 | 63910 | 63956 | 64002 | 64109 |
| 63435 | 63561 | 63630 | 63724 | 63796 | 63865 | 63911 | 63957 | 64003 | 64110 |
| 63436 | 63563 | 63631 | 63726 | 63797 | 63866 | 63912 | 63958 | 64008 | 64111 |
| 63441 | 63564 | 63632 | 63727 | 63798 | 63867 | 63913 | 63959 | 64011 | 64135 |
| 63442 | 63565 | 63633 | 63728 | 63799 | 63868 | 63914 | 63960 | 64012 | 64138 |
| 63444 | 63566 | 63634 | 63729 | 63800 | 63869 | 63915 | 63961 | 64013 | 64139 |
| 63446 | 63567 | 63635 | 63730 | 63803 | 63870 | 63916 | 63962 | 64014 | 64140 |
| 63447 | 63568 | 63636 | 63733 | 63805 | 63871 | 63917 | 63963 | 64015 | 64141 |
| 63448 | 63569 | 63637 | 63734 | 63807 | 63872 | 63918 | 63964 | 64016 | 64142 |
| 63449 | 63570 | 63638 | 63735 | 63808 | 63873 | 63919 | 63965 | 64017 | 64145 |
| 63450 | 63572 | 63639 | 63736 | 63809 | 63874 | 63920 | 63966 | 64020 | 64146 |
| 63465 | 63581 | 63640 | 63737 | 63810 | 63875 | 63921 | 63967 | 64021 | 64147 |
| 63469 | 63582 | 63641 | 63739 | 63811 | 63876 | 63922 | 63968 | 64022 | 64148 |
| 63470 | 63583 | 63642 | 63740 | 63812 | 63877 | 63923 | 63969 | 64023 | 64149 |
| 63471 | 63584 | 63643 | 63742 | 63813 | 63878 | 63924 | 63970 | 64024 | 64150 |
| 63474 | 63585 | 63644 | 63743 | 63814 | 63879 | 63925 | 63971 | 64025 | 64151 |
| 63475 | 63586 | 63645 | 63744 | 63815 | 63880 | 63926 | 63972 | 64029 | 64152 |
| 63477 | 63591 | 63646 | 63748 | 63816 | 63881 | 63927 | 63973 | 64031 | 64153 |
| 63482 | 63593 | 63647 | 63749 | 63817 | 63882 | 63928 | 63974 | 64034 | 64154 |
| 63483 | 63595 | 63648 | 63750 | 63818 | 63883 | 63929 | 63975 | 64035 | 64155 |
| 63499 | 63597 | 63649 | 63751 | 63819 | 63884 | 63930 | 63976 | 64036 | 64156 |
| 63502 | 63598 | 63650 | 63752 | 63820 | 63885 | 63931 | 63977 | 64043 | 64157 |
| 63503 | 63602 | 63651 | 63753 | 63821 | 63886 | 63932 | 63978 | 64045 | 64165 |
| 63504 | 63603 | 63653 | 63757 | 63822 | 63887 | 63933 | 63979 | 64047 | 64171 |
| 63505 | 63604 | 63654 | 63758 | 63823 | 63888 | 63934 | 63980 | 64048 | 64173 |
| 63506 | 63605 | 63659 | 63759 | 63824 | 63889 | 63935 | 63981 | 64050 | 64174 |
| 63507 | 63607 | 63660 | 63761 | 63825 | 63890 | 63936 | 63982 | 64051 | 64175 |
| 63508 | 63608 | 63661 | 63762 | 63826 | 63891 | 63937 | 63983 | 64052 | 64176 |
| 63509 | 63611 | 63691 | 63763 | 63827 | 63892 | 63938 | 63984 | 64054 | 64177 |
| 63513 | 63612 | 63693 | 63764 | 63829 | 63893 | 63939 | 63985 | 64055 | 64178 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64179 | 64579 | 64900 | 65242 | 65428 | 65611 | 66106 | 66757 | 67059 | 67267 |
| 64180 | 64583 | 64901 | 65258 | 65429 | 65623 | 66112 | 66758 | 67060 | 67270 |
| 64181 | 64586 | 64902 | 65266 | 65430 | 65624 | 66136 | 66759 | 67061 | 67276 |
| 64182 | 64589 | 64903 | 65272 | 65431 | 65625 | 66137 | 66760 | 67062 | 67277 |
| 64183 | 64595 | 64904 | 65280 | 65432 | 65626 | 66158 | 66761 | 67063 | 67287 |
| 64184 | 64596 | 64905 | 65284 | 65433 | 65627 | 66159 | 66762 | 67064 | 67315 |
| 64185 | 64597 | 64906 | 65291 | 65434 | 65628 | 66164 | 66789 | 67065 | 67326 |
| 64186 | 64598 | 64907 | 65305 | 65435 | 65630 | 66244 | 66792 | 67066 | 67353 |
| 64187 | 64599 | 64908 | 65306 | 65436 | 65645 | 66245 | 66803 | 67067 | 67354 |
| 64188 | 64600 | 64909 | 65307 | 65437 | 65648 | 66247 | 66804 | 67070 | 67361 |
| 64189 | 64601 | 64910 | 65311 | 65438 | 65672 | 66248 | 66806 | 67078 | 67362 |
| 64190 | 64602 | 64911 | 65330 | 65439 | 65673 | 66249 | 66876 | 67083 | 67370 |
| 64248 | 64603 | 64912 | 65331 | 65440 | 65711 | 66250 | 66879 | 67108 | 67371 |
| 64249 | 64607 | 64913 | 65332 | 65441 | 65713 | 66251 | 66884 | 67109 | 67373 |
| 64252 | 64621 | 64919 | 65333 | 65442 | 65714 | 66259 | 66921 | 67115 | 67414 |
| 64264 | 64625 | 64920 | 65334 | 65443 | 65715 | 66260 | 66926 | 67116 | 67417 |
| 64306 | 64626 | 64926 | 65335 | 65444 | 65716 | 66283 | 66929 | 67117 | 67420 |
| 64309 | 64627 | 64928 | 65336 | 65445 | 65717 | 66286 | 66944 | 67126 | 67421 |
| 64315 | 64633 | 64937 | 65337 | 65446 | 65720 | 66350 | 66948 | 67148 | 67422 |
| 64316 | 64637 | 64939 | 65338 | 65447 | 65764 | 66356 | 66954 | 67149 | 67423 |
| 64319 | 64638 | 64970 | 65339 | 65448 | 65792 | 66376 | 66955 | 67158 | 67424 |
| 64321 | 64652 | 64972 | 65349 | 65449 | 65816 | 66377 | 66956 | 67178 | 67425 |
| 64323 | 64653 | 64973 | 65351 | 65450 | 65845 | 66378 | 66957 | 67179 | 67426 |
| 64331 | 64657 | 64974 | 65352 | 65451 | 65854 | 66384 | 66958 | 67180 | 67427 |
| 64385 | 64665 | 64977 | 65354 | 65452 | 65873 | 66396 | 66959 | 67181 | 67428 |
| 64386 | 64670 | 64995 | 65360 | 65453 | 65875 | 66397 | 66962 | 67182 | 67429 |
| 64387 | 64705 | 65031 | 65361 | 65454 | 65886 | 66407 | 66980 | 67183 | 67430 |
| 64388 | 64707 | 65032 | 65362 | 65455 | 65888 | 66416 | 67014 | 67184 | 67431 |
| 64396 | 64850 | 65033 | 65363 | 65456 | 65921 | 66418 | 67037 | 67185 | 67432 |
| 64409 | 64851 | 65059 | 65364 | 65457 | 65948 | 66420 | 67038 | 67193 | 67433 |
| 64414 | 64852 | 65061 | 65374 | 65458 | 65951 | 66433 | 67039 | 67196 | 67434 |
| 64424 | 64857 | 65090 | 65375 | 65459 | 65952 | 66434 | 67040 | 67197 | 67435 |
| 64425 | 64858 | 65102 | 65378 | 65462 | 65970 | 66501 | 67045 | 67198 | 67436 |
| 64460 | 64862 | 65120 | 65379 | 65471 | 65975 | 66522 | 67046 | 67200 | 67437 |
| 64466 | 64863 | 65128 | 65380 | 65472 | 65976 | 66534 | 67047 | 67236 | 67456 |
| 64469 | 64864 | 65129 | 65381 | 65492 | 65983 | 66535 | 67048 | 67237 | 67457 |
| 64476 | 64866 | 65143 | 65382 | 65521 | 65986 | 66536 | 67049 | 67239 | 67460 |
| 64488 | 64873 | 65158 | 65383 | 65536 | 66005 | 66557 | 67050 | 67240 | 67465 |
| 64512 | 64876 | 65159 | 65384 | 65537 | 66022 | 66569 | 67051 | 67257 | 67469 |
| 64514 | 64877 | 65162 | 65419 | 65538 | 66023 | 66572 | 67052 | 67258 | 67470 |
| 64516 | 64894 | 65162 | 65422 | 65550 | 66027 | 66580 | 67053 | 67260 | 67474 |
| 64518 | 64895 | 65163 | 65423 | 65586 | 66056 | 66597 | 67054 | 67261 | 67475 |
| 64519 | 64896 | 65164 | 65424 | 65588 | 66063 | 66608 | 67055 | 67262 | 67476 |
| 64521 | 64897 | 65203 | 65425 | 65597 | 66088 | 66693 | 67056 | 67263 | 67477 |
| 64548 | 64898 | 65204 | 65426 | 65606 | 66090 | 66755 | 67057 | 67264 | 67478 |
| 64555 | 64899 | 65205 | 65427 | 65610 | 66100 | 66756 | 67058 | 67265 | 67479 |

| 67480 | 67485 | 67488 | 67494 | 67503 | 67508 | 67531 | 67534 |
| 67481 | 67486 | 67492 | 67496 | 67504 | 67510 | 67532 | |
| 67483 | 67487 | 67493 | 67498 | 67505 | 67512 | 67533 | |

08-13555-jmp    Doc 30570    Filed 09/10/12    Entered 09/10/12 12:43:44    Main Document
Pg 68 of 76

**EXHIBIT B**

# LEHMAN BROTHERS HOLDINGS INC.
EMAIL SERVICE LIST

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abeaumont@fklaw.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adam.brezine@hro.com
adarwin@nixonpeabody.com
adiamond@diamondmccarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
agoldstein@tnsj-law.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
akolod@mosessinger.com
akornikova@lcbf.com
alum@ftportfolios.com
amarder@msek.com
amartin@sheppardmullin.com
amcmullen@boultcummings.com
amenard@tishmanspeyer.com
andrew.brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
aostrow@beckerglynn.com
apo@stevenslee.com
aquale@sidley.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashmead@sewkis.com
asnow@ssbb.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com

bankruptcy@ntexas-attorneys.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bcarlson@co.sanmateo.ca.us
bdk@schlamstone.com
bguiney@pbwt.com
bkmail@prommis.com
bmanne@tuckerlaw.com
bmiller@mofo.com
boneill@kramerlevin.com
brian.corey@greentreecreditsolutions.com
brosenblum@jonesday.com
broy@rltlawfirm.com
bruce.wright@sutherland.com
bstrickland@wtplaw.com
btrust@mayerbrown.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
cahn@clm.com
calbert@reitlerlaw.com
canelas@pursuitpartners.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cdesiderio@nixonpeabody.com
cgoldstein@stcwlaw.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christopher.schueller@bipc.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohen@sewkis.com
colea@gtlaw.com
contact@lawofficesjje.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
crmomjian@attorneygeneral.gov
cs@stevenslee.com
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
ctatelbaum@adorno.com
cwalsh@mayerbrown.com

# LEHMAN BROTHERS HOLDINGS INC.

EMAIL SERVICE LIST

cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.heller@lw.com
david.powlen@btlaw.com
david.seligman@kirkland.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
djoseph@stradley.com
dkleiner@velaw.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dpegno@dpklaw.com
draelson@fisherbrothers.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshaffer@wtplaw.com
dshemano@pwkllp.com

dspelfogel@foley.com
dtatge@ebglaw.com
dtheising@harrisonmoberly.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efleck@milbank.com
efriedman@fklaw.com
efriedman@friedumspring.com
eglas@mccarter.com
ekbergc@lanepowell.com
eleicht@whitecase.com
eli.mattioli@klgates.com
ellen.halstead@cwt.com
emerberg@mayerbrown.com
enkaplan@kaplanlandau.com
eobrien@sbchlaw.com
erin.mautner@bingham.com
eschwartz@contrariancapital.com
esmith@dl.com
etillinghast@sheppardmullin.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
foont@foontlaw.com
francois.janson@hklaw.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
ggitomer@mkbattorneys.com
ggoodman@foley.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@ravertpllc.com
gspilsbury@jsslaw.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@mayerbrown.com
heim.steve@dorsey.com
heiser@chapman.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

| | |
|---|---|
| hseife@chadbourne.com | jhiggins@fdlaw.com |
| hsnovikoff@wlrk.com | jhorgan@phxa.com |
| hsteel@brownrudnick.com | jhuggett@margolisedelstein.com |
| icatto@mwe.com | jim@atkinslawfirm.com |
| igoldstein@dl.com | jjoyce@dresslerpeters.com |
| igoldstein@proskauer.com | jjtancredi@daypitney.com |
| ilevee@lowenstein.com | jjureller@klestadt.com |
| ira.herman@tklaw.com | jkehoe@btkmc.com |
| isgreene@hhlaw.com | jlamar@maynardcooper.com |
| israel.dahan@cwt.com | jlawlor@wmd-law.com |
| iva.uroic@dechert.com | jlee@foley.com |
| jacobsonn@sec.gov | jlevitin@cahill.com |
| james.heaney@lawdeb.com | jlipson@crockerkuno.com |
| james.mcclammy@dpw.com | jlovi@steptoe.com |
| james.sprayregen@kirkland.com | jlscott@reedsmith.com |
| jamestecce@quinnemanuel.com | jmaddock@mcguirewoods.com |
| jamie.nelson@dubaiic.com | jmakower@tnsj-law.com |
| jar@outtengolden.com | jmazermarino@msek.com |
| jason.jurgens@cwt.com | jmcginley@wilmingtontrust.com |
| jay.hurst@oag.state.tx.us | jmelko@gardere.com |
| jay@kleinsolomon.com | jmerva@fult.com |
| jbecker@wilmingtontrust.com | jmmurphy@stradley.com |
| jbeemer@entwistle-law.com | jmr@msf-law.com |
| jbeiers@co.sanmateo.ca.us | jnadritch@olshanlaw.com |
| jbird@polsinelli.com | jnm@mccallaraymer.com |
| jbromley@cgsh.com | john.monaghan@hklaw.com |
| jcarberry@cl-law.com | john.rapisardi@cwt.com |
| jchristian@tobinlaw.com | jorbach@hahnhessen.com |
| jchubak@proskauer.com | joseph.cordaro@usdoj.gov |
| jdoran@haslaw.com | joshua.dorchak@bingham.com |
| jdrucker@coleschotz.com | jowen769@yahoo.com |
| jdyas@halperinlaw.net | jowolf@law.nyc.gov |
| jean-david.barnea@usdoj.gov | joy.mathias@dubaiic.com |
| jeanites@whiteandwilliams.com | jpintarelli@mofo.com |
| jeannette.boot@wilmerhale.com | jporter@entwistle-law.com |
| jeff.wittig@coair.com | jprol@lowenstein.com |
| jeffery.black@bingham.com | jrabinowitz@rltlawfirm.com |
| jeffrey.sabin@bingham.com | jrsmith@hunton.com |
| jeldredge@velaw.com | jschwartz@hahnhessen.com |
| jen.premisler@cliffordchance.com | jsheerin@mcguirewoods.com |
| jennifer.demarco@cliffordchance.com | jshickich@riddellwilliams.com |
| jennifer.gore@shell.com | jsmairo@pbnlaw.com |
| jeremy.eiden@ag.state.mn.us | jstoll@mayerbrown.com |
| jfalgowski@reedsmith.com | jsullivan@mosessinger.com |
| jflaxer@golenbock.com | jteitelbaum@tblawllp.com |
| jfox@joefoxlaw.com | jtimko@shutts.com |
| jfreeberg@wfw.com | jtorf@schiffhardin.com |
| jg5786@att.com | jtougas@mayerbrown.com |
| jgenovese@gjb-law.com | judy.morse@crowedunlevy.com |
| jguy@orrick.com | jvail@ssrl.com |
| jherzog@gklaw.com | jwallack@goulstonstorrs.com |

# LEHMAN BROTHERS HOLDINGS INC.
EMAIL SERVICE LIST

jwang@sipc.org
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
kanema@formanlaw.com
karen.wagner@dpw.com
kdwbankruptcydepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
ken.coleman@allenovery.com
ken.higman@hp.com
kerry.moynihan@hro.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kjarashow@fklaw.com
kkelly@ebglaw.com
kkolbig@mosessinger.com
klyman@irell.com
klynch@formanlaw.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
kovskyd@pepperlaw.com
kpiper@steptoe.com
kressk@pepperlaw.com
kreynolds@mklawnyc.com
krosen@lowenstein.com
kuehn@bragarwexler.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
landon@streusandlandon.com
lapeterson@foley.com
lathompson@co.sanmateo.ca.us
lberkoff@moritthock.com
lee.stremba@troutmansanders.com
lgotko@fklaw.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
ljkotler@duanemorris.com
lkatz@ltblaw.com
lkiss@klestadt.com
lmarinuzzi@mofo.com
lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com

lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lubell@hugheshubbard.com
lwhidden@salans.com
mabrams@willkie.com
maofiling@cgsh.com
marc.chait@sc.com
margolin@hugheshubbard.com
mark.bane@ropesgray.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.ellenberg@cwt.com
mark.hellerer@pillsburylaw.com
mark.sherrill@sutherland.com
martin.davis@ots.treas.gov
marvin.clements@ag.tn.gov
matt@willaw.com
matthew.klepper@dlapiper.com
maustin@orrick.com
max.polonsky@skadden.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mberman@nixonpeabody.com
mbienenstock@proskauer.com
mbloemsma@mhjur.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcantor@normandyhill.com
mccombst@sullcrom.com
mcordone@stradley.com
mcto@debevoise.com
mcyganowski@oshr.com
mdorval@stradley.com
melorod@gtlaw.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mh1@mccallaraymer.com
mhopkins@cov.com
michael.frege@cms-hs.com
michael.kelly@monarchlp.com
michael.kim@kobrekim.com
michael.mccrory@btlaw.com
michael.reilly@bingham.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com

# LEHMAN BROTHERS HOLDINGS INC.

### EMAIL SERVICE LIST

mjedelman@vedderprice.com
mjr1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
mlandman@lcbf.com
mlichtenstein@crowell.com
mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mparry@mosessinger.com
mpomerantz@julienandschlesinger.com
mprimoff@kayescholer.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
mschlesinger@julienandschlesinger.com
msegarra@mayerbrown.com
mshiner@tuckerlaw.com
msiegel@brownrudnick.com
msolow@kayescholer.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
nathan.spatz@pillsburylaw.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
neilberger@teamtogut.com
newyork@sec.gov
nherman@morganlewis.com
nickolas.karavolas@pillsburylaw.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
otccorpactions@finra.org
paronzon@milbank.com
patrick.oh@freshfields.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com

peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrain-gutierrez@kaplanlandau.com
ptrostle@jenner.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
ramona.neal@hp.com
raul.alcantar@ropesgray.com
rbeacher@pryorcashman.com
rbernard@foley.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
richard.fingard@newedge.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
richard@rwmaplc.com
ritkin@steptoe.com
rjones@boultcummings.com
rleek@hodgsonruss.com
rlevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
robert.yalen@usdoj.gov
robin.keller@lovells.com
roger@rnagioff.com
ronald.silverman@bingham.com
ross.martin@ropesgray.com
rqureshi@reedsmith.com
rrainer@wmd-law.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sabvanrooy@hotmail.com
sagolden@hhlaw.com
sally.henry@skadden.com
samuel.cavior@pillsburylaw.com
sandyscafaria@eaton.com
sara.tapinekis@cliffordchance.com
scargill@lowenstein.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
christianson@buchalter.com
schwartzmatthew@sullcrom.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
seichel@crowell.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
shannon.nagle@friedfrank.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
sidorsky@butzel.com
slerman@ebglaw.com
slerner@ssd.com
slevine@brownrudnick.com
sloden@diamondmccarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
sree@lcbf.com
sschultz@akingump.com
sselbst@herrick.com
sshimshak@paulweiss.com
sskelly@teamtogut.com
sstarr@starrandstarr.com
steele@lowenstein.com

stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.troyer@commerzbank.com
steven.usdin@flastergreenberg.com
steven.wilamowsky@bingham.com
steven@blbglaw.com
streusand@streusandlandon.com
susheelkirpalani@quinnemanuel.com
sweyl@haslaw.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tdewey@dpklaw.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com
tgoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas_noguerola@calpers.ca.gov
tim.desieno@bingham.com
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmarrion@haslaw.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tomwelsh@orrick.com
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
tunrad@burnslev.com
twheeler@lowenstein.com
ukreppel@whitecase.com
villa@streusandlandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
wballaine@lcbf.com
wbenzija@halperinlaw.net
wchen@tnsj-law.com
wcurchack@loeb.com
wdase@fzwz.com
wfoster@milbank.com
william.m.goldman@dlapiper.com

# LEHMAN BROTHERS HOLDINGS INC.

EMAIL SERVICE LIST

wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
wmaher@wmd-law.com
wmarcari@ebglaw.com
wmckenna@foley.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wweintraub@fklaw.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp
yuwatoko@mofo.com

**EXHIBIT C**

# LEHMAN BROTHERS HOLDINGS INC
OVERNIGHT MAIL LIST


OFFICE OF THE US TRUSTEE
TRACY HOPE DAVIS, ESQ.
ELISABETTA G. GASPARINI, ESQ.
ANDREA B. SCHWARTZ, ESQ.
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT D**

# LEHMAN BROTHERS HOLDINGS INC.
Overnight Mail


PETER WEISS, RENATE ANNA
AARGAUISCHE KANTONALBANK
ISFS/EBU9
BAHNHOFSTRASSE 58
AARAU CH-5001
SWITZERLAND


AGGELIKI BARTZI
C/O MR. STAVROS G. KOKKALIS
THE LAW OFFICE OF STAVROS G. KOKKALIS
60A SKOUFA STR.
ATHENS 106 80 GREECE


CHRISTOS KONSTAS
C/O MR. STAVROS G. KOKKALIS
THE LAW OFFICE OF STAVROS G. KOKKALIS
60A SKOUFA STR.
ATHENS 106 80 GREECE


FUNDACION ISLA COUTO
ATTN: FRANCISCO XABIER MARTINEZ COBAS
CL. LAXE, NO. 11-3 D
VIGO 36202
SPAIN

**EXHIBIT E**

# LEHMAN BROTHERS HOLDINGS INC.

OVERNIGHT MAIL

PETER WEISS, RENATE ANNA
7, CITE ALEX
FELDKIRCH    F-68540
FRANCE


CITIBANK INTERNATIONAL PLC, GREECE
BRANCH
ATTN: YIANNIS ZOGRAPHAKIS
8 OTHONOS STR.
ATHENS    10557
GREECE


PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
ATTN: DOUGLAS R. DAVIS
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019-6064


CLIFFORD CHANCE US LLP
ATTN: JENNIFER C. DEMARCO, ESQ.
DAVID A. SULLIVAN, ESQ.
31 WEST 52ND STREET
NEW YORK, NY 10019


FUNDACION ISLA COUTO
ATTN: MR. LUIS PINEIRO SANTOS
GARCIA BARBON, 1-7 A
VIGO    36201
SPAIN

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                                :
In re                                           :       Chapter 11 Case No.
                                                :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,         :       08-13555 (JMP)
                                                :
              Debtors.                          :       (Jointly Administered)
                                                :
                                                :
------------------------------------------------------------------x

### DECLARATION OF HOLLY A. CLACK
### IN SUPPORT OF REPLY TO RESPONSES OF
### PETER WEISS/RENATE ANNA, FUNDACION ISLA CUOTO, AGGELIKI
### BARTZI, AND CHRISTOS KONSTAS TO NOTICES OF PROPOSED ALLOWED
### CLAIM AMOUNT FOR PROOFS OF CLAIM NUMBER 55396, 41225, AND 60352

Pursuant to 28 U.S.C. § 1746, I, Holly A. Clack, declare:

1.      I am over the age of 18 years and make these statements of my own

personal knowledge.  If called to testify, I could testify to the truth of the matters set forth herein.

2.      I am a Senior Director with Alvarez & Marsal Global Forensic and

Dispute Services, LLC ("A&M").  I typically assist clients and counsel involved in complex

commercial disputes, and investigate allegations of fraud, embezzlement, and financial reporting

irregularities. I am an associate member of the American Bar Association and the Boston Bar

Association.  I have worked for A&M in connection with the above-referenced chapter 11 cases

of Lehman Brothers Holdings Inc. ("LBHI") and certain of its affiliates (collectively, the

"Chapter 11 Estates") for over three years.  In my role as a Senior Director with A&M working

on the Chapter 11 Estates, I have had extensive experience with, and was one of the

professionals who helped formulate, the Structured Securities Valuation Methodology.  I have

also been involved in the claims reconciliation process in these cases more generally, particularly

with respect to analyzing and reviewing claims based on securities issues or guaranteed by LBHI.

3.     I submit this declaration in support of the *Reply to Responses of Peter Weiss/Renate Anna, Fundacion Isla Cuoto, Aggeliki Bartzi, and Christos Konstas to Notices of Proposed Allowed Claim Amount for Proofs of Claim Number 55396, 41225, and 60352* (the "Reply"), filed contemporaneously herewith.[1]  Prior to its filing, I reviewed and approved the Reply, and I adopt the representations contained in the Reply, as if set forth in full and at length in this declaration.

4.     More than 21,000 proofs of claim were filed against LBHI based on structured securities issued or guaranteed by LBHI (the "Structured Securities Claims"). Approximately 98% of the Structured Securities Claims have been Allowed (as such term is defined in the Plan) in amounts determined by the Structured Securities Valuation Methodology, and the aggregate amount of such Allowed claims is approximately $29.8 billion.

5.     For the reasons set forth in the Reply and the *Motion Pursuant to Section 105(a) And 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 for Approval of Procedures for Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.* [ECF No. 16294], the Structured Securities Valuation Methodology represents a fair and reasonable method for valuing the Structured Securities Claims, including the Claims.

6.     I have reviewed and am familiar with each of the Claims and the Responses.  The Proposed Allowed Claim Amounts listed on Exhibit A of the Reply reflect an accurate application of the Structured Securities Valuation Methodology to the Claims.  Further,

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Reply.

the Notice of Proposed Allowed Claim Amount for claim number 60352 accurately reflects the

percentage of the total blocked notional amount held by the holder of claim number 60352 with

respect to International Securities Identification Number XS0210433206, as reported by

Euroclear.

        I declare under penalty of perjury under the laws of the Unites States that

the foregoing is true and correct to the best of my knowledge.


Executed on this 30th day of October 2011.


        /s/  Holly A. Clack
        Holly A. Clack

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                   :          Chapter 11 Case No.
                                                        :
LEHMAN BROTHERS HOLDINGS INC., *et al.,*    :          08-13555 (JMP)
                                                        :
                           Debtors.                     :          (Jointly Administered)
-------------------------------------------------------------------x

### ORDER ALLOWING PROOFS OF CLAIM NUMBERS 55396, 41225, AND 60352

Upon the *Motion Pursuant to Section 105(a) and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 for Approval of Procedures for Determining the Allowed Amount of Claims Filed Based on Structrued Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.*, dated April 27 2011 [ECF No. 16294] (the "Motion"), of the Debtors[3], and in accordance with this Court's order approving the Motion and establishing procedures for the determination of the Allowed amount of Claims based on structured securities issued or guaranteed by Lehman Brothers Holdings Inc. ("LBHI") [ECF No. 19120] (the "Structured Securities Valuation Procedures Order"), all as more fully described in the *Notice of Merits Hearing With Respect to Proofs of Claim Number 55396, 41225, and 60352* [ECF No. 30909] (the "Notice of Merits Hearing") and the *Reply to Responses of Peter Weiss/Renate Anna, Fundacion Isla Cuoto, Aggeliki Bartzi, and Christos Konstas to Notice of Proposed Allowed Claim Amount for Proofs of Claim Number 55396, 41225, and 60352* (the "Reply"); and due and proper notice of the Motion, the Structured Securities Valuation Procedures Order, the Notice of Merits Hearing, and the Reply having been provided; and it appearing that no other or further

---

[3] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors [ECF No. 23023].

US_ACTIVE:\44119466\3\58399.0008

notice need be provided; and the Motion having been deemed an objection to proofs of claim

number 55396, 41225, and 60352; and the Court having found and determined that the relief

sought in the Motion and Reply is in the best interests of LBHI, its creditors, and all parties in

interest, and that the legal and factual bases set forth in the Motion and Reply establish just cause

for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it

is

ORDERED that the relief requested in the Motion and Reply is granted to the

extent provided herein; and it is further

ORDERED that each Claim listed on <u>Exhibit 1</u> annexed hereto is allowed in the

amount set forth on <u>Exhibit 1</u> under the column heading "*Proposed Allowed Claim Amount*," and

any asserted amounts in excess of such amount are disallowed; and it is further

ORDERED that this Order has no res judicata, estoppel, or other affect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to any claim listed on <u>Exhibit A</u> to the Reply that does not appear

on <u>Exhibit 1</u> annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
      New York, New York

                            _____
                            UNITED STATES BANKRUPTCY JUDGE

US_ACTIVE:\44119466\3\58399.0008