**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------------x
                                                    :
In re                                               :        **Chapter 11 Case No.**
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*         :        **08-13555 (JMP)**
                                                    :
           Debtors.                                 :        **(Jointly Administered)**
                                                    :
-------------------------------------------------------------------------x        **Ref. Docket Nos. 32212 & 32213**

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK        )
                         ) ss.:
COUNTY OF NEW YORK       )

KERRY O'NEIL, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On November 20, 2012, I caused to be served the:

   a) "Notice of Lehman Brothers Holdings Inc.'s Motion for an Order Amending the Order Pursuant to Section 105 of the Bankruptcy Code, Bankruptcy Rule 9014, and General Order M-390 Authorizing the Debtors to Implement Claims Hearing Procedures and Alternative Dispute Resolution Procedures for Claims Against Debtors," dated November 20, 2012, to which was attached the "Lehman Brothers Holdings Inc.'s Motion for an Order Amending the Order Pursuant to Section 105 of the Bankruptcy Code, Bankruptcy Rule 9014, and General Order M-390 Authorizing the Debtors to Implement Claims Hearing Procedures and Alternative Dispute Resolution Procedures for Claims Against Debtors," dated November 20, 2012 [Docket No. 32212], and

   b) "Declaration of Lawrence Brandman in Support of Lehman Brothers Holdings Inc.'s Motion for an Order Amending the Order Pursuant to Section 105 of the Bankruptcy Code, Bankruptcy Rule 9014, and General Order M-390 Authorizing the Debtors to Implement Claims Hearing Procedures and Alternative Dispute Resolution Procedures for Claims Against Debtors," dated November 20, 2012 [Docket No. 32213],

by causing true and correct copies to be:

   i.    delivered via electronic mail to those parties listed on the annexed Exhibit A,

   ii.   enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit B, and

   iii.    enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Kerry O'Neil*
   Kerry O'Neil

Sworn to before me this
28th day of November, 2012
*/s/ Panagiota Manatakis*
Notary Public, State of New York
No. 01MA6220196
Qualified in Queens County
Commission Expires April 26, 2014

# EXHIBIT A

LEHMAN BROTHERS HOLDINGS INC., ET AL.
MASTER EMAIL SERVICE LIST

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abeaumont@fklaw.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adam.brezine@hro.com
adarwin@nixonpeabody.com
adiamond@diamondmccarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
agoldstein@tnsj-law.com
ahandler@moundcotton.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
akolod@mosessinger.com
alum@ftportfolios.com
amarder@msek.com
amartin@sheppardmullin.com
amcmullen@boultcummings.com
amenard@tishmanspeyer.com
andrew.brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
aostrow@beckerglynn.com
apo@stevenslee.com
aquale@sidley.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashmead@sewkis.com
asnow@ssbb.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com

azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcy@ntexas-attorneys.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bcarlson@co.sanmateo.ca.us
bdk@schlamstone.com
bguiney@pbwt.com
bkmail@prommis.com
bmanne@tuckerlaw.com
bmiller@mofo.com
boneill@kramerlevin.com
brian.corey@greentreecreditsolutions.com
brosenblum@jonesday.com
broy@rltlawfirm.com
bruce.wright@sutherland.com
bstrickland@wtplaw.com
btrust@mayerbrown.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
cahn@clm.com
calbert@reitlerlaw.com
canelas@pursuitpartners.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cdesiderio@nixonpeabody.com
cgoldstein@stcwlaw.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christopher.schueller@bipc.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohen@sewkis.com
colea@gtlaw.com
contact@lawofficesjje.com
cp@stevenslee.com
cpappas@dilworthlaw.com

LEHMAN BROTHERS HOLDINGS INC., ET AL.
MASTER EMAIL SERVICE LIST

craig.goldblatt@wilmerhale.com
crmomjian@attorneygeneral.gov
cs@stevenslee.com
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
ctatelbaum@adorno.com
cwalsh@mayerbrown.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.heller@lw.com
david.powlen@btlaw.com
david.seligman@kirkland.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
djoseph@stradley.com
dkleiner@velaw.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com

dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dpegno@dpklaw.com
draelson@fisherbrothers.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshaffer@wtplaw.com
dshemano@peitzmanweg.com
dspelfogel@foley.com
dtatge@ebglaw.com
dtheising@harrisonmoberly.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efleck@milbank.com
efriedman@fklaw.com
efriedman@friedumspring.com
eglas@mccarter.com
ekbergc@lanepowell.com
eleicht@whitecase.com
eli.mattioli@klgates.com
ellen.halstead@cwt.com
emerberg@mayerbrown.com
enkaplan@kaplanlandau.com
eobrien@sbchlaw.com
erin.mautner@bingham.com
eschwartz@contrariancapital.com
etillinghast@sheppardmullin.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
foont@foontlaw.com
francois.janson@hklaw.com
fsosnick@shearman.com
fyates@sonnenschein.com

Lehman Brothers Holdings Inc., et al.
Master Email Service List

gabriel.delvirginia@verizon.net
gbray@milbank.com
ggitomer@mkbattorneys.com
ggoodman@foley.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@ravertpllc.com
gspilsbury@jsslaw.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@mayerbrown.com
heim.steve@dorsey.com
heiser@chapman.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
hsteel@brownrudnick.com
icatto@mwe.com
igoldstein@proskauer.com
ilevee@lowenstein.com
ira.greene@hoganlovells.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jacobsonn@sec.gov
james.heaney@lawdeb.com
james.mcclammy@dpw.com
james.sprayregen@kirkland.com
jamestecce@quinnemanuel.com
jamie.nelson@dubaiic.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbeiers@co.sanmateo.ca.us
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
jchubak@proskauer.com
jdoran@haslaw.com

jdrucker@coleschotz.com
jdwarner@warnerandscheuerman.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeanites@whiteandwilliams.com
jeannette.boot@wilmerhale.com
jeff.wittig@coair.com
jeffery.black@bingham.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@ag.state.mn.us
jfalgowski@reedsmith.com
jflaxer@golenbock.com
jfox@joefoxlaw.com
jfreeberg@wfw.com
jg5786@att.com
jgenovese@gjb-law.com
jguy@orrick.com
jherzog@gklaw.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jkehoe@btkmc.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmakower@tnsj-law.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com
jmr@msf-law.com
jnadritch@olshanlaw.com

Lehman Brothers Holdings Inc., et al.
Master Email Service List

jnm@mccallaraymer.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
jorbach@hahnhessen.com
joseph.cordaro@usdoj.gov
joshua.dorchak@bingham.com
jowen769@yahoo.com
jowolf@law.nyc.gov
joy.mathias@dubaiic.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschiller@bsfllp.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jsherman@bsfllp.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jsullivan@mosessinger.com
jteitelbaum@tblawllp.com
jtimko@shutts.com
jtorf@schiffhardin.com
judy.morse@crowedunlevy.com
jvail@ssrl.com
jwallack@goulstonstorrs.com
jwang@sipc.org
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
kanema@formanlaw.com
karen.wagner@dpw.com
kdwbankruptcydepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
ken.coleman@allenovery.com
ken.higman@hp.com
kerry.moynihan@hro.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kjarashow@fklaw.com
kkelly@ebglaw.com
kkolbig@mosessinger.com

klyman@irell.com
klynch@formanlaw.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
kovskyd@pepperlaw.com
kpiper@steptoe.com
kressk@pepperlaw.com
kreynolds@mklawnyc.com
krosen@lowenstein.com
kuehn@bragarwexler.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
landon@streusandlandon.com
lapeterson@foley.com
lathompson@co.sanmateo.ca.us
lberkoff@moritthock.com
lee.stremba@troutmansanders.com
lgotko@fklaw.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
ljkotler@duanemorris.com
lkatz@ltblaw.com
lkiss@klestadt.com
lmarinuzzi@mofo.com
lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lubell@hugheshubbard.com
lwhidden@salans.com
mabrams@willkie.com
maofiling@cgsh.com
marc.chait@sc.com
margolin@hugheshubbard.com
mark.bane@ropesgray.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.ellenberg@cwt.com

LEHMAN BROTHERS HOLDINGS INC., et al.
MASTER EMAIL SERVICE LIST

mark.hellerer@pillsburylaw.com
mark.sherrill@sutherland.com
marvin.clements@ag.tn.gov
matt@willaw.com
matthew.klepper@dlapiper.com
maustin@orrick.com
max.polonsky@skadden.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mberman@nixonpeabody.com
mbienenstock@proskauer.com
mbloemsma@mhjur.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcantor@normandyhill.com
mccombst@sullcrom.com
mcordone@stradley.com
mcto@debevoise.com
mcyganowski@oshr.com
mdorval@stradley.com
melorod@gtlaw.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mh1@mccallaraymer.com
mhopkins@cov.com
michael.frege@cms-hs.com
michael.kelly@monarchlp.com
michael.kim@kobrekim.com
michael.mccrory@btlaw.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjedelman@vedderprice.com
mjr1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
mlandman@lcbf.com
mlichtenstein@crowell.com
mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp

mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mparry@mosessinger.com
mpomerantz@julienandschlesinger.com
mprimoff@kayescholer.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
mschlesinger@julienandschlesinger.com
msegarra@mayerbrown.com
mshiner@tuckerlaw.com
msiegel@brownrudnick.com
msolow@kayescholer.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
nathan.spatz@pillsburylaw.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
neilberger@teamtogut.com
newyork@sec.gov
nherman@morganlewis.com
nickolas.karavolas@pillsburylaw.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
otccorpactions@finra.org
paronzon@milbank.com
patrick.oh@freshfields.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
philip.wells@ropesgray.com

LEHMAN BROTHERS HOLDINGS INC., et al.
MASTER EMAIL SERVICE LIST

pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrain-gutierrez@kaplanlandau.com
ptrostle@jenner.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
ramona.neal@hp.com
rbeacher@pryorcashman.com
rbernard@foley.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rflanagan@flanassoc.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgoodman@moundcotton.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
richard.fingard@newedge.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
richard@rwmaplc.com
ritkin@steptoe.com
rjones@boultcummings.com
rleek@hodgsonruss.com
rlevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
robert.yalen@usdoj.gov
robin.keller@lovells.com
roger@rnagioff.com
ronald.silverman@bingham.com
ross.martin@ropesgray.com
rqureshi@reedsmith.com
rrainer@wmd-law.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com

rrussell@andrewskurth.com
rterenzi@stcwlaw.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sabvanrooy@hotmail.com
sally.henry@skadden.com
samuel.cavior@pillsburylaw.com
sandyscafaria@eaton.com
sara.tapinekis@cliffordchance.com
scargill@lowenstein.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
schwartzmatthew@sullcrom.com
scott.golden@hoganlovells.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
seba.kurian@invesco.com
sehlers@armstrongteasdale.com
seichel@crowell.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
shannon.nagle@friedfrank.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
sidorsky@butzel.com
slerman@ebglaw.com
slerner@ssd.com
slevine@brownrudnick.com
sloden@diamondmccarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com

LEHMAN BROTHERS HOLDINGS INC., ET AL.
MASTER EMAIL SERVICE LIST

splatzer@platzerlaw.com
sree@lcbf.com
sschultz@akingump.com
sselbst@herrick.com
sshimshak@paulweiss.com
sskelly@teamtogut.com
sstarr@starrandstarr.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.troyer@commerzbank.com
steven.usdin@flastergreenberg.com
steven.wilamowsky@bingham.com
steven@blbglaw.com
streusand@streusandlandon.com
susheelkirpalani@quinnemanuel.com
sweyl@haslaw.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tdewey@dpklaw.com
tduffy@andersonkill.com
tgoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas_noguerola@calpers.ca.gov
tim.desieno@bingham.com
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmarrion@haslaw.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tomwelsh@orrick.com
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
tunrad@burnslev.com
twheeler@lowenstein.com
ukreppel@whitecase.com
villa@streusandlandon.com

vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
wballaine@lcbf.com
wbenzija@halperinlaw.net
wchen@tnsj-law.com
wcurchack@loeb.com
wdase@fzwz.com
wfoster@milbank.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
wmaher@wmd-law.com
wmarcari@ebglaw.com
wmckenna@foley.com
wrightth@sullcrom.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wweintraub@fklaw.com
wzoberman@bermanesq.com
yuwatoko@mofo.com

**EXHIBIT B**

Lehman Brothers Holdings Inc.
Master Service List

**OFFICE OF THE US TRUSTEE**
TRACY HOPE DAVIS, ESQ.
ELISABETTA G. GASPARINI, ESQ.
ANDREA B. SCHWARTZ, ESQ.
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004

**INTERNAL REVENUE SERVICE**
*SPECIAL PROCEDURES BRANCH*
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | HANAN B. KOLKO, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK NY 10036 |
| 2004 SICON LTD GROUP DEFINED BENEFIT PENSION & DEA | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| 2004 SICON LTD GROUP DEFINED BENEFIT PENSION & DEA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| 2138747 ONTARIO LTD. | C/O DICKSTEIN SHAPIRO LLP ATTN: SHAYA M. BERGER 1633 BROADWAY NEW YORK NY 10019 |
| 237 PARK JUNIOR MEZZ LLC | FRIED, FRANK, HARRIS, SHRIVER& JACOBSON, LLP ATTN: JANICE MAC AVOY, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 237 PARK JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 1 PENN PLZ STE 4615 NEW YORK NY 10119-4603 |
| 237 PARK MEZZ, L.P. | JANICE MAC AVOY, ESQ FRIED FRANK HARRIS SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 237 PARK MEZZ, L.P. | ATTN: JASON SEMMEL C/O BROADWAY PARTNERS 1 PENN PLZ STE 4615 NEW YORK NY 10119-4603 |
| 250 EAST BORROWER, LC | ATTN: ALEXANDER GUREVICH C/O GUREVICH & ASSOCIATES LLC 250 EAST 49TH STREET NEW YORK NY 10019 |
| 3D CAPITAL FUND LTD, THE | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| 3D CAPITAL FUND LTD, THE | THE 3D CAPITAL FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D CAPITAL FUND LTD, THE | THE 3D CAPITAL FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 6785778 CANADA, INC. | C/O DICKSTEIN SHAPIRO LLP ATTN: SHAYA M. BERGER 1633 BROADWAY NEW YORK NY 10019 |
| 820 MANAGEMENT TRUST | ATTN: STEPHEN C. HEISZEK 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| 820 MANAGEMENT TRUST | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET SUITE 2400 FORT WORTH TX 76102 |
| 91 BEACON STREET TRUST HERITAGE LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUITE 400 ATLANTA GA 30339 |
| A&M INVESTMENT HOLDINGS LIMITED | AKARA BUILDING, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| A-CAMPUS BRAUNSCHWEIG SARL, B-TRIDENT DRESDEN SARL | C-BRUHL LEIPZIG SA, D-BUNNERHELFSTS DORTMUND SARL, E-MARKISCHESTR DORTMUND SARL, F-DORTMUNDER STR WITTEN SARL G-HERREN STR HAGEN SARL & H-HOHESTR/KAISERSTR DORTMUND SARL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| A-CAMPUS BRAUNSCHWEIG SARL, B-TRIDENT DRESDEN SARL | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| A.A. PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| A.G. EDWARDS & SONS, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| A.G. EDWARDS & SONS, INC. | ATTN: DAVID RICE WELLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288-0630 |
| A.J. REALTY COMPANY HERITAGE LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUITE 400 ATLANTA GA 30339 |
| A.M. BEST COMPANY, INC. | AMBEST ROAD OLDWICK NJ 08858 |
| AB INTERNATIONAL VALUE FUND 2R81 | BY ALLIANCEBERNSTEIN L.P., 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AB SVENSK EXPORTKREDIT (PUBL) | ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 16368 VASTRA TRADGARDSGATAN 11B STOCKHOLM SE 103 27 SWEDEN |
| AB SVENSK EXPORTKREDIT (PUBL) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEBASTIAN SPERBER CITY PLACE HOUSE 55 BASINGHALL STREET LONDON EC2V 5EH UNITED KINGDOM |
| AB SVENSK EXPORTKREDIT (PUBL) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ONE LIBERTY PLAZA |

| Claim Name | Address Information |
|---|---|
| AB SVENSK EXPORTKREDIT (PUBL) | NEW YORK NY 10006 |
| ABAXBANK S.P.A. | ATTN: SIMONA LOCATELLI CORSO MONFORETE, 34 MILANO 20122 ITALY |
| ABBEY NATIONAL TREASURY SERVICES PLC | ABBEY NATIONAL HOUSE 2 TRITON SQUARE REGENTS PLACE ATTN: HEAD OF OPERATIONS LONDON NW1 3AN UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | ABBEY NATIONAL HOUSE ATTN: HEAD OF OPERATIONS 2 TRITON SQUARE REGENTS PLACE LONDON NW1 3AN UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | ABBEY NATIONAL HOUSE 2 TRITON SQUARE REGENTS PLACE LONDON NW1 3AN UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | O'MELVENY & MYERS LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ABBEY NATIONAL TREASURY SERVICES PLC | GERALD C. BENDER, ESQ. O'MELVENY & MEYERS LLP TIME SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ABBEY NATIONAL TREASURY SERVICES PLC | GERALD C. BENDER, ESQ. O'MELVENY & MEYERS LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ABBOUD, CHUCRI & ANDREA | CALLE DE MORATIN 40-2-D MADRID 28014 SPAIN |
| ABDULKARIM, IBRAHIM | P.O. BOX 605 MANAMA 336 BAHRAIN |
| ABDULKARIM, IBRAHIM 2 | P.O. BOX 605 MANAMA 336 BAHRAIN |
| ABDULKARIM, IBRAHIM 3 | P.O. BOX 605 MANAMA 336 BAHRAIN |
| ABE VENTURES | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BZ BELIZE |
| ABE VENTURES | CRISTOVAO HENRIQUES 2 BIS, RUE DU BOIS PRIE-DIEU 94440 FRANCE |
| ABERDEEN GLOBAL II-EMERGING MARKETS FIXED INCOME A | 2B, RUE ALBERT BROSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-EURO CORPORATE BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-GLOBAL AGGREGATE BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-GLOBAL HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-INDEX LINKED BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-LONG DATED STERLING AGGREGATE B | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-LONG DATED STERLING BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-LONG DATED STERLING CREDIT FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-LONG DATED STERLING CREDIT FUND | 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL II-STERLING AGGREGATED BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-STERLING CREDIT FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL IV - FIXED INCOME ALPHA FUND | 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL IV - FIXED INCOME ALPHA FUND | 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBORG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL IV-CORE PLUS INDEX LINKED BOND FUN | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL IV-CORE PLUS INDEX LINKED BOND FUN | 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL IV-CORE PLUS LONG DATED STERLING C | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL IV-CORE PLUS STERLING BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| ABERDEEN GLOBAL IV-CORE PLUS STERLING CREDIT FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL IV-CORE PLUS STERLING CREDIT FUND | 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL-EURO HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN INVESTMENT FUNDS ICVC-ABERDEEN CORPORATE | ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERNATHY, GREGG | 2515 GOUGH ST SAN FRANCISCO CA 94123-5012 |
| ABERNATHY, RICKY J. | 18903 CRESCENT BAY DR HOUSTON TX 77094 |
| ABLEMEN & ASSOCIATES LTD | FLAT E, 3RD FLOOR, BLOCK B, NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG |
| ABN AMRO BANK N.V. | ATTN: SOPHIE DUVILLIER, LEGAL DEPT/FINANCIAL MARKETS TEAM INTERNAL CODE: PAC AH2107 / J91-E1-05B FOPPINGADREEF 26 AMSTERDAM 1102 CX NETHERLANDS |
| ABN AMRO BANK N.V. | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ABN AMRO BANK N.V. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ABN AMRO BANK N.V. | IRENA M. GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ABN AMRO BANK NV (STICHTING PENSIOENFONDS VAN DE) | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| ABN AMRO BANK NV (STICHTING PENSIOENFONDS VAN DE) | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| ABN AMRO INC. | ATTN: PIA FRIIS MD AND SENIOR COUNSEL, RBS SECURITIES, INC. 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| ABN AMRO INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABRAMS CAPITAL PARTNERS II LP | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| ABRAMS CAPITAL PARTNERS II LP | C/O ABRAMS CAPITAL, LLC ATTN: BILL WALL 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS, STANLEY | 712 N. CRESCENT DRIVE BEVERLY HILLS CA 90210 |
| ABSA BANK LIMITED | ATTN: PAUL CLIFTON 15 ALICE LANE SANDOWN SANDTON 2196 SOUTH AFRICA |
| ABSA BANK LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABU DHABI INVESTMENT AUTHORITY | ATTN: EXECUTIVE DIRECTOR - TREASURY 211 CORNICHE, P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | PIMCO ATTN: INVESTMENT DEPARTMENT P.O. BOX 3122 ABU DHABI UNITED ARAB EMIRATES |
| ACE PROPERTY AND CASUALTY INSURANCE COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACKERMAN, DONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ACM BERNSTEIN JAPAN GROWTH POOL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL CREDIT - U.S. SUB-FUND | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ACM GLOBAL CREDIT - U.S. SUB-FUND | C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL GROWTH TRENDS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| ACM GLOBAL GROWTH TRENDS | NEW YORK NY 10105 |
| ACORN PARTNERS, LP | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| ACORN PARTNERS, LP | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| ACORN PARTNERS, LP | C/O HJM, LLC ATTN : SUSAN GOLDMAN 1000 GREEN VALLEY PARKWAY HENDERSON NV 89074 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | CARLOS ALVAREZ LATHAM & WATKINS 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | ATTN: GERALD GRANT 375 MORRIS ROAD, PO BOX 90 WEST POINT PA 19486-0090 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | ATTN: GERALD GRANT, EXECUTIVE VICE PRESIDENT & CFO 375 MORRIS ROAD, PO BOX 90 WEST POINT PA 19486-0090 |
| AD HOC COMMITTEE OF LBREP III LIMITED PARTNERS, ON | PARTICIPATING PARTNERS 425 CALIFORNIA STREET – 25TH FLOOR SAN FRANCISCO CA 94104 |
| ADAGIO FUND | ARTHUR M. HANDLER & ROBERT S. GOODMAN MOUND COTTON WOLLAN & GREENGRASS ONE BATTERY PARK PLAZA NEW YORK NY 1004 |
| ADAGIO FUND | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ADAGIO III CLO PLC | 19-20 CITY QUAY DUBLIN 2 IRELAND |
| ADAIR, JOHN | C/O NOMURA INTERNATIONAL (HK) LTD 30/F TWO IFC 8 FINANCE STREET CENTRAL HONG KONG |
| ADAIR, JOHN | PATRICK COLLINS FARRELL FRITZ, PC 1320 RXR PLAZA UNIONDALE NY 11556 |
| ADES, SABAH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ADI LONG SHORT EUROPE | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADIZA HOLDINGS INC. | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| ADIZA HOLDINGS INC. | MANUEL GONCALVES OLIVEIRA 28, RUE MOLIERE 94430 CHENNEVIER FRANCE |
| ADLER, JENNIFER S. | 166 EAST 61ST STREET # 17G NEW YORK NY 10065 |
| ADM CAPITALA/C ADM GLADIUS FUND LIMITED | ATTN: AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, CENTRAL, HONG KONG CHINA |
| ADM MACULUS FUND II L.P., THE | ATTN: CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER 3 GDN RD CENTRAL HONG KONG |
| ADM MACULUS FUND III L.P., THE | ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER 3 GARDEN CENTRAL HONG KONG |
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST ADVANC | PORTFOLIO, HEDGED INT'L BOND SLEEVE ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST ADVANC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ADVENT CAPITAL MANAGEMENT LLC, AS INVESTMENT ADVIS | 1271 AVENUE OF THE AMERICAS FL 45 NEW YORK NY 10020-1309 |
| ADVENT CAPITAL MANAGEMENT LLC, AS INVESTMENT ADVIS | N. LYNN HIESTAND & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| ADVENTIST HEALTH SYSTEM/SUNBELT, INC., ET AL | MICHAEL L. BERNSTEIN ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004-1206 |
| ADVENTIST HEALTH SYSTEM/SUNBELT, INC., ET AL | MICHAEL L. BERNSTERIN ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004-1206 |
| ADVENTIST HEALTH SYSTEM/SUNBELT, INC., ET AL | MARK BLOCK 900 HOPE WAY ALTAMONTE SPRINGS FL 32714 |
| ADVENTIST UNION LIMITED | 798 THOMSON ROAD SINGAPORE 298186 SINGAPORE |
| AEP SYSTEM RETIREE MEDICAL TRUST | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AFCO CARGO PIT LLC | C/O AVIATION FACILITIES COMPANY, INC. PO BOX 16860 WASHINGTON DC 20041-6860 |
| AFD CONTRACT FURNITURE INC. | 810 7TH AVE FL 2 NEW YORK NY 10019-5851 |
| AFTRA RETIREMENT FUNDS | 261 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| AG FINANCIAL PRODUCTS INC | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| AG KOREA INVESTMENTS II (NETHERLANDS) A B.V. | AMSTERDAM WTC, H TOREN ZUIDPLEIN 36 AMSTERDAM 1077 XV NETHERLANDS |
| AG KOREA INVESTMENTS II (NETHERLANDS) A B.V. | DUVAL & STACHENFELD LLP ATTN: KIRK L. BRETT, ESQ. 101 PARK AVENUE, 11TH FLOOR NEW YORK NY 10178 |
| AGILENT TECHNOLOGIES INTERNATIONAL GROWTH PORTFOLIO | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| AGILENT TECHNOLOGIES UK LIMITED RETIREMENT BENEFIT | C/O AGILENT TECHNOLOGIES UK LIMITED SOUTH QUEENSFERRY ET30 9TG UNITED KINGDOM |
| AGOSTINHO LOURENCO RASCAO, MANUEL | 23 R GUYARD DELALAIN AUBERVILLIERS 93300 FRANCE |
| AGOSTINI, EDWARD J. AND SYLVIA | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| AGOSTINI, EDWARD J. AND SYLVIA | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBALTT LLC 885  3RD AVE NEW YORK NY 10022 |
| AGOSTINI, EDWARD J. AND SYLVIA | JTWROS 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| AGRAWAL, SHASHANK | 205 HUDSON STREET APARTMENT 1110 HOBOKEN NJ 07030 |
| AGRICULTURAL BANK OF CHINA LTD | ATTN: LI MING NO. 69 JIANGUOMEN NEI AVENUE DONGCHENG DIST BEIJING 100005 CHINA |
| AGRICULTURAL BANK OF TAIWAN | TRANSFEROR: LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINISTRATION) NO. 71 GUANCIAN RD TAIPEI CITY TAIWAN |
| AIG FINANCIAL PRODUCTS CORP | ATTENTION: CHIEF FINANCIAL OFFICER WITH COPY TO: GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP | ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AIG INTERNATIONAL INC. | C/O AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG INTERNATIONAL INC. | ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL C/O AIG FINANCIAL PRODUCTS CORP 50 DANBURY ROAD WILTON CT 06897 |
| AIG INTERNATIONAL INC. | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | ATTN: OFFICE OF GENERAL COUNSEL PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AIMBRIDGE HOSPITALITY, LP | 2500 DALLAS PKWY STE 600 PLANO TX 75093-4820 |
| AIMBRIDGE HOSPITALITY, LP | ATTENTION: VINCE CUCE 2500 DALLAS PKWY STE 600 PLANO TX 75093-4820 |
| AINSLIE, MICHAEL L. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AINSLIE, MICHAEL L. | 415 SEA SPRAY AVENUE PALM BEACH FL 33480 |
| AIRLIE CDO I, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE CDO I, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AIRLIE CDO I, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AJINOMOTO PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AKERS, JOHN F. | ONE STURGES HIGHWAY WESTPORT CT 06880 |
| AKERS, JOHN F. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| AKERS, JOHN F. | 10036 |
| AKF ENGINEERS LLP | F/K/A ATKINSON KOVEN FEINBERG ENGINEERS LLP ROBERT L'INSALATA 1501 BROADWAY, SUITE 700 NEW YORK NY 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 7247-6838 PHILADELPHIA PA 19170-6838 |
| AKIN, GUMP, STRAUSS, HAUER & FELD LLP | ATTN: CHARLES R. GIBBS 1700 PACIFIC AVENUE, SUITE 4100 DALLAS TX 75201 |
| AKTIA BANK PLC | ATTN: LEGAL & COMPLIANCE DEPARTMENT PO BOX 207 HELSINKI FIN-00101 FINLAND |
| ALACO LIMITED | MEADOWS HOUSE 20-22 QUEEN STREET LONDON W1J 5PR UNITED KINGDOM |
| ALAMEDA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ALAMEDA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION, | C/O MICHAEL S. ETKIN AND S. JASON STEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ALAMO, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ALANDSBANKEN ABP (FINLAND), SVENSK FILIAL | TRANSFEROR: ALANDSBANKEN SVERIGE AB (PUBL) ATTN: MAGNUS LINNERSAND STUREPLAN 19 STOCKHOLM SE-107 81 SWEDEN |
| ALCAN (CANADA) MASTER TRUST FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALCHIMA FINANCE HOLDING SA | SOCIETE ANONYME, SIEGE SOCIAL 5 RUE JEAN MONNET LUXEMBOURG L-2180 LUXEMBOURG |
| ALEPPA FUNDING I LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC 68 S SERVICE RD STE 120 MELVILLE NY 11747-2350 |
| ALEPPA FUNDING I LLC | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALESSANDRO, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ALGOMA STEEL INC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALI, ASGAR | 470 MALCOLM X BLVD APT 7C NEW YORK NY 10037-3024 |
| ALINE, CHANTAL | PK 5. 90, COTE MONTAGNE FAAA, TAHITI POLYNESE FRANCAISE |
| ALINE, CHANTAL | MAG AM 17 CHEMIN LOUIS DUNANT GENEVE 20 CP 76 1211 SUISSE |
| ALL NIPPON AIRWAYS CO., LTD. | 1-5-2 HIGASHI-SHIMBASHI MINATO-KU TOKYO  102-7133 JAPAN |
| ALLARD, ANDREW | 647 DELAWARE AVENUE RIDGEWOOD NJ 07450 |
| ALLEGHENY COUNTY AIRPORT AUTHORITY, THE | C/O ERIC T. SMITH, ESQ. SCHNADER HARRISON SEGAL & LEWIS, LLP 120 FIFTH AVENUE, SUITE 2700 PITTSBURGH PA 15222 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | AUTHORITY SENIOR HEALTH & HOUSING FACILITIES REVENUE REFUNDING BONDS (LONGWOOD AT OAKMONT, INC. PROJECT) SERIES 2001A & 2001B - THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE - ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURGH PA 15219 |
| ALLEN & OVERY LLP | ATTN: KEN PLAYFORD / LEGAL DEPARTMENT ONE BISHOPS SQUARE LONDON E1 6AD UNITED KINGDOM |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | ATTN: DR. ANTON MOISES LEGAL SUPPORT SPARKASSENPLATZ 2 4040 LINZ AUSTRIA |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ALLIANCE & LEICESTER PLC | ATTN: GROUP TREASURER CARLTON PARK NARBOROUGH LEICESTER LE 19 0AL UNITED KINGDOM |
| ALLIANCE & LEICESTER PLC | GERALD C. BENDER, ESQ. O'MELVENY & MYERS LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | FIXED INCOME HIGH ALPHA PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN GLB STYLE BLEND TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN INTL ALL COUNTRY STYLE-BLEND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISOR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE – | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE – | ALLIANCE BERNSTEIN INTERMEDIATE DURATION BOND PORTFOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE INVESTMENT MANAGEMENT LTD | P.O. BOX SS-19051 NASSAU BAHAMAS |
| ALLIANCE TRUST PENSIONS LTD. | FKA WOLANSKI & CO. PERSONAL PENSION PLAN ON BEHALF OF AS GRABINER 131 FINSBURY PAVEMENT LONDON EC2A 1NT UNITED KINGDOM |
| ALLIANCE TRUST PENSIONS LTD. | KLESTADT & WINTERS, LLP JOHN E. JURELLER, JR. 570 SEVENTH AVE, 17TH FLOOR NEW YORK NY 10018-1624 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANZ GLOBAL INVESTORS FRANCE SA | ACTING ON BEHALF OF AND FOR THE ACCOUNT OF THE FUND AGF PIMCO AD GLOBAL BONDS ATTN: LEGAL DEPARTMENT 20 RUE LE PELETIER PARIS 75009 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA | ACTING ON BEHALF OF THE FUND CEA PIMCO DT FUND CASE POSTALE T 205 ATTN:RADIA KROURI, HEAD OF LEGAL DEPARTMENT 20, RUE LE PELETIER PARIS CEDEX O9 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ GLOBAL INVESTORS FRANCE SA | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ GLOBAL INVESTORS FRANCE SA / AGF VITA PLUS | CASE POSTALE T 205 20, RUE LE PELETIER ATTN: RADIA KROURI, HEAD OF LEGAL DEPARTMENT PARIS CEDEX 09 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA/AGF EFFICIO PLU | CASE POSTALE T 20520 20, RUE LE PELETIER ATTN: RADIA KROURI, HEAD OF LEGAL DEPARTMENT PARIS CEDEX 09 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA/AGF EFFICIO PLU | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551425 – ALLIANZ ALD SUB PIMCO DIREKT ATTN: VERENA SENNE SEIDLSTR.24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551342 – DBI-OAD ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551368 – ALLIANZGI-FONDS SPTG 1 ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 526370 ALLIANZ GLRS SUBFONDS ABS ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |

| Claim Name | Address Information |
|---|---|
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 2050 DBI FONDS DSPT A SEGMENT DSPT A4 ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 556245 - DBI FONDS NBP RENTEN ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 556096 - DBI-FONDS VBE-EM ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551128 - ALLIANZGI-FONDS D300 SEGMENT DIMCA ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 521504 - PV-RD FOND ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 520144 - ALLIANZ VKRD PIMCO DIREKT ATTB: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 526417 - ALLIANZ SIN PIMCO ABS ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 550676 - DBI FONDS EBB ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCOESQ, GARETH OLD, ESQS 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER C. DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIER C DEMARCO, ESQ.,  GARETH OLD, ESQ. 31 WERT 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 8003- ALLIANZ COMMODITIES STRATEGY ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 550002- ALLIANZ PIMCO EURO BOND TOTAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553001 - ALLIANZ PIMCO EURO BOND ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553020 - ALLIANZ PIMCO GLOBAL HIGH GRADE ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553053 - ALLIANZ PIMCO TREASURY EURO BOND PLUS 2011 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553054- ALLIANZ PIMCO TREASURY EURO BOND PLUS 2013 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553079 - ALLIANZ PIMCO EURO BOND REAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553090 - ALLIANZ PIMCO MONEY MARKET PLUS (EURO) ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553315 - ALLIANZ PIMCO TREASURY EURO BOND PLUS 2015 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 557040 - ALLIANZ PIMCO EURO STOCKSPLUS TOTAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GROUP PENSION SCHEME, THE | C/O KEVIN COLLINS ALLIANZ HOUSE ELMPARK MERRION ROAD DUBLIN 4 IRELAND |
| ALLIANZ GROUP PENSION SCHEME, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH FOR | "ALLIANZ INVEST 50" HIETZINGER KAI 101-105 VIENNA A-1130 AUSTRIA |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH FOR | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALLIED IRISH BANKS, P.L.C. | ATTN: HELEN MORAN GLOBAL TREASURY – LEGAL SERVICES AIB INTERNATIONAL CENTRE IFSC, DUBLIN 1 IRELAND |
| ALLIED IRISH BANKS, P.L.C. | ALLEN & OVERY LLP ATTN: DAN GUYDER/LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLPAX LTD | PO BOX 228 PROVIDENCIALES VIRGIN ISLANDS (BRITISH) |
| ALMADA GONZALEZ, ERNESTO JAVIER & ANA MARIA GOMEZ | AV LAS PALMAS N 100 CASA 81, COL SANTA FE ZAPOPAN JALISCO C.P. 45110 MEXICO |
| ALONSO VERTIZ, RAFAEL | PEDRO FIGARI 1615 MONTEVIDEO CP 11500 URUGUAY |
| ALPHA ASSET MANAGEMENT A.E.D.A.K. | ATTN: DENNIS MAGGANAS 12-14 PESMAZOGLOU STR. GR-105 64  ATHENS GREECE |
| ALPHA BANK AE | ATTN: PANTELIS SGARDELIS FINANCIAL MARKETS – GROUP PLANNING DIVISION 40 STADIOU STR. ATHENS GR-10252 GREECE |
| ALPHA BOND PLUS | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ALPHADYNE INTERNATIONAL MASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN:  PHILIPPE KHUONG-HUU 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |
| ALRENE PTY LIMITED ATF THE FIRMAN | SUPERANNUATION FUND C/– APARTMENT 39, 27 QUEENS ROAD MELBOURNE VIC 3004 AUSTRALIA |
| ALSCOTT INVESTMENT LLC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALTAMURA, CHIARA | CORSO BUENOS AIRES 14 MILAN 20124 ITALY |
| ALTEA FINANCE SRL MILANO | ATTN: PIERPAOLO IASCI AS LIQUIDATOR OF ALTEA FINANCE SRL CORSO MONTFORTE 36 CAP 20100 ITALY |
| ALTEA FINANCE SRL MILANO | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERIVS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ALTEA FINANCE SRL MILANO | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALTMA FUND SICAV P.L.C. IN RESPECT OF PARK GATE SU | NATIONAL BANK OF CANADA (GLOBAL LIMITED) ENFIELD HOUSE UPPER COLLYMORE ROCK ST-MICHAELS BB 14004 BARBADOS |
| ALTMAN, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ALTUNED HOLDINGS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O RICHARDS KIBBE & ORBE LLP ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AMADEUS (HOLDINGS) U.K. LTD | ATTN; BARRY PORTER AS DIRECTOR OF AMADEUS (HOLDINGS) UK LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| AMADEUS (HOLDINGS) U.K. LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHALE JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC45 4HT UNITED KINGDOM |
| AMADEUS (HOLDINGS) U.K. LTD | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMADEUS (HOLDINGS) U.K. LTD | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMBER FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-2 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| AMBER FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AMBRECHT, KENNETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| AMERICAN ELECTRIC POWER MASTER RETIREMENT TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | ATTN: ERIC GIESLER AND MARLA LACEY 6000 WESTOWN PKWY STE 300 WDM IA 50266-7711 |
| AMERICAN EUROPEAN INSURANCE COMPANY | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| AMERICAN EXPRESS COMPANY | C/O SHERRY MILLMAN, ESQ. STROOK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS COMPANY | C/O SHERRY MILLMAN, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| AMERICAN MUNICIPAL POWER, INC. | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AMERICAN MUNICIPAL POWER, INC. | CHESTER WILLCOX & SAXBE LLP ATTN: J. ANTHONY KINGTON 65 E. STATE ST., SUITE 1000 COLUMBUS OH 43215-4213 |
| AMERICAN MUNICIPAL POWER, INC. | CHESTER WILCOX & SAXBE LLP ATTN: J. ANTHONY KINGTON 65 E. STATE ST., SUITE 1000 COLUMBUS OH 43215-4215 |
| AMERICAN MUNICIPAL POWER, INC. | F/K/A AMERICAN MUNICIPAL POWER-OHIO, INC. ATTN: MACK THOMPSON 1111 SCHROCK ROAD, SUITE 100 COLUMBUS OH 43229 |
| AMONIS NV EQUITY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMP CAPITAL INVESTORS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMP CAPITAL INVESTORS LIMITED ON BEHALF OF FD | INTERNATIONAL BOND FUND 3 (103038) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| AMP CAPITAL INVESTORS LIMITED ON BEHALF OF FD | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AMP GLOBAL TECH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMRAM, JAK | ELMADAG, CUMHURIYET CAD BESLER APT 20-8 ISTANBUL TURKEY |
| AMTD STRATEGIC CAPITAL LIMITED | ATTN: RUSKIN CHOW, SENIOR VP, BUSINESS DEVELOPMENT ROOM 2501-2053, 25/F WORLD TRADE CENTRE 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| AMUNDI AGGREGATE MONDE | F/K/A CAAM AGGREGATE MONDE C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI ARBITRAGE VAR 2 | F/K/A CAAM ARBITRAGE VAR 2 C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI CAPITAL VAR 20 USD | F/K/A CAAM INVEST VAR 20 USD C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI DYNARBITRAGE INTERNATIONAL | F/K/A CAAM DYNARBITRAGE INTERNATIONAL C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI DYNARBITRAGE VAR 8 | F/K/A CAAM DYNARBITRAGE VAR 8 C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI FUNDS ABSOLUTE VAR 2 (EUR) | F/K/A CAAM FUNDS ARBITRAGE VAR 2 GBP C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI FUNDS ABSOLUTE VOLATILITY WORLD EQUITIES | F/K/A CAAM FUNDS VOLATILITY WORLD EQUITIES C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI GLOBAL EMERGENTS | F/K/A CAAM GLOBAL EMERGENTS C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI INTERINVEST – INTERNATIONAL DEBTS | F/K/A CAAM INTERINVEST – INTERNATIONAL DEBTS C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI SERENITE PEA | F/K/A CAAM MONETAIRE PEA C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AN FORAS AISEANNA SAOTHAIR PENSION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 |

| Claim Name | Address Information |
|---|---|
| AN FORAS AISEANNA SAOTHAIR PENSION FUND | MESPIL ROAD DUBLIN 4 IRELAND |
| AN FORAS AISEANNA SAOTHAIR PENSION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. 610 BROADWAY, 6TH FLOOR ATTENTION: KATHRYN PRUESS NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE ADVISORS, LLC ATTN: ANNE-MARIE KIM 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE ADVISORS LLC ATTN: NANCY ZHAO 610 BROADWAY, 6TH FL NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE CAPITAL GROUP, L.L.C. ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANDANTE FUND LP | ARTHUR M. HANDLER & ROBERT S. GOODMAN MOUND COTTON WOLLAN & GREENGRASS ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ANDANTE FUND LP | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ANDERSON, BRENTON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ANDERSON, IAIN | 14 KIPPINGTON ROAD SEVENOAKS KENT TN13 2LH UNITED KINGDOM |
| ANDERSON, IAN W. | 7 DANSON ROAD KENT BEXLEYHEATH DA6 8HA UNITED KINGDOM |
| ANDORRA BANC AGRICOL REIG, S.A. | TRANSFEROR: GRANITE FINANCE LIMITED ATTN: JOSE MARIA ALFIN CALLE MANUEL CERQUEDA I ESCLAER, 6 ESCALDES ENGORDANY ANDORRA |
| ANDORRA BANC AGRICOL REIG, S.A. | TRANSFEROR: GRANITE FINANCE LIMITED ATTN: JOSE MARIA ALFIN CALLE MANUEL CERQUEDA I ESCLAER, 6 ESCALDES - ENGORDANY ANDORRA |
| ANDORRA BANC AGRICOL REIG, S.A. | TRANSFEROR: GRANITE FINANCE LIMITED CALLE MANUEL CERQUEDA I ESCALER, 6 ESCALDES - ENGORDANY ESCALDES - ENGORDANY ANDORRA |
| ANDORRA BANC AGRICOL REIG, S.A. ("ANDBANC") | C/ MANUEL CERQUEDA ESCALER, 6 ESCALDES-ENORDANY ANDORRA |
| ANDREW STEVEN FRIEDMAN | BONNETT, FAIRBOURN, FRIEDMAN & BALINT, P.C. PEDRO E. RIVAS 2901 N. CENTRAL; SUITE 1000 PHOENIX AZ 85012 |
| ANDREWS COUNTY | LAURA J. MONROE PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 817 LUBBOCK TX 79408 |
| ANDREWS COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP P.O. BOX 817 LUBBOCK TX 79408 |
| ANDREWS INDEPENDENT SCHOOL DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 817 LUBBOCK TX 79408 |
| ANDREWS, DAVID B. | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE. 4200 HOUSTON TX 77002 |
| ANDRIOLA, ROCCO F. | 45 MOREWOOD OAKS PORT WASHINGTON NY 11050 |
| ANGLICAN CHURCH OF CANADA PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ANGLO IRISH BANK CORPORATION PLC PENSION PLAN | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ANGLO IRISH BANK CORPORATION PLC PENSION PLAN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANGST, CARLTON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ANNSCROFT INVESTMENTS LIMITED | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| ANSAB CAPITAL CORPORATION | ATTN: ILAN KAPELUS, DIRECTOR C/O SWISS INDEPENDENT TTEES 9-11 RUE DE PRINCE GENEVA 1204 SWITZERLAND |
| ANTHRACITE BALANCED COMPANY (R-26) | TRANSFEROR: ECP INTERNATIONAL S.A. 89 NEXUS WAY CAMANA BAY ATTN: SCOTT DAKERS/ |

| Claim Name | Address Information |
|---|---|
| LIMITED | INDERJIT SINGH GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | ALEX ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | C/O HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | HSBC HOUSE 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52D STREET NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | JENNIDER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 19) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 19) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTOS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: JOANNA TAYLOR DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: JOANNA TAYLOR DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 12 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 12 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS IRELAND PLC SERIES 18 | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS IRELAND PLC SERIES 18 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS IRELAND PLC SERIES 18 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS IRELAND PLC SERIES 18 | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 USA |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | ATTN: THE DIRECTORS (RE SERIES 54) 22 GRENVILLE STREET, ST. HELIER JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | ATTN: THE DIRECTORS (RE SERIES 38) 22 GRENVILLE STREET, ST. HELIER JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE REFERENCE COMPANY (12) | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, |

| Claim Name | Address Information |
|---|---|
| LIMITED | ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTONCIC, MADELYN | 3251 PROSPECT STREET NW UNIT 302 WASHINGTON DC 20007 |
| ANUWAR, SHERRINA EVELINE | FLAT 9, 9-11 WHITEHORSE BUILDING POPLAR E14 0DJ UNITED KINGDOM |
| ANZ SECURITIES, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ANZ SECURITIES, INC. | ATTN: ANN VARALLI MCCLELLAND 1177 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK NY 10036 |
| AON RISK SERVICES, INC OF MARYLAND | ATTENTION: DANIELLE R LEE 10461 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| AOZORA BANK, LTD | C/O KOKI YOSHIDA WORKOUT DIVISION 3-1, KUDAN-MINAMI 1-CHOME, CHIYODA-KU TOKYO 102-8660 JAPAN |
| AOZORA BANK, LTD | C/O KOKI YOSHIDA WORKOUT DIVISION 3-1, KUDAN-MINAMI I-CHOME, CHIYODA-KU TOKYO 102-8660 JAPAN |
| AOZORA BANK, LTD | ALLEN & OVERY LLP C/O DANIEL GUYDER/LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AOZORA BANK, LTD | ALLEN & OVERY LLP C/O DANIEL GUYDER/LISA KRAIDEN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AOZORA BANK, LTD | WILLIAM SUGDEN ALSTON & BIRD LLP ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| APOGEE FUND, LTD., THE | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| APPLEBY TRUST (JERSEY) LIMITED | AS TRUSTEE OF THE DIAGEO NO. 2 EMPLOYEES' BENEFIT TRUST P. O. BOX 207 ST. HELIER JE1 1BD UNITED KINGDOM |
| ARC ENERGY LIMITED | C/O  AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ARC ENERGY LIMITED | C/AMANDA BANTON PIPER ALDERMAN LEVEL 23, GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ARCH BAY HOLDINGS, LLC - SERIES 2008A | O'MELVENY & MYERS LLP ATTN: C. BROPHY CHRISTENSEN AND JENNIFER TAYLOR TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| ARCH BAY HOLDINGS, LLC-SERIES 2008B | O'MELVENY & MYERS LLP ATTN: C. BROPHY CHRISTENSEN & JENNIFER TAYLOR TWO EMBARCADERO CENTER 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| ARCH INSURANCE GROUP | ATTN: MICHAEL R. RODRIGUEZ, CPCU 300 PLAZA THREE, 3RD FLOOR JERSEY CITY NJ 07311 |
| ARCHDIOCESAN PENSION PLAN | C/O ART MONTEGARI, DIRECTOR 1011 FIRST AVENUE NEW YORK NY 10022 |
| ARCHDIOCESAN PENSION PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 280 PARK AVE 35TH FLOOR WEST NEW YORK NY 10017 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | ATTN: JOHN PRETE, BARRIE BLOOM AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| ARCUS ZENKEI FUND | 88 WOOD STREET LONDON EC2V 7RS UNITED KINGDOM |
| ARDENIA HOLDINGS SA | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| ARDENIA HOLDINGS SA | DANIEL REIS MARTINS 19 RUE D'HARDOUIN FOUG 54570 FRANCE |
| ARENDT, GISELA | LONWEG 22 AACHEN D-52072 GERMANY |
| ARES ENHANCED CREDIT OPPORTUNITIES FUND LTD | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED CREDIT OPPORTUNITIES FUND LTD | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES XI CLO LTD. | LATHAM WATKINS ATTN: MARK BROUDE 885 THIRD AVENUE , 3RD FLOOR NEW YORK NY 10022 |
| ARES XI CLO LTD. | ATTN: BILL REARDON 1 FEDERAL STREET 3RD FLOOR, US BANK BOSTON MA 02110 |
| ARES XII CLO LTD. | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVE, 3RD FLOOR NEW YORK NY 10022 |
| ARES XII CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARGO CAPITAL HOLDINGS LIMITED | CITCO BUILDING, WICKHAMS CAY P.O. BOX 662 ROAD TOWN TORTOLLA VIRGIN ISLANDS (BRITISH) |
| ARGOS PENSION SCHEME NOMINEES LIMITED AS | TRUSTEES OF THE ARGOS PENSION SCHEME 40 LONSDALE SQUARE LONDON N1 1EW UNITED KINGDOM |
| ARMIDALE DUMARESQ COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ARMITAGE, CHRISTOPHER | 7619 EDGEWAY HOUSTON TX 77055 |
| ARON M. OLINER IN HIS CAPACITY AS CHAP 11 TRUSTEE | GROUP LIMITED PARTNERSHIP & CENTRAL EUROPEAN INDUSTRIAL DEVELOPMENT COMPANY, LLC D/B/A CEIDCO AND TKG EUROPE, LP DUANE MORRIS LLP ONE MARKET, SPEAR TOWER, SUITE 2000 SAN FRANCISCO CA 94105-1104 |
| ARROWGRASS MASTER FUND LTD | C/O ARROWGRASS CAPITAL PARTNERS LLP ATTN: SWATI PATEL / DAMIEN HILL TOWER 42 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR THE ACCOUNT | STIRT SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU C/O ARSAGO GROUP LIMMATQUUAI1/BELLVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR THE ACCOUNT | HAMMONDS LLP ATTN: SAMRAD NAZER 7 DEVONSHIRE SQUARE LONDON EC2M 4YH UK |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | OPPORTUNITIES MASTER SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES, C/O ARSAGO GROUP LIMMATQUAI1/BELLEVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | HAMMONDS LLP ATTN: SAMRAD NAZER 7 DEVONSHIRE SQUARE LONDON EC2M 4YH UK |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM C | SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES C/O ARSAGO GROUP LIMMATQUAI1/BELLEVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM C | HAMMONDS LLP ATTN: SAMRAD NAZER 7 DEVONSHIRE SQUARE LONDON EC2M 4YH UK |
| ASA NEW YORK TAX ADVANTAGED FUND L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA NEW YORK TAX ADVANTAGED FUND L.P. | C/O ASA NEW YORK MANAGERS LLC ATTENTION: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASC (HK) LIMITED | ATTN: KALVIN CHAN, DIRECTOR 6/F ARION COMMERCIAL CENTRE 2 QUEEN'S ROAD WEST HONG KONG |
| ASCOT UNDERWRITING ASIA LTD PTE | 1 GEORGE STREET 16-02 049145 SINGAPORE |
| ASHAWAY LIMITED | WICKHAMS CAY P.O. BOX 3161 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ASHAWAY LIMITED SUB ACCOUNT | WICKHAMS CAY P.O. BOX 3161 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ASHE, KATHLEEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGEUROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ASHE, KATHLEEN M | 219 TRENTON BLVD SEA GIRT NJ 08750 |
| ASHER, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ASHWELL, LAUREN W. | 377 RECTOR PLACE APT. 14C NEW YORK NY 10280 |
| ASIAN CENTURY QUEST (QP), LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW |

| Claim Name | Address Information |
| --- | --- |
| ASIAN CENTURY QUEST (QP), LP | YORK NY 10017 |
| ASIAN CENTURY QUEST (QP), LP | STEVE ZANG ASIAN CENTURY QUEST (QP), LP C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN CENTURY QUEST FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST FUND LP | STEVE ZANG ASIAN CENTURY QUEST FUND LP C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN CENTURY QUEST OFFSHORE FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST OFFSHORE FUND LP | STEVE ZANG ASIAN CENTURY QUEST OFFSHORE FUND, LTD. C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN DEVELOPMENT BANK | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ASIAN INFLATION RESPONSE FUND – (#4634) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| ASIAN INFLATION RESPONSE FUND – (#4634) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ASPEN BELL, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED P.O. BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN CREEK FINANCIAL ADVISORS, LLC | TRANSFEROR: HAIN CAPITAL GROUP, LLC ATTN: ROMULO GARZA, C/O CONSTELLATION CAPITAL MGMT LLC 70 E 55TH ST FL 24 NEW YORK NY 10022 |
| ASPEN LUCIAN, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN DIRECTORS BOUNDARY HALL, CRICKET SQUARE PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN LUCIAN, LIMITED | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASPEN NOAH, LIMITED | C/O DUETSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN NOAH, LIMITED | JEROME RANAWAKE AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ASR LEVENSVERZEKERING N.V. | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 3500 HB UTRECHT THE NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | ARNO VOERMAN VAN DOORNE N.V. PO BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| ASSICURAZIONI GENERALI S.P.A. | PIAZZA DUCA DEGLI ABRUZZI 2 ATTN: DOTT. ROBERTO SPERA, LEGAL COUNSEL TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. | ASSICURAZIONI GENERALI S.P.A. ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSURED GUARANTY CORP. | ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| ASSURED GUARANTY CORP. | DEWEY & LEBOEUF LLP ATTN: P. BRUCE WRIGHT, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASTRAZENECA PENSIONS TRUSTEE LIMITED | 15 STANHOPE GATE LONDON WIK ILN UNITED KINGDOM |
| ASTRAZENECA PENSIONS TRUSTEE LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ASUMLA INVESTMENTS LIMITED | P.O. BOX 48 CANADA COURT ST. PETER PORT, GUERNSEY G41 3BQ CHANNEL ISLANDS |
| ASUMLA INVESTMENTS LIMITED | P.O. BOX 438 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ATCHISON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ATLANTIC INTERNATIONAL FINANCE LIMITED | BY THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED (AS ATTORNEY-IN-FACT) ATTN: ERIC CHENG, SENIOR TRANSACTION MANAGER LEVEL 30, HSBC MAIN BUILDING 1 QUEEN'S ROAD CENTRAL HONG KONG |
| ATOUT EUROLAND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |

| Claim Name | Address Information |
|---|---|
| ATOUT FRANCE | ATTN: MR. CHRISTIAN BOISSON & MR. JEAN-FRANCOIS POULNAIS C/O CREDIT AGRICOLE ASSET MANAGEMENT 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ATRADIUS UK PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ATTESTOR CAPITAL, LLP FOR/ON BEHALF OF ATTESTOR VA | TRANSFEROR: CHAUNY, S.A. C/O ATTESTOR CAPITAL LLP ATTN: ISOBELLE WHITE 21 UPPER BROOK STREET LONDON W1K 7PY UNITED KINGDOM |
| ATTESTOR VALUE MASTER FUND LP | TRANSFEROR: HURLEY, STEPHEN NASH C/O ATTESTOR CAPITAL LLP ATTN: ISOBELLE WHITE 67-68 GROSVENOR STREET LONDON W1K 3JN UNITED KINGDOM |
| ATTESTOR VALUE MASTER FUND LP | TRANSFEROR: NATIONAL INDUSTRIES GROUP HOLDINGS C/O ATTESTOR CAPITAL LLP ATTN: ISOBELLE WHITE 21 UPPER BROOK STREET LONDON W1K 7PY UNITED KINGDOM |
| ATTESTOR VALUE MASTER FUND, LP | TRANSFEROR: JANA MASTER FUND LTD C/O ATTESTOR CAPITAL LLP ATTN: ANKE HEYDENREICH / ISOBELLE WHITE 67-68 GROSVENOR STREET LONDON W1K 3JN UNITED KINGDOM |
| AUGUSTO, CHIERICHETTI | VIA DELLA BIELLA, 6 CASTELLANZA (VA) 21053 ITALY |
| AUREL BGC | 15-17 RUE VIVIENNE PARIS 75002 FRANCE |
| AUREL BGC | MICHAEL LAMPERT, ESQ 499 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS INVESTMENT, LLC | TRANSFEROR: AURELIUS CAPITAL MASTER LTD. C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVE., 22ND FLOOR NEW YORK NY 10022 |
| AUSGEST PTY LTD. | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AUTODATA LTD 2005 EMPLOYEE BENEFIT TRUST, THE | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON SW1V 2HQ UNITED KINGDOM |
| AUTONOMY MASTER FUND LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AVELINO ORNELAS, MANUEL | CAMINBO DA TERCA NO. 2 SAO ROQUE 9020-123 FUNCHAL PORTUGAL |
| AVELINO ORNELAS, MANUEL | MANUEL AVELINO ORNELAS CA, TERCA 2 SAO ROQUE FUNCHAL 9020-123 PORTUGAL |
| AVILA MESQUITA LOPES, MARIA HELENA | R. DO CARREGAL, N 50 PALMEIRA PALMEIRA BRG 4700-687 PORTUGAL |
| AVIV LCDO 2006-2, LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-2, LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AVIV LCDO 2006-2, LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AVIVA ASSICURAZIONI SPA | TRANSFEROR: RUBY FINANCE PLC SERIES 2007-2 C/O SUTHERLAND ASBILL & BRENNAN LLP ATTN: MARK SHERRILL 700 SIXTH STREET, NW, SUITE 700 WASHINGTON DC 20001-3980 |
| AVIVA ITALIA SPA | TRANSFEROR: RUBY FINANCE PLC SERIES 2007-2 C/O SUTHERLAND ASBILL & BRENNAN LLP ATTN: MARK SHERRILL 700 SIXTH STREET, NW, SUITE 700 WASHINGTON DC 20001-3980 |
| AVIVA LIFE SPA | TRANSFEROR: RUBY FINANCE PLC SERIES 2007-2 C/O SUTHERLAND ASBILL & BRENNAN LLP ATTN: MARK SHERRILL 700 SIXTH STREET, NW, SUITE 700 WASHINGTON DC 20001-3980 |
| AVIVA SPA | TRANSFEROR: RUBY FINANCE PLC SERIES 2007-2 C/O SUTHERLAND ASBILL & BRENNAN LLP ATTN: MARK SHERRILL 700 SIXTH STREET, NW, SUITE 700 WASHINGTON DC 20001-3980 |
| AVIVA VITA SPA | TRANSFEROR: RUBY FINANCE PLC SERIES 2007-2 C/O SUTHERLAND ASBILL & BRENNAN LLP ATTN: MARK SHERRILL 700 SIXTH STREET, NW, SUITE 700 WASHINGTON DC 20001-3980 |
| AVON RUBBER PENSION TRUST LTD | HAMPTON PARK WEST-SEMINGTON ROAD MELKSHAM WILTSHIRE SN12 6NB UNITED KINGDOM |
| AWAKAWA,TAKASHI | 6-9-19 BABA TSURUMI-KU YOKOHAMA CITY 230-0076 JAPAN |
| AXA BELGIUM | ATTN: LEGAL DEPARTMENT BRUSSELSTRAAT ANVERS-ANTWERP 45-2018 BELGIUM |
| AXA BELGIUM | STEPHANIE BROUSSARD/CHARLOTTE BRETTE AXA INVESTMENT MANAGERS PARIS LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERALE DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |

| Claim Name | Address Information |
|---|---|
| AXA FRANCE VIE | ATTN: LEGAL DEPARTMENT 26 RUE DROUOT PARIS 09 75009 FRANCE |
| AXA FRANCE VIE | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA GENERAL INSURANCE LTD | AXA IM GS LTD ATTN: NATHANLIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A UNX UNITED KINGDOM |
| AXA GENERAL INSURANCE LTD | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA IM DEUTSCHLAND | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND | ACTING FOR THE ACCOUNT OF AXA EQUITY L ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSER TOUR B LA DEFENSER 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF | AXA EQUITY D - ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA IM DEUTSCHLAND GMBH FOR THE ACCOUNT OF | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND GMBH FOR THE ACCOUNT OF | WIN-FONDS ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INSURANCE UK PLC | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON DC2N 1AD UNITED KINGDOM |
| AXA INSURANCE UK PLC | AXA INVESTMENT MANAGERS GS ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS - LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA INTERLIFE S.P.A. | AXA IM PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DU GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA INTERLIFE S.P.A. | ATTN: LEGAL DEPARTMENT VIA G LEOPARDI, 15 MILAN 20123 ITALY |
| AXA INVESTMENT MANAGERS PARIS | ACTING FOR AND ON BEHALF OF MATIGNON PROTECTION VIE ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE - LEGAL DEPARTMENT COEUER DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INVESTMENT MANAGERS PARIS | ACTING FOR AND ON BEHALF OF MATIGNON PROTECTION COLLECTIVES ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE - LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INVESTMENT MANAGERS PARIS | ACTING FOR AND ON BEHALF OF MATIGNON TC ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE - LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA PPP HEALTHCARE LIMITED | AXA IM GS LTD ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA PPP HEALTHCARE LIMITED | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA S.A. | ATTN: LEGAL DEPARTMENT 21 AVENUE MATIGNON PARIS 75008 FRANCE |
| AXA S.A. | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA SUN LIFE PLC - SLPM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXA SUN LIFE PLC - SLPM UNIT LINKED FUNDS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXA SUNLIFE PLC | AXA IM GS LTD ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA SUNLIFE PLC | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA SUNLIFE PLC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| AXA WORLD FUNDS – SUB-FUND TALENTS, REPRESENTED BY | AXA IM PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE – LEGAL DEPARTMENT COUER DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA WORLD FUNDS – SUB-FUND TALENTS, REPRESENTED BY | SA ATTN: GUY DAUGER 21 BD GRAND DUCHESSE CHARLOTTE LUXEMBOURG L-1331 LUXEMBOURG |
| AXA WORLD FUNDS-SUB-FUND ALPHA CREDIT BONDS | AXA IM PARIS ATT STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUT B LA DEFENSE 4 – 100 ESPLANADE DU GENEAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA WORLD FUNDS-SUB-FUND ALPHA CREDIT BONDS | REPRESENTED BY AXA FUND MANAGEMENT SA – ATT: GUY DAUGER – 21 BD GRAND DUCHESSE CHARLOTTE L-1331 LUXEMBOURG |
| AXA-COLONIAL FIRST CHOICE | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXELROD, STUART | 412 CHURCH AVE CEDARHURST NY 11516 |
| AXIS BANK, DIFC BRANCH, DUBAI | C/O BAKER & MCKENZIE LLP ATTN: IRA A REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AXIS BROKERAGE, LP | 19855 SOUTHWEST FREEWAY SUITE 250 SUGAR LAND TX 77479 |
| AYOUB, ANTHONY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| AZEVEDO MAIA, TERESA MARIA | R QUIRES, 238 VILAR DE PINHEIRO 4485-942 PORTUGAL |
| BAA PENSION TRUST COMPANY LTD. | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| BAA PENSION TRUST COMPANY LTD. | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | ATTENTION: S. BILLIALD 33 WIGMORE STREET LONDON WIU 1QX UNITED KINGDOM |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BABCOCK PENSION TRUST LIMITED, THE, ACTING AS TRUS | INTERNATIONAL GROUP PLC GROUP PENSION SCHEME (103042) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| BABCOCK PENSION TRUST LIMITED, THE, ACTING AS TRUS | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BAE SYSTEMS (FUNDING ONE) LIMITED, C/O BSE SYSTEMS | AIRCRAFT INC. ATTN: NEIL BERRY WARWICK HOUSE, PO BOX 87, FARNBOROUGH AEROSPACE CENTRE, FARNBOROUGH HANTS GU14 6YU UNITED KINGDOM |
| BAKER, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BALLENTINE, JAMES M., III | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BALSEMO FINANCE SA | 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY BELIZE |
| BALSEMO FINANCE SA | PORTLAND HOUSE GLACIS ROAD P.O. BOX 475 GIBRALTAR GIBRALTAR |
| BALVENIE LIMITED | PATTON, MORENO & ASVAT (BAHAMAS) LTD, ROVERT HOUSE MARKET STREET NORTH & BAY STREET PO BOX N-529 NASSAU BAHAMAS |
| BAMBRIDGE INVESTMENTS LTD | 18 ATHOL STREET DOUGLAS IM1 1JA UNITED KINGDOM |
| BANC OF AMERICA CREDIT PRODUCTS, INC. | TRANSFEROR: CVI GVF LUX MASTER SARL C/O BANC OF AMERICA MERRILL LYNCH ATTN: JEFF BENESH BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANC OF AMERICA CREDIT PRODUCTS, INC. | TRANSFEROR: CVI GVF LUX MASTER SARL C/O BANK OF AMERICA MERRILL LYNCH ATTN: JEFF BENESH BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LIMITED | ATTN: MR. SIMON ORR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | ATTN: SIMON ORR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BANC OF AMERICA SECURITIES LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANCA ALETTI & C. S.P.A. | VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA ALETTI & C. S.P.A. | ATTN MASSIMO ZERBINO VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA CARIGE SPA | VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| BANCA CARIGE SPA | LUCA AMELOTTI BANCA CARIGE SPA VIA CASSA DI RISPARMIO 15 OFFICE 903 FINANZA POST TRADING GENOVA 16123 ITALY |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | ATTN: CORSO V. EMANUELE TORRE DEL GRECO SCARL PALAZZO VALLELONGA 92/100 TORRE DEL GRECCO 80059 ITALY |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | THOMAS L. TISDALE TISDALE LAW OFFICES 10 SPRUCE STREET SOUTHPORT CT 06890 |
| BANCA DI LEGNANO SPA, | ATTN: MR. GIANPIERO POZZI LARGO F. TOSI, 9 LEGNANO (MILANO) 20025 ITALY |
| BANCA DI PIACENZA SOCIETA COOPERATIVA PER AZIONI | ATTN: PIETRO COPPELLI VIA MAZZINI, 20 PIACENZA 29121 ITALY |
| BANCA FIDEURAM SPA | F/K/A BANCA SARA S.P.A. PIAZZALE GIULIO DOUHET 31 ROME 00143 ITALY |
| BANCA FIDEURAM SPA | PIAZZALE GIULLO DOUHET, 31 ROMA 00163 ITALY |
| BANCA FINNAT EURAMERICA SPA | MR. SAVERIO RIZZUTI PIAZZA DEL GESU 49 ROMA 00187 ITALY |
| BANCA IMI SPA | ATTN: LEGAL DEPT P. GIORDANO DELL 'AMORE 3 MILANO 20121 ITALY |
| BANCA IMI SPA | ATTN: LEGAL DEPARTMENT P. GIORDANO DELL—AMORE 3 MILAN 20121 ITALY |
| BANCA IMI SPA | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCA INTERMOBILIARE | DI INVESTMENT E GESTIONI SPA ATTN: MR. BALLARINI STEFANO-HEAD OF LEGAL AND COMPLIANCE DEPARTMENT VIA GRAMSCI 7 TURIN 10121 ITALY |
| BANCA ITALEASE S.P.A | C/O LOVELLS STUDIO LEGALE ATTN: FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| BANCA ITALEASE S.P.A | ANDREW B. ECKSTEIN BANCA ITALEASE S.P.A C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BANCA MARCH, S.A. | AUDA. ALEJANDRO ROSSELLO 8 PALMA DE MALLORCA BALEARES — PALMA DE MALLORCA 07002 SPAIN |
| BANCA MEDIOLANUM S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO ( MILANO ) 20080 ITALY |
| BANCA MONTE DEI PASCHI DE SIENA SPA | PIAZZA SALIMBENI,3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | F/K/A/ BANCA NAZIONALE DELL' AGRICOLTURA S.P.A. THEN BANCA ANTONVENETA S.P.A. PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | PIAZZA SALIMBENI,3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | F/K/A/ BANCA NAZIONALE DELL' AGRICOLTURA S.P.A. THEN BANCA ANTONVENTA S.P.A. PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | ATTN: GIANLUCA SERRA PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA POPOLARE DE MILANO SOCIETA COOPERATIE A R.L. | ATTN: MARIA TERESA GUERRA — LEGAL DEPT PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. | VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOCIETA COOPERA | ATTN: UFFICIO CONSULENZE E VERTENZE LEGALI VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE A.R.L | ATTN: MARIA TERESA GUERRA, LEGAL DEPT PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DI NOVARA SPA | F/K/A/ BANCA POPOLARE DI NOVARA S.C.A.R.L. UFFICIO SEGRETERIA SOCIETARIA VIA NEGRONI 12 NOVARA 28100 ITALY |
| BANCA POPOLARE PUGLIESE SOCIETA COOPERATIVA PER AZ | ATTN: MICHELANGELA SALVATORE VIA PROVINCIALE MATINO, 5 PARABITA (LECCE) 73052 ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCA SELLA HOLDING SPA | VIA ITALIA, 2 BIELLA 13900 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCHETTI, RICCARDO | FORO BUONAPARTE 24 MILANO 20121 ITALY |
| BANCHETTI, RICCARDO | FORO BONAPARTE 24 MILANO 20121 ITALY |
| BANCHETTI, RICCARDO | LAW OFFICES OF LISA M. SOLOMON ATTN: LISA M. SOLOMON, ESQ. 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 |
| BANCO BANIF, S.A. | ATTN: ROCIO LEDESMA / CARLOS DIAZ PASEO DE LA CASTELLANA 24 MADRID 28046 SPAIN |
| BANCO BANIF, S.A. | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ATTN: IGNACIO OLLERO ATTN: ELENA PRIETO VIA DE LOS POBLADOS, 13 FLOOR 5TH MADRID 28033 SPAIN |
| BANCO BRADESCO S.A. | GRAND CAYMAN BRANCH C/O BAKER & MCKENZIE LLP ATTENTION: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN: CAPITAL MARKETS VIRGEN DE LOS PELIGROS, 4 MADRID 28013 SPAIN |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN: JUAN ANTONIO MERINO / IGNACIO BENLLOCH VIRGEN DE LOS PELIGROS, 4 MADRID 28013 SPAIN |
| BANCO COOPERATIVO ESPANOL, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO COOPERATIVO ESPANOL, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO DE FINANZAS E INVERSIONES S.A. | ATTN: MR. JORDI PIERA FARRE AV. DIAGONAL, 668-670 BARCELLONA 08034 SPAIN |
| BANCO DO BRASIL S. A.- GRAND CAYMAN BRANCH | ATTN: IDEL ALBERTO BLAJFEDER 80 SHEDDEN ROAD, ELIZABETHAN SQUARE- PHASE 3 BUILDING, 4TH FLOOR P. O. BOX 1360 GRAND CAYMAN KY1- 1108 CAYMAN ISLANDS |
| BANCO EMILIANO ROMAGNOLO S.P.A. IN A.S. | ATTN: ATOS CAVAZZA VIA FARINI, 17 BOLOGNA 40124 ITALY |
| BANCO ESPIRITO SANTO S.A. | PEDRO CRUCHINHO AV LIBERDADE 195 LISBOA 1250-142 PORTUGAL |
| BANCO ESPIRITO SANTO S.A. | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BANCO FINANTIA INTERNATIONAL LIMITED | C/O BANCO FINANTIA INTERNATIONAL LIMITED HARBOUR PLACE, 4TH FLOOR 103 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO CUOTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-00 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO CUOTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO CUOTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | VENABLE LLP ATTN: JORIAN ROSE 1270 AVENUE OF AMERICAS NEW YORK NY 10020 |
| BANCO FINANTIA S.A. | C/O BANCO FINANTIA INTERNATIONAL LIMITED HARBOUR PLACE, 4TH FLOOR 103 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO INTERIOR DE S.A., | THROUGH ALCICDES ROBERTO DE OLIVEIRA CHAVES AS LIQUIDATOR OF BANCO INTERIOR DE SAO PAOLO, S.A. RUA MAJOR EMIDIO DE CASTRO STREET NUMBER 74 SAO JOSE DO RIO PRETO SP 15014-420 BRAZIL |
| BANCO INTERIOR DE S.A., | EDWARD DAVIS, ARNOLDO LACAYO, ASTIGARRAGA DAVIS 701BRICKWELL AVENUE, 16TH FLOOR MIAMI FL 33131 |
| BANCO ITAU BBA S.A.- NASSAU BRANCH | ATTN: GLAUCIA MIRANDO FILIO AV. BRIGADEIRO FARIA LIMA, 3.400, 11TH FLOOR CEP: SAO PAULO- SP BRAZIL |
| BANCO ITAU BBA S.A.- NASSAU BRANCH | C/O MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831 SUITES 707 AND 708 MONTEVIDEO CP 11.100 URUGUAY |
| BANCO ITAU BBA S.A.- NASSAU BRANCH | AZAM H. AZIZ SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANCO MARE NOSTRUM, S.A. | F/K/A CAIXA D'ESTALVIS DEL PENEDES CALLE ALCALA 28 ATTN: TREASURY AND CAPITAL MARKETS DEPARTMENT MADRID 28014 SPAIN |
| BANCO MARE NOSTRUM, S.A. | F/K/A CAIXA D'ESTALVIS DEL PENEDES ATTN: TREASURY AND CAPITAL MARKETS DEPARTMENT CALLE ALCALA, 28 MADRID 28014 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANCO MARE NOSTRUM, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | ATTN: LEGAL DEPARTMENT AV. ENG DUARTE PACHECO, AMOREIRAS TORRE 1-6 LISBON 1070-024 PORTUGAL |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO MULTIRENTABILIDAD, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO 2, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF SUPERFONDO EVOLUCION, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO SANTANDER 150 ANIVERSARIO, F.I. CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO ANTICIPACION CONSERVADOR, F.I. CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF SANTANDER DECISION MODERADO, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF SANTANDER DECISION CONSERVADOR, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO ANTICIPACION MODERADO, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO SANTANDER 150 ANIVERSARIO 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO ANTICIPACION MODERADO 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO ANTICIPACION CONSERVADOR 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO VOTORANTIM S.A. NASSAU | C/O BANCO VOTORANTIM S.A. AV. ROQUE PETRONI JR N 999-14 ANDAR, CEP 04707-910 SAO PAULO BRAZIL |

| Claim Name | Address Information |
|---|---|
| BANCO VOTORANTIM S.A. NASSAU | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY 555 TWELTH STREET, N.W. WASHINGTON DC 20004 |
| BANESCO HOLDINGS CA | ATTN: MARCO ORTEGA AVENIDA PRINCIPAL DE BELLO MONTE ENTRE CALLES LINCOLN Y SORBONA EDIFICIO CIUDAD BANESCO, PISO 3 CARACAS VENEZUELA |
| BANESCO HOLDINGS CA | ATTN: DAVID LEMAY ESQ, & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | ATTN: MR. YOSHITAKA IMAMURA 2-8-10 NISHI-SHINBASHI MINATO-KU, TOKYO 105-0003 JAPAN |
| BANK FOR INTERNATIONAL SETTLEMENTS FX DEPT | BANKING DEPARTMENT BANK FOR INTERNATIONAL SETTLEMENTS CENTRALBAHNPLATZ 2 BASEL 4002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND) LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER STOCKERSTRASSE 33 ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND) LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK INDONESIA | TOWER B, 10TH FLOOR J.I.M.H. THAMRIN NO.2 JAKARTA 10110 INDONESIA |
| BANK JULIUS BAER & CO. LTD. | BAHNOFSTRASSE 36 ZURICH 8001 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE ATTN: LEGAL PRODUCTS & SERVICES P.O. BOX, CH-8010 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: MICHAEL GERNY ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK LEUMI LE-ISRAEL B.M. | ATTN: PROF DANIEL TSIDDON, HEAD OF CAPITAL MARKETS DIVISION 35 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| BANK LEUMI LE-ISRAEL B.M. | ATT: PROF. DANEL TSIDDON 35 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| BANK LEUMI LE-ISRAEL B.M. | DAVIS POLK & WARDWELL LLP ATT: BENJAMIN S. KAMINETZKY 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| BANK LEUMI LE-ISRAEL B.M. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| BANK LEUMI USA | ATTN: DONALD BITTKER 562 FIFTH AVENUE NEW YORK NY 10036 |
| BANK OF ALAND PLC | ATTN: MALIN BELLANDER NYGATAN 2, PB 3 MARIEHAMN AX-22100 FINLAND |
| BANK OF AMERICA INVESTMENT SERVICES, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANK OF AMERICA INVESTMENT SERVICES, INC. | ATTN: RONALD NEWTH 100 FEDERAL STREET BOSTON MA 02110 |
| BANK OF AMERICA, N.A. | ATTN: MARGOT B. SCHONHOLTZ, ESQ. & ANA M. ALFONSO, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY |
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK NAD NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK NED S. SCHODECK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | ATTN: MATTHEW MASSO, VICE PRESIDENT ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: MULTI ASSET PLATFORM MASTER FUND SPC C/O BANK OF AMERICA MERRILL LYNCH, ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: INVESTEC FUNDS SERIES IV CAPITAL ACCUMULATOR FUND C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: INVESTEC CAPITAL ACCUMULATOR TRUST LIMITED C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDONIAN BANK & TRUST LTD., AS TRUSTEE OF VICIS CAPITAL MASTER SERIES TRUST, ACTING IN RESPECT |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA, N.A. | OF VICIS CAPITAL MASTER FUND BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: ASSET MANAGERS INTERNATIONAL LTD BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF CHINA, NEW YORK | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: LBHI LOAN CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA, NEW YORK | ALLEN OVERY LLP ATTN: JONATHAN CHO AND LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANK OF CHINA, NEW YORK BRANCH | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: FX-LBSF CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA, NEW YORK BRANCH | ALLEN OVERY LLP ATTN: JONATHAN CHO AND LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LUNG TAK CHUNG J, TONG YUK KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LUNG WING MAN VIRGINIA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF ESTONIA | ESTONIA PST 13 TALLINN 15095 ESTONIA |
| BANK OF ESTONIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE STE 100 NEWPORT BEACH CA 92660 |
| BANK OF KOREA, THE | EXTERNAL MANAGEMENT TEAM, RESERVE MANAGEMENT DEPARTMENT 110, 3-GA, NAMDAEMUN-RO, JUNG-GU SEOUL SOUTH KOREA |
| BANK OF KOREA, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF MONTREAL | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BANK OF MONTREAL | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| BANK OF NEW YORK MELLON, ETC. | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, ETC. | GLOBAL CORPORATE TRUST ATTN: STUART ROTHENBERG 101 BARCLAY 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | NA, AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | ATTN: ERIC A. SCHAFFER REED SMITH REED SMITH CENTER 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | ATTN: ERIC A. SCHAFFER REED SMITH REED SMITH CENTRE 225 FIFTH AVE PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | REED SMITH LLP REED SMITH CENTRE ATTN: ERIC A. SCHAFFER 225 FIFTH AVENUE SUITE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | REED SMITH LLP ATTN: ERIC A. SCHAFFER REED SMITH CENTRE 225 FIFTH AVENUE SUITE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | ATTN: BRIDGET M. SCHESSLER, VICE PRESIDENT GLOBAL CORPORATE TRUST, DEFAULT ADMINISTRATION GROUP 525 WILLIAM PENN PLACE, 38TH FLOOR PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | AS TRUSTEE FOR MKP VELA CBO, LTD ATTN: SUEWAN JOHNSON 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON, | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. BNY CORPORATE TRUSTEE SERVICES LIMITED, ET. AL. GLOBAL CORPORATE TRUST 101 BARCLAY STREET, 8 WEST NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON, | 10286 |
| BANK OF NEW YORK MELLON, THE, | DEWEY & LEBOEUF LLP ATTN: EVAN KOSTER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE, | DEWEY & LEBOUF LLP ATTN: JUDY G. Z. LIU 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE, | DEWEY & LEBOEUF LLP ATTN: JUDY G. Z. LIU 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE, | IRENA GOLDSTEIN, ESQ. & JEFFREY CHUBAK PROSKAUER ROSE LLP 11 TIMES SQUARE NEW YORK NY 10036-8299 |
| BANK OF NEW YORK MELLON, THE, | ATTN: STEVE LAWLER 32 OLD SLIP, 15TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, | ATTN: JONATHAN GOLDBLATT ONE WALL STREET 11TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, | ATTN: WILLIAM P. KELLY 32 OLD SLIP - 16TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, | ATTN: JONATHAN GOLDBLATT ONE WALL STREET NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | RUSSELL R REID JR SHEPPARD MULLIN 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NOVA SCOTIA, THE | BRADLEY TATE, LL.B. 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA, THE | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| BANK OF SCOTLAND PLC | ATTN: OLIVER BASI 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANK OF SINGAPORE LIMITED | ATTN: DANIEL SIA KOK LEONG, HEAD OF SECURITIES OPERATIONS ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL 9 RAFFLES PLACE #08-01, REPUBLIC PLAZA 048619 SINGAPORE |
| BANK OF SINGAPORE LIMITED | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, ESQ. & SARA M. TAPINEKIS ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANK OF VALLETTA P.L.C. | C/O PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036-7311 |
| BANK SARASIN & CIE AG, SINGAPORE BRANCH | TRANSFEROR: BANK SARASIN-RABO (ASIA) LIMITED ATTN: LEGAL DEPARTMENT 77 ROBINSON ROAD # 31-00 SINGAPORE 068896 SINGAPORE |
| BANK SARASIN & CIE AG, SINGAPORE BRANCH | BAR & KARRER AG ATTN: DR. PETER HSU/DR. DANIEL FLUHMANN BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD. | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD. | C/O BAR & KARRER AG, ATTN: PETER HSU BRANDSCHENKESTRASSE 90 8027 ZURICH SWITZERLAND |
| BANK SARASIN & CO. LTD. | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN & CO. LTD. | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK VONTOBEL AG | FRED FLURY DREIKONIGSTRASSE 37 ZURICH CH-8002 SWITERLAND |
| BANK VONTOBEL AG | FAO: MRS. DR. HEIDE SUDEROW GROB GOTTHARDSTRASSE 43 ZURICH 8002 SWITZERLAND |
| BANK VONTOBEL AG | ATTN: DR. RUDOLF REINHARD MUELLER DREIKONIGSTRASSE 37 CH-8022 ZURICH, SWITZERLAND ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG | BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| BANKHAUS LAMPE KG | CREDITS & LOANS/ LEGAL COUNSEL JAGERHOFSTRASSE 10 DUSSELDORF 40479 GERMANY |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | ALTAE EUROPA, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | ALTAE DEUDA SOBERANA CP, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | CAJA MADRID AFIANZA 5 AÑOS, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | CAJA MADRID CESTA INDICES GARANTIZADO, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | CAJA MADRID EUROPA TOP GARANTIZADO, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | BANKIA EVOLUCION VAR 6, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANKIA, S.A. | ATTN: MRS. CARLOTA DE VERA TOQUERO / MR. ROBERTO GONZALEZ PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| BANKIA, S.A. | ATTN: MIGUEL ANGEL RECUENCO GOMECELLO / JUAN MARIA LLATAS SERRANO EDIFICIO SOROLLA, 3A PLANTA PINTOR SOROLLA, 8 VALENCIA 46002 SPAIN |
| BANKIA, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANKINTER, SA | ATTN: ANA ISABEL CASUSO ROMERO PASEO DE LA CASTELLANA, 29 28046 MADRID SPAIN |
| BANKINTER, SA | ATTN: MR. INIGO GUERRA / MS. MARIANNE LEIJTE P DE LA CASTELLANA, 29 MADRID 28046 SPAIN |
| BANKINTER, SA | TRANSFEROR: BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. ATTN: ANA ISABEL CASUSO ROMERO PASEO DE LA CASTELLANA 29 MADRID 28046 SPAIN |
| BANKINTER, SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE AIG | OFFICE OF GENERAL COUNSEL 112 AVENUE KLEBER CS 31603 CEDEX 16 PARIS 75773 FRANCE |
| BANQUE AIG | ATTN: OFFICE OF GENERAL COUNSEL 112 AVENUE KLEBER CS 31603 CEDEX 16 PARIS 75773 FRANCE |
| BANQUE AIG | AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| BANQUE AIG | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE VAUDOISE | ATTN: MR. A. GIROD PO BOX 300 LAUSANNE CH 1001 SWITZERLAND |
| BANQUE D'ORSAY | ATTN: MR. OLIVIER BOHM 21, RUE BALZAC PARIS 75008 FRANCE |
| BANQUE D'ORSAY | GIDE, LOYRETTE, NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| BANQUE DE LUXEMBOURG | ATNN: BERNARD CHARPENTIER 14 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| BANQUE LB LUX S.A. | ATTN: RICHARD ROJANSKI 3, RUE JEAN MONNET LUXEMBOURG 2180 LUXEMBOURG |
| BANQUE POPULAIRE COTE D'AZUR | SPORTING D'HIVER – PLACE DU CASINO MONTE-CARLO 98000 MONACO |
| BANQUE POPULAIRE COTE D'AZUR, MONACO | TRANSFEROR: UBS AG SPORTING D'HIVER, PLACE DU CASINO B.P. 207 MONACO CEDEX 98004 MONACO |
| BANQUE PRIVEE | EDMOND DE ROTHSCHILD S.A. 18, RUE DE HESSE GENEVE 1204 SWITZERLAND |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | C/O JAVIER VALLE ZURICH ESPANA VIA AUGUSTA 200 BARCELONA 08021 SPAIN |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | MARY LYN DENIRO SURICH NY LEGAL 105 EAST 17TH STREET NEW YORK NY 10003 |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BAQUERO,TARA E. | 70 MONTCLAIR AVE MONTCLAIR NJ 07042 |

| Claim Name | Address Information |
|---|---|
| BAR OF IRELAND RETIREMENT TRUST SCHEME – MANAGED F | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BAR OF IRELAND RETIREMENT TRUST SCHEME – MANAGED F | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BARAKAT, GEORGE | MANSOUR DANIEL BUILDING STREET NO 10, GREEN ZONE ADMA, KESERWAN LEBANON |
| BARBARA S. BLACK, LLC AND JAMES W. BLACK, LLC, JOI | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUTIE 400 ATLANTA GA 30339 |
| BARBUZZA, SALVATORE V. | 3802 BEECHWOOD PLACE SEAFORD NY 11783 |
| BARCLAYS BANK PLC | TRANSFEROR: LANDWIRTSCHAFTLICHE RENTENBANK ATTN: RICHARD KEARNEY 5 THE NORTH COLONNADE, CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | TRANSFEROR: EUROPEAN AERONAUTIC DEFENCE & SPACE CO (EADS) N.V. 1 CHURCHILL PLACE LONDON E14 5HP UNITED KINGDOM |
| BARCLAYS BANK PLC | LINDSEE P. GRANFIELD, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | TRANSFEROR: DYNAMIC CREDIT OPPORTUNITIES II MASTER FUND, LTD 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: DEXIA CREDIT LOCAL 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: DEXIA KOMMUNALBANK DEUTSCHLAND AG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BARCLAYS BANK PLC | CREDIT RESTRUCTURING AND ADVISORY GROUP ATTN: DAVID SAWYER 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS CAPITAL SECURITIES LTD. | ATTN: CHRIS ALLEN 5 NORTH COLONNADE LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL SECURITIES LTD. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA A NEW YORK NY 10006 |
| BARCLAYS GLOBAL INVESTORS ASCENT UK LONG CORPORATE | OF BARCLAYS GLOBAL INVESTORS ACTIVE SELECTION FUND (DUBLIN), J.P. MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE, INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS FIXED INCOME GLOBALALPHA | BARCLAYS GLOBAL INVESTORS FIXED INCOME GLOBAL ALPHA FUNDS (DUBLIN) INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND) LIMITED, BLOCK D IVEAGH COURT, HARCOURT ROAD, DUBLIN 2, IRELAND C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUND | 2010-2014 FUND A SUB-FUND OF BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUNDS (DUBLIN) JP MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND, C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS MULTI-MANAGER FUND PLC | C/O ROBERT T. HONEYWELL K&L GATES LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BARCLAYS MULTI-MANAGER FUND PLC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BARCLAYS UK ALPHA FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BARCLAYS WEALTH MANAGERS FRANCE SA | ATTN: M. ALIAN ZEITOUNI, MME ANA ALIX 183, AVENUR DAUMESNIL PARIS 75012 FRANCE |
| BARCLAYS WEALTH MANAGERS FRANCE SA | CLEARY, GOTTLIEB, STEEN, & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARDEHLE, CHRISTIAN | VOLTASTRASSE 70 FRANKFURT 60486 GERMANY |
| BAREGGI, MICHELE | 33 DONERAILE STREET LONDON SW6 6EW UNITED KINGDOM |
| BAREP ASSET MANAGEMENT (IRELAND) | LIMITED, AS AGENT FOR SOCIETE GENERALE (DUBLIN BRANCH), AS TRUSTEE FOR BAREP ACHILLEA ATT: BRYAN TIERNAM 3RD FLOOR, IFSC HOUSE, IFSC DUBLIN 1 IRELAND |
| BAREP ASSET MANAGEMENT (IRELAND) | MAYER BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| BARICEVIC, JOANNA M. | 238 N RAILROAD AVE STATEN ISLAND NY 10304 |

| Claim Name | Address Information |
|---|---|
| BARICEVIC, JOANNA M. | 238 N RAILROAD AVE STATEN ISLAND NY 10304-4261 |
| BARLOWORLD PENSION TRUST LIMITED | STATESMAN HOUSE STAFFERTON WAY MAIDENHEAD BERKSHIRE SL6 1AD UNITED KINGDOM |
| BARLOWORLD PENSION TRUST LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BARNETT ASSOCIATES, INC. | C/O BARATTA, BARATTA & AIDALA LLP 546 FIFTH AVENUE, 6TH FL NEW YORK NY 10036 |
| BARNETT ASSOCIATES, INC. | 61 HILTON AVENUE GARDEN CITY NY 11530 |
| BARNETT, MATTHEW LEWIS | 22 PRIORY ROAD RICHMOND SURRECT TW93DF UNITED KINGDOM |
| BARNUEVO VIGIL DE QUINONES, MARIA PILAR | ORENSE, 5 MADRID 28020 SPAIN |
| BARONE, HEATHER | 2406 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| BARONIO, ILEANA | CORSO BUENOS AIRES, 20 MILANO MI 20124 ITALY |
| BARRETT, BERNARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BARRIOS, ROSALINDA; AN INDIVIDUAL | W. DOZORSKY, ESQ. 2152 DUPONT DRIVE; SIUTE 214-A IRVINE CA 92612 |
| BARY, ROBERTA | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BASS, BRADLEY | 110 E DELAWARE PL APT 804 CHICAGO IL 60611-1485 |
| BASS, EDWARD | 201 MAIN STREET, SUITE 3100 FORT WORTH TX 76102 |
| BASS, EDWARD | CARL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BATKIN, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BATTENKILL 130/30 FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BATTENKILL 130/30 FUND LP RE | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BATTENKILL 130/30 FUND LP RE | BATTENKILL 130/30 FUND, LP RE 40 E 89TH ST APT 6E NEW YORK NY 10128-1220 |
| BATTENKILL ENHANCED MARKET NEUTRAL FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BATTENKILL ENHANCED MARKET NEUTRAL FUND LP | 750 3RD AVE FL 33 NEW YORK NY 10017-2724 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BAUPOST LIMITED PARTNERSHIP 1983 A- 1 | C/O THE CAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST LIMITED PARTNERSHIP 1983 B- 1 | C/O THE CAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST LIMITED PARTNERSHIP 1983 C- 1 | C/O THE CAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-I | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-II | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-III | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAXTER HEALTHCARE IRELAND RETIREMENT AND DEATH BEN | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BAXTER HEALTHCARE IRELAND RETIREMENT AND DEATH BEN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAY HARBOUR MASTER LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| BAY HARBOUR MASTER LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BAY HARBOUR MASTER LTD | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| BAY HARBOUR MASTER LTD | 10124 FOXHURST CT ATTN: SHELLY C MAYSE, CONTROLLER ORLANDO FL 32836 |
| BAYCARE HEALTH SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING ATTN: PETER J C HANSEN / WIDO GANZ MCD1TC, TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO  / PEGGY WELSH 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & PEGGY WELSH 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAYERISCHE LANDESBANK | F/K/A BAYERISCHE LANDESBANK GIROZENTRALE ANNN: HARALD GLOCKL BRIENNER STR. 18 80333  MUENCHEN GERMANY |
| BAYERISCHE LANDESBANK | F/K/A BAYERISCHE LANDESBANK GIROZENTRALE ATTN: HARALD GLOCKL BRIENER STR. 18 80333 MUENCHEN GERMANY |
| BAYERISCHE LANDESBANK | ATTN: HARALD GLOCKL FIRST VICE PRESIDENT BRIENNER STR. 18 MUNCHEN 80333 GERMANY |
| BAYERISCHE LANDESBANK | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| BAYERISCHE LANDESBANK | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| BAZYLEVSKY, BO | 25447 MALIBU ROAD MALIBU CA 90265 |
| BAZZOCCHI, GIULIA | VIA M. D'OGGIONO 12 MILANO 20123 ITALY |
| BBC PENSION SCHEME, THE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BBK B.S.C | ATTN:MANAGER - INTERNATIONAL BANKING BBK PO BOX 597 MANAMA BAHRAIN |
| BBT FUND, L.P. | C/O BBT GENPAR LP ATTENTION: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| BBT FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BBT MASTER FUND, L.P. | F/K/A CAP FUND, L.P. C/O CAP GENPAR, L.P. ATTN: WILLIAM O. RIEMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| BBT MASTER FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BBVA SECURITIES, INC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA SECURITIES, INC | ATTN: JAVIER EDWARDS 1345 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10105 |
| BC INVESTMENT MANAGEMENT CORP. JAPAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BEACH POINT STRATEGIC MASTER FUND, L.P. | F/K/A POST STRATEGIC MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT LP 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT STRATEGIC MASTER FUND, L.P. | F/K/A POST STRATEGIC MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT, LP ATTN: DOUG ROERIG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT TOTAL RETURN MASTER FUND, L.P. | C/O BEACH POINT CAPITAL MANAGEMENT LP ATTN: DOUG ROERIG 11755 WILSHIRE BLVD., SUITE 1400 LOS ANGELES CA 90025 |
| BEACH POINT TOTAL RETURN MASTER FUND, L.P. | F/K/A POST TOTAL RETURN MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT LP 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT TOTAL RETURN MASTER FUND, L.P. | F/K/A POST TOTAL RETURN MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT LP ATTN: DOUG ROERIG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEAFORD INVESTMENTS LIMITED | JP MORGAN TRUST CO BAHAMAS LTD BAHAMAS FINANCIAL CENTER, 2ND FLOOR 2ND FLOOR SHIRLEY & CHARLOTTE STREETS P.O. BOX N-4899 ATTN: ANGELA WATSON NASSAU BAHAMAS |
| BEALE, LOUISE RITCHIE | CHARLES A. MALLOY, ESQ. ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. |

| Claim Name | Address Information |
|---|---|
| BEALE, LOUISE RITCHIE | WASHINGTON DC 20004 |
| BEALE, LOUISE RITCHIE | CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET WASHINGTON DC 20004 |
| BEALE, LOUISE RITCHIE | 7102 MEADOW LANE CHEVY CHASE MD 20815 |
| BEAVER CREEK GLOBAL FUND SPC | QUEENSGATE HOUSE PO BOX 1234 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BECKER, JENNIFER | 611 BUCHANAN BLVD RED BANK NJ 07701 |
| BECKER,KERSTIN | ZUM GIPELHOF 1 60594 FRANKFURT/HESSEN GERMANY |
| BECKERMAN, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BECTON DICKINSON PENSION SCHEME, THE | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BECTON DICKINSON PENSION SCHEME, THE | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BEDFORDSHIRE PENSION FUND | COUNTY HALL CAULDWELL STREET BEDFORD MK42 9AP UNITED KINGDOM |
| BEESON, LISA | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BEGER, CHRISTEL AND RUDOLF | LIEBENOWZEILE 19 BERLIN 12167 GERMANY |
| BEINT, L.L.C. | REITLER KAILAS & ROSENBLATT LLC ATTN: LOUIS SMOOKLER 885 THIRD AVENUE, 20TH FL NEW YORK NY 10022 |
| BEINT, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC PO BOX 8342 NEW YORK NY 10150 |
| BELK IV, SAMUEL E. | WARREN J. MARTIN, ESQ. PORZIO BROMBERG & NEWMAN, P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| BELL ATLANTIC MASTER TRUST (100096) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BELL ATLANTIC MASTER TRUST (100096) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BELLAS, ALBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BELLINGER, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BELMONT HOLDINGS CORP | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BENDER, DOUGLAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BENDER, THEODORE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BENSION HALLO, ANDRES | SAN RAFAEL 1227 BARRA DE CARRASCO CANELONES CP 15001 URUGUAY |
| BENSION, ALBERTO AND/OR ZULEMA MALLO | BR.ARTIGAS 34 P.10 MONTEVIDEO CP 11300 URUGUAY |
| BENSON, CRAIG O. | 1411 NORTH STATE PKWY #35 CHICAGO IL 60610 |
| BENTHEM, J. | DE RODER 14 GRYPSKERK 9843 BM NETHERLANDS |
| BENTICO TRADING LTD - SHEARWATER HOUSE | NANNERY MILLS OLD CASTLETOWN ROAD DOUGLAS IM2 1A UNITED KINGDOM |
| BERKENFELD, STEVEN | 4 PHAETON DRIVE MELVILLE NY 11747 |
| BERKLEY, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BERLIN-HANNOVERSCHE HYPOTHEKENBANK AG | BUDAPESTER STRASSE 1 BERLIN 10787 GERMANY |
| BERLIND, ROGER S. | 120 EAST END AVENUE, APT. 18A NEW YORK NY 10028 |
| BERLIND, ROGER S. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BERMUDA TRUST (GUERNSEY) LTD | TRUSTEE OF THE CFC TRUST BERMUDA HOUSE PO BOX 208, ST JULIAN'S AVENUE ST PETER PORT UNITED KINGDOM |
| BERNHARD, NIKOLAUS | VON-WITZLEBEN-STRASSE 2 GOETTINGEN 37085 GERMANY |
| BERNIER, FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BERNIER, FRANCOIS | KUILBERG 36 HEUSDEN-ZOLDER 3550 BELGIUM |

| Claim Name | Address Information |
|---|---|
| BERNSTEIN INTL VALUE – ALL COUNTRY DBT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERNSTEIN INTL VALUE EAFE DBT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERNSTEIN TAX MANAGED GLOBAL STYLE BLEN SERIES | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERNSTEIN TAX-MANAGED INTERNATIONAL BLEND DBT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERTAGNA, ROBERT | 234 EAST 62ND ST. NEW YORK NY 10065 |
| BERYL FINANCE LIMITED | SERIES 2008-3 C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES-DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED 2005-11 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED 2005-11 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: SANAJAY JABONPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-10 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-10 | C/O BONY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-10 | REED SMITH LLP ATTN; MICHAEL VENDITTO, ESQ. EMEA 70 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-11 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA– VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-11 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-13 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA–VICE PRESIDENT,GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-13 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-13 | REED SMITH LP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-14B | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-14B | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-7 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-7 | C/O BNY CORPORATE TRUST SERVICES ATTN: SANJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-7 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 52 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-7 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-8 | BNY CORPORATE TRSUTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-8 | BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERCVIES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-8 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-14 | C/O BNY COPROATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES-DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-14 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-14 | REED SMITH LLP ATTN:  MICHAEL VENDITTO, ESQ. EMEA 71 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-14 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 71 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-3 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPOATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-6 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-6 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 65 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7B | C/O BONY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7B | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES, DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7B | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 66 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7B | REED SMITH LLP ATTN:  MICHEAL J. VENDITTO, ESQ. EMEA 66 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL, LOUIS B. | 8584 BEACONHILL ROAD PALM BEACH GARDENS FL 33410 |
| BES VIDA COMPANHIA SEGUROS S.A. | JOAO BORRALHO AV COLUMBANO BORDALO PINHEIRO 75 LISBOA 1070-061 PORTUGAL |
| BES VIDA COMPANHIA SEGUROS S.A. | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BESS, DONNA E. | 1777 GRAND CONCOURSE #4E BRONX NY 10453 |
| BESSE, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BESSIO, MIRTA | BERUTI 2485– PISO 14 BUENOS AIRES CP 1117 ARGENTINA |
| BEST, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BESWICK, IVAN | SUITES 13 & 15, SARNIA HOUSE LE TRUCHOT, ST PETER PORT GUERNSEY GY1 4NA UNITED KINGDOM |
| BEXAR COUNTY | DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO, SUITE 300 SAN ANTONIO TX 78205 |

| Claim Name | Address Information |
|---|---|
| BFT GESTION ON BEHALF OF BFT VOL 2 | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BFT GESTION ON BEHALF OF IENA OPPORTUNITIES INTERN | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BG ENERGY MERCHANTS, LLC | DOUGLAS P. BARTNER & SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BG ENERGY MERCHANTS, LLC | ATTN: THOMAS A. SMITH, CHIEF COUNSEL BG GROUP PLACE 811 MAIN ST STE 3400 HOUSTON TX 77002 |
| BG ENERGY MERCHANTS, LLC | CHIEF COUNSEL THOMAS A. SMITH BG GROUP PLACE 811 MAIN ST STE 3400 HOUSTON TX 77002 |
| BGC BROKERS L.P. | ONE CHURCHILL PLACE CARAY WHARF LONDON E14 5RD UNITED KINGDOM |
| BGC BROKERS L.P. | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC CAPITAL MARKETS (HONG KONG) LIMITED | SUITES 6402-09, 64TH FLOOR TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG CHINA |
| BGC CAPITAL MARKETS (HONG KONG) LIMITED | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC INTERNATIONAL L.P. | ONE CHURCHILL PLACE CANARY WHARF LONDON E14 5RD UNITED KINGDOM |
| BGC INTERNATIONAL L.P. | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC PARTNERS (AUSTRALIA) PTY LIMITED | MLC CENTRE, LEVEL 50 19-29 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| BGC PARTNERS (AUSTRALIA) PTY LIMITED | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC SECURITIES (HONG KONG), LLC BRANCH | SUITES 6402-08, 64TH FLOOR TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG CHINA |
| BGC SECURITIES (HONG KONG), LLC BRANCH | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGI EOS LIMITED, WALKERS CORPORATE SERVICES LIMITE | WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| BGI EOS LIMITED, WALKERS CORPORATE SERVICES LIMITE | BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE 1 ROYAL MINT COURT LONDON EC3N 4HH UK |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | ATTN: CHIP STEVENS WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | C/O BARCLAYS GLOBAL INVESTOR, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGL BNP PARIBAS SA (FKA FORTIS BANQUE LUXEMBOURG S | BANQUE GENERALE DU LUXEMBOURG S.A.) ATTN: LAURA MOLENKAMP & NICHOLAS OGDEN 50 AVENUE J.F. KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| BGL BNP PARIBAS SA (FKA FORTIS BANQUE LUXEMBOURG S | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| BGL BNP PARIBAS SA (FKA FORTIS BANQUE LUXEMBOURG S | ATTN: RICHARD M. SKOLLER, ESQ. & KATHRYN B. QUINN 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BHCO MASTER LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| BHCO MASTER LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| BHCO MASTER LTD. | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| BHCO MASTER LTD. | C/O BHR CAPITAL LLC ATTN: WILLIAM BROWN 545 MADISON AVE 10TH FL NEW YORK NY 10022 |
| BIAM EQUITY MUTUAL FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BIAM EQUITY MUTUAL FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BIAM MANAGED MUTUAL FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BIAM MANAGED MUTUAL FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BIAM PENSION SCHEME, ON BEHALF OF BIAM PENSION SCH | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BIAM PENSION SCHEME, ON BEHALF OF BIAM PENSION SCH | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BIANCO, GRAZIELLA | VIA TANA BASSA, 30 MONTEGROSSO D'ASTI (AT) 14048 ITALY |
| BIGGAR, ELIZABETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BIMCOR OVERSEAS POOLED FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BINDER TRUST LIMITED | 5TH FLOOR BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| BIRASCHI,PAOLA | FLAT 73 BRYANSTON COURT II GEORGE STREET LONDON, GT LON W1H 7HD UNITED KINGDOM |
| BIRD, RICHARD | 45 DERWENT ROAD HARPENDEN AL5 3NY UNITED KINGDOM |
| BIRKS PLACE, LLC | TRANSFEROR: TIKEHAU CAPITAL ADVISORS SAS C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BIRKS PLACE, LLC | TRANSFEROR: TIKEHAU CAPITAL PARTNERS SAS C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BIROL, ATIL | MIMAR SINAN MAH 1400 SOKAK NO=11 D=30 GOKTASI APT KONAK 1ZMIR TURKEY |
| BITKID B.V. | A VAN WOENSEL SINCLAIR LEWISPLAATS 7F ROTTERDAM 3068 EN NETHERLANDS |
| BKS CLAIMS LLC | TRANSFEROR: TIGER GLOBAL, L.P. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BKS CLAIMS LLC | TRANSFEROR: TIGER GLOBAL II LP C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BKS CLAIMS LLC | TRANSFEROR: TIGER GLOBAL, LTD C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BLACK ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK ARBITRAGE OFFSHORE LTD | F/K/A BLACK DIAMOND ARBITRAGE OFFSHORE LDC C/O CARLSON CAPITAL, L.P. - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK BEAR INVESTMENT FUND, LLC | NORMAN N. KINEL, ESQ DUVAL & STACHENFELD LLP 101 PARK AVE, 11TH FLOOR NEW YORK NY 10178 |
| BLACK BEAR INVESTMENT FUND, LLC | DUVAL & STACHENFELD LLP ATTN: NORMAN N. KINEL, ESQ. 101 PARK AVENUE, 11TH FLOOR NEW YORK NY 10178 |
| BLACK BEAR INVESTMENT FUND, LLC | C/O D. MATTHEW MIDDELTHON 831 FAIRFIELD ROAD ATLANTA GA 30327 |
| BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND OFFSHORE LTD | C/O CARLSON CAPITAL, LP ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACKBIRD AMERICA, INC | 831 E MOREHEAD ST. SUITE 900 CHARLOTTE NC 28202 |
| BLACKBIRD ASIA PTE LTD | 831 E MOREHEAD ST SUITE 900 CHARLOTTE NC 28202 |
| BLACKBIRD EUROPE LIMITED | 831 E MOREHOOD ST SUITE 900 CHARLOTTE NC 28202 |
| BLACKROCK ADVISORS LLC ON BEHALF OF BLACKROCK LTD | DURATION INCOME TRUST ATTN: J. GREGORY MILMOE AND ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, ON BEHALF OF BLACKROCK | HIGH YIELD BOND FUND MILMOE, GREGORY J., ESQ & THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMEN | FOR US DOLLAR CORE BOND FUND (BLK TICKER: USDCORE) A SUB-FUND OF BLACKROCK GLOBAL FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMEN | ON BEHALF OF GALAXITE MASTER UNIT TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMEN | SKADDEN ARPS SLATE MEAGHER & FLOM LLP J.GREGORY MILMOE, ESQ./ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT | FOR BLACK ROCK EUROPEAN TMT STRATEGIES (BLK TICKER: E_ETCFD,E_ETI) A SUB-FUND OF BLACKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT | SKADDEN ARPS SLATE MEAGHER & FLOM LLP J.GREGORY MILMOE, ESQ./ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT., INC., | AS INVESTMENT ADVISOR, ON BEHALF OF GALAXITE MASTER UNIT TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT., INC., AS INVESTMENT ADV | ON BEHALF OF BLACKROCK MULTI-STRATEGY SUB-TRUST C MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT., INC., AS INVESTMENT ADV | ON BEHALF OF THE OBSIDIAN MASTER FUND, A SUB-TRUST OF OBSIDIAN MASTER SERIES TRUST ATTN: J. GREGORY MILMOE, ANDRE M. THAU, ESQS. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK INVESTMENT MANAGEMENT, LLC, | AS AGENT ON BEHALF OF BLACKROCK GLOBAL FUNDS C/O SKADDEN ARPS SLATE MEAGHER & FLOM LLP J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLAIR, NATASHA | 745 SEVENTH AVENUE THIRD FLOOR NEW YORK NY 10019 |
| BLAKESLEE, THOMAS P. | 3 THORNBROOK LANE BEDFORD NY 10506 |
| BLAND SHIRE COUNCIL | C/O  AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLAND SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLASCO MARTIN, GREGORIO & | MARTINEZ GARCIA, NATIVIDAD CL MARQUES DE LOZOYA 13,  4-A MADRID 28007 SPAIN |
| BLASCO MARTIN, GREGORIO & | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| BLATT, JASON | 95 HORATIO STREET, #514 NEW YORK NY 10017 |
| BLATT, JASON | BARRY PEEK, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| BLAYNEY SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLOMINVEST BANK S.A.L. | P.O. BOX 11-1540 RIAD EL SOLH BEIRUT 1107 2080 LEBANON |
| BLOOMBERG L.P & BLOOMBERG FINANCE L.P. | SHAUNNA D. JONES, ESQ, MARINA I. ZELINSKY, ESQ, WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLOOMBERG L.P & BLOOMBERG FINANCE L.P. | ATTN: KARL P. KILB, ESQ. 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG L.P. AND BLOOMBERG FINANCE L.P. | SHAUNNA D. JONES, ESQ, MARINA I. ZELINSKY, ESQ, ELIZABETH HOROWITZ, ES WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLOOMINGDALE'S INT VENT LTD. | C/O MERRILL LYNCH, ATTN: TRUST DEPT 2 HARBOURFRONT PLACE #02-01 BAC ML HARBOURFRONT SINGAPORE 098499 SINGAPORE |
| BLUE ANGEL CLAIMS, LLC | TRANSFEROR: KRAUS PARTNER INVESTMENT SOLUTIONS AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS, LLC | TRANSFEROR: CONFEDERACION ESPANOLA DE CAJAS DE AHORROS (CECA) ATTN: ANTHONY YOSELOFF 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE BRIDGE HOLDINGS LIMITED | C/O CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA, RM 3246 NEW YORK NY 10112 |
| BLUE MOUNTAINS CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLUEBAY EUROPEAN CREDIT OPPORTUNITY FUND | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY EUROPEAN CREDIT OPPORTUNITY FUND | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUEBAY MULTI-STRATEGY (MASTER) FUND LIMITED, THE | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY MULTI-STRATEGY (MASTER) FUND | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 |

| Claim Name | Address Information |
|---|---|
| LIMITED, THE | ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUEBAY SPECIALISED FUNDS: CREDIT OPPORTUNITY (MAS | TRANSFEROR: NEBRASKA S.A (COMPARTMENT 10) C/O BLUEBAY ASSET MANAGEMENT LTD ATTN: VIVEK CHURAMANI 77 GROSVENOR STREET LONDON UNITED KINGDOM |
| BLUEMOUNTAIN CREDIT ALTERNATIVES MASTER FUND, L.P. | 280 PARK AVENUE, 5TH FLOOR EAST ATTN: YI SHU NEW YORK NY 10017 |
| BLUM, G KEVIN | 169 WELLINGTON ROAD GARDEN CITY NY 11530 |
| BLUM, KEVIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BLUTINGER, NATAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BMO CAPITAL MARKETS CORP. | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BMO CAPITAL MARKETS CORP. | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| BMO CAPITAL MARKETS FINANCING, INC. | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BMO CAPITAL MARKETS FINANCING, INC. | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| BMW (UK) TRUSTEES LIMITED | ATTN: BARRY BETTS CANTON LANE HAMS HALL COLESHILL WARWICKSHIRE B46 1GB UNITED KINGDOM |
| BMW (UK) TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BNC 2007-4, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| BNP PARIBAS | ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: KATHRYN B. QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS ARBITRAGE | ATTN: FRANCOIS ARTIGALA 8, RUE DE SOFIA PARIS 75018 FRANCE |
| BNP PARIBAS COMMODITY FUTURES LIMITED, ATTN: TIM K | 10 HAREWOOD AVENUE LONDON NW1 6AA UNITED KINGDOM |
| BNP PARIBAS EQUITIES FRANCE | ATTN: DENIS CARVOUNAS 8, RUE DE SOFIA PARIS 75018 FRANCE |
| BNP PARIBAS FIN'AMS | C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| BNP PARIBAS INVESTMENT PARTNERS BELGIUM NV/SA | F/K/A FORTIS INVESTMENT MANAGEMENT BELGIUM N.V/S.A BNPP IP BELGIUM LEGAL OTC TEAM ATTN: GREET RAMAUT ACI: 1YB1A 55 RUE DU PROGRES BRUSSELS 1210 BELGIUM |
| BNP PARIBAS INVESTMENT PARTNERS BELGIUM NV/SA | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BNP PARIBAS SECURITIES (JAPAN) LTD, TOKYO BRANCH | LEGAL DEPARTMENT ATTN: MASAHARU SUGAHARA AND TAKU TAJIRI GRANTOKYO NORTH TOWER 1-9-1 MARUNOUCHI CHIYODA-KU TOKYO JAPAN |
| BNP PARIBAS SECURITIES, ATTN: ANDREW ALTER | 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS WEALTH MANAGEMENT | ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE 049319 SINGAPORE |
| BNY MELLON CAPITAL MARKETS, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BNY MELLON CAPITAL MARKETS, LLC | C/O JONATHAN R. GOLDBLATT THE BANK OF NEW YORK MELLON ONE WALL STREET, 11TH FLOOR NEW YORK NY 10286 |
| BOARD OF RETIREMENT OF THE SAN DIEGO COUNTY EMPLOY | ASSOCIATION C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| BOARD OF THE PENSION PROTECTION FUND, THE | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| BOARD OF THE PENSION PROTECTION FUND, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES FOR THE MARYLAND | ATTN: MIKE RUETZ 120 EAST BALTIMORE STREET, 16TH FLOOR BALTIMORE MD 21202 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STATE RETIREMEN | ATTN: MIKE RUETZ 120 EAST BALTIMORE STREET, 16TH FLOOR BALTIMORE MD 21202 |
| BOARD OF TRUSTEES FOR THE MARYLAND STATE RETIREMEN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES OF THE NATIONAL PROVIDENT FUND, | ATTN: CHIEF EXECUTIVE, ALAN LANGFORD LEVEL 12, THE TODD BUILDING 95 CUSTOMHOUSE QUAY PO BOX 3390 WELLINGTON NEW ZEALAND |
| BOARD OF TRUSTEES OF THE NATIONAL PROVIDENT FUND, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOBB, JANICE | 313 PLYMOUTH ROAD NORTH BRUNSWICK NJ 08902 |
| BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC | INVESTMENT FUND (100314) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOE, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOEHRINGER INGELHEIM | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| BOEHRINGER INGELHEIM | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BOEING COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BOEING COMPANY | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | MICHAEL P. O'BRIEN WINSTON & STRAWN LLP 35 W. WACKER DRIVE CHICAGO IL 60601 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O THE BOEING COMPANY ATTN: LISA HAAG 100 N. RIVERSIDE, MC5003-3015 CHICAGO IL 60606-1596 |
| BOGERT, LISA R | 13311 LOST CREEK RD. TOMBALL TX 77375 |
| BOHALL, ERIN E. | 5223 ALAMOSA LN SPRING TX 77379 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKERS-BLACKSMITH NATIONAL PENSION TRUST | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BOMBARDIER TRUST UK | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BONVILLE INVESTMENTS LTD | P.O. BOX 3174 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| BOOR, ARTHUR AND JOANNE | 111 JOHN ST RM 800 NEW YORK NY 10038-3180 |
| BOOTEN, MICHELE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BOOTEN, MICHELE | PAUWENGRAAF 60 MAASMECHELEN 3630 BELGIUM |
| BORCHERS, LEON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BORDEN, STACY | 10514 BARNSTABLE CT. SPRING TX 77379 |
| BORGES, IDALIA | 254 SAN JOSE STREET PH SAN JUAN PR 00901 |
| BORREMANS, LUCIEN - DRIES, ELISA | WYCKMANSVELD 6 B-2850 BOOM BELGIUM |
| BORRINO, ALBERTO M. | 402-1416 HARWOOD STREET VANCOUVER BC V6G JX5 CANADA |
| BORRUSO, PATRICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOSHART, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| BOSHART, JAMES | ANGELES CA 90017 |
| BOSSUNG, BRETT | DLA PIPER LLP (US) ATTN: GEORGE B SOUTH III 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| BOSSUNG, BRETT | 28 WEST 69TH STREET APARTMENT 6A NEW YORK NY 10023 |
| BOUGHRUM, DONALD J. | 247 MONMOUTH AVE NAVESINK NJ 07752-0808 |
| BOURNE, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOUSSARD & GAVAUDAN FUND PLC | TRANSFEROR: SARK MASTER FUND LIMITED C/O BOUSSARD & GAVAUDAN ASSET MGMT LP; ATTN: LEGAL/COMPLIANCE CALDER HOUSE, 1 DOVER STREET LONDON W1S 4LA UNITED KINGDOM |
| BOWYER, BRIDGET S | 18 THE STREET ASSIGNTON SUFFOLK C0105LJ UNITED KINGDOM |
| BOWYER, MICHAEL L. | 26 OAK LANE SCARSDALE NY 10583 |
| BOYD, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOYLES, KENNETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOYSTOWN | BOYSTOWN BUSINESS CENTRE SUITE 9, BLACK STREET MILTON QLD 4064 AUSTRALIA |
| BPCE | ATTN: NICOLAS DUHAMEL 50 AVENUE PIERRE MENDES FRANCE PARIS CEDEX 13 75201 FRANCE |
| BPI OBRIGACOES DE ALTO RENDIMENTO DE ALTO RISCO DE | FIXA (BPI OARAR) LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| BPI REFORMA INVESTIMENTO PPR | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| BRADFORD & BINGLEY PLC | P.O. BOX 88 CROFT ROAD, CROSSFLATTS BINGLEY WEST YORKSHIRE BD16 2UA UNITED KINGDOM |
| BRADY, JANE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRAGER, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRAIN RESEARCH TRUST, THE | 15 SOUTHAMPTON PLACE LONDON WC1A 2AJ UNITED KINGDOM |
| BRAMHAM, SHAUN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BRANCATO, JENNIFER | 35 N. CHATSWORTH AVE, 1R LARCHMONT NY 105383 |
| BRANDT, COLEMAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRAUN, KONSTANTIN | 26 WINTERBOTTOM LN POUND RIDGE NY 10576 |
| BRECK, CHRISTOPHER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRECK, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRECK, WILLIAM JR. | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRED BANQUE POPULAIRE | 18, QUAI DE LA RAPEE 75604 - PARIS CEDEX 12 ATTN: HERVE THIOLLET ATTN:: XAVIER BRISSET FRANCE |
| BRED BANQUE POPULAIRE | 18, QUAI DE LA RAPEE 75604 - PARIS CEDEX 12 ATTN: HERVE THIOLLET XAVIER BRISSET FRANCE |
| BRED BANQUE POPULAIRE | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN JEROME RANAWAKE & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| BREEN INVESTORS INTERNATIONAL FUND, LP | C/O SEWARD & KISSEL LLP ATTN : JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BREEN INVESTORS INTERNATIONAL FUND, LP | C/O BREEN INVESTORS, LP 1811 BERING DR STE 200 HOUSTON TX 77057-3363 |
| BRELINSKY, MARYANN | MARK C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| BRELINSKY, MARYANN | C/O JOHN AKARD, JR. COTHAM, HARWELL & O'CONOR, P.C. 1616 S. VOSS, SUITE 200 HOUSTON TX 77057 |
| BRESNAN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRETHREN VILLAGE | KATHRYN D. SALLIE, ESQ RHOADA & SIMON LLP ONE S. MARKET SQ, 12TH FL PO BOX 1146 HARRISBURG PA 17108-1146 |
| BRETHREN VILLAGE | 3001 LITITZ PIKE LANCASTER PA 17606 |
| BRETTON NOTCH ASSOCIATES, L.L.C. | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O ROPES & GRAY LLP ATTN: PHILIP WELLS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BREVAN HOWARD ASIA MASTER FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER F | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EQUITY STRATEGIES MASTER FUND LIMITE | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MULTI-STRATEGY MASTER FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD STRATEGIC OPPORTUNITIES FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREWER, KAREN H | 79 POPLAR ROAD WIMBLEDON LONDON SW193JS UNITED KINGDOM |
| BRICENO VARGAS, ANTONIO & DE LA R DE BRICENO, PATR | CALLE 38 18B X 9 Y 11 FRACC. CAMPESTRE MERIDA YUCATAN CP 97120 MEXICO |
| BRICKMAN, DAWN M. | 270 FIRST AVENUE, APT. 4F NEW YORK NY 10009 |
| BRIDGEMERE SECURITIES LIMITED | REGENCY COURT-GLATEGNY ESPLANADE ST. PETER PORT GY1 3ST UNITED KINGDOM |
| BRIER, BRUCE | 131 OAKRIDGE AVENUE SUMMIT NJ 07901 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | STEVEN P. VINCENT 53 FOREST AVE STE 202 OLD GREENWICH CT 06870-1537 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O SEWARD & KISSEL LLP ATTNL JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BRISTOL PARTNERS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| BRITANNIA BUILDING SOCIETY PENSION SCHEME | J. ROGERS BRITANNIA HOUSE CHEADLE ROAD LEEK STAFFORDSHIRE ST13 5R6 UNITED KINGDOM |
| BRITISH COLUMBIA INVESTMENT MANAGEMENT CORPORATION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BRITTEN, JUDY | 35 HEDLEY ROAD ST. ALBANS, HERTS A1L 5UN UNITED KINGDOM |
| BRK/A INVESTORS, L.L.C. | ATTN : JOHN H. FANT 201 MAIN STREET SUITE 300 FORT WORTH TX 76102 |
| BRK/A INVESTORS, L.L.C. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BRM GROUP LTD. | ATTN: AVI BASHER GOLAN STREET ONE BAREKET BUILDING PO BOX 215 AIRPORT CITY 70100 ISRAEL |
| BRM GROUP LTD. | ATTN: AVI BASHER GOLAN STREET ONE BAREKAT BUILDING PO BOX 215 AIRPORT CITY 7100 ISRAEL |
| BRM GROUP LTD. | C/O MORRISON & FOERSTER LLP ATTN: NORMAN S. ROSENBAUM 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRM GROUP LTD. | C/O MORRISON & FOSTER LLP ATTN:BARBARA R. MENDELSON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRM GROUP LTD. | C/O MORRISON & FOERSTER LLP ATTN: BARBARA R. MENDELSON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRNP HOLDINGS, L.L.C. | 10 SAINT JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BRNP HOLDINGS, L.L.C. | ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |

| Claim Name | Address Information |
|---|---|
| BROADBENT, WILLIAM | 75 PECKSLAND ROAD GREENWICH CT 06831 |
| BROADBENT, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BROADBENT, WILLIAM S. | 75 PECKSLAND ROAD GREENWICH CT 06831-3647 |
| BROCKTON CONTRIBUTORY RETIREMENT SYSTEM | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BRODA, KATHLEEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BROKEN HILL CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BROOKDALE GLBL OPPTY FUND | C/O WEISS ASSET MANAGEMENT, LLC 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKDALE INTL PRTNRS LP | C/O WEISS ASSET MANAGEMENT LP 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKFIELD PROPERTIES ONE WFC CO LLC | C/O BROOKFIELD FINANCIAL PROPERTIES LP ATTN: GENERAL COUNSEL THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281-1021 |
| BROOKS, DAVID J | 22 BARTLETT DR MANHASSET NY 11030-2121 |
| BROWARD COUNTY REVENUE COLLECTOR | REVENUE COLLECTION DIVISION GOVERNMENT CTR ANNEX-ATTN LITIGATION SEC 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWN RUDNICK, LLP | C/O KENNETH F. GRAUER SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN THOMAS GROUP STAFF PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BROWN THOMAS GROUP STAFF PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BROWN, MELVILLE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BROWN, ROBERT MOTT III | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BROWN,DEAN | LEE-AMIES, JULIE 45 COLE PARK ROAD TWICKENHAM MIDDLESEX TW1 1HP UNITED KINGDOM |
| BRYDSON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BT INSTITUTIONAL HEDGED GLOBAL BOND FUND | PRINCIPAL GLOBAL INVESTORS, LLC ATTN: DEBRA EPP 801 GRAND AVENUE DES MOINES IA 50392 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | C/O THE OFFICE OF BUDGET AND MANAGEMENT ATTN: KURT KAUFFMAN, ASSISTANT SECRETARY 30 EAST BROAD ST., 34TH FLOOR COLUMBUS OH 43215 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | SQUIRE, SANDERS & DEMPSEY LLP ATTN: GREGORY STYPE 41 SOUTH HIGH STREET, SUITE 2000 COLUMBUS OH 43215 |
| BULLEN, JANE E. | 139 COLLEGE AVENUE STATEN ISLAND NY 10314 |
| BULLOCK, STEPHEN D. | BEENHAM HOUSE, WEBBS LANE, BEENHAM, BERKS RG7 5LJ UNITED KINGDOM |
| BULS, DONNA | AS BENEFICIARY OF ARTHUR BULS C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUNEVICH, CAROL | WHITE AND WILLIAMS LLP ATTN: SEDGWICK M. JEANITE, ESQ. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| BUNEVICH, CAROL | PO BOX 445 SIASCONSET MA 02564-0445 |
| BUNTING FAMILY LLCII LIMITED LIABILITY CO., THE | BUNTING MANAGEMENT GROUP, 217 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| BUOYANT HILL CORPORATION | 242 KWAI SHUI ST 6/F TAIPEI TAIWAN |
| BURGER, MARTIN S. | 10 CITY PLACE, TRUMP TOWER, 29D WHITE PLAINS NY 10601 |
| BURKE, TIMOTHY A. | 149 SPLIT ROCK ROAD SYOSSET NY 11791 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BURLINGTON LOAN MANAGEMENT LIMITED | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: JENNIFER DONOVAN 65 EAST 55TH STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BURLINGTON LOAN MANAGEMENT LIMITED | TRANSFEROR: CANTOR FITZGERALD SECURITIES C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| BURLINGTON LOAN MANAGEMENT LIMITED | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: JENNIFER DONOVAN 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BURLINGTON LOAN MANAGEMENT LIMITED | TRANSFEROR: YORVIK PARTNERS LLP C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: JENNIFER DONOVAN 65 EAST 55TH STREET NEW YORK NY 10022 |
| BURNS, PERRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BURNS, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BURTON, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUSACCA, GARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUSH, JAMES | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BUTLER-MCLAUGHLIN, CECELIA | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| BUTLER-MCLAUGHLIN, CECELIA E. | 2 LANGDON RD CARLE PLACE NY 11514 |
| BUTTERS, DAVID | 215 EAST 72ND STREET NEW YORK NY 10021 |
| BUTTERY, STUART | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUYS, GRETA | BELLESTRAAT 75 A SINT-NIKLAAS B-9100 BELGIUM |
| BYASSEE, LEE | 10219 LETHAM WAY SPRING TX 77379 |
| C.A.O.G.A. | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| C.A.O.G.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | ATTN: MR. GORDON E. C. BURROWS VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | KING & SPALDING LLP ATTN: JEFFREY LIVINGSTON & GEROGE B. SOUTH III 1185 AVENUE FO THE AMERICAS NEW YORK NY 10036 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | KING & SPALDING LLP ATTN: JEFFREY LIVINGSTON, GEORGE B. SOUTH III 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: SMOLANSKY FUND LIMITED C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: CANYON VALUE REALIZATION MAC 18 LTD C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: GALILEO FUND LIMITED (FORMERLY MAN GALILEO ARBITRAGE LIMIT C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: WATERSTONE MARKET NEUTRAL MAC 51 LIMITED C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: ROTHORN FUND LIMITED (FORMERLY MAN MAC ROTHORN 6A LIMITED) C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: DEPFA BANK PLC C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: JMG CAPITAL PARTNERS LP C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT |

| Claim Name | Address Information |
|---|---|
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | UNITED KINGDOM |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: DEUTSCHE PFANDBRIEFBANK AG C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: TURNBERRY LEVERAGED CREDIT MASTER LP C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BUTSEM SA NO 3 C/O CARVAL INVESTORS UK LIMITED 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CAAM FUNDS LDI GILT PLUS GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS LDI INDEX LINKED PLUS GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CABINET KINESITHERAPIE | JEANNE-MARIE MALTAUX 33 AVENUE DES POULES D'EAU 1640 RHODE. ST. GENESE BELGIUM BELGIUM |
| CABONNE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CABRERA CAPITAL MARKETS LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CABRERA CAPITAL MARKETS LLC | ATTN: ROBERT AGUILAR 10 SOUTH LASALLE STREET SUITE 1050 CHICAGO IL 60603 |
| CACEIS BANK LUXEMBOURG | SECRETARIAT GENERAL 5 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CAGNINA, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CAHILL ENTERPRISES INC. | MORGAN TRUST COMPANY OF THE BAHAMAS LIMITED CHARLOTTE & SHIRLEY STREETS NASSAU BAHAMAS |
| CAHOKIA CORPORATION | CITCO BUILDING, WICKHAMS CAY ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| CAISSE FEDERALE DU CREDIT MUTUEL DE | MAINE ANJOU ET BASSE NORMANDIE ATTN: OLIVER VIRY 43 BOULEVARD VOLNEY LAVEL CEDEX 9 53083 FRANCE |
| CAISSE FEDERALE DU CREDIT MUTUEL DE | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| CAIXA PENEDES PENSIONS, E.G.F.P, S.A. | ACTING ON BEHALF OF PENEDES PENSIO 1 ATTN: DANIEL ZAPLANA & JOSE MANUEL SANCHEZ, & LAURA DE LA FUENTE RAMBLA NOSTRA SENYORA, 2-4, 80720 VILAFRANCA DEL PENEDES BARCELONA SPAIN |
| CAIXA PENEDES PENSIONS, E.G.F.P, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DE GALICIA | ATTN:BACK OFFICE DEPARTMENT. MR. CESAR TORIBIO C/ SERRANO 41, 4 PTA. MADRID 28001 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN: MS. ELENA MERINO / MS. ELENA COLLADO CALLE VILLAMAGNA 6, 3*PLANTA MADRID 28001 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN: MS. ELENA MERINO / MS. ELENA COLLADO CALLE JULIAN CAMARILLO 29 B, 4A PLANTA MADRID 28037 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DEL MEDITERRANEO | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA OSCAR ESPIA, 37 MADRID 03007 SPAIN |
| CAJA DE AHORROS DEL MEDITERRANEO | CLIFFORD CHANCE US LLP ATTN: DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: VILA DESPUJOL, MIGUEL & CARMEN GRIFOLL DE LA ESPERANZA ATTN: JOAN |

| Claim Name | Address Information |
|---|---|
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: GARCIA-MILA PALAUDARIAS, JAIME & ROSA M MATEU SOLE ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: MATELLANES MARTIN MATEOS, JOSE M. & MERCEDES DE AZPIAZU GELABERT ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: CORDONCILLO FONTANET, FRANCISCO J. & MARIA DEL ROSER MITJAVILA GARCIA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: ORIOL DE MINGO, MANUEL, MERCEDES BITAUBE CORTES ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: JUANALS GARCIA, JUAN & ANNA BELLVEHI SOLER ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: COLLET CABOT, JOAN & ROSA FISA PLANA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: CARDENO FORASTERO, JOSE ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: HERRERO MORO, MARIA DEL MILAGRO & PEDRO HERNANDEZ DEL SANTO ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: HIJOS RAUBERT, ESTEBAN & MARIA JESUS GAGO MOREDA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: CERDA BARO, AGUSTIN; ROSA MUSSONS SALABERT ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: GINE DAVI, JOSE & MARIA CARIDAD ROGER PLANAS ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CALAMANDA MANUEL PLENS | PLACA DEL MERCAT, 17 BELLCAIRE D'URGELL 25337 SPAIN |
| CALANTHE CAPITAL, LLC | TRANSFEROR: CREDIT SUISSE LOAN FUNDING LLC FDR STATION PO BOX 7268 NEW YORK NY 10150 |
| CALANTHE CAPITAL, LLC | STEVEN D. LOFCHIE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CALHOUN, JOHN W. III | 532 PEACHTREE BATTLE AVE, NW ATLANTA GA 30305 |
| CALIFORNIA DEPARTMENT OF WATER RESOURCES | ATTN: JAMES K. OPENSHAW, SENIOR STAFF COUNSEL CALIFORNIA ENERGY RESOURCES SCHEDULING PO BOX 219001 3310 EL CAMINO AVENUE, SUITE 120 SACRAMENTO CA 95821-9001 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | JONATHAN GUY ORRICK HERRINGTON & SUTCLIFFE LLP COLUMBIA CENTER 1152 15TH STREET, N.W. WASHINGTON DC 20005 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | C/O DANIEL J. SHONKWILER, ASSISTANT GENERAL COUNSEL 151 BLUE RAVINE ROAD FOLSOM CA 95630 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM (CALS | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALIFORNIA WINERY WORKERS PENSION PLAN TRUST FUND | ATTN: RAPHAEL SHANNON, ESQ. MCCARTHY JOHNSON & MILLER LC 595 MARKET STREET, SUITE 2200 SAN FRANCISCO CA 94105 |
| CALLIES,GUILLEMETTE | 16 BIS, RUE SOYER NEUILLY-SUR-SEINE F92200 FRANCE |
| CALOGY ASSOCIATES, LLC | TRANSFEROR: BLACK RIVER FIR V OPPORTUNITY MASTER FUND LTD. C/O RICHARDS KIBBE & ORBE LLP ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CALOGY ASSOCIATES, LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CALZADA REBOLLEDO, ROSA MARIA & | SHARPE CALZADA, CLAUDIA ELENA BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO 37480 MEXICO |

| Claim Name | Address Information |
|---|---|
| CAM, JEAN ALAIN | 56 AVENUE LEQUIME RHODE SAINT GENESE 1640 BELGIUM |
| CAMARENA PADILLA, EDUARDO & MARIA DE LA LUZ | 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO 37220 MEXICO |
| CAMARENA PADILLA, MA DE LA LUZ & ROSA EVELIA | 308 MONTANA, JARDINES DEL MORAL LEON GUANAJUATO 37160 MEXICO |
| CAMARENA PADILLA, ROSA EVELIA & MA DE LA LUZ | CANADA 105-A COL.JARDIN DEL MORAL LEON GTO 37160 MEXICO |
| CAMARENA PADILLA, SOCORRO & MA DE LA LUZ | BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO 37150 MEXICO |
| CAMPAGNER, ANTONELLA | C/DISEMINADOS 18 ALQUERIA BLANCA BALEARES 07691 SPAIN |
| CAMPBELL, ROBERT H. | 8124 SANDY HOOK DRIVE CLINTON WA 98236 |
| CANADA LIFE ASSURANCE (IRELAND) LTD, ON BEHALF OF | GROSS C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CANADA LIFE ASSURANCE (IRELAND) LTD, ON BEHALF OF | NET C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CANADA LIFE ASSURANCE (IRELAND) LTD, ON BEHALF OF | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CANADIAN GROUP TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CANADIAN IMPERIAL BANK OF COMMERCE PENSION FUND | BY ALLIANCEBERNSTEIN L.P.P, AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CANADIAN INTL TRUST (CAP) CECAP 2R51 | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CANARY WHARF CONTRACTORS LIMITED | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF LONDON E14 5AB UNITED KINGDOM |
| CANARY WHARF CONTRACTORS LIMITED | SKADDEN, ARPS, SLATE, MEAGHER & FOIM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| CANARY WHARF MANAGEMENT LIMITED | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF LONDON E14 A5AB UNITED KINGDOM |
| CANARY WHARF MANAGEMENT LIMITED | SKADDEN, ARPS, SLATE, MEAGHER & FIOM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| CANCER RESEARCH UK | PO BOX 123 61 LINCOLN'S INN FIELDS LONDON WC2A 3PX UNITED KINGDOM |
| CANFORD ENTERPRISES LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| CANPARTNERS INVESTMENTS IV, LLC | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANPARTNERS INVESTMENTS IV, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: RICHARD PARK 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANTOR FITZGERALD (HONG KONG) CAPITAL MARKETS LIMI | 6707-6712 67/F THE CENTRE 99 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| CANTOR FITZGERALD (HONG KONG) CAPITAL MARKETS LIMI | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| CANTOR FITZGERALD EUROPE (AND BRANCHES) | 17 CROSSWALL LONDON EC3N 2LB UNITED KINGDOM |
| CANTOR FITZGERALD EUROPE (AND BRANCHES) | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | LEE S. ATTANSIO AND ALEX R. ROVIRA SDILEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | ATTN: JONATHAN KAPLAN ATTN: JOHN PLAGA C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND (CAYMAN), LTD., THE | C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTN: JONATHAN KAPLAN, JOHN PLAGA LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, LP | C/O NATIONAL CORPORATE RESEARCH 615 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| CANYON VALUE REALIZATION FUND, LP | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| CANYON VALUE REALIZATION MAC 18 LTD. | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS/MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| CANYON VALUE REALIZATION MAC 18 LTD. | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| CAPITAL GUIDANCE (FUND) LTD. | UGLAND HOUSE, SOUTH CHURCH STREET GEORGETOWN CAYMAN ISLANDS |
| CAPITAL GUIDANCE (FUND) LTD. | C/O CAPITAL GUIDANCE SA 23, RUE F. HOLDER PO BOX 6245 GENEVA 6 1211 SWITZERLAND |
| CAPITAL VENTURES INTERNATIONAL | C/O SUSQUEHANNA ADVISORS GROUP, INC. 401 CITY AVENUE, SUITE 220 BALA CYNWYD PA 19004 |
| CAPRA, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CARABELLI, MICHELA | VIA P.G. DA PALESTRINA 35 MILANO 20124 ITALY |
| CARANGO, ANTHONY T. | #601 HILLVIEW 21-23 MACDONNELL ROAD MIDLEVELS HONG KONG |
| CARBONE, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CARBONE, RUDOLPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CARDINAL INVESTMENT SUB I, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| CARDINAL INVESTMENT SUB I, L.P. | ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| CARDOEN, MARIJKE | IZEGEMSESTRAAT 6 ROESELAVE 8800 BELGIUM |
| CAREPROVAN PRIVATE STICHTING | CIAMBERLANIDREEF 34 BEVEREN-WAAS B9120 BELGIUM |
| CARLYLE CREDIT PARTNERS MASTER FUND | C/O CARLYLE INVESTMENT MANAGEMENT LLC ATTN: MATT STANCZUK 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10019 |
| CARLYLE CREDIT PARTNERS MASTER FUND | C/O CARLYLE INVESTMENT MANAGEMENT L.L.C. ATTN: MATT STANCZUK 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE CREDIT PARTNERS MASTER FUND | DEBEVOISE & PLIMPTON LLP ATTN: MICHAEL E. WILES 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE CREDIT PARTNERS MASTER FUND | DEBEVOISE & PLIMPTON LLP ATTN:  MICHAEL  WILES 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE MORTGAGE CAPITAL, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| CARLYLE TRADING LTD 4 | C/O 38 AVE DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 1 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 2 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 3 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 4 | C/O 38 AVE DE LA FAIENCERIE LUXEMBOURG 1510 LUXEMBOURG |
| CARMEL INVESTMENT FUND | C/O  VISTRA TRUSTEES (JERSEY) LTD ATTN: IAN BASTABLE PO BOX 148-38 ESPLANADE ST. HELIER JERSEY JE1 4TR UNITED KINGDOM |
| CARNEGIE BANK A/S | ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9B COPENHAGEN DK 1414 DENMARK |
| CARNS, LEWIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CAROL, CLAYTON | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CARPENTER, THERESA J. | 72 NORTH STATE ROAD # 170 BRIARCLIFF MANOR NY 10510 |
| CARRENO, CRISTINA LURRUENA | FRANCISCO GERVAS 17 1ST MADRID 28020 SPAIN |
| CARTER, B. GENE | 4000 BRYN MAWR DALLAS TX 75225-7031 |
| CARUANA, SALVATORE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CASAM CAAM EQUITY MARKET NEUTRAL FUND LIMITED (F/K | EQUITY QUANT FUND), A COMPANY ORGANIZED UNDER THE LAWS OF IRELAND C/O CREDIT AGRICOLE STRUCTURED ASSET MANANGEMENT SA ATTN: LEGAL DEPARTMENT 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |

| Claim Name | Address Information |
|---|---|
| CASAM CAAM EQUITY MARKET NEUTRAL FUND LIMITED (F/K | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM CAAM EQUITY MARKET NEUTRAL FUND LIMITED (F/K | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | INCORPORATED UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA ATTN: LEGAL DEPARTMENT 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANEGEMENT SA ATTN: LEGAL DEPARTMENT 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASCADE INVESTMENT, L.L.C. | ATTN: LAURIE SMILEY, GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| CASPIAN CAPITAL PARTNERS, L.P. | TRANSFEROR: CASPIAN CORPORATE LOAN FUND, LLC 767 FIFTH AVENUE NEW YORK NY 10153 |
| CASPIAN CAPITAL PARTNERS, L.P. | C/O MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS, L.P. | JOHN KETLY MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVE. HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS, L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: CASPIAN CORPORATE LOAN FUND, LLC 767 FIFTH AVENUE NEW YORK NY 10153 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SOLITUDE MASTER FUND, L.P. | TRANSFEROR: CASPIAN CORPORATE LOAN FUND, LLC 767 FIFTH AVENUE NEW YORK NY 10153 |
| CASSA CENTRALE BANCA | CREDITO COOPERATIVO DEL NORD EST S.P.A. ATTN: MANUELA ACLER VIA G. SEGANTINI, 5 TRENTO 38100 ITALY |
| CASSA DI RISPARMIO DI BRA SPA | VIA PRINCIPI DI PIEMONTE 12 BRA (CN) 12042 ITALY |
| CASSA DI RISPARMIO DI SALUZZO S.P.A. | ATTN: DANIELA ANDREIS CORSO ITALIA, 86 SALUZZO (CUNEO) 12037 ITALY |
| CASSA DI RISPARMIO IN BOLOGNA | TRANSFEROR: BANCO EMILIANO ROMAGNOLO S.P.A. IN A.S. ATTN: ALESSANDRO FERRIANI VIA FARINI, 17 BOLOGNA 40124 ITALY |
| CASSANOVA, CATRINA | 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| CASTANEDA SAN ROMAN, HERMINIA & | CASTANEDA, SILVA HERMINIARAMIREZ PLATEROS # 102, COL. CARRETAS QUERETARO QRO 76050 MEXICO |
| CASTELLANOS RAMIREZ, HECTOR | LILLIAN FRANK DE CASTELLANOS AND HECTOR MANUEL CASTELLANOS EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL 44100 MEXICO |
| CASUPLE, VIRGILIO | 57 EDGAR PLACE NUTLEY NJ 07110 |
| CATALAO MAIA, ALEXANDRE | 200 EAST 94TH STREET APT 514 NEW YORK NY 10128 |
| CATALUNYA BANC SA | F/K/A CAIXA D'ESTALVIS DE TARRAGONA 6, PLAZA ANTONI MAURA BARCELONA 08003 SPAIN |
| CATERPILLAR INC. | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. | GROUP INSURANCE PLAN TRUST C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. | BENEFIT FUNDS COMMITTEE C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| CATERPILLAR INC. 401K | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. VEBA | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR, INC. PENSION MASTER TRUST | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATHAY UNITED BANK | 2F, NO. 7 SONG REN RD. TAIPEI TAIWAN |
| CATHAY UNITED BANK | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CATHOLIC HEALTHCARE WEST | ATTN: JEAN W. HAM, DIRECTOR OF DEBT MANAGEMENT 185 BERRY STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| CATO, JOHN PHILIP | 13415 CYPRESS POND DR CYPRESS TX 77429 |
| CAXTON INTERNATIONAL LIMITED | C/O CAXTON ASSOCIATES LP ATTN: SCOTT BERNSTEIN, SENIOR VICE PRESIDENT PRINCETON PLAZA BUILDING 2 731 ALEXANDER ROAD PRINCETON NJ 08540 |
| CAXTON INTERNATIONAL LIMITED | AZAM H. AZIZ ESQ. & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | C/O WALKERS SPV LIMITED ATTN: KIYOMI BERNET-YAEGASHI WALKER HOUSE, 87 MARY STREET GEORGE TOWN CAYMAN KY1-9002 CAYMAN ISLANDS |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CB RICHARD ELLIS LIMITED | SUITE 3401 CENTRAL PLAZA 18 HARBOUR RD WANCHAI HONG KONG |
| CBARB, A SEGREGATED ACCOUNT OF | GEODE CAPITAL MASTER FUND LTD ATTN: LISA LAMPERT, GENERAL COUNSEL ONE POST OFFICE SQUARE, 28TH FLOOR BOSTON MA 02109 |
| CBARB, A SEGREGATED ACCOUNT OF GEODE CAPITAL MASTE | ATTN: OFFICE OF GENERAL COUNSEL ONE POST OFFICE SQUARE, 28TH FLOOR BOSTON MA 02109 |
| CBARB, A SEGREGATED ACCOUNT OF GEODE CAPITAL MASTE | ATTN: JEFFREY MILLER ONE POST OFFICE SQUARE, 28TH FLOOR BOSTON MA 02109 |
| CBARB, A SEGREGATED ACCOUNT OF GEODE CAPITAL MASTE | LISA LAMPERT GENERAL COUNSEL GEODE CAPITAL MANAGEMENT LP ONE SPARTAN WAY MERRIMACK NH 03054 |
| CBW LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION ATTN: AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORKD FINANCIAL CENTER NEW YORK NY 10281 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, SARL | TRANSFEROR: THE ROYAL BANK OF SCOTLAND PLC ATTN: SCOTT HOPSON 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (F/K/A DEERFIELD RELATIVE VA 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK NY 10152 |
| CCR ASSET MANAGEMENT (FORMELLY CCR GESTION) | ATTN: FLORENCE ROBERT/ MARIA EUGENIA GOULART – SECRETARIAT GENERAL 44 RUE WASHINGTON PARIS 75008 FRANCE |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| CEBRIAN, FERNANDO ENGUIDANOS & CLEMENTE, MARIA BEL | CL. ALCALDE MARTINEZ DE LA OSSA, 2 ALBACETE 02001 SPAIN |
| CEDAR DKR HOLDING FUND LTD | C/O DKR OASIS MANAGEMENT COMPANY LP ATTN: SHERIF ELMAZI 1281 EAST MAIN STREET, 3RD FLOOR STAMFORD CT 06902 |
| CEDAR DKR HOLDING FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| CEDAR HILL MORTGAGE OPPORTUNITY MASTER FUND, L.P | LEE . ATTANSIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CEDAR HILL MORTGAGE OPPORTUNITY MASTER FUND, L.P | ATTN: KARL JOHNSON C/O CEDAR HILL CAPITAL PARTNERS, LLC 445 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| CEISLER, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| CEISLER, ROBERT | ANGELES CA 90017 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (F/K/A DEERFIELD RELATIVE VA ATTN: LAUREN GRAINER 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CENTRA PARK LLC | 410 S RAMPART BLVD STE 350 LAS VEGAS NV 89145-5730 |
| CENTRAL TABLELANDS WATER | ATTN: AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWE- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CENTRICA ENERGY LTD | F/K/A ACCORD ENERGY LIMITED ATTN: CE GENERAL COUNSEL MILLSTREAM EAST MAIDENHEAD ROAD WINDSOR, BERKSHIRE SL4 5GD UNITED KINGDOM |
| CENTROBANCA - BANCA DI CREDITO FINANZIARIO E MOBIL | ATTN: DR. MARCO FISCHETTI CORSO EUROPA, 20 MILANO 20122 ITALY |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | ATTN: DR. MARCO FISCHETTI CORSO EUROPA, 20 MILANO 20122 ITALY |
| CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | TRANSFEROR: EMBARQ MASTER RETIREMENT TRUST 1801 CALIFORNIA STREET, SUITE 3800 DENVER CO 80202 |
| CERADYNE, INC. | C/O SILVERMANACAMPORA LLP 100 JERICHO QUADRANGLE, SUITE 300 ATTN: JAY S. HELLMAN JERICHO NY 11753 |
| CERASIA, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CESARIO, FABRIZIO | FLAT 1 12 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| CESKA SPORITELNA, A.S. | ATTN: STEFAN ELEK LEGAL SERVICES & COMPLIANCE OLBRACHTOVA 1926/62 140 00 PRAHA 4 CZECH REPUBLIC |
| CESKA SPORITELNA, A.S. | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CF MIDAS BALANCED GROWTH FUND | BEAUFORT HOUSE 51 NEW NORTH ROAD EXETER, DEVON EX4 4EP UNITED KINGDOM |
| CFIP MASTER FUND, LTD. | C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 ATTN: STEVEN J. NOVATNEY CHICAGO IL 60606 |
| CFM PORTFOLIO CORP | RICARDO ARIAS STREET PROCONSA II BUILDING SUITE 13-B PO BOX 0832-1143 WTC PANAMA PANAMA |
| CGKL VENTURES, LLC | MORRISON & FOERSTER LLP ATTN: G. LARRY ENGEL 425 MARKET STREET SAN FRANCISCO CA 94105 |
| CGKL VENTURES, LLC | ATTN: BRYAN THORNTON 150 CALIFORNIA STREET 22ND FLOOR SAN FRANCISCO CA 94111 |
| CHAHINE SPECIALIZED INVESTMENT FUND | C/O J. CHAHINE CAPITAL 43 AVENUE MONTEREY L-2163 - LUXEMBOURG LUXEMBOURG |
| CHAMPION ENERGY SERVICES, LLP | C/O BAKER BOTTS LLP ATTN: JASON ROCHA AND LORI KUJAWSKI 910 LOUISIANA STREET HOUSTON TX 77002 |
| CHAMPION ENERGY SERVICES, LLP | EAGLE ENERGY PARTNERS LLP 7904 N. SAM HOUSTON PARKWAY W., SUITE 200 ATTN: CLIFF HARE AND GENERAL COUNSEL HOUSTON TX 77064 |
| CHAMPION INTERNATIONAL MOVING LTD | ONE CHAMPION WAYS CANONSBURG PA 15317 |
| CHAMPLIN CLO LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| CHAMPLIN CLO LTD. | CHAMPLAIN CLO LTD. C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CHAMPLIN CLO LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET N.W. WASHINGTON DC 20004 |
| CHAN, ANDREW L. | 191 BAY 46 ST BROOKLYN NY 11214 |
| CHAN, KENT | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CHAN, LORI | 33-49 75TH STREET JACKSON HEIGHTS NY 11372 |
| CHAN, PETER AND ROSE | 4B GREENVIEW GARDENS 125 ROBINSON ROAD HONG KONG |
| CHAN, SHIRLEY | 20B DRAGONVIEW COURT 5 KOTEWALL MID-LEVELS HONG KONG |
| CHANG HWA COMMERCIAL BANK, LTD., | ATTN: MS. WAKAKO FUWA AKASAKA TWIN TOWER HONKAN 15FL 2-17-22 AKASAKA, |

| Claim Name | Address Information |
|---|---|
| CHANG HWA COMMERCIAL BANK, LTD., | MINATO-KU TOKYO 107-0052 JAPAN |
| CHARITABLE TRUST OF THE JESUIT FATHERS MAIN FUND | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CHARITABLE TRUST OF THE JESUIT FATHERS MAIN FUND | CLIFFORD CHANCE LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHARITABLE TRUST OF THE JESUIT FATHERS RATHFARNHAM | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CHARITABLE TRUST OF THE JESUIT FATHERS RATHFARNHAM | CLIFFORD CHANCE LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHARLES & LISA ABOU ADAL - A/C LC | TRABAUD ST., HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES & RAYMOND ABOU ADAL # 1 | TRABAUD ST. HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES & RAYMOND ABOU ADAL # 2 | TRABAUD ST. HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES & RAYMOND ABOU ADAL A/C RC | TRABAUD ST. HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES ABOU ADAL A/C - ED | TRABAUD ST., HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARTIS, INC. | ON BEHALF OF ITS MEMBER AND AFFILIATED COMPANIES CHARTIS, U.S. MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: GPS NEW EQUITY FUND (CAYMAN) LTD MAIL CODE NY1-A436 ONE CHASE MANHATTAN PLAZA FLOOR 26 ATTN: SUSAN MCNAMARA NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: H/2 CREDIT PARTNERS MASTER FUND LTD. MAIL CODE NY1-A436 ONE CHASE MANHATTAN PLAZA FLOOR 26 NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: ING BANK A.S. ATTN: SUSAN MCNAMARA MAIL CODE NY 1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: ANDOR TECHNOLOGY OFFSHORE FUND, INC. ONE CHASE MANHATTAN PLAZA 26TH FLOOR NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: ANDOR TECHNOLOGY PERENNIAL FUND, L.P. ONE CHASE MANHATTAN PLAZA 26TH FLOOR NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: ANDOR TECHNOLOGY FUND, L.P. ONE CHASE MANHATTAN PLAZA 26TH FLOOR NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: GOLDENTREE MULTISTRATEGY, LTD 383 MADISON AVENUE, FLOOR 37 NEW YORK NY 10179 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: GOLDENTREE EUROPEAN SELECT OPPORTUNITIES MASTER, LP 383 MADISON AVENUE - FLOOR 37 NEW YORK NY 10179 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | C/O CHATHAM ASSET MANAGEMENT, LLC ATTN: JAMES V. RUGGERIO, JR. 26 MAIN STREET, SUITE 204 CHATHAM NJ 07928 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | CHATHAM ASSET HIGH YIELD FUND, LTD. C/O CHATHAM ASSET MANAGEMENT, LLC ATTN: JAMES V. RUGGERIO, JR. 26 MAIN STREET, SUITE 204 CHATHAM NJ 07928 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| CHATHAM ENERGY, LLC | C/O INTERCONTINENTAL EXCHANGE, INC. ATTN: C. DANIES 2100 RIVER EDGE PARKWAY, SUITE 500 ATLANTA GA 30328 |
| CHATLEY, BRUCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CHELSEA TRUST AS TRUSTEE OF TRUST DTD 2/26/1988 "T | WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHELSEA TRUST AS TRUSTEE OF TRUST DTD 3/26/1992 "S | WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHELSEA TRUST COMPANY LIMITED AS TRUSTEE OF SETTLE | A/K/A MTS 1992 TRUST WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHELSEA TRUST COMPANY LIMITED AS TRUSTEE OF SETTLE | A/K/A MIDS 1992 TRUST WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHEN, PHILIP | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| CHEN, ROSA TE | HANGCHOW SOUTH RD, SEC 1, LANE 18 NO. 13, 1F TAIPEI TAIWAN |
| CHESAPEAKE PARTNERS LIMITED PARTNERSHIP | C/O CP MANAGEMENT LLC 2800 QUARRY LAKE DRIVE, SUITE 300 ATTENTION: AARON LEVINOFF BALTIMORE MD 21209 |
| CHESAPEAKE PARTNERS MASTER FUND, LTD. | C/O CP MANAGEMENT LLC 2800 QUARRY LAKE DRIVE, SUITE 300 ATTENTION: AARON LEVINOFF BALTIMORE MD 21209 |
| CHESTER SQUARE, L.L.C. | TRANSFEROR: STYLOS CAPITAL MANAGEMENT C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| CHESTNUT INVESTORS III | 153 E 53RD STREET NEW YORK NY 10022 |
| CHEVRON CORP INTERNATIONAL GROWTH | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CHILDERS, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CHILTON MUELLER, MARTHA | C/O SILVERMAN ACAMPORA LLC ATTN: RONALD J. FRIEDMAN 100 JERICHO QUADRANGLE SUITE 300 JERICHO NY 11753 |
| CHILTON NEW ERA PARTNER, L.P | C/O CHILTON INVESTMENT COMPANY LLC ATTN: JAMES STEINTHAL - GENERAL COUNSEL ATTN: ALEXANDER FRANK - CFO 1266 EAST MAIN STREET, 7TH FLOOR STAMFORD CT 06902 |
| CHILTON NEW ERA PARTNER, L.P | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CHINA CITIC BANK CORPORATION LIMITED | ATTN: ZHAO JINGLIANG BLOCK C, FUHUA MANSION CHAOYANGMENBEI DAJIE, DONGECHENG, BEIJIING 100027 CHINA |
| CHINA CITIC BANK CORPORATION LIMITED | ATTN: ZHAO JINGLIANG BLOCK C, FUHUA MANSION CHAOYANGMENBEI DAJIE, DONGECHENG, BEIJING 100027 CHINA |
| CHINA CONSTRUCTION BANK CORPORATION | FINANCIAL MARKETS DEPARTMENT ATTN: LI JIN, DEPUTY SENIOR MANAGER NO. 25 FINANCE STREET BEIJING 100032 CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | NO.29, FUCHENGMENWAI STREET XICHENG DISTRICT ATTN: MS. ZHAO JIAXING, LAW AFFAIRS DEPT. BEIJING CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | ATTN: MS. LIU XIAOXI, OPERATION OFFICER NO.29 FUCHENGMENWAI STREET, XICHENG DISTRICT BEIJING P.R. CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | ALLEN OVERY LLP ATTN: JONATHAN CHO AND LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CHINA FUND CAYMAN LTD. | JENNY JIANG C/O SENTURION ASSETS LLC 1100 JENSEN DRIVE LAKE FOREST IL 60045 |
| CHINA FUND CAYMAN LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND CAYMAN LTD. | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA MERCHANTS BANK CO., LIMITED | ATTN: WANG HAOCHUAN, TREASURY DEPARTMENT CHINA MERCHANTS BANK TOWER, NO.7088 SHENNAN BOULEVARD SHENZHEN 518040 CHINA |
| CHINA MERCHANTS BANK CO., LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO/ SARA M. TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHINA MINSHENG BANKING CORP., LTD | FINANCIAL MARKETS DEPARTMENT ATTN: MR. WU WEI, GENERAL MANAGER OF TRADING CENTER, FINANCIAL MARKETS DEPARTMENT 8TH FLOOR, NO. 2 FUXINGMEN NEI DA JIE XICHENG DISTRICT, BEIJING 100031 BEIJING 100031 CHINA |
| CHINA MINSHENG BANKING CORP., LTD | FINANCIAL MARKETS DEPARTMENT ATTN: MR. WU WEI, GENERAL MANAGER OF TRADING CENTER, FINANCIAL MARKETS DEPARTMENT 8TH FLOOR, NO. 2, FUXINGMEN NEI DA JIE XICHENG DISTRICT, BEIJING 10031 BEIJING 100031 CHINA |
| CHINA UNIQUE HOLDINGS LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| CHINATRUST COMMERCIAL BANK | ATTN: GRACE WU 16F., NO. 3, SUNG SHOU ROAD TAIPEI CITY 110 TAIWAN |
| CHINATRUST COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |

| Claim Name | Address Information |
|---|---|
| CHIPHAR CORPORATION | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| CHRISALIS TRUSTEES LTD., AS TRUSTEE OF DW TAYLOR S | P.O. BOX 212 JERSEY JE4 9SB UNITED KINGDOM |
| CI INVESTMENTS INC. AS MGR FOR SKYLON GLOBAL YIELD | SERIES A UNITS 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CIARDI, GUISEPPE | 27 CHESTER SQUARE LONDON SW1W 9HT UNITED KINGDOM |
| CIBA UK PENSION TRUST LTD | CHARTER WAY MACCLESFIELD CHESHIRE SK10 2NX UNITED KINGDOM |
| CIBA UK PENSION TRUST LTD | CHARTER WAY MACCLESFIELD CHESHIRE SK10 2NX UNITED KINGDOM |
| CIBA UK PENSION TRUST LTD | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CIBA UK PENSION TRUST LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CIBC WORLD MARKETS CORP | ATTN: JACK S. MCMURRAY 199 BAY ST, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CIBC WORLD MARKETS CORP | ELIZABETH AYLETT 425 LEXINGTON AVE 3RD FLOOR NEW YORK NY 10017 |
| CIBC WORLD MARKETS CORP | RICK HYMAN MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CIEMNIECKI, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CIFG SERVICES INC., | AS TRUSTEE OF NEW GENERATION FUNDING TRUST 38 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES INC., | 850  3RD  AVE  FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES INC., | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850  3RD  AVE  FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850  3RD  AVE  FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850 3RD AVE FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850 3RD AVE FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GEGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION F | 850  3RD  AVE  FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION F | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIMB-GK SECURITIES PTE. LTD. | ATTN: TONY TOH 50 RAFFLES PLACE #19-00 SINGAPORE LAND TOWER 048623 SINGAPORE |
| CIMB-GK SECURITIES PTE. LTD. | ANDREW V. TENZER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CINTRON, JACQUELINE | 84-01 MAIN ST APT 406 JAMAICA NY 11435 |

| Claim Name | Address Information |
|---|---|
| CIONGOLI, JEFFRY J. | 167 NORMA ROAD TEANECK NJ 07666 |
| CIRENE FINANCE S.R.L | C/O SECURITISATION SERVICES S.P.A ATTN: PAOLO PERUZZETTO VIA V. ALFIERI, 1 CONEGLIANO (TV 31015 ITALY |
| CIRENE FINANCE S.R.L | KLESTADT & WINTERS, LLP C/O JOHN E. JURELLER, JR 570 SEVENTH AVE FL 17 NEW YORK NY 10018-1624 |
| CIRRUS MASTER LIMITED | C/O CAPITAL FUND MANAGEMENT SA / MARTIN TORNQVIST 6 BD HAUSSMANN PARIS 75009 FRANCE |
| CIRRUS MASTER LIMITED | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN S. OKOSHI, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CITADEL EQUITY FUND LTD. | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M. QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD. | C/O CITADEL INVESTMENT GROUP L.L.C. ATTN: SHELLANE QUINN 131 SOUTH DEARBORN ST CHICAGO IL 60603 |
| CITADEL SECURITIES LLC, AS SUCCESSOR IN INTEREST T | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M. QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITI CANYON LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI CANYON LTD. | C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITI INTERNATIONAL FINANCIAL SERVICES, LLC | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI INTERNATIONAL FINANCIAL SERVICES, LLC | ATTN: CESAR RODRIGUEZ SANTA MARINA 1 BUILDING, REXCO INDUSTRIAL PARK, STATE ROAD P.R. 165 GUAYNABO PR 00968 |
| CITI SWAPCO INC | ATTN: EDWARD G TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITI SWAPCO INC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI VENTUS LTD. C/O CITIGROUP ALTERNATIVE INVESTM | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI VENTUS LTD. C/O CITIGROUP ALTERNATIVE INVESTM | ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITIBANK (SWITZERLAND) AG | ATTN: BEAT CHRISTOFFEL 25 SEESTRASSE, P.O. BOX 3760 ZURICH CH-8021 SWITZERLAND |
| CITIBANK (SWITZERLAND) AG | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK AS TEFKEN TOWER, ESKI BUYUKDERE CADDESI | 209 KAT 2 B 34394 LEVENT ATTN: STEVE BIDESHI ISTANBUL TURKEY |
| CITIBANK AS TEFKEN TOWER, ESKI BUYUKDERE CADDESI | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK CANADA | ATTN: CHARLES ALEXANDER 123 FRONT STREET WEST TORONTO ON M5J 2M3 CANADA |
| CITIBANK CANADA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK ESPANA, S.A. | ATTN: JOSE ALBERTO PASCUAL AVENIDA DE EUROPA, P.E. LA MORALEJA ALCOBENDAS MADRID 28108 SPAIN |
| CITIBANK ESPANA, S.A. | PAUL,WEISS,RIFKINK,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK EUROPE PLC, HUNGARY BRANCH | ATTN: BATARA SIANTURI CITIBANK TOWER BANK CENTER, 7 SZABADSAGTER BUDAPEST 1051 HUNGARY |
| CITIBANK EUROPE PLC, HUNGARY BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | ATTN: YIANNIS ZOGRAPHAKIS 8 OTHONOS STR. ATHENS 10557 GREECE |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK INTERNATIONAL PLC, LUXEMBOURG | ATTN: PETER FISHER-JONES CITIGROUP CENTER, CANADA SQUARE, CANARY WHARF LONDON |

| Claim Name | Address Information |
|---|---|
| BRANCH | E14 5LB UNITED KINGDOM |
| CITIBANK INTERNATIONAL PLC, LUXEMBOURG BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK JAPAN LTD. | ATTN: YOSHITO HIRATA CITIGROUP CENTER, 3-14, HIGASHI-SHINAGAWA 2-CHOME, SHINAGAWA-KU TOKYO 140-8639 JAPAN |
| CITIBANK JAPAN LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK KOREA INC. | ATTN: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL 100-180 SOUTH KOREA |
| CITIBANK KOREA INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | ATTN: WILHELM HUELSKEN KASERNENSTRASSE 10 DUSSELDORF 40213 GERMANY |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK SINGAPORE LIMITED | ATTENTION: ANDREW CHIA 23 CHURCH STREET, #07-01 CAPITAL SQUARE 049481 SINGAPORE |
| CITIBANK SINGAPORE LIMITED | ATTN: KH SUBRANANIAM 40A ORCHARD ROAD, 4TH FLOOR MACDONALD HOUSE, NRI BUSINESS CENTRE 238838 SINGAPORE |
| CITIBANK SINGAPORE LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK SINGAPORE LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019-6064 |
| CITIBANK SINGAPORE LTD. | TRANSFEROR: CITIBANK, N.A. UAE ATTN: K H SUBRAMANIAM 40A ORCHARD ROAD 4TH FLOOR MACDONALD HOUSE NRI BUSINESS CENTRE 238838 SINGAPORE |
| CITIBANK SINGAPORE LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A. | TRANSFEROR: CITIBANK KOREA INC. ATTN: NIGEL KEMP CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK, N.A. | ATTN: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | IRVING APAR, ESQ. THOMPSON HINE LLP 335 MADISON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | PAUL, WIESS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | TRANSFEROR: THACHER PROFFITT & WOOD LLP DISSOLUTION COMMITTEE ATTN: STEPHEN EUSTACE, DIRECTOR 601 LEXINGTON AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| CITIBANK, N.A. | BLANK ROME LLP ATTN: ANDREW B. ECKSTEIN, ESQ. 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CITIBANK, N.A. | TRANSFEROR: CITIBANK SOUTH DAKOTA NA 701 EAST 60TH STREET NORTH SIOUX FALLS SD 57117 |
| CITIBANK, N.A. SINGAPORE BRANCH | ATTN: SAMEER DESHPANDE 3 CHANGI BUSINESS PARK CRESCENT, 8TH FLOOR SINGAPORE 486026 SINGAPORE |
| CITIBANK, N.A. SINGAPORE BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019-6064 |
| CITIBANK, N.A. UAE | ATTN: AJAY KAPOOR P.O. BOX 749 DUBAI UNITED ARAB EMIRATES |
| CITIBANK, N.A. UAE | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A., HONG KONG BRANCH | ATTN: SAMEER DESHPANDE 3 CHANGI BUSINESS PARK, CRESCENT, 8TH FLOOR SINGAPORE 486026 SINGAPORE |
| CITIBANK, N.A., HONG KONG BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, N.A., HONG KONG BRANCH | ACENUE OF THE AMERICA NEW YORK NY 10019 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O HINCKLEY, ALLEN & SNYDER LLP ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR 100 MIDDLE STREET, PO BOX 9729 PORTLAND ME 04104-5029 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR SAWYER & NELSON 100 MIDDLE STREET, P.O. BOX 9729 PORTLAND ME 04104-5029 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A. ATTN: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUIA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A., AGENCY & TRUST ATTN: JENNIFER CUPO 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A. ATTENTION: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A., AGENCY & TRUST 17400 BROOKHURST ST STE 207 FOUNTAIN VLY CA 92708-3732 |
| CITIBANK, N.A., LONDON BRANCH | TRANSFEROR: LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINISTRATION) ATTENTION: RANJIT CHATTERJI CITIGROUP CENTRE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON  LLP DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JOHN BORIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | ATTN: JOHN BORIN 2800 POST OAK BLVD, SUITE 500 HOUSTON TX 77056 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | TRANSFEROR: HIGHLAND FINANCIAL CORPORATION C/O CITIBANK, N.A. ATTN: BRIAN BLESSING 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIGROUP GLOBAL MARKETS LTD | ATTENTION: JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS UK EQUITY LIMITED | ATTN: JIM COWLES CITIGROUP CENTRE 25-33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED  KINGDOM |
| CITIGROUP GLOBAL MARKETS UK EQUITY LIMITED | PAUL, WEISS,  RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: KATHLEEN MCCARTHY 388 GREENWICH, 17TH FLOOR NEW YORK NY 10011 |
| CITIGROUP GLOBAL MARKETS, INC. | TRANSFEROR: ALPHA BANK A.E. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS, INC. | TRANSFEROR: CITIBANK INTERNATIONAL PLC, GREECE BRANCH MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS, INC. | ATTENTION: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS, INC. | DOUGLAS R DAVIS PAUL WEISS RIFKIND WHARTON & GARRSION LLP 1285 AVENUE OF THE |

| Claim Name | Address Information |
|---|---|
| CITIGROUP GLOBAL MARKETS, INC. | AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS, INC. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS, INC. | C/O CITI PERSONAL WEALTH MANAGEMENT ATTN: BRIAN KLEIN 201 S. BISCAYNE BOULEVARD, 5TH FLOOR MIAMI FL 33131 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | ATTENTION: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | EDWARG G TURAN CITIGROUP INC, AND IT'S SUBSIDIARIES AND AFFILIATES 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP PTY LIMITED | ATT: ALISTAIR MORGAN 2 PARK STREET SYDNEY NSW 2000 AUSTRALIA |
| CITIGROUP PTY LIMITED | PAUL, WEISS,  RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| CITIMORTGAGE, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIMORTGAGE, INC. | ATTN: VICTORIA KIEHL 1000 TECHNOLOGY DRIVE, MAIL STATION 140 O'FALLON MO 63368 |
| CITY OF ALBANY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| CITY OF ALBANY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF BURLESON | ELIZABETH BANDA PERDUE BRANDON FIELDER COOLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF COPPELL | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| CITY OF EDINBURGH COUNCIL AS ADMINISTERING AUTHORI | OF THE LOTHIAN PENSION FUND C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| CITY OF GERALDTON-GREENOUGH COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| CITY OF GERALDTON-GREENOUGH COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF MELVILLE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| CITY OF MELVILLE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF MEMPHIS (TN) | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| CITY OF MEMPHIS (TN) | ELIZABETH WELLER/LAURIE SPINDLER HUFFMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| CITY OF RYDE | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF SWAN | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY UNIVERSITY OF HONG KONG | FINANCE OFFICE – MT. SIMON TANG 83 TAT CHEE AVENUE HONG KONG CHINA |
| CITY UNIVERSITY OF HONG KONG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| CLARENDON MARKETING LTD | 6 OLD LODGE PLACE ST MARGARETTS TWICKENHAM TW1 1RQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CLARK, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENURE NEW YORK NY 10022 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERYL E. WIENER, ESQ. KATTTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERYL E. WIENER, ESQ. KATTEN MUCHNIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERLY E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE SELECT, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA BROOKE MANNING NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT, LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE SMALLMID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA BROOKE MANNING NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALLMID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALLMID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALLMID CAP FOCUS, LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE SMALLMID CAP FOCUS, LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| CLIFFE, MARK | 28 SLAVE HILL HADDENHAM BUCKS HP17 8AZ UNITED KINGDOM |
| CLOSE GLOBAL FUNDS LIMITED | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CLOSE GLOBAL FUNDS LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CLOSE INVESTMENTS PORTFOLIO PLC – | LONG DATED STERLING CREDIT FUND C/O CLOSE ASSET MANAGEMENT LIMITED 10 EXCHANGE SQUARE, PRIMROSE STREET LONDON EC2A 2BY UNITED KINGDOM |
| CLOSE TRUSTEES GUERNSEY LIMITED AS TRUSTEES OF THE | TRUST TRAFALGAR COURT ADMIRAL PARK ST. PETER PORT GY13EZ UNITED KINGDOM |
| CNP ACTIONS EUROPE | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |
| CNP ASSURANCES | DIRECTION DES INVESTISSEMENTS ATTN: ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| COAL STAFF SUPERANNIATION SCHEME TRUSTEES LIMITED | OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (103285) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| COAL STAFF SUPERANNIATION SCHEME TRUSTEES LIMITED | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEES | LIMITED ACTING AS TRUSTEE OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (100808) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEES | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COCA VANO, FRANCISCO JOSE | C/MANUEL DEL VALLE, 16,5 DCHA MADRID 28043 SPAIN |
| COF ASSET TRUST 11/11 | GOLDMAN, SACHS & CO. ATTN: NEENA REDDY 200 WEST STREET NEW YORK NY 10282 |
| COF ASSET TRUST 11/11 | TRANSFEROR: GOLDMAN SACHS CREDIT OPPORTUNITES 2008 MASTER FUND LP C/O BNY MELLON TRUST OF DELAWARE 100 WHITE CLAY CENTER, SUITE 102 NEWARK DE 19711 |
| COF SPV 1111, LTD. | TRANSFEROR: GOLDMAN SACHS CREDIT OPPORTUNITES 2008 MASTER FUND LP C/O WALKERS CORPORATE SERVICES LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| COF SPV 1111, LTD. | GOLDMAN, SACHS & CO. ATTN: NEENA REDDY 200 WEST STREET NEW YORK NY 10282 |
| COFFS HARBOUR CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COFFS HARBOUR CITY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COGHLAN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COHEN, DARIAN J. | 5035 WAGNER WAY OAK PARK CA 91377 |
| COHEN, GUSTAVO SEBASTIAN | ORTIZ DE OCAMPO 2655 PISO 7 DTO 1 BUENOS AIRES 1425 ARGENTINA |
| COHEN, KENNETH | 50 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| COHEN, KENNETH | DLA PIPER LLP (US) ATTN: GEORGE B. SOUTH III 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| COHEN, LAURIE S | 10678 WHITEWIND CIR BOYNTON BEACH FL 33473-7883 |
| COHEN, LEONARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COHEN, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COHEN, SALLEE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COHN, DAVID NATHAN AND AMELIA MORENO ROSILLO | TRES PECES 14 ESTUDIO MADRID E-28012 SPAIN |
| COIF SPV 3/11, LTD. | TRANSFEROR: GOLDMAN SACHS CREDIT OPPORTUNITIES INSTITUTIONAL 2008 FUND L.P.; C/O WALKERS NOMINEES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9001 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| COIF SPV 3/11, LTD. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COK, JOOP | MIKSEBAAN 232 BUS 4 BRASSCHAAT B-2930 BELGIUM |
| COLACURCI, GLENN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COLE, EMRIED | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COLE, FRANK | KROMVENDREEF 52 SCHOTEN B-2900 BELGIUM |
| COLEMAN, MICHAEL ALEXIS SR. | 2 FREEMAN STREET BUFFALO NY 14215 |
| COLISEE RE (F/K/A AXA RE) | ATTN: LEGAL DEPARTMENT 40 RUE DU COLISEE PARIS 75008 FRANCE |
| COLISEE RE (F/K/A AXA RE) | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| COLLERTON, ANTHONY J. | 165 DUANE STREET, APT 7A NEW YORK NY 10013 |
| COLLIER, MICHAEL | 9 MOOR LANE RICKMANSWORTH HERTS WD3 1LE UNITED KINGDOM |
| COLLIERS INTERNATIONAL AGENCY LTD | SUITE 5701 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| COLLINS STEWART LLC | 350 MADISON AVENUE NEW YORK NY 10017 |
| COLLINS, MICHAEL | 19 BURR RD HULL MA 02045-3205 |
| COLOMBO, COLEEN DENISE | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| COLON LOPEZ, ELIZABETH | 2 SOUTH END AVENUE, 7M NEW YORK NY 10280 |
| COLTON, DAVID | 345 WASHINGTON AVE GLENCOE IL 60022-1832 |
| COMAC CAPITAL LLP | ATTN: MALCOLM BUTLER REGENT GATE 56-58 CIONDUIT STREET LONDON W1S 2YZ UNITED KINGDOM |
| COMERCIAL JORDI S.A. | GREMI SELLETERS I BASTERS, 14 PALMA DE MALLORCA 07009 SPAIN |
| COMMERZBANK AG | ATTN: GROUP INTENSIVE CARE CORPORATES INTERNATIONAL KAISERSTRASSE 16 FRANKFURT 60261 GERMANY |
| COMMERZBANK AG | ABRAHAM L. ZYLBERBERG WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMERZBANK AG | WHITE & CASE LLP ATTN: ABRAHAM L. ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMERZBANK AG | NEW YORK AND GRAND CAYMAN BRANCHES ATTN: MICHAEL FRUCHTER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG | NEW YORK AND GRAND CAYMAN BRANCHES ATTN: MICHAEL FRUTCHER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG - GROUP INTENSIVE CARE | INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN 60261 GERMANY |
| COMMERZBANK AG - GROUP INTENSIVE CARE | COMMERZBANK AG - LEGAL DEPARTMENT ATTN: AMELIA GIBBONS P.O. BOX 52715, 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| COMMERZBANK AG - GROUP INTENSIVE CARE | LEGAL DEPARTMENT ATTN: RAJ JANSARI 30 GRESHAM STREET LONDON EC2P 7PG UNITED KINGDOM |
| COMMERZBANK AG - GROUP INTENSIVE CARE | HAHN & HESSEN LLP ATTN: JEFFREY L. SCHWARTZ 488 MADISON AVENUE NEW YORK NY 10022 |
| COMMERZBANK AG - GROUP INTENSIVE CARE | COMMERZBANK AG, NEW YORK BRANCH - LEGAL DEPARTMENT ATTN: STEVEN TROYER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG - GROUP INTENSIVE CARE | NEW YORK BRANCH LEGAL DEPARTMENT ATTN: STEVEN TROYER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG, NEW YORK AND GRAND CAYMAN BRANCHES | ATTN: MICHAEL FRUCHTER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMMERZBANK CAPITAL MARKETS CORP. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COMMERZBANK CAPITAL MARKETS CORP. | ATTN: MATTHEW KENNEDY 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| COMMODITY REAL RETURN STRATEGY FUND (4600) | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVENUE CHARLES DE GAULLE L-7653 LUXEMBOURG |
| COMMODITY REAL RETURN STRATEGY FUND (4600) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| COMMONWEALTH BANK OF AUSTRALIA | LEVEL 1, 120 PITT STREET ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION SYDNEY NSW 1155 AUSTRALIA |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | AS TRUSTEE FOR THE OFFICERS SUPERANNUATION CORP FUND (103254) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COMMONWEALTH BANK OFFICERS SUPPERANNUATION | CORPORATION PTY. LIMITED LEVEL 9, 48 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| COMMONWEALTH OF MASSACHUSETTS | ATTN: COLIN MACNAUGHT, ASST. TREASURER FOR DEBT MANAGEMENT OFFICE OF THE STATE TREASURER TIMOTHY P. CAHILL ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF PENNSYLVANIA STATE EMPLOYEE'S RETI | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL NEW YORK NY 10281 |
| COMMONWEALTH OF PENNSYLVANIA STATE EMPLOYEE'S RETI | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| COMMONWEALTH OF VIRGINIA | DEPT. OF TREASURY DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| COMMONWEALTH OF VIRGINIA TOBACCO SETTLEMENT FINANC | C/O SHAWN R. FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| COMMUNITY TRUST BANCORP INC. | JEAN R. HALE CHAIRMAN, PRESIDENT AND CEO 346 NORTH MAYO TRAIL PIKEVILLE KY 41501 |
| COMMUNITY TRUST BANCORP INC. | C.R. "CHIP" BOWLES, JR. GREENEBAUM DOLL & MCDONALD PLLC 3500 NATIONAL CITY TOWER 101 SOUTH FIFTH STREET LOUISVILLE KY 40202 |
| COMP HOLDINGS INCORPORATED | CERVACERIA POLAR C.A. 2 DA AV. DE LOS CORTIJOS DE LOURDES EDIF. CENTRO EMPRESARIAL POLAR CARACAS VENEZUELA |
| COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S | ATTN: MARIE-FRANCOISE WALBAUM C/O BNP PARIBAS 3 RUE D'ANTIN PARIS CEDEX 02 75078 FRANCE |
| COMPAGNIE LA LUCETTE S.A. | ATTN: THOMAS GUYOT, DIRECTEUR GENERAL 7 RUE SCRIBE PARIS 75009 FRANCE |
| COMPAGNIE LA LUCETTE S.A. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET ROOM 409 BALTIMORE MD 21201 |
| COMPUTERSHARE, INC. | ATTN: KAREN CARISON 250 ROYALL STREET CANTON MA 02021 |
| COMVERSE TECHNOLOGY, INC. | 810 SEVENTH AVENUE NEW YORK NY 10019 |
| COMVERSE TECHNOLOGY, INC. | MICHAEL S. KIM, ESQ. KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| CONCEICAO RIBEIRO CARDOSO, MARIA LISETA | RUA ENXOMIL, 560-MIRAMAR ARCOZELO VNG 4405-056 PORTUGAL |
| CONCORDE SECURITIES LIMITED | ATTN: ESZTER FEDAK ALKOTAS U. 50 BUDAPEST H1123 HUNGARY |
| CONDON, ROSEMARY & KNOX, ROSEMARY | MS. ROSEMARY KNOX PO BOX 2084 BASALT CO 81621 |
| CONFLUENT 5 LIMITED | 19-20 CITY QUAY DUBLIN 2 IRELAND |
| CONGREGATION OF THE SISTERS OF MERCY - SOUTHERN PR | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CONGREGATION OF THE SISTERS OF MERCY - SOUTHERN PR | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTIOIN 25 SIGOURNEY STREET HARTFORD CT 06106-5032 |
| CONNORS, WILLIAM F. | 105 DUANE STREET APT 38C TRIBECA TOWER NEW YORK NY 10007 |
| CONOCO PHILLIPS PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | CONSOLIDATE EDISON COMPANY OF NEW YORK, INC ATTN: KRISTINA MATWIJEC 4 IRVING PLACE, 2ND FLOOR WEST NEW YORK NY 10003 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CONSTANTIA INVESTMENTS LTD. | PALM GROVE HOUSE ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT - CALIFORNIA | ATTN:  PATRICIA KEEVER C/O CONSTRUCTION MANAGEMENT & DEVELOPMEN 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT - FLORIDA LL | ATTN:  PATRICIA KEEVER C/O CONSTRUCTION MANAGEMENT & DEVELOPMEN 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT - HAWAII LLC | 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT - NEVADA LLC | ATTN:  PATRICIA KEEVER 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSULNOR SERVICIOS FINANCIEROS SOCIEDAD DE VALORE | GRAN VIA, 38-2 BILBAO(VIZCAYA) 48009 SPAIN |
| CONSUMER STAPLES PORTFOLIO, A SERIES OF FIDELITY S | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| CONTINENTAL CAPITAL MARKETS SA | AVENUE REVERDIL 8 NYON 1260 SWITZERLAND |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF FOOTBRIDGE LIM | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MKM LONGBOAT M | FUND LTD. ATTN ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MKM LONGBOAT M | KATTEN MUCHIN ROSENMAN LLP ATTN NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER QU | VALUE FUNDS, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF TEMPO MASTER FUND LP ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: INVESTCORP SILVERBACK ARBITRAGE MASTER FUND LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: ORANGE CAPITAL, LLC ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: NATIONAL ECONOMIC RESEARCH ASSOCIATES ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: YORVIK PARTNERS LLP ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LONDON DIVERSIFIED FUND LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SC LOWY FINANCIAL (HK) LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVE., STE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FORTRINN VOLA | (FORMERLY KNOWN AS MKM LONGBOAT VOLATILITY STRATEGIES FUND LTD.)) ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF GANHARA MASTE | ATTN ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF GANHARA MASTE | KATTEN MUCHIN ROSENMAN LLP ATTN NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF NASDAQ OMX | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONVEX MASTER FUND LTD | ALFARO ABOGADOS ATTN: SOLEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET,20TH FLOOR NEW YORK NY 10155 |
| CONVEX MASTER FUND LTD | ALFARO ABOGADOS ATT: SOLEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CONVEX MASTER FUND LTD | STREET,20TH FLOOR NEW YORK NY 10155 |
| CONVEXITY CAPITAL MASTER FUND L.P. | C/O CONVEXITY CAPITAL MANAGEMENT LP ATTN: LEGAL COUNSEL 200 CLARENDON STREET, 57TH FLOOR BOSTON MA 02116 |
| CONWAY HOSPITAL, INC. | C/O ANDREW J. WHITE JR. HAYNSWORTH SINKLER BOYD, P.A. P.O. BOX 2048 GREENVILLE SC 29602 |
| CONWAY, MICHAEL | C/O CONWAY ADVISORY GROUP 5988 HAMMOCK ISLES CIRCLE NAPLES FL 34119 |
| COOK, STEVE | 68, BOULEVARD DU LAC THE BEVERLY HILLS 23 SAM MUN TSAI RD TAI PO HONG KONG NT HONG KONG |
| COOPER, JAMSHED | 21 SYCAMORE DRIVE ROSLYN NY 11576 |
| COOPER, STANLEY | 245 WESTERVELT LANE MAHWAH NJ 07430 |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEEN BANK B | INTERNATIONAL") ATTN: FEDOR DE KONING, GLOBAL SPECIAL ASSET MANAGEMEN PO BOX 17100 (UG 13-014) UTRECHT HG-3500 NETHERLANDS |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B. | (TRADING AS RABOBANK INTERNATIONAL LONDON BRANCH) ATTN: GREVILLE BILLYARD THAMES COURT ONE QUEENHITHE LONDON EC4V 3RL UNITED KINGDOM |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | INTERNATIONAL") ATTN: FEDOR DE KONING, GLOBAL SPECIAL ASSET MANAGEMENT PO BOX 17100 (UG 13-014) UTRECHT HG-3500 NETHERLANDS |
| COOPERMAN PARTNERS, L.L.C. | TRANSFEROR: GREEN CREDIT INVESTORS, L.P. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| COPPELL ISD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| COPPERHILL INVESTMENT COMPANY LIMITED | 12 RUE DE L'ARQUEBUSE CH 1204    GENEVA SWITZERLAND |
| CORBIERE LIMITED | TRANSFEROR: IAB LIMITED ATTN: ELIZABETH DENMAN, DIRECTOR CLARENDON HOUSE 2 CHURCH STREET HAMILTON HM 11 BERMUDA |
| CORDARES-JAPAN GROWTH | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| COREPLUS BOND FUND B | C/O BARCLAYS GLOBAL INVESTORS, N.A 400 HOWARD ST SAN FRANCISCO CA 94105 |
| CORETH, MAXIMILIAN | 93 MERCER STREET NEW YORK NY 10012 |
| CORETH, MAXIMILIAN | ROBERT K. GROSS, ESQ. EATON & VAN WINKLE LLP 3 PARK AVENUE, 16TH FLOOR NEW YORK NY 10016 |
| CORK EXAMINER PENSION SCHEME, THE | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CORK EXAMINER PENSION SCHEME, THE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CORNELL UNIVERSITY | WENDY E. TARLOW, ESQ. 300 CCC BLDG, GARDEN AVENUE ITHACA NY 14853 |
| CORNELL, JENNIFER I | 14 NITA ROAD WARLEY BRENTWOOD ESSEX CM14 5BQ UNITED KINGDOM |
| CORNWALL COUNTY COUNCIL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CORONADO, FRANCISCO | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CORP. INV. SERVICES (INTL) CIS CANADA | PO BOX 90-1109 BEIRUT LEBANON |
| CORP. INV. SERVICES (INTL) CIS HAPPY | PO BOX 90-1109 BEIRUT LEBANON |
| CORP. INV. SERVICES (INTL) CIS SOPHIA | PO BOX 90-1109 BEIRUT LEBANON |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| CORRADO, ELIZABETH | VIA VINCENZO BELLINI N. 11 MILANO 20122 ITALY |
| CORRIDORS I&IILOUDOUN II SPE FEECO, LLC | C/O THE ALTER GROUP LTD SAMUEL F. GOULD 5500 W. HOWARD STREET SKOKIE IL 60077 |
| COSGROVE, THOMAS | 848 THREE QUARTER POINT ROAD WIRTZ VA 24184 |
| COSTELLO MAIONE SCHUCH | DBA CMS INNOVATIVE CONSULTANTS 8 FLETCHER PLACE MELVILLE NY 11747 |
| COSTERS-VAN LEEMPUTTEN, ALFONS | VRIJE JACHTLAAN 1 TREMELO 3120 BELGIUM |
| COUCH, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COUDREE CAPITAL | C/O KENNETH LEVINE, ESQ. CARTER LEDYARD & MILBURN 2 WALL STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| COUDREE CAPITAL | 10005 |
| COUNTRYWIDE SECURITIES CORP. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MITCHELL A. LOWENTHAL ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COUNTRYWIDE SECURITIES CORP. | ATTN: PAUL LIU 4500 PARK GRANADA MAIL STOP: CA7-910-01-03 CALABASAS CA 91302 |
| COUNTY OF LAKE, OHIO | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COUNTY OF LAKE, OHIO | HOSPITAL FACILITIES VARIABLE RATE REVENUE BONDS SERIES 2002 THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS TRUSTEE ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURG PA 15258 |
| COUNTY OF LAKE, OHIO | HOSPITAL FACILITIES VARIABLE RATE REVENUE BONDS SERIES 2002 THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURG PA 15258 |
| COUNTY OF SAN BERNARDINO | OFFICE OF THE TAX COLLECTOR 172 WEST THIRD STREET SAN BERNARDINO CA 92415 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| COX, TIMOTHY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CPMG, INC. | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: GIANNI DIMOS, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CPMG, INC. | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: PATRICK POTTER, ESQ. 2300 N STREET, N.W. WASHINGTON DC 20037 |
| CPMG, INC., AS PIM TO GEORGE KAISER | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: GIANNI DIMOS, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CPMG, INC., AS PIM TO GEORGE KAISER | FAMILY FOUNDATION - PATRICK POTTER, ESQ. PILLSBURY WINTHROP SHAW PITTMAN, LLP 2300 N STREET, N.W. WASHINGTON DC 20037 |
| CPV/CAP COOP PERSONALVERSICHERUNG | HARALD SIEWERT LEITER FINANZANLAGEN DORNACHERSTR. 156 POSTFACH 2550 4002 BASEL SWITZERLAND |
| CR FIRENZE GESTION INERNATIONALE S.A. ACTING AS MA | LUX FUND - GLOBAL CREDIT BOND PORTFOLIO (103232) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| CR FIRENZE GESTION INERNATIONALE S.A. ACTING AS MA | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CRAIG WHITE PTY LTD | C/- CRAIG WHITE P.O. BOX 1918 BYRON BAY NSW 2481 AUSTRALIA |
| CRAMER, REBEKAH W. | 2670 MANOR PL ELLENWOOD GA 302942544 |
| CRASTON, EDMUND ANTHONY | 8 ST. MAUR ROAD LONDON SW6 4DP UNITED KINGDOM |
| CRC CREDIT FUND LTD | MATTHEW CAVANAGH, GENERAL COUNSEL C/O _ CHRISTOFFERSON, ROB & COMPANY (UK) LLP 38 QUEEN ANNE'S GATE LONDON SW1H 9AB ENGLAND |
| CRC CREDIT FUND LTD | C/O CHRISTOFFERSON, ROBB & COMPANY, LLC ATTN: RICHARD ROBB 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10019 |
| CRC CREDIT FUND LTD | BRACEWELL & GIULIANI LLP ATTN: JENNIFER FELDSHER AND ADAM M. ADLER 1251 AVENUE OF THE AMERICAS, 49TH FLOOR NEW YORK NY 10020 |
| CRC CREDIT FUND LTD FKA CRC GLOBAL STRUCTURED CRED | MATTHEW CAVANAGH C/O CHRISTOFFERSON, ROB & COMPANY (UK) LLP 28 QUEEN ANNE'S GATE LONDON SW1H9AB ENGLAND |
| CRC CREDIT FUND LTD FKA CRC GLOBAL STRUCTURED CRED | ATTN: RICHARD ROBB CHRISTOFFERSON, ROBB & COMPANY, LLC 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10019 |
| CRC CREDIT FUND LTD FKA CRC GLOBAL STRUCTURED CRED | BRACEWELL & GIULIANI BRACEWELL & GIULIANI ATTN: JENNIFER FELDSHER AND ADAM M. ADLE 1251 AVENUE OF THE AMERICAS FL 48 NEW YORK NY 10020-1100 |
| CREDICAN, C.A. | ATTN: ALVARO GORRIN AV. VENEZUELA, EDF. VENEZUELA, PH EL ROSAL CARACAS VENEZUELA |
| CREDICAN, C.A. | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CREDICAN, C.A. | TRANSFEROR: BANCO CANARIAS C/O CHADBOURNE & PARKE LLP ATTN: DENNISE CALDERON-BARRERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| CREDICAN, C.A. | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: EMMANUEL MERCIER 9 QUAL DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN/SARA M. TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: RICHARD CARLSON 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ANDREW BROZMAN, ESQ/ SARA TAPINEKIS, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE SECURITIES (USA) INC. | F/K/A CREDITO AGRICOLE CORPORATE AND INVESTMENT BANK (FKA) CALYON ATTN: MARK KONEVAL 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT AGRICOLE SECURITIES (USA) INC. | ANDREW BROZMAN, ESQ/SARA M TAPINEKIS, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT ANDORRA, S.A. | ATTN:JOSEPH-ARSENI RAMONEDA AVENIDA MERITXELL 80, EDIF. B – 5A PLANTA ANDORRA LA VELLA ANDORRA SPAIN |
| CREDIT ANDORRA, S.A. | ATTN: JOAN MARC CAMINAL AV. MERITXELL 80, EDIFICI B, PLANTA 5 ANDORRA LA VELLA AD500 SPAIN |
| CREDIT ANDORRA, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT ANDORRA, S.A. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT COOPERATIF | ATTN: PATRICK PRUD'HOMME 72 AVENUE DE LA LIBERTE NANTERRE 92002 FRANCE |
| CREDIT COOPERATIF | JENNIFER C. DEMARCO AND DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD. | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| CREDIT DU NORD | LEO PALMIERI CREDIT DU NORD LEGAL DEPARTMENT (DEPARTEMENT JURIDIQUE) 59 BOULEVARD HAUSSMANN PARIS 75008 FRANCE |
| CREDIT DU NORD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| CREDIT EUROPE BANK NV | ATTN: RUSSELL WELSH F/K/A FINANSBANK HOLLAND NV KARSPELDREEF 6A 1101 CJ AMSTERDAM NETHERLANDS |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DEWEY & LEBOEUF LLP ATTENTION:IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DOWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF  THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE | RICHARD LEVIN CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (FRANCE) | 25, AVENUE KLEBER PARIS CEDEX 16 75784 FRANCE |
| CREDIT SUISSE (FRANCE) | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (FRANCE) | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (FRANCE) | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (MONACO) SAM | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (MONACO) SAM | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (MONACO) SAM | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (UK) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (UK) LIMITED | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (UK) LIMITED | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | PARADEPLATZ 8 ZURICH CH-8001 SWITZERLAND |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: GIL GOLAN 11 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE (LUXEMBOURG) S.A. ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | STEPHANIE TUMBIOLO CRAVATH SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG, HONG KONG BRANCH | TRANSFEROR: CITIBANK, N.A., HONG KONG BRANCH ONE RAFFLES LINK UNITS 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, SINGAPORE BRANCH | TRANSFEROR: CREDIT SUISSE ONE RAFFLES LINK UNIT 05-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT LIMITED | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT LIMITED | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CAPITAL LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CAPITAL LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CAPITAL LLC | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES COR | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: DANI JAMES, ESQ. & MICHAEL MARTINEZ, ESQ. 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES COR | C/O ROBERT F. SERIO GIBSON DUNN & CRUTCHER, LLP 200 PARK AVE NEW YORK NY 10166 |
| CREDIT SUISSE INTERNATIONAL | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE INTERNATIONAL | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ITALY SPA | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ITALY SPA | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ITALY SPA | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE LOAN FUNDING LLC | TRANSFEROR: CREDIT SUISSE ENERGY LLC ATTN: PAUL GILMORE, ESQ. ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | TRANSFEROR: CITADEL EQUITY FUND LTD. ATTN: ASHWINEE SAWH 11 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIESEUROPE, LIMITED | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIESEUROPE, LIMITED | CRAVATH SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIESEUROPE, LIMITED | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIESUSA, LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIESUSA, LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIESUSA, LLC | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SINGAPORE BRANCH | 1 RAFFLES LINK #05-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE SINGAPORE BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SINGAPORE BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SINGAPORE BRANCH | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SUCURSAL EN ESPANA | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SUCURSAL EN ESPANA | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SUCURSAL EN ESPANA | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDITO EMILIANO SPA | ENZO ALBANO VIA CHE GUEVARA 4 REGGIO EMILIA 4210 ITALY |
| CREDITO EMILIANO SPA | VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42100 ITALY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CREDITO EMILIANO SPA | ATTN: MR. LUCA MARIANI & EFISIO BERTRAND VIA EMILIA S. PIETRO, 4 REGGIO EMILIA 42100 ITALY |
| CREDITO EMILIANO SPA | ATTN: EFISIO BERTRAND VIA EMILIA SAN PIETRO, N. 4 REGGIO EMILIA 42121 ITALY |
| CREMIN, PATRICK G. | 12 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W91NE UNITED KINGDOM |
| CRESTVIEW CAPITAL MASTER LLC | BOB FELSENTHAL BOB FELSENTHAL CRESTVIEW CAPITAL FUNDS 716 OAK ST WINNETKA IL 60093-2522 |
| CRESTVIEW CAPITAL MASTER LLC | NATHAN F COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| CRONIN, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | JEFF J. FRIEDMAN, ESQ KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | JEFF J. FRIEDMAN, ESQ KATTE MUCHIN ROSENMAN LLP 575 MADISON AVE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | JEFF J. FRIEDMAN, ESQ KATTEN MUCHIN ROSENMAN, ESQ 575 MADISON AVE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | KATTEN MUCHIN ROSENMAN LLP ATTN:  JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 585 MADISON AVENUE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW PUBLIC SECURITIES L.P. | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CRS FUND, LTD., | WITH CYRUS CAPITAL PARTNERS, L.P. AS INVESTMENT MANAGER ATTN: DAVID MILICH 399 PARK AVENUE NEW YORK NY 10022 |
| CRS FUND, LTD., | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| CRUIKSHANK, THOMAS H. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CRUIKSHANK, THOMAS H. | 4751 BOWSER COURT DALLAS TX 75219 |
| CSCP CREDIT ACQUISITION HOLDINGS LUXCO, SARL | TRANSFEROR: THE ROYAL BANK OF SCOTLAND PLC ATTN: LISA MURRAY 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CT RESIDENTIAL NOTE/REO POOL, LLC | ATTN: LARRY MATHENA 65 ENTERPRISE #150 ALISO VIEJO CA 92656-2705 |
| CUNNINGHAM, KEVIN F. | 1945 NORTH ST FAIRFIELD CT 06824 |
| CUNY-STEELE, JENNIFER & EAN | 715 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| CUSTOMER ASSET PROTECTION COMPANY | SUTHERLAND ASBILL & BRENNAN LLP ATTN: P. BRUCE WRIGHT, ESQ. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036-7703 |
| CUSTOMER ASSET PROTECTION COMPANY | C/O MARSH MANAGEMENT SERVICES, INC. 100 BANK STREET, SUITE 610 BURLINGTON VT 05401 |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: LILY POND CURRENCY PLUS MASTERFUND LTD C/O CARVAL INVESTORS UK LIMITED 25 GREAT PULTENEY STREET, 3RD FLOOR LONDON W1F 9LT UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: RAIFFEISEN BANK RT C/O CARVAL INVESTORS UK LIMITED ATTN: MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVF LUX MASTER SARL | TRANSFEROR: BARCLAYS BANK PLC C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVF LUX MASTER SARL | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVF LUX MASTER SARL | TRANSFEROR: AHORRO CORPORACION FINANCIERA, S.V., S.A. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CVF LUX MASTER SARL | TRANSFEROR: BANQUE EDEL SNC C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN/ DAVID SHORT 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVF LUX MASTER SARL | TRANSFEROR: BARCLAYS BANK PLC C/O CARVAL INVESTORS UK LIMITED 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVF LUX MASTER SARL | TRANSFEROR: POTOMAC RIVER CAPITAL SPV, LTD. C/O CARVAL INVESTORS UK LIMITED 25 GREAT PULTENEY STREET, 3RD FLOR LONDON W1F 9LT UNITED KINGDOM |
| CVF LUX MASTER SARL | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN/DAVID SHORT 25 GREAT PULTENEY STREET, 3RD FLOOR LONDON W1F 9LT UNITED KINGDOM |
| CVF LUX SECURITIES TRADING S.A.R.L. | TRANSFEROR: SEASPRAIE HOLDINGS LLC C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVF LUX SECURITIES TRADING S.A.R.L. | TRANSFEROR: TANG CAPITAL PARTNERS, LP C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVF LUX SECURITIES TRADING S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: TINDALL, SIMON & CAROLINE C/O CARVAL INVESTORS UK LIMITED 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: SELF-INVESTED PENSION - S TINDALL, THE C/O CARVAL INVESTORS UK LIMITED 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BUTSEM SA C/O CARVAL INVESTORS UK LIMITED 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | JACK S. MCMURRAY CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STREET, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF LUX MASTER SARL | JACK S. MCMURRAY CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STR, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF LUX MASTER SARL | CANADIAN IMPERIAL BANK OF COMMERCE ATTN: JACK S. MCMURRAY 199 BAY STREET, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF LUX MASTER SARL | C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: CASAM ADI CB ARBITRAGE FUND LIMITED C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LTD, A BER C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LIMITED C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: FOREST HILLS TRADING, LTD C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: EAC PARTNERS MASTER FUND LTD. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: BANKERS LIFE AND CASUALTY COMPANY C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: CONSECO LIFE INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CVI GVF LUX MASTER SARL | TRANSFEROR: CONSECO INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: WASHINGTON NATIONAL INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: BRAHMAN C.P.F. PARTNERS LP C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: BRAHMAN INVESTMENTS I (SPV), LTD. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: CBARB, A SEGREGATED ACCOUNT OF GEODE CAPITAL MASTER C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: BLACK RIVER MUNICIPAL FUND LTD C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: BLACK RIVER CONVERTIBLE BONDS AND DERIVATIVES FUND LTD C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: BLACK RIVER GLOBAL EQUITY FUND LTD. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: STAPLE STREET AVIATION (MASTER) LP C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: LISPENARD STREET CREDIT (MASTER) LTD. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: BLUE MOUNTAIN EQUITY ALTERNATIVES MASTER FUND LP C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: AHORRO CORPORACION FINANCIERA S.V. S.A. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: JQS INVESTMENT ADVISORS S.A. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O CARVAL INVESTORS UK |

| Claim Name | Address Information |
|---|---|
| CVI GVF LUX MASTER SARL | LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: BNP PARIBAS GESTION CB-CDS C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: UBS AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: CQS CAPITAL STRUCTURE ARBITRAGE MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: CQS CONVERTIBLE AND QUANTITATIVE STRATEGIES MASTER FUND C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: CQS ABS MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: CQS ASIA MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: CQS CONVERTIBLE & QUANTITATIVE STRATEGIES MASTER FUND LTD C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: CQS ABS MASTER FUND C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: COAST FUND L.P., THE C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O CARVAL INVESTORS UK LTD 25 GREAT PULTENEY STREET, 3RD FLOOR LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUX MASTER SARL | RICK HYMAN MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CVI GVF LUX MASTER SARL | MAYOR BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| CVI GVF LUX MASTER SARL | MAYER BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| CVI GVF LUXEMBOURG FOURTEEN S.A.R.L. | TRANSFEROR: VISIONGAIN CHINA ABSOLUTE RETURN MASTER FUND C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE SARL | TRANSFEROR: AXA LIFE LTD C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE SARL | TRANSFEROR: KOMMUNINVEST I SVERIGE AB C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVIC LUX MASTER S.A.R.L. | TRANSFEROR: LILY POND MASTER FUND LTD. C/O CARVAL INVESTORS UK LIMITED 25 GREAT PULTENEY STREET, 3RD FLOOR LONDON W1F 9LT UNITED KINGDOM |
| CVIC LUX MASTER S.A.R.L. | TRANSFEROR: LILY POND CURRENCY MASTER FUND LTD. C/O CARVAL INVESTORS UK LIMITED 25 GREAT PULTENEY STREET, 3RD FLOOR LONDON W1F 9LT UNITED KINGDOM |
| CVIC LUX MASTER SARL | TRANSFEROR: POTOMAC RIVER CAPITAL MASTER FUND, L.P. C/O CARVAL INVESTORS UK LIMITED 25 GREAT PULTENEY STREET, 3RD FLOOR LONDON W1F 9LT UNITED KINGDOM |
| CVIC LUX MASTER SARL | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN/DAVID SHORT 25 GREAT PULTENEY STREET, 3RD FLOOR |

| Claim Name | Address Information |
|---|---|
| CVIC LUX MASTER SARL | LONDON W1F 9LT UNITED KINGDOM |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB COMMERCIAL CONDUIT MORTGAGE TRUST II MULTICLASS PASS-THROUGH CERTIFICATES SERIES 1999-C2 C/O VENABLE LLP  ATTN: GREGORY A. CROSS, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB COMMERCIAL CONDUIT MORTGAGE TRUST II MULTICLASS PASS-THROUGH CERTIFICATES SERIES 1995-C2 C/O VENABLE LLP    ATTN: GREGORY A. CROSS, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003-C1, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2003-CI C/O VENABLE LLP    ATTN: GREGORY A. CROSS, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LEHMAN BROTHERS FLOATING RATE COMMERCIAL MORTGAGE TRUST 2007-LLF C5 C/O GREGORY A. CROSS, ESQ. VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2001-C2 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-C2 C/O GREGORY A CROSS, ESQ VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C1 C/O GREGORY A CROSS, ESQ, VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2008-C1 C/O GREGORY A CROSS, ESQ, VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-C3 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-C4 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-C7 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION-LEHMAN BROTHERS COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1997-C1 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB COMMERCIAL CONDUIT MORTGAGE TRUST II MULTICLASS PASS-THROUGH CERTIFICATES SERIES 1996-C2 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2000-C4 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-C7 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |

| Claim Name | Address Information |
| --- | --- |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-C1 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION UNION-LEHMAN BROTHERS COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1997-C2 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF GS MORTGAGE SECURITIES CORPORATION II, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-GG10 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF WESTFIELD SHOPPINGTOWN MERIDEN MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-C2A C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CYNERGI LLC | TRANSFEROR: CVI GVF (LUX) MASTER S.A.R.L. C/O ELLIOTT MANAGEMENT CORPORATION; ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| CYRUS EUROPE MASTER FUND, LTD. | 399 PARK AVENUE 39TH FLOOR DAVID MILICH NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD. | WITH CYRUS CAPITAL PARTNERS, L.P. AS INVESTMENT MANAGER ATTN: DAVID MILICH 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD. | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD. | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET NW WASHINGTON DC 20006 |
| CYRUS OPPORTUNITIES MASTER FUND II., LTD. | 399 PARK AVENUE, 39TH FLOOR DAVID MILICH NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II., LTD. | WITH CYRUS CAPITAL PARTNERS, L.P. AS INVESTMENT MANAGER ATTN: DAVID MILICH 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II., LTD. | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II., LTD. | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET NW WASHINGTON DC 20006 |
| D'AMADEO, JOSEPH G | 16 HASTINGS ROAD HOLMDEL NJ 07733-2818 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| D.E. SHAW & CO., L.L.C. | RICHARD F. HAHN, ESQ BRYAN R. KAPLAN, ESQ DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| D.E. SHAW & CO., L.L.C. | ATTN: CHIEF FINANCIAL OFFICER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW & CO., L.P. | DEBEVOISE & PLIMPSON LLP RICHARD F HAHN / BRYAN R KAPLAN 919 THIRD AVENUE NEW YORK NY 10022 |
| D.E. SHAW & CO., L.P. | ATTN: CHIEF FINANCIAL OFFICER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW CLAIMS SPV, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW CLAIMS SPV, L.L.C. | TRANSFEROR: D.E. SHAW VALENCE PORTFOLIOS, L.L.C. ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | TRANSFEROR: D.E. SHAW DIHEDRAL PORTFOLIOS, L.L.C. 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DA SILVA FERREIRA, ANTONIO MANUEL COUTINHAS | QUINTA DE FONTELAS- LOTE 7 AMARES 4720-526 PORTUGAL |
| DA SILVA FERREIRA, ANTONIO MANUEL COUTINHAS | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | 13-1, YURAKUCHO 1 - CHOUME CHIYODA-KU, TOKYO 100-8411 JAPAN |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | DEWEY & LEBOEUF LLP ATTN: IRENA M GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | WILLIAM MARCOUX, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| DAIWA SECURITIES CAPITAL MARKETS CO. LTD. | ATTENTION: GLOBAL MARKETS ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA/SCHRODER SPECIAL FUND SERIES - SCHRODER INDE | PROTECTION FUND (INDIAN EQUITY) (AUD) 2007 - 03 THROUGH ITS TRUSTEES G.A.S. (CAYAMAN) LIMTED C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| DALLAS COUNTY | ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS POLICE & FIRE PENSION SYSTEM SELECT INTERNA | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| DALLAS POLICE AND FIRE PENSION SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| DAME LUXEMBOURG SARL | C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| DANSKE INVEST VALUE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DAPUZZO, PETER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DARAM ENTERPRISES INC. | PO BOX 4297 PANAMA 5 PANAMA |
| DARSKY, JUDITH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DARTA SAVINGS LIFE ASSURANCE LIMITED | ATTN: JOHN FINNEGAN HIBERIAN HOUSE HADDINGTON ROAD DUBLIN IRELAND |
| DARTMOUTH CAPITAL PARTNERS LLP | ATTN: MICHAEL JOHN ANDREW JERVIS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DARTMOUTH CAPITAL PARTNERS LLP | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| DARYANI, PARASRAM, NEELAM P., VIKAS P. & NIKESH P | TRANSFEROR: UBS AG ATTN: NIKESH P DARYANI PO BOX 15668 DUBAI, UNITED ARAB EMIRATES |
| DARYANI, PARASRAM/ NEELAM P DARYANI/ | VIKAS P DARYANI/ NIKESH P DARYANI PO BOX 15668 DUBAI UNITED ARAB EMIRATES |
| DARYANI, VIKAS PARASRAM/ | NEELAM PARASRAM DARYANI PO BOX 15668 DUBAI UNITED ARAB EMIRATES |
| DAS, NACHIKETA | 301 EAST 69TH STREET APARTMENT 19B NEW YORK NY 10021 |
| DAUMAN, STEWART | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DAV-EL RESERVATIONS SYSTEM, INC. | 200 SECOND STREET CHELSEA MA 02150-1802 |
| DAVID J. OWEN TRUST | THE OLD PARSONAGE CHURCH STREET MORETON-IN-MARSH GLOUCESTERSHIRE GL56 0LN UNITED KINGDOM |
| DAVID JESUS ALPIZAR CARRILLO & | MARISSA NAVARRETE SIERRA CALLE 3 # 380X8Y8B COL.LA GUERRERO MERIDA, YUC. 97118 MEXICO |
| DAVID KEMPNER INTERNATIONAL ACQUISITION PARTNERS, | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVID KEMPNER INTERNATIONAL ACQUISITION PARTNERS, | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVID SCHWARTZ REVOCABLE TRUST | C/O DAVID SCHWARTZ 1255 W. DRAPER ST. CHICAGO IL 60614-2118 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNAT | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNAT | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIES, GEOFFREY R. & LYNNE S. KIRWIN | TANNER'S FARM, KINGTON MAGNA, NR GILLINGHAM DORSET SP8 5HB UNITED KINGDOM |
| DAVIS POLK & WARDWELL LLP | ATTN: THOMAS P. OGDEN, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS, JEREMY | 9503 MAJESTIC CANYON LN HOUSTON TX 77070 |
| DAVY, DARREN | 17885 COLLINS AVE APT 4501 SUNNY ISLE BEACH FL 33160 |
| DAY, GEMMA | 33 KENTISH TOWN ROAD LONDON NW1 8NL UNITED KINGDOM |
| DB GLOBAL MASTERS (NOETIC EQUITY LONG/ SHORT) FUND | C/O CALEDONIAN FUND SERVICES (CAYMAN) LIMITED ATTN DAVID WALKER CALEDONIAN HOUSE, 69 DR ROY'S DRIVE PO BOX 1043 GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DB GLOBAL MASTERS (NOETIC EQUITY LONG/ SHORT) FUND | C/O DEUTSCHE ASSET MANAGEMENT, ALTERNATIVES LEGAL PRODUCT GROUP ATTN ANTONIO M REINA M/S NYC03-0620 280 PARK AVE, 6 WEST NEW YORK NY 10017 |
| DB GLOBAL MASTERS (NOETIC EQUITY LONG/ SHORT) FUND | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DB TRUSTEE SERVICES LIMITED AS | TRUSTEE OF THE DB (UK) PENSION SCHEME WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DB TRUSTEE SERVICES LIMITED AS | TRUSTEE OF THE DB (UK) PENSION SCHEME WINCHESTER HOUSE 1 GRAET WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DBS BANK LIMITED | TREASURY & MARKETS - LEGAL/BUSINESS MANAGEMENT & SUPPORT # 34-00 DBS BUILDING TOWER TWO 6 SHENTON WAY SINGAPORE 068809 SINGAPORE |
| DBS BANK LTD FKA THE DEVELOPMENT BANK OF SINGAPORE | ATTN: DEBBIE LAM/ LAWRENCE CHAN TREASURY & MARKETS-LEGAL/BUSINESS MANAGEMENT & SUPPORT #34-00 DBS BUILDING TOWER TWO 6 SHENTON WAY SINGAPORE 068809 SINGAPORE |
| DBT TAX MANAGED CAP UH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DCI UMBRELLA FUND PLC – DCI MASTER FUND ONE | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER, ESQ. 620 EIGTH AVE NEW YORK NY 10018 |
| DCI UMBRELLA FUND PLC – DCI MASTER FUND ONE | ATTN:KATHERYN WHEADON DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DCI UMBRELLA FUND PLC – DCI MASTER FUND THREE | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER, ESQ. 620 EIGTH AVE NEW YORK NY 10018 |
| DCI UMBRELLA FUND PLC – DCI MASTER FUND THREE | ATTN:KATHERYN WHEADON DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DE BAEREMAECKER, CAROLINA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| DE BLIECK, BENOIT | ZEEDIJK-HET ZOUTE 773/51 KNOKKE-HEIST 8300 BELGIUM |
| DE CLEEN, WALTER AND ANDIMIGNON, VERONIQUE | GENTSEWEG 172 BEVEREN B-9120 BELGIUM |
| DE CLERCQ, FRANCOISE | RUE VANDERCAMMEN 22 BRUXELLES 1160 BELGIUM |
| DE CLERCQ, FRANCOISE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| DE GAETANO, RAFFAELLA | VIA CECHOV, 21 MILAN 20151 ITALY |
| DE JESUS, NESTOR E | LA VILLA DE TORRIMAR REINA ANA STREET #163 GUAYNABO PR 00969 |

| Claim Name | Address Information |
|---|---|
| DE LA ROSA DIAZ, JOSE ANTONIO | CALLE JULIAN SANZ IBANEZ 44 4 C ZARAGOZA 50017 SPAIN |
| DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTE | RUE PENSION SCHEME (103125) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTE | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DE LOCHTENBERG BEHEER B.V. | T.A.V. DE HEER O. BARTELS OVERVELDSESTRAAT 2 PRINSENBEEK 4841 KX NETHERLANDS |
| DE SAINT PHALLE, FRANCOIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DE VILLE, DOMINIQUE | RUE SAINT MARTIN, 28 NIL-ST-VINCENT 1457 BELGIUM |
| DE VRIES-SCHEIBERLICH, W.E. | EDISONSTRAAT 10 BADHOEUEDORP 1171 AL NETHERLANDS |
| DEBBANE, JOE & RENEE | MAASSARANI BUILDING - NASRA STREET 5 RUE 74 - SECT 62 NASRA ACHRAFIEH, BEIRUT 2062-6421 LEBANON |
| DECHERT LLP | ATTN: ANDREW LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. | SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTERNATIONAL VOLATILITY STRATEGIES TRAD | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTL. CONVERTIBLE TRADING LTD. | SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN RELATIVE VALUE EQUITY TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEGAGLIA, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEGENNARO, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPNAY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKA-EUROPAVALUE 5, RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-GLOBALVALUE 5, RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKA-EUROSTOCKS 5 RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-EUROPA TF 5 RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-MIDCAP TF 5 RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | FUNDMASTER RRVRENT-FONDS MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| DEKABANK DEUTSCHE GIROZENTRALE | ATTN: ANDREAS BINDER MAINZER LANDSTRASSE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEL BO, MICHELE | 9 MALBOROUGH MANSIONS CANNON HILL LONDON NW6 1JP UNITED KINGDOM |
| DEL CAMPO, LUCIA | LIORNA 6523 APTO 201 MONTEVIDEO 11500 URUGUAY |
| DEL CAMPO, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEL MAR MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DELANEY, STEVEN G | 4 VALLEY RIDGE ROAD HARRISON NY 10528-1208 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: ANDREW B. ECKSTEIN C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: JAMES WHITE ONE PORT CENTER, 8TH FLOOR TWO RIVERSIDE DRIVE P.O BOX 1949 CAMDEN NJ 08101-1949 |
| DELLARUSSO,RICHARD J. | 8 SUNSET ROAD DARIEN CT 06820 |
| DELLIPAOLI, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| DELLIPAOLI, ROBERT | ANGELES CA 90017 |
| DELRANG HOLDINGS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | ALTERNATIVE MANAGEMENT 20, RUE CAMBON PARIS 75001 FRANCE |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | ARTHUR DETHOMAS COTTY VIVANT MARCHISIO & LAUZERAL 91, RUE DU FAUBOURG SAINT HONORE PARIS 75008 FRANCE |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | JAMES RICHARD, PARTNER TRAVERS SMITH LLP 10 SNOW HILL LONDON EC1A 2AL UNITED KINGDOM |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | PAUL SHALHOUB, ESQ. WILKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DELUCA, PHILIP F. | 45 BIRCH STREET PORT WASHINGTON NY 11050 |
| DENILIQUIN COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| DENILIQUIN COUNCIL | C/AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPFA ACS BANK | ATTN: JOAN DOYLE, LEGAL DEPT 1 COMMONS STREET IFSC DUBLIN 1 IRELAND |
| DEPFA ACS BANK | LEGAL DEPARTMENT ATTN: JOAN DOYLE 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPFA ACS BANK | NO 1 COMMONS STREET ATTN: JOHN DOYLE, LEGAL DEPT DUBLIN 1 IRELAND |
| DEPFA BANK PLC | LEGAL DEPARTMENT ATTN: JOAN DOYLE 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPFA BANK PLC | RANIERO D'AVERSA, JR., ESQ. ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK NY 10019 |
| DEPFA BANK PLC | THOMAS J. WELSH, ESQ. ORRICK, HERRINGTON & SUTCLIFFE LLP 400 CAPITOL MALL - SUITE 3000 SACRAMENTO CA 95814 |
| DESFORGES, MATHIEU | 2 DICKENS MEWS LONDON EC1 M5SZ UNITED KINGDOM |
| DESIMPEL, SAM | AVENUE MONTJOIE 125 1180 UKKEL BELGIUM |
| DESJARDINS FINANCIAL | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DESJARDINS GLOBAL ASSET MANAGEMENT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DESJARDINS OVERSEAS EQUITY VALUE FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DEUSTSCHE BANK NATIONAL TRUST COMPANY | TRUSTEE, GRANTOR TRUSTEE, CORRIDOR TRUSTEE AND SWAP TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 C/O RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. NIXON PEABODY LLP - 100 SUMMER STREET BOSTON MA 02110 |
| DEUSTSCHE BANK NATIONAL TRUST COMPANY | ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14-IN06AE MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCH, HARVEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEUTSCHE BANK (UK) PENSION SCHEME - STAFF | DB TRUSTEE SERVICE LTD WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: TORONTO-DOMINION BANK, THE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UK |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CLAREN ROAD CREDIT MASTER FUND, LTD. ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UK |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: RIM FINANCE LLC ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SWISS REINSURANCE COMPANY LTD ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CAPULA GLOBAL RELATIVE VALUE MASTER FUND LIMITED ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: LONDON SELECT FUND LIMITED ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., THE ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: MARSHALL WACE CORE FUND LIMITED ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: 3I GROUP PLC ATTN: MICHAEL SUTTON/PHILIP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DEUTSCHE POSTBANK AG ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DEUTSCHE POSTBANK INTERNATIONAL SA ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SEGESPAR FINANCE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CLIKEO 3 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CLIKEO ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DRAKKAR 30.04.2012 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DRAKKAR JUILLET 2011 ATTN: MICHAEL SUTTON WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: FILTREO CLIC ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: PROTEIN 2 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: PULSIA 2 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: VENDOME QUINTUPLE OPPORTUNITE VI ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: VENDOME QUINTUPLE OPPORTUNITE VIII ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: PRACTIS 09.09 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SEMERIA MONDE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CVI GVF (LUX) MASTER S.A.R.L. ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST, THE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST, THE PRINCIPAL GLOBAL INVESTORS, LLC CURRENCY ACCOUNT 087839 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: NORTHWEST FUND LIMITED ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: NORTHWEST CHINA OPPORTUNITIES FUND LIMITED ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: LANDESBANK BADEN-WURTTEMBERG ATTN: ALEXANDER KRAEMER/PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: RAB MARKET CYCLES (MASTER) FUND LIMITED ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: C.V.I G.V.F. LUX MASTER S.A.R.L.. UK ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CVF LUX MASTER SARL ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD ENGLAND |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SK SECURITIES CO., LTD DEUTSCHE BANK AG, HONG KONG BRANCH JACK TSAI/ CHRISTOPHER WONG 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANK OF KAOHSIUNG OFFSHORE BANKING BRNCH C/O DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI; LEVEL 60 INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST, KOWLOON HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANCO DE ORO UNIBANK, INC. DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATION 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: ALEXANDER M. KRAEMER AND MICHAEL SUTTON 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON AND ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEUTSCHE LUFTHANSA AG ATTN: MICHAEL SUTTON, PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DIE SPARKASSE BREMEN AG ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CO-OPERATIVE BANK P.L.C., THE ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: VR-LIW GMBH, ON BEHALF OF DEUTSCHE APOTHEKER-UND ARZTEBANK ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SWISS RE FINANCIAL PRODUCTS CORPORATION ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEBEKA LEVENSVERSICHERUNGSVEREIN A.G. ATTN: PHILIPP ROEVER/MICHAEL |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG,LONDON BRANCH | SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAT) ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: DRAKE LOW VOLATILITY MASTER FUND, LTD., THE ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: DRAKE OFFSHORE MASTER FUND, LTD., THE ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: EUROHYPO AG ATTN; MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: ALCATEL-LUCENT ATTN: MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | ATTN: ALEXANDER M. KRAEMER AND MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: SLB LEASING-FONDS GMBH & CO HERAKLES KG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: SLB LEASING-FONDS GMBH & CO ODIN KG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: SABRETOOTH MASTER FUND, LP ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: CREDIT FONCIER DE FRANCE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE & CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: DUSSELDORFER HYPOTHEKENBANK AG ATTN: ALEXANDER KRAEMER/KELLY WHISTANCE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: BAWAG PSK BANK FUR ARBEIT UND WIRTSCHAFT UND OSTERREICHISCHE POSTSPARKASSE AKTIENGESELLSCHAFT ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: SOCIETE DES AUTOROUTES PARIS-RHIN-RHONE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: AREA – SOCIETE DES AUTOROUTES RHONE ALPES ATTN: MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: SUNSHINE ENTERPRISES L.P. ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG,LONDON BRANCH | ATTN: CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATION 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDON |
| DEUTSCHE BANK AG,LONDON BRANCH | ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: AURIEL CURRENCY 2X FUND C/O DEUTSCHE BANK SECURITIES INC. DISTRESSED PRODUCTS GROUP ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER LIMITED ATTN: MATTHEW WEINSTEIN C/O DEUTSCHE BANK SECURITIES INC 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE II MASTER LIMITED ATTN: MATTHEW WEINSTEIN C/O DEUTSCHE BANK SECURITIES INC. 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND LP C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: O'CONNOR GLOBAL FUNDAMENTAL MARKET NEUTRAL LONG/SHORT MASTER LIMITED C/O DEUTSCHE BANK SECURITIES INC; ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: CLAIMS RECOVERY GROUP LLC C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG,LONDON BRANCH | BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG,LONDON BRANCH | BINGHAM & MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK EUROPE GMBH BELGIUM BRANCH | TRANSFEROR: DEUTSCHE BANK NV ATTN: DIETRICH VREVEN AVENUE MARNIX/MARNIXLAAN 13-15 BRUSSELS 1000 BELGIUM |
| DEUTSCHE BANK EUROPE GMBH BELGIUM BRANCH | TRANSFEROR: DEUTSCHE BANK SA/NV ATTN: CECILE COUNET AVENUE MARNIX/MARNIXLAAN 13-15 BRUSSELS 1000 BELGIUM |
| DEUTSCHE BANK LUXEMBOURG S.A. | ATTENTION: PWM LOAN & RISK MANAGEMENT 2, BOULEVARD KONRAD ADENAUER LUXEMBOURG L-1115 LUXEMBOURG |
| DEUTSCHE BANK NATIONAL TRUST CO. AS INDENTURE TRUS | TRUSTEE C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS INDENTURE TRUS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: INDYMAC HOME EQUITY LOAN TRUST 2004-2 - IN04H3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF | AS TRUSTEE OF STRUCTURED ASSET INVESTMENT LOAN TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF | DEUTSCHE BANK NATIONAL TRUST COMPANY: STRUCTURED ASSET INVESTMENT LOAN TRUST, 2004-1-LH0401 MELISSA WILMAN, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: INDYMAC HOME EQUITY LOAN TRUST 2004-2 - IN04H3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2004-4 - IM0404 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUSTEE, GRAN | TRUSTEE, CORRIDOR TRUSTEE AND SWAP TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 NIXON PEABODY LLP C/O RICHARD C PEDONE, ESQ/ AMANDA D DARWIN, ESQ. 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUSTEE, GRAN | ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14-IN06AE MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | INTEREST TRUSTEE OF RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ASSET SECURITIZATION TRUST 1761 EAST ST. ANDREWS PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 - IN0615 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | CORRIDOR TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | CORRIDOR TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 - IN06A8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | DEUTSCHE BANK NATIONAL TRUST COMPANY. DARWIN, ESQ. ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 - IN06A8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK SECURITIES, INC. | C/O DEUTSCHE BANK AG, NY BRANCH ATTN: STEVEN M. HABER 60 WALL STREET, NYC60-3615 NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | TRANSFEROR: HANK'S LIVING TRUST ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | TRANSFEROR: KILROY REALTY, L.P. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK SECURITIES, INC. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q08 - RF0608 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. NIXON PEABODY LLP - 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. NIXON PEABODY LLP - 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC SERIES 2006-QO9 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. NIXON PEABODY LLP - 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO9 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. NIXON PEABODY LLP - 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q08-RF0608 MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q08-RF0608 MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q09-RF0609 MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | ATTN: RESIDENTIAL ACCREDIT LOAN, INC. SERIES 2006-O9-RF0609 MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKEBANK AG | ATTN: AMELIE MICKEL ROSENSTRASSE 2 HAMBURG 20095 GERMANY |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKEBANK AG | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DEUTSCHE PFANDBRIEFBANK AG | DR. GOTTFRIED VON AULOCK LEGAL DEPARTMENT VON-DER-TANN-STRASSE 2 MUNICH 80539 GERMANY |
| DEUTSCHE PFANDBRIEFBANK AG | WILMER CUTLER PCKERING HALE AND DORR LLP KATHRYN A. BENNETT 399 PARK AVENUE NEW YORK NY 10002 |
| DEUTSCHE PFANDBRIEFBANK AG | WILMER CUTLER PCKERING HALE & DORR LLP KATHRYN A. BENNETT 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 GERMANY |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEUTSCHE TELEKOM AG | TR4 - JUERGEN KISTNER FRIEDRICH-EBERT-ALLEE-140 BONN 53113 GERMANY |
| DEXIA 6 M | DEXIA ASSET MANAGEMENT- THE INVESTMENT MANAGER ATTN: PIERRE GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA BANK BELGIUM SA | ATTN: KARINE DRIESEN (IN-HOUSE COUNSEL) BOULEVARD PACHECO, 44 BRUSSELS 1000 BELGIUM |
| DEXIA BANK BELGIUM SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, |

| Claim Name | Address Information |
|---|---|
| DEXIA BANK BELGIUM SA | ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA CREDIOP S.P.A | ATTN: EDOARDO BARATELLA VIA VENTI SETTEMBRE, 30 ROME 00187 ITALY |
| DEXIA CREDIT LOCAL | TOUR DEXIA ATTN: VIRGINIE GUERIN-BAECHELEN, LEGAL DEPARTMENT 1 PASSERELLE DES REFLETS, LA DEFENSE 2, TSA 92202 LA DEFENSE CEDEX 92919 FRANCE |
| DEXIA CREDIT LOCAL | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA EMERGING DEBT ARBITRAGE | DEXIA ASSET MANAGEMENT– THE INVESTMENT MANAGER ATTN: PIERRE GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA KOMMUNALKREDIT BANK AG | ATTN: PIERRE VEROT FISCHHOF 3 VIENNA 1010 AUSTRIA |
| DEXIA KOMMUNALKREDIT BANK AG | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA TREASURY MANAGEMENT | F/K/A DEXIA MONEY 3M ATTN: PIERRE-GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDEN, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT,GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ES. NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MIACHEL J. VENDITTO NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDIITO, ESQ. NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | REED SMITH, LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | SIDLEY AUSTIN LLP ATTN: JOHN A. MCGRATH/MARC D. WASSERMANN WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON 3C2V 5HA ENGLAND |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 UNITED STATES |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | SIDLEY AUSTIN LLP ATTN: ALEX R. ROVIRA, ANDREW P.PROPPS 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 207- | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 207- | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND VALLEY LTD | CITCO BLDG, WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| DIAMONDBACK FIXED INCOME MASTER FUND, LTD. | ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK FIXED INCOME MASTER FUND, LTD. | DIAMONDBACK CAPITAL MANAGEMENT, LLC ATTN: J.R. LEDERER 1 LANDMARK SQUARE, 15TH FLOOR STAMFORD CT 06901 |
| DIAMONDBACK FIXED INCOME MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK FIXED INCOME MASTER FUND, LTD. | ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK MASTER FUND, LTD. | C/O DIAMONDBACK ADVISORS CT, LLC ATTN: J.R. LEDERER ONE LANDMARK SQ. STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND, LTD. | ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND, LTD. | C/O DIAMONDBACK ADVISORS CT, LLC ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAS MOURA TEIXEIRA, RUI MANUEL | TORRE- PADRONELO PADRONELO 4600-701 PORTUGAL |
| DIAS MOURA TEIXEIRA, RUI MANUEL | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| DIAZ CLARK, MONICA | 941 ORANGE AVE # 403 CORONADO CA 92118 |
| DICCIANNI, CHARLES | 53 WEDGEWOOD DRIVE GOSHEN NY 10924 |
| DICENSO, JOSEPH | 17 TREETOPS LN DANVERS MA 01923-1140 |
| DIDDENS, CHRISTA | TAUSCHERSTR. 3 DRESDEN 01277 GERMANY |
| DIEZ EZCURRA, CLARA | CARLOS VII, 7 - 4 0 IZDA PORTUGALETE - VIZCAYA 48920 SPAIN |
| DILISSEN, MARLEEN | CAUWERBERG 20 9140 TEMSE BELGIUM |
| DILLION EUSTACE | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| DILLON, DAVID | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| DIPL.-WI.-ING. DR. GEREON FRIEDERES | PORZELLANGASSE 32 VIENNA 1090 AUSTRIA |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | JOHN FAGAN DISCOVERY GLOBAL CITIZENS MASTER FUND, LTD. C/O DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | JOHN FAGAN DISCOVERY GLOBAL OPPORTUNITY MASTER FUND C/O DISCOVERY CAPITAL MANAGEMENT, LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |

| Claim Name | Address Information |
|---|---|
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| DIXON, BARBARA | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DKR CAPITAL PARTNERS L.P. | TRANSFEROR: DKR IBEX HOLDING FUND LTD. ATTN: NAN SWAN 1281 EAST MAIN STREET STAMFORD CT 06902 |
| DKR SOUNDSHORE OASIS HOLDING FUND LTD | C/O DKR OASIS MANAGEMENT COMPANY LP ATTN: SHERIF ELMAZI 1281 EAST MAIN STREET, 3RD FLOOR STAMFORD CT 06902 |
| DKR SOUNDSHORE OASIS HOLDING FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DLA PIPER LLP (US) | ATTN: DENNIS POWERS 203 NORTH LASALLE STREET SUITE 1900 CHICAGO IL 60601-1293 |
| DMC (HD) LIMITED | SUITE 5, TOWER HILL HOUSE ST PETER PORT GUERNSEY UNITED KINGDOM |
| DMC (HD) LIMITED | GOLDEN ARC CAPITAL INC GOLDEN ARC CAPITAL INC 444 MADISON AVE FL 4 NEW YORK NY 10022-6979 |
| DMUCHOWSKI, JOHN J | 86 WINCHESTER DRIVE EAST WINDSOR NJ 08520 |
| DMUCHOWSKI, JOHN J | OMAR-JOHN C. CHAVEZ WENDY L. MAGER SMITH STRATTON WISE HEHER & BRENNAN LLP 2 RESEARCH WAY PRINCETON NJ 08540 |
| DNB NOR BANK ASA | ATTN: INGRID DE LA FOREST NO-0021 OSLO NORWAY |
| DNB NOR BANK ASA | WHITE & CASE LLP ATTN: RICHARD GRAHAM 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DNB NOR MARKETS, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DNB NOR MARKETS, INC. | ATTN: MARCUS WENDEHOG 200 PARK AVENUE NEW YORK NY 10166 |
| DOBIN, MICHAEL | 2 SUNRISE WAY SEA BRIGHT NJ 07760 |
| DOE, JOCELYN J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| DOEPKE, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DOFASCO SUPPLEMENTARY RETIREMENT INCOME PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DOLAN, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DOLPHINSU CAPITAL LLC | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DOMINICAN SISTERS REGIONAL FUND MANAGED PORTFOLIO | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| DOMINICAN SISTERS REGIONAL FUND MANAGED PORTFOLIO | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| DOMINION PENSION PLAN TRUSTEE (JERSEY) LTD | RE: 380308 PENSION TRUST PO BOX 603, 3RD FL CHARTER PLACE 23-27 SEATON PLACE ST. HELIER, JERSEY JE4 0WH UNITED KINGDOM |
| DONGBU SECURITIES CO., LTD. | 36-5, YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-886 SOUTH KOREA |
| DONNE, ERNIE | 21 SUNNYBANK AVENUE ONCHAN 1M3 3BP UNITED KINGDOM |
| DORFMAN, DAVID A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| DORFMAN, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DORIS, MARTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DORLAND, CHRISTOPHER | 3041 ELBOW DRIVE SW CALGARY AB T2S 2J3 CANADA |
| DOROSK, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DOTSON INVESTMENTS LIMITED | BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DEL MINHO 4930-678 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| DOTSON INVESTMENTS LTD | BES SFE-ES-AV MIGUEL DANTAS – EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC C/O CARLSON CAPITAL, L.P.  –  ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| DOUGLAS,DOROTHEA | 177-11 136TH AVE APT PH JAMAICA NY 11434-4013 |
| DOVER MASTER FUND II, LP | TRANSFEROR: ITALMOBILIARE S.P.A. C/O LONGACRE MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| DOW CORNING CORPORATION | KIRKLAND & ELLIS LLP ATTN: LEONARD KLINGBAUM, CLEMENT LEE PETER TSAO 601 LEXINGTON AVE NEW YORK NY 10022 |
| DOW CORNING CORPORATION | KIRKLAND & ELLIS LLP ATTN: CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| DOW CORNING CORPORATION | ATTN: ANGELA COLE 2200 W SALZBURG RD., MAIL # C01232 AUBURN MI 48611 |
| DOW CORNING CORPORATION | ATTN: ANGELA COLE 2200 W. SALZBURG ROAD MAIL # CO1232 MIDLAND MI 48686-0994 |
| DOWNTOWN REDEVELOPMENT AUTHORITY | PO BOX 1995 VANCOUVER WA 98668-1995 |
| DOYLE, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DR. H.C. TSCHIRA BETEILIGUNGS GMBH & CO. KG | HAARMANN PARTNERSCHAFTGESELLSCHAFT DR. CHRISTOPH SCHMITT NEUE MAINZER STRASSE 75 FRANKFURT A. M. D-600311 GERMANY |
| DR. H.C. TSCHIRA BETEILIGUNGS GMBH & CO. KG | PINSENT MASONS LLP MR. RICHARD WILLIAMS CITY POINT ONE ROPEMAKER STREET LONDON EC2Y 9AH UNITED KINGDOM |
| DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., TH | C/O DRAKE MANAGEMENT LLC ATTN: STEVEN LUTTRELL 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE LOW VOLATILITY MASTER FUND, LTD.. THE | C/O DRAKE CAPITAL MANAGEMENT LLC ATTN: STEVEN LUTTRELL 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE OFFSHORE MASTER FUND, LTD., THE | ATTN: STEVEN LUTTRELL C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD | C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O FORTRESS INVESTMENT GROUP LLC / ATTN: DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRESCHER, DENNIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DREXELIUS, PAUL | 11910 COBBLESTONE DRIVE HOUSTON TX 77024 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | SUZUKA INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | PKMF INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | TID RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | INKA GL 1 RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | PRV INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO NORDLB KAPITALANLAGEGESELLSCHAFT AG | 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 5030007 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 5030014 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 402115002 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRUSKIN, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DS SMITH PENSION TRUSTEES LIMITED, | CAROLINE FORSYTH DS SMITH PLC. 2 KINGS COURT, WILLIE SNAITH RD. SUFFOLK |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DS SMITH PENSION TRUSTEES LIMITED, | NEWMARKET CB8 7SG UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | AS TRUSTEE OF THE DS SMITH GROUP PENSION SCHEME DS SMITH PLC, BEECH HOUSE, WHITEBROOK PARK 68 LOWER COOKHAM ROAD, MAIDENHEAD BERKSHIRE SL6 8XY UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| DTE ENERGY COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DU MORTIER-HOUYET, CHRISTIAN (MR. & MRS.) | AVENUE WINTERBERG, 17 RIXENSART 1330 BELGIUM |
| DUARTE, ALEJANDRO DIEGO | C/O BNP PARIBAS ATTN: EDUARDO ANDRADE 201 S. BISCAYNE BLVD. SUITE 1800 MIAMI FL 33131 |
| DUFFY, KATHLEEN C. | 375 SOUTH END AVENUE APT 27A NEW YORK NY 10280 |
| DUFOURNIER, PHILIPPE | 5 MOORHOUSE ROAD LONDON W25DH UNITED KINGDOM |
| DUKE ENERGY CAROLINAS, LLC | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DUMFRIES AND GALLOWAY COUNCIL PENSION SCHEME | CARRUTHER HOUSE ENGLISH STREET DUMFRIES DG1 2HP UNITED KINGDOM |
| DUMOLIN, DIDIER | J. VAM EYCKSTRAAT 4 MARKE 8510 BELGIUM |
| DUMOLIN, PIERRE | MGR. DE HAERMELAAN 70 KORTRYK 8500 BELGIUM |
| DUNKIN, ROBEN L | 107 CLARK STREET GLEN RIDGE NJ 07028 |
| DUPONT CAPITAL MANAGEMENT | DEWEY & LEBOEUF LLP ATTN: EILEEN BANNON, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DUPONT CAPITAL MANAGEMENT | ATTN: ROBIN P. SACHS DELAWARE CORPORATE CENTER ONE RIGHTER PARKWAY, SUITE 3200 WILMINGTON DE 19803 |
| DWORSKY, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DWS COMMUNICATIONS FUND, INC. | C/O JOHN MILLETTE SECRETARY & VICE PRES. OF THE DWS SECURITIES TRUST ONE BEACON STREET BOSTON MA 02108 |
| DWS GLOBAL BOND FUND, INC. | C/O J CHRISTOPHER JACKSON 280 PARK AVENUE NEW YORK NY 10017 |
| DYBECK, DONALD C. | 50 NANTUCKET PORT TOWNSEND WA 98368 |
| DYER, ROBERT C. | 2 MCLAREN ROAD SOUTH DARIEN CT 06820 |
| DYLAN CREEK, L.L.C. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O ROPES & GRAY LLP ATTN: PHILIP WELLS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| DYNKIN, LEV | 18 EMERSON DR. GREAT NECK NY 11023 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMANY GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: DR. STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | FRANCIS HEALY STROOCK & STROOCK & LAVAN, LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| E. SUN COMMERCIAL BANK, LTD. | HONG KONG BRANCH SUITE 2805, 28/F, TOWER 6, THE GATEWAY 9 CANTON ROAD TSIMSHATSUI HONG KONG |
| E. SUN COMMERCIAL BANK, LTD. | YU, CHAN & YEUNG SOLICITORS RM. 1505, TUNG NING BUILDING, NO.2, HILLER STREET SHEUNG WAN HONG KONG |
| E. SUN COMMERCIAL BANK, LTD., OFFSHORE BANKING BRA | YU CHAN & YEUNG, SOLICITORS RM. 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |

| Claim Name | Address Information |
|---|---|
| E. SUN COMMERCIAL BANK, LTD., OFFSHORE BANKING BRA | 5F, NO. 117, SEC. 3 MINSHENG E. RD. TAIPEI TAIWAN |
| E.ON AG | ATTN: DR. PATRICK WOLFF E.ON PLATZ 1 DUSSELDORF 40479 GERMANY |
| E.ON AG | MICHAEL H. TORKIN ESQ. & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EAGLEPICHER MASTER TRUST - US LONG DURATION FIXED | (103641) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| EAGLEPICHER MASTER TRUST - US LONG DURATION FIXED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | 505 PARK AVE FL 2 NEW YORK NY 10022-9334 |
| EAST JAPAN STATIONERY SALES PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| EBS BUILDING SOCIETY - MANAGEMENT PENSION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EBS BUILDING SOCIETY - MANAGEMENT PENSION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EBS BUILDING SOCIETY - SENIOR MANAGEMENT PENSION F | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EBS BUILDING SOCIETY - SENIOR MANAGEMENT PENSION F | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EBS BUILDING SOCIETY - STAFF PENSION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EBS BUILDING SOCIETY - STAFF PENSION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ECLIPSE FUND INC | ATTN: STEPHEN FISHER CC: MARGUERITE E.H. MORRISON 51 MADISON AVENUE NEW YORK NY 10010 |
| ECLIPSE FUND INC | JAMES MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ECONOMIC INVESTMENT TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| EDIFICACIONES MARSOL, S.A. | C/ JUAN DE URBIETA 16 MADRID 28007 SPAIN |
| EDMISTON, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EDWARD D. JONES & CO. L.P. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EDWARD D. JONES & CO. L.P. | ATTN: RHONDA L. LIESENFELD 12555 MANCHESTER ROAD SAINT LOUIS MO 63131 |
| EDWARDS, MICHAEL | 14 SARATOGA COURT ALAMO CA 94507-2228 |
| EDWARDS, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EDWARDS, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EFG EUROBANK ERGASIAS SA | ATTN: FOKION KARAVIAS 8 OTHONOS STREET ATHENS 105 57 GREECE |
| EFG EUROBANK ERGASIAS SA | ATTN: DIMOS ARHODIDIS & ALEXANDER TSOURINAKIS 8 OTHONOS STREET ATHENS 105 57 GREECE |
| EFG EUROBANK ERGASIAS SA | ATTN: JEFFREY RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG EUROBANK ERGASIAS SA | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG EUROBANK ERGASIAS SA | ATTN: JEFFREY N. RICH C/O K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| EFG HELLAS PLC | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EICHORN, SHARON | C/O J. DEREK INGLE RYAN BISHER RYAN 4323 NW 63RD ST STE 110 OKLAHOMA CITY OK 73116-1513 |
| EIGENFELD, STANLEY | 9747 SHORE ROAD, APT. D1 BROOKLYN NY 11209-7626 |
| EIRCOM SUPERANNATION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EIRCOM SUPERANNATION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EITO EITO, ANGELES | CALLE DOCTOR CERADA 14-16 ESE. 2, 6 ZARAGOZA 50005 SPAIN |
| EL PASO EXPLORATION & PRODUCTION COMPANY | FULLBRIGHT & JAWORSKI L.L.P. ATTN: DAVID A. ROSENZWEIG, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| EL PASO EXPLORATION & PRODUCTION COMPANY | EL PASO E&P COMPANY L.P. ATTN: MICHAEL J. MCGINNIS, ESQ. 1001 LOUISIANA, SUITE E1943A HOUSTON TX 77002 |
| ELBESHAUSEN, ENNO | ALFELDES STR. 62 HILDESHEIM 31139 GERMANY |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | C/O SHAD ROBINSON HALEY & OLSON, P.C. 510 N. VALLEY MILLS DR., STE. 600 WACO TX 76710 |
| ELEXON CLEAR LIMITED | ATTN MARTIN WILES C/O LOGICA EPFAL (UK) LIMITED 7TH FL, KINGS PLACE 90 YORK WAY LONDON N1 9AG UNITED KINGDOM |
| ELI, AHARON | 15 SIRKIN ST. HAIFA 33115 ISRAEL |
| ELKAR FUND | C/O CREDIT AGRICOLE ASSET MANAGMNT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ELLA E.M. BROWN CHARITABLE CIRLCLE | D/B/A OAKLAWN HOSPITAL 200 N. MADISON MARSHALL MI 49068 |
| ELLA E.M. BROWN CHARITABLE CIRLCLE | ELLA E.M. BROWN CHARITABLE CIRCLE ANDREW L. WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: CVI GVF LUX MASTER SARL C/O ELLIOTT MANAGEMENT CORPORATION – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | ANNEMARIE JACOBSEN/DAVID SHORT CVI GVF (LUX) MASTER S.A.R.L. C/O CARVAL INVESTORS UK LIMITED 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: AUTONOMY ROCHEVERA ONE LIMITED C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: AUTONOMY MASTER FUND LIMITED C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BREVAN HOWARD MASTER FUND LIMITED C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ARTRADIS BARRACUDA FUND C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ARTRADIS VOLATILITY OPPORTUNITIES FUND C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: AB2 FUND C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ARTRADIS RUSSIAN OPPORTUNITIES FUND C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BANCO SANTANDER, S.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: |

| Claim Name | Address Information |
|---|---|
| ELLIOTT ASSOCIATES, L.P. | MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BANCO ESPIRITO SANTO DE INVESTIMENTO SA C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: UNITED STATES DEBT RECOVERY V, LP C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: MACQUARIE BANK LIMITED C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: NWI EXPLORER GLOBAL MASTER FUND LTD C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ANASSOCIATES, L.P. | TRANSFEROR: FONDAZIONE ENASARCO C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ADI CONVEX ABSOLU C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ADI CONSEIL C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: OFI ASSET MANAGEMENT C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: OVAL CIBLE ABSOLU C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ADI CREDIT OPPORTUNITIES C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ADI CONVERT ABSOLU C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ADI ARBITRAGES ABSOLU C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ADI CREDIT ARB ABSOLU C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ADI HIGH YIELD C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ADI RISK ARB ABSOLU C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ADI CONVEX C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ADI SITUATIONS SPECIALES C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ADI EXPLORASIA C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: CVI GVF LUXEMBOURG TWELVE S.A.R.L. C/O ELLIOTT MANAGEMENT CORPORATION 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT ASSOCIATES,L.P. | TRANSFEROR: ADI GLOBAL OPPORTUNITY SP C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 W 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES,L.P. | MICHAEL STEPHAN ELLIOTT ASSOCIATES, LP 40 WEST 57TH STREET, 4TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES,L.P. | TRANSFEROR: C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN/ROBERT RYAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES,L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES,L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN, ROBERT RYAN 40 WEST 57TH STREET NEW YORK NY 10019-4001 |
| ELLIOTT ASSOCIATES,L.P. | KLEINBERG KAPLAN WOLFF & COHEN, P.C. ATTN: MATTHW J. GOLD, MARY KUAN 55 FIFTH AVENUE NEW YORK NY 10176 |
| ELLIOTT ASSOCIATES,L.P. | KLEINBERG KAPLAN WOLFF & COHEN, P.C. ATTN: MATTHEW J. GOLD, MARY KUAN 551 FIFTH AVENUE NEW YORK NY 10176 |
| ELLIOTT INTERNATIONAL,L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL,L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL,L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT, FREDERIC | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ELLIS, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ELLNER, LAWRENCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ELLSWORTH PARTNERS, LLC | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ELSF 3 APOLLO BLOCKER LTD | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| ELSF 3 APOLLO BLOCKER LTD | C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ELYASHIV, SHMUEL | MOSHAV BEF ELAZARI 86 76803 ISRAEL |
| EMD INVEST F.M.B.A. | C/O NYKREDIT PORTEFOLJE ADMINISTRATION A/S OTTO MOENSTEDS PLADS 9 DK-1780 COPENHAGEN V DENMARK |
| EMD INVEST F.M.B.A. | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMF-NL 2008-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL 2008-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL PRIME 2008-A B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-UK 2008-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD. | 27 WRIGHTS LANE LONDON W8 5SW UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMI PENSION TRUST (IRELAND) LIMITED | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EMI PENSION TRUST (IRELAND) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| EMPIRE OFFICE INC. | 105 MADISON AVE FL 15 NEW YORK NY 10016-7418 |
| EMPIRE OFFICE INC. | C/O HALPERIN BATTAGLIA RAICHT, LLP 555 MADISON AVENUE NEW YORK NY 10022 |
| EMPYREAN CAPITAL FUND, LP | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND MICHAEL GREENE 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| EMPYREAN CAPITAL FUND, LP | C/O EMPYREAN CAPITAL PARTNERS LP ATTN: ANTHONY HYNES 10250 CONSTELLATION BLVD, SUITE 2950 LOS ANGELES CA 90067 |
| EMPYREAN CAPITAL OVERSEAS FUND, LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND MICHAEL GREENE 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| EMPYREAN CAPITAL OVERSEAS FUND, LTD | C/O EMPYREAN CAPITAL PARTNERS LP ATTN: ANTHONY HYNES 10250 CONSTELLATION BOULEVARD, SUITE 2950 LOS ANGELES CA 90067 |
| EMRO FINANCE IRELAND LTD | AIB INTERNATIONAL CENTRE WEST BLOCK IFSC DUBLIN 1 IRELAND |
| EMSENS, MURIEL MRS. | 27 LANGEWEG OVERIJSE B-3090 BELGIUM |
| ENCANA OIL & GAS PARTNERSHIP | ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4S5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4Z5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | FRANCIS J. LAWALL PEPPER HAMILTON LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19333 |
| ENCORE FUND, LP | ARTHUR M. HANDLER & ROBERT S. GOODMAN MOUND COTTON WOLLAN & GREENGRASS ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ENCORE FUND, LP | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ENGEL, STEVEN | 15 ORAN PLACE MORGANVILLE NJ 07751 |
| EOP FUNDING MASTER, LTD. | TRANSFEROR: ELLINGTON OVERSEAS PARTNERS, LTD. C/O ELLINGTON MANAGEMENT GROUP, LLC 53 FOREST AVENUE OLD GREENWICH CT 06870 |
| EPSHTEYN, BORIS | 1733 OCEAN AVENUE APT 4 BROOKLYN NY 11230 |
| EQUATOR INVESTMENT FUNDS ICVC – | GLOBAL INVESTMENT GRADE BOND FUND 4TH FLOOR 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| EQUITY OVERLAY FUND, LLC | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| EQUITY TRUSTEES LIMITED ATF PIMCO EXTENDED MARKETS | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO EXTENDED MARKETS | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | HARVEY H KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ERIE INSURANCE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ERP OPERATING LIMITED PARTNERSHIP | DLA PIPER LLP (US) ATTN: WILLIAM CURRIE & VINCENT J ROLDAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ERP OPERATING LIMITED PARTNERSHIP | DLA PIPER LLP (US) ATTN:  JAMES M PHIPPS 203 NORTH LASALLE STREET SUITE 1900 CHICAGO IL 60601 |
| ERP OPERATING LIMITED PARTNERSHIP | TWO NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| ERSTE BANK HUNGARY NYRT | FKA ERSTE BANK HUNGARY RT ATTN: ANNA NEMETH DR NEPFURDO U. 24-26 H-1138 BUDAPEST HUNGARY |
| ERSTE BANK HUNGARY NYRT | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE GROUP BANK AG | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERRE | AG) ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERRE | AG) ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERRE | ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG) ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERRE | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERTMANN, JAMES | 1350 ASBURY AVE WINNETKA IL 60093-1406 |
| ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO PA | CL 53 MARBELLA-ED WORLD TRADE CT-PISO 19 OFICINA 1902 PANAMA |
| ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO PA | ANDREW THAU & N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ESAF - ESPIRITO SANTO FUNDOS DE PENSOES S.A. | ATTN ANTONIO JOSE CARAPINHA AV ALVARES CABRAL, 41 LISBOA 1250-015 PORTUGAL |
| ESAF - ESPIRITO SANTO FUNDOS DE PENSOES S.A. | SKADDEN ARPS SLATE, MEAGHER & FLOM LLP ATTN: ANDREW M. THAU & N. LYNN HIESTAND FOUR TIMES SQUARE NEW YORK NY 10036 |
| ESCHERT, ERWIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ESCOBAR, CALIXTO M. JR. | 84 SHERIDAN AVE. STATEN ISLAND NY 10305 |
| ESKATON PROPERTIES, INCORPORATED | 5105 MANZANITA AVENUE CARMICHAEL CA 95608 |
| ESPIRITO SANTO INVESTMENT PLC | JOHN MADIGAN, FOURTH FLOOR SPENCER HOUSE, 71-73 TALBOT STREET DUBLIN 1 IRELAND |
| ESPIRITO SANTO INVESTMENT PLC | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ESSEX COUNTY COUNCIL (103097) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| ESSEX COUNTY COUNCIL (103097) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ESSEX EQUITY HOLDINGS USA, LLC | ATTN: MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| ESTATE OF EDWIN JACOBSON, THE | 135 S LA SALLE ST STE 2200 CHICAGO IL 60603-4300 |
| ESTATE OF ERNEST E. STEMPEL | L. MICHAEL MURPHY, CO-EXECUTOR SOMERSET HOUSE 6 SALT KETTLE ROAD PAGET BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE HM05 BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTENSEN III 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTENNSEN III 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF GERRY REILLY | MS. MARYANN REILLY, EXECUTOR OF THE ESTATE OF GERRY REILLY 178 JAMES STREET MORRISTOWN NJ 07960 |
| ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF | LINCOLN TRAILS OF THE PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS IN 46204 |
| ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF | LINCOLN TRAILS OF THE PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC ATTN: CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS IN 46204 |
| ESTEY, ARTHUR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ETGES,JUERGEN | KUEFERWEG 112 MAINZ 55128 GERMANY |
| ETON PARK FUND, LP | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, LP | CADWALADER WICKERSHAM & TAFT LLP ATTN: ETON PARK CLAIMS GROUP-WENDY KANE ONE FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| ETON PARK FUND, LP | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE FINANCIAL CENTER NEW YORK NY 10281 |
| ETON PARK MASTER FUND, LTD. | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE FINANCIAL CENTER NEW YORK NY 10281 |
| ETON PARK MASTER FUND, LTD. | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EUGENE INVESTMENT & SECURITIES CO., LTD | 23-9, YUIDO-DONG YUNGDEUNGPO-GU SEOUL 150-710 SOUTH KOREA |
| EUGENIA III INVESTMENT HOLDINGS LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EUGENIA III INVESTMENT HOLDINGS LIMITED | C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER 200 VESEY STREET 25TH FLOOR NEW YORK NY 10281-1097 |
| EURIZON CAPITAL SA ACTING AS MNGT COMPANY FOR NIS | 8, AVENUE DE LA LIBERTE LUXEMBOURG L-1930 LUXEMBOURG |
| EURIZON EASY FUND VALORE EQUILIBRIO | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILAN 20123 ITALY |
| EURIZON STAR FUND EURO BOND | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILANO 20123 ITALY |
| EURO BOND FUND - 1691 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO BOND FUND - 1691 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO REAL RETURN FUND - (#4694) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO REAL RETURN FUND - (#4694) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO STOCKSPLUS TR FUND | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVE CHARLES DE GAULLE L-7653 LUXEMBOURG |
| EUROHYPO AG | ATTN: LEGAL DEPT. HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO AG | ATTN: OLIVER SCHOEPP HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO AG, NEW YORK BRANCH, AS ADMINISTRATIVE AG | ATTN: ANTHONY MEROLLA 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| EUROHYPO AG, NEW YORK BRANCH, AS ADMINISTRATIVE AG | EUROHYPO AG C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| EUROHYPO EUROPAISCHE HYPOTHEKENBANK S.A. | AIRPORT CENTER 5, RUE HEIENHAFF SENNINGERBERG 1736 LUXEMBOURG |
| EUROKAI KGAA | THOMAS H. ECKELMANN, CECILIA ECKELMANN BATISTELLO KURT-ECKELMANN- STR 1 HAMBURG 21129 GERMANY |
| EUROSAIL 2006 4NP-PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| EUROSAIL 2006 4NP-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSAIL UK 2007 1NC PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| EUROSAIL UK 2007 1NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSAIL-NL 2007-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-NL 2007-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-UK 2007-3BL PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EUROSTOCKPLUSTM TOTAL RETURN FUND – (#3680) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EUROSTOCKPLUSTM TOTAL RETURN FUND – (#3680) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EVANS, MARSHA JOHNSON | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| EVANS, MARSHA JOHNSON | 169 LINKSIDE CIR PONTE VEDRA FL 32082-2032 |
| EVANS, RUPERT | ST. JACQUES, ST. PETER PORT GUERNESY GY1 1SW UNITED KINGDOM |
| EVELO, JOSEPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EVENSON, DONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EVEREST CAPITAL FUND LP | EVEREST CAPITAL INC. 2601 SOUTH BAYSHORE DRIVE SUITE 1700 MIAMI FL 33133 |
| EVEREST CAPITAL INTERNATIONAL | EVEREST CAPITAL INC. 2601 SOUTH BAYSHORE DRIVE SUITE 1700 MIAMI FL 33133 |
| EVERGREEN CORE PLUS BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN CORE PLUS BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN GLOBAL DIVIDEND OPPORTUNITY FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN GLOBAL DIVIDEND OPPORTUNITY FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVOLUTION MASTER FUND LTD. SPC. | SEGREGATED PORTFOLIO M C/O RICHARD CHISHOLM 2425 OLYMPIC BLVD., SUITE 120 E SANTA MONICA CA 90404 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET BROOKLYN NY 11218 |
| EXELON CASH BALANCE SELECT INTERNATIONAL ACCOUNT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| EXL SERVICE HOLDINGS, INC. | 280 PARK AVE FL 38 NEW YORK NY 10017-1216 |
| EXL SERVICE HOLDINGS, INC. | AMIT SHASHANK AMIT SHASHANK 280 PARK AVE FL 38 NEW YORK NY 10017-1216 |
| EXL SERVICE HOLDINGS, INC. | MICHAEL H. TORKIN CURTOS D. SCRIBNER SHEARMAN & STERLING LLP 599 LEXINGTON AVE. NEW YORK NY 10022 |
| EXUM RIDGE CBO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-2 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-2 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-2 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-4, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-4, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-4, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET NW WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-4, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-5 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| EXUM RIDGE CBO 2006-5 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-5 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2007-1, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-1, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2007-1, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2007-2, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-2, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2007-2, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXXONMOBIL FINANCIAL SERVICES B.V. | GRAAF ENGELBERTLAAN 75 BREDA 4837 DS NETHERLANDS |
| EXXONMOBIL GAS MARKETING EUROPE LIMITED | C/O BONNIE MACDOUGAL KISTLER PEPPER HAMILTON LLP 400 BERWYN PARK, 899 KASSATT RD BERWYN PA 19312 |
| EXXONMOBIL GAS MARKETINGEUROPE LIMITED (LNG) | C/O BONNIE MACDOUGAL KISTLER PEPPER HAMILTON LLP 400 BERWYN PARK BERWYN PA 19312 |
| F.E.J.M. BEMELMANS BEHEER B.V. | PRINS FLORISLAAN 5 BADHOEVEDORP 1171 LN NETHERLANDS |
| F.F. THOMPSON FOUNDATION INC, THE | ATTN:CHIEF FINANCIAL OFFICER C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| FABER, DOEKE C. | STAR NUMANWEI 2 8567 JX OUDEMIRDUM NETHERLANDS |
| FAIRBAIRN TRUST COMPANY LIMITED AS TRUSTEE OF | THE BURLS FAMILY TRUST PO BOX 192 ST. PETER PORT A/CF 10605 GUERNSEY GY1 3LT UNITED KINGDOM |
| FALASIA LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BZ BELIZE |
| FALASIA LTD | JOSE ROCHA 19 RUE DES BEAUX SITES EUBONNE 95600 FRANCE |
| FALCON LEVEN | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| FALCON LEVEN | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 JACHTHAVENWEG 121 3500 HB UTRECHT THE NETHERLANDS |
| FALCON LEVEN | ARNO VOERMAN VAN DOORNE N.V. P.O. BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| FALCON LEVEN | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| FALLTRICK, BARRY J | 9A VAN DIEMANS ROAD CHELMSFORD ESSEX CM2 9QG UNITED KINGDOM |
| FAR EASTERN INTERNATIONAL BANK | YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| FAR EASTERN INTERNATIONAL BANK | 26/F, NO. 207, SEC 2, TUN HWA S RD 10602 TAIPEI TAIWAN |
| FAR EASTERN INTERNATIONAL BANK | 26/F, NO. 207, SEC 2, TUN HWA S RD TUN HWA S. RD TAIPEI TAIWAN |
| FAREPLAY ENERGY LIMITED PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| FAREPLAY ENERGY LIMITED PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FARLEY, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FATA ASSICURAZIONI DANNI S.P.A. | VIA URBANA 169/A ATTN: DOTT. PAOLA FERRANTE – HEAD OF GENERAL SECRETARIAT ROME 00184 ITALY |
| FATA ASSICURAZIONI DANNI S.P.A. | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| FATAI INVESTMENT LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FATAI INVESTMENT LIMITED | ATTN: MR. TIMON LIU FATAI INVESTMENT LTD C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY JE4 8SY UNITED KINGDOM |
| FATAI INVESTMENT LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| FATAI INVESTMENT LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| FCCD LIMITED | ATTN: TONY TRAYNOR, MANAGING DIRECTOR BRACETOWN BUSINESS PARK CLONEE COUNTY MEATH IRELAND |
| FCP INDOSUEZ BONDS | F/K/A INDOSUEZ OBLIMONDE C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| FEDERAL HOME LOAN BANK OF DES MOINES | ATTN: AARON B. LEE 801 WALNUT STREET, SUITE 200 DES MOINES IA 50309 |
| FEDERAL HOME LOAN BANK OF NEW YORK | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF NEW YORK | ATTN: SHAMECCA LAZARUS 101 PARK AVENUE, 5TH FLOOR NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | 601 GRANT STREET PITTSBURGH PA 15219 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | THOMAS HATCH, ROBINS KAPLAN MILLER AND CIRESI LLP 800 LASALLE AVENUE 2800 LASALLE PLAZA MINNEAPOLIS MN 55402 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN: MARK LANDMAN LANDMAND, CORSI, BALLAINE & FORD P.C. 120 BROADWAY NEW YORK NY 10271 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: ALAN KRAUS, ESQ. ONE NEWARK CENTER NEWARK NJ 07102 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | FANNIE MAE ATTN: PETER MCGONIGLE, ESQ. 1835 MARKET STREET, SUITE 2300 PHILADELPHIA PA 19103 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | ATTN: GENERAL COUNSEL 3900 WASHINGTON AVENUE, N.W. WASHINGTON DC 20016 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: DOUGLAS BACON, ESQ. 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| FEDOR & FEDOR | 54 CRAFTSMAN VIEW DR ASHVILLE NC 28804-8813 |
| FEDOTOV, SERGEI | 215 MONTGOMERY ST APT 2 JERSEY CITY NJ 07302 |
| FELBAR FINANCE LTD | ATTN: JOHN KEMPER 60 MAREKT SQUARE- BOX 364 BELIZE CITY BELIZE |
| FELBERBAUM, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FELDERHOF, STEPHEN | 170 HOLLAND PARK AVENUE LONDON W11 4UH UNITED KINGDOM |
| FELDKAMP, GEOFFREY F | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| FELDMAN, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FELDMAN, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FELL, LAURENCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FENWICK, LARRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FERNANDEZ TREMPS, ADOLFO & MARIA VICENTA ORTEGA OR | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| FERNANDEZ TREMPS, ADOLFO & MARIA VICENTA ORTEGA OR | CORCEGA 89, ATICO 2 BARCELONA 08029 SPAIN |
| FFI FUND LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FFI FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FFI FUND LTD. | D. ROSS MARTIN ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| FFI FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| FFI FUND LTD. | BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| FFI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| FFTW MULTI-STRATEGY ALPHA FUND | C/O FISCHER FRANCIS TREES & WATTS, INC. ATTN: ROBIN S. MEISTER 200 PARK AVENUE, 46TH FLOOR NEW YORK NY 10166 |
| FHC MASTER FUND, LTD. | C/O K & L GATES LLP ATTN: RICHARD S. MILLER ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FI CAPITAL LUXEMBOURG S.A. | 25A BOULEVARD ROYAL - 1ST FLOOR LUXEMBOURG L-2449 LUXEMBOURG |
| FIDELITY ADVISOR BALANCED FUND, A SERIES OF FIDELI | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR BALANCED FUND, A SERIES OF FIDELI | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR DIVERSIFIED INTERNATIONAL FUND, | A SERIES OF FIDELITY ADVISOR SERIES VIII ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR EQUITY GROWTH FUND | A SERIES OF FIDELITY ADVISOR SERIES I ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR NEW INSIGHTS FUND | A SERIES OF FIDELITY CONTRAFUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR OVERSEAS FUND | A SERIES OF FIDELITY ADVISOR SERIES VIII ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY BALANCED FUND, A SERIES OF FIDELITY PURIT | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY BLUE CHIP GROWTH FUND | A SERIES OF FIDELITY SECURITIES FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY CONTRAFUND | A SERIES OF FIDELITY CONTRAFUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY DIVERSIFIED INTERNATIONAL FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY EUROPE CAPITAL APPRECIATION FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY EUROPE FUND | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| FIDELITY EUROPE FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY FIFTY FUND | A SERIES OF FIDELITY HASTINGS STREET TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY FUNDS- FRANCE FUND | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |
| FIDELITY GLOBAL BALANCE FUND, A SERIES OF FIDELITY | TRUST 82 DEVONSHIRE STREET ATTN: FUND TREASURER, V10F BOSTON MA 02110 |
| FIDELITY GLOBAL CONSUMER INDUSTRIES FUND | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| FIDELITY GROWTH DISCOVERY FUND | A SERIES OF FIDELITY HASTINGS STREET TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY GROWTH STRATEGIES FUND, A SERIES OF FIDEL | STREET TRUST ATTN: FUND TREAURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY INTERNATIONAL DISCOVERY FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY INTERNATIONAL GROWTH FUND, A SERIES OF FI | INVESTMENT TRUST ATTN: FUND TREASURER 82 DEVONSHIRE STREET, V10F BOSTON MA 02110 |
| FIDELITY INTERNATIONAL REAL ESTATE FUND, A SERIES | SECURITES FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY LOW-PRICED STOCK FUND | A SERIES OF  FIDELITY PURITAN TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY MANAGEMENT TRUST COMPANY | ATTN: CARTER D. MORSE, ESQUIRE 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY MANAGEMENT TRUST COMPANY | DANIEL M. GLOSBAND, ATTORNEY GOODWIN PROCTER LLP 53 STATE STREET EXCHANGE |

| Claim Name | Address Information |
|---|---|
| FIDELITY MANAGEMENT TRUST COMPANY | PLACE BOSTON MA 02109 |
| FIDELITY OVERSEAS FUND, A SERIES OF FIDELITY INVES | ATTN: FUND TREAAURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY OVERSEAS FUND, A SERIES OF FIDELITY INVES | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY PACIFIC BASIN FUND, A SERIES OF FIDELITY | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY STOCK PLAN SERVICES, LLC | ATTN: THOMAS BRIDGE, VP ASSOC. GENERAL COUNSEL 82 DEVONSHIRE STREET, F7B BOSTON MA 02109 |
| FIDELITY STOCK PLAN SERVICES, LLC | BRIAN CURLEY VICE PRESIDENT, FINANCE FIDELITY STOCK PLAN SERVICES, LLC 82 DECONSHIRE ST., MAIL ZONE MM1G BOSTON MA 02109 |
| FIDELITY TOTAL INTERNATIONAL EQUITY FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER 82 DEVONSHIRE STREET, V10F BOSTON MA 02110 |
| FIDELITY TREND FUND | A SERIES OF FIDELITY TREND FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY VIP OVERSEAS PORTFOLIO, A SERIES OF VARIA | PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIEBIGER, HEINZ | CH DU ROUSSILLON 6 MEYRIN 1217 SWITZERLAND |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS – EPUK STAVIS (EPUKP) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS, FIDELITY INSTITUTIONAL UK HIGH ALPHA FUND (EPUHA); OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS UKMM PLUS MORENO (AMCM) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS – UK MM RUMBLE (UMRU) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF UNIT TRUST RANGE – FIDELITY MANAGED PENSION PORTFOLIO (FMPEN); OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF FIDELITY INVESTMENT FUNDS RETAIL OEICS, FIDELITY MONEY BUILDER BALANCED (HIF); OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS – PE MM GAUTIER (EMFG) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT – FID POC EUROPEAN (AW) PILOT (FAWPLT) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | KOREAN MUTUAL FUNDS – FIK GLOBAL FIN SVCS MOTHER (KGFSM) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FID FDS – US GROWTH (F/USG) OAKHILL HOUSE, 130 TONBRIDGE RAOD HILDENBOROUGH KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT – FID POC UK EQUITY JC PLT (FUEPLT) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT – FID POC PAN EUE CNPS PLT (FPECPF) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT: FIDELITY EUROPEAN TECHNICAL PILOT FUND (FELPF) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | JAPAN INSTITUTIONAL ACCOUNTS – IBM JAPAN EUROPE OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | HONG KONG MANDATORY PROVIDENT FUNDS OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FRENCH RETAIL – FIDELITY TRILOGIE SUB LARGER (FTRA) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FIL INVESTMENTS INTERNATIONAL | FIDELITY JAPAN INVESTMENT TRUSTS (FIJE) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FIDELITY EUROPEAN VALUES (EVALS) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PENSIONS (HONG KONG) - MTR CORP EUROPEAN SUB (MTREU) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FID FDS - JAPAN AGGRESSIVE (F/JPA) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FID FDS - SWITZERLAND FUND (F/SWC) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FIDFDS: GLBL CONSUMER IND (F/CON) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONLA | MIDDLE EAST INSTITUTIONAL - RIYAD BANK - FUTURE FUND (RIYEU) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHALF OF MIDDLE EAST INSTITUTIONAL - 16 MFS PLE (ADEU) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHALF OF UK PENSIONS SEGREGATED - CATERPILLAR (CPPP) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHALF OF FRENCH INSTITUTIONAL - MNRA EUROPE 2 (MNRA) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHLAF OF UK PENSIONS POOLED - TYNE AND WEAR PENSION GROUP OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FILLER, RONALD H. | 11 ROCKHALL CT HAMBURG NJ 07419-1313 |
| FINAF SPA | ATTN:EMANUELE CAMPAGNIOLI, DIRETTORE INVESTIMENTI FINANZIARI VIA AMELIA, 70 ROMA 181 ITALY |
| FINANCIAL SERVICES COMPENSATION SCHEME LIMITED, TH | FAO: JAMES DARBYSHIRE 7TH FLOOR, LLOYDS CHAMBERS 1 PORTSOKEN STREET LONDON E1 8BN UNITED KINGDOM |
| FINANSBANK A.S. | C/O BAKER & MCKENZIE LLP ATTN: JOSEPH SAMET & IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| FINDER, EDMUND | 200 WATERMILL-TOWN ROAD WATER MILL NY 11976 |
| FINDER, EDMUND | 120 QUAYSIDE DRIVE JUPITER FL 33477 |
| FINECOBANK SPA | ATTN: ROBERTO FINESCHI PIAZZA DURANTE 11 MILAN 20131 ITALY |
| FINEPOINT HOLDINGS LTD | MILL MALL ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| FINKEL, SETH J. | 6 EAST HILL COURT TENAFLY NJ 07670 |
| FINKEL, SETH J. | MICHAEL SCHLESHINGER & MICHELLE L. POMERANTZ JULIEN & SCHLESINGER, P.C. ONE WHITEHALL STREET 17TH FLOOR NEW YORK NY 10004 |
| FINKEL, SETH J. | EUGENE NEAL KAPLAN PATRICK TRAIN-GUTIERREZ KAPLAN LANDAUE, LLP 1065 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10018 |
| FINKELSTEIN, MARTIN & FRAZIER, SUSAN | 838 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| FINLAYSON, RODERICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FIORILLI, MATTHEW & JUDY | 6 HEATH DRIVE BRIDGEWATER NJ 08807 |
| FIRMAN, JOHN JOSEPH/FIRMAN, JUDITH ANN/COLLIN, NIC | COLLIN, SAMANTHA LOUISE  ATF NICHOLAS COLLIN SUPERANNUATION FUND C/ APARTMENT 39, 27 QUEENS ROAD MELBOURNE VICTORIA 3004 AUSTRALIA |
| FIRST CHOICE POWER, LP | C/O LOWENSTEIN SANDLEER PC ATTN: S. JASON TEELE 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| FIRST CHOICE POWER, LP | LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10022 |
| FIRST COMMERCIAL BANK | ATTN: MR. PU CHIEN LIANG 23F, OTEMACHI NOMURA BUILDING, 2-1-1, OTEMACHI, CHIYODA-KU TOKYO 100-0004 JAPAN |
| FIRSTRAND (IRELAND) PLC | STEPHEN PETERS FIRSTRAND (IRELAND) PLC C/O FIRSTRAND GROUP 33 SIR JOHN ROGERSON'S QUAY, FIRST FLOOR DUBLIN 2 IRELAND |
| FIRSTRAND (IRELAND) PLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FIRSTRAND (IRELAND) PLC | YORK NY 10004-1485 |
| FIRSTRAND BANK LIMITED | ANDREW STUART FIRSTRAND BANK LIMITED C/O RAND MERCHANT BANK 1 MERCHANT PLACE CORNER FREDMAN DRIVE & RIVONIA ROAD PO BOX 786273 SANDTON 2146 SOUTH AFRICA |
| FIRSTRAND BANK LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| FISCHER, F.E. & M.E. | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISCHER, MARK | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISCHER, OLIVER | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISCHER, SASKIA | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISH, JASON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FISHBEIN, NORMAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FITVOYE, CLAUDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| FITVOYE, CLAUDE | RUE DE L'ABATTOIR 41/2 BINCHE 7130 BELGIUM |
| FIVE STARS S.A. | ATTN: MARINA PADALINO BOULEVARD DU PRINCE HENRI 19-21 GRAND DUCHY OF LUXEMBOURG LUXEMBOURG L-1724 LUXEMBOURG |
| FIXED INCOME SHARES: SERIES R (# 2090) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| FLACKMAN, CYNTHIA | 105 PINE BROOK ROAD MONTVILLE NJ 07045 |
| FLAMINGO VALLEY VIEW, LLC | PAUL DINO BERTUCCINI C/O FLAMINGO POLO CLUB 3110 EAST FLAMINGO ROAD LAS VEGAS NV 89121 |
| FLEISCHMAN RICHMAN, SANDY | 25 CENTRAL PARK WEST APT #6E NEW YORK NY 10023 |
| FLEISCHMAN, RICK | C/O MICHAEL S. ETKIN  AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| FLESS, PETER | 3228 SOUTH BROAD ST TRENTON NJ 08619 |
| FLORES, SERGIO LEAL AND JOSEFINA FLORES OCHOA | ARCIGA 34COL CENTRO PATZCUARO MICH 61600 MEXICO |
| FLORIDA POWER & LIGHT COMPANY | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FLORIDA POWER & LIGHT COMPANY | ATTN: RACHEL BUDKE, ESQ. 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FLOS, GILBERTA | STATIONSTRAAT 82 D GEEL B-2440 BELGIUM |
| FLYNN, PATRICK | 205 9TH STREET WILMETTE IL 60091 |
| FNMA ASSOC FOR EMP NOT COVERED UNDER CIVIL SERVICE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FOCHT, DEBORAH E. | AKERMAN SENTERFITT LESLIE A. UTIGER, ESQ. (ATTORNEY ON BEHALF OF BNC MORTGAGE, INC.) 401 E, JACKSON STREET. SUITE 1700 TAMPA FL 33602 |
| FOCHT, DEBORAH E. | 1613 INGRAM AVENUE SARASOTA FL 34232 |
| FONDATION JEAN PRAET A.S.B.L. | BOULEVARD LAMBERMONT 63 BRUSSELS 1030 BELGIUM |
| FONDATION SYRINX | 58TH STREET, URBAUIPAAI OBAMO SWISS TOWER, 16TH FL PANAMA |
| FONDATION SYRINX | 53RD STREET, URBAUIPAAI OBAMO SWISS TOWER, 16TH FL PANAMA |
| FONDAZIONE CASSA DI RISPARMIO DI PARDOVA E ROVIGO | ATTN: LUISA TERZI FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO P.ZZA DUOMO 15 PADOVA 35141 ITALY |
| FONDS COMMUN DE PLACEMENT EPARCOURT | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FONDS COMMUN DE PLACEMENT FUZEOR | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FONDS COMMUN DE PLACEMENT ODEIS 2007 PRINTEMPS | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FONG, MONIQUE M., ALEX RINEHART, JO ANNE | BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP 270 MADISON AVENUE NEW YORK NY 10016 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP. | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST, STE. 200 TAMPA FL 33602 |

| Claim Name | Address Information |
|---|---|
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP. | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | ATTN: MARIO A. ROMINE 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU RESORTS, LLC | ATTN: MARIO A. ROMINE 19950 WEST COUNTRY CLUB DRIVE, TENTH FLOOR AVENTURA FL 33180 |
| FORD VEBA UAW BENEFITS TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FORFIA, ROBERT | 136 DAY COURT MAHWAH NJ 07430 |
| FORREST S. HIGGINBOTHAM, LLC | 6021 COLCHESTER RD. FAIRFAX VA 22030 |
| FORSHAGEN, DOUGLAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FORSTA AP-FONDEN | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FORSTER, DENNIS E | 5352 2B CALLE REAL SANTA BARBARA CA 93111-1688 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| FORTIS BANK NV/SA | ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |
| FORTIS BANK NV/SA | MONTAGNE DU PARC, 3 BRUSSELS BELGIUM |
| FORTIS BANK NV/SA | MONTAGNE DU PARC, 3 ATTN HILDE VAN VERRE & MARC GALLET BRUSSELS BELGIUM |
| FORTIS BANK NV/SA | ATTN: HILDE VAN VERRE/REGINE OUYANG MONTAGNE DU PARC, 3 BRUSSELS BELGIUM |
| FORTIS BANK NV/SA | HOWARD S. BELTZER, ESQ. MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| FORTIS BANK NV/SA | RICHARD M. SKOLLER, ESQ. & KATHRYN B. QUINN BNP PARIBAS 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| FORTIS BANK NV/SA | BNP PARIBAS ATTN: RICHARD M. SKOLLER, ESQ. & KATHRYN B. QUINN 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| FORTIS BANK NV/SA | BNP PARIBAS ATTN: RICAHRD M. SKOLLER, ESQ & KATHRYN B QUINN 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| FORTIS BANK NV/SA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| FORTISSIMO FUND | ARTHUR M. HANDLER & ROBERT S. GOODMAN MOUND COTTON WOLLAN & GREENGRASS ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FORTISSIMO FUND | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |

| Claim Name | Address Information |
|---|---|
| FORTRESS VALUE RECOVERY FUND I LLC | (F/K/A D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LLC) (F/K/A D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, L.P.) ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FORTUNE, JANICE K | 4500 PARK COURT BELLAIRE TX 77401 |
| FOSTER, LADY ELENA | C/O MICHAEL SIMKINS LLP LYNTON HOUSE 7-12 TAVISTOCK SQUARE LONDON WC1H 9LT UNITED KINGDOM |
| FOUNDATION FOR SOCIAL ENTREPRENEURS, THE, ACTING A | MILLENIUM AWARDS TRUST (100665) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| FOUNDATION FOR SOCIAL ENTREPRENEURS, THE, ACTING A | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| FOX, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FPL ENERGY POWER MARKETING, LLC F/K/A | FPL ENERGY POWER MARKETING, INC ATTN: CONTRACTS/LEGAL FPL POWER MARKETING, INC. C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FPL ENERGY POWER MARKETING, LLC F/K/A | FPL ENERGY POWER MARKETING, INC. C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FRADIN, RUSSELL P & JUDITH B TEN IN COM | 400 E 84TH ST APT 27B NEW YORK NY 10028-5612 |
| FRANCHISE TAX BOARD, STATE OF CALIFORNIA, SPECIAL | P.O. BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCISCAN ORDER OF IRELAND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| FRANCISCAN ORDER OF IRELAND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FRANCISCO D'LUNA CANTON, JOSE/ LILIANA ASCENCIO DE | VERONICA VANESSA/JACQUELINE/ CYNTHIA P. D'LUNA ASCENCIO RAYON #237 COL. OBRERA ENSENADA BC-22830 MEXICO |
| FRANCISCO FERNANDEZ ROIG | C1 VIRGEN DEL ROSARIO 7 1 TORRENT 46900 SPAIN |
| FRANCO, JOSE LUIS CAJAL & CASABELLA, CLARA LATORRE | AVDA. PABLO GARGALLO 105 4 B ZARAGOZA 50003 SPAIN |
| FRANK, EDWIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRANK, FREDERICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRANKEL, ARNOLD | 366 WEST 11TH STREET, APT. 11A NEW YORK NY 10014 |
| FRANKFURTER SPARKASSE | NEUE MAINZER STR. 47-53 FRANKFURT AM MAIN 60255 GERMANY |
| FRANSSEN, MATTHIAS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| FRANSSEN, MATTHIAS | VICHTESTEENWEG 121 DEERLIJK 8540 BELGIUM |
| FRANZ, ROBERT | 100 WALL ST FL 8 NEW YORK NY 10005-3723 |
| FRANZ, ROBERT | WHITE AND WILLIAMS LLP ATTN: SEDGWICK M. JEANITE, ESQ. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| FRANZO, ROSEMARIE | 119 87TH STREET BROOKLYN NY 11209 |
| FRASE, JEFFREY | ATTN: DAVID MARK C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| FRASER-JENKINS,INIGO L | 10 WYNDHAM STREET 33 PADDINGTON STREET LONDON W1H 1DB UNITED KINGDOM |
| FREDERICK FERRIS THOMPSON HOSPITAL, THE | ATTN: CHIEF FINANCIAL OFFICER C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| FREED, ALISON | 32 ACACIA ROAD LONDON NW8 6AS UNITED KINGDOM |
| FREEMAN,ROGER A. | 16 BAKER AVENUE WESTPORT CT 06880 |
| FRESA SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY B2 BELIZE |
| FRESA SA | FRANCELINO BARBOSA GONCALVES 6 BIS AVE DE ROSIERS ST GUEN 93400 FRANCE |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | ATTN:  MICHAEL GILLES RECHTSANWALTE STEURBERATER BOCKENHEIMER ANLAGE 44 60322 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | FRANKFURT AM MAIN GERMANY |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | ATTN: JEROME RANAWAKE 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | JEROME RANAWAKE FRESHFIELDS BRUCKHAUS DERINGER LLP 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| FRESNO CITY FIRE AND POLICE RETIREMENT SYSTEM, THE | AND THE FRESNO CITY EMPLOYEES RETIREMENT SYSTEM C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| FRIED, ARTHUR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRIEDMAN, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRITTS, DONALD N. | 7885 LANDOWNE DR ATLANTA GA 30350 |
| FRY, EDWARD | 5509 DRANE DRIVE DALLAS TX 75209 |
| FRYER, DANIEL J. | 3 RIDGEWAY GARDENS ESSEX WESTCLIFF ON SEA SS08PZ UNITED KINGDOM |
| FSC ASIA INVESTMENT LTD | YU, CHAN & YEUNG SOLICITORS ROOM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| FSC ASIA INVESTMENT LTD | F/K/A FIRST TAISEC (ASIA) LTD 7TH FLOOR, NO. 29, SEC 1 AN-HO ROAD TAIPEI TAIWAN |
| FSP INVEST F.M.B.A. | AMALIEGADE 27 KOBENHAVN 1256 DENMARK |
| FUCCI, ARMITA M. | 1548 SW MOCKINGBIRD CIRCLE PORT SAINT LUCIE FL 34986 |
| FUJITSU PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FUJITSU PENSION FUND GSV | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT MANAGER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FULD, RICHARD S., JR. | C/O PATRICIA M. HYNES ALLEN & OVERY LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FULLERTON DRIVE CDO LIMITED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. GLOBAL 4B NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FULTON, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FULTZ, THOMAS | 128 S HIDDENBROOKE DR ADVANCE NC 27006 |
| FUNDACION ISLA COUTO | ATTN: MR. LUIS PINEIRO SANTOS GARCIA BARBON, 1-7 A VIGO 36201 SPAIN |
| FUNDACION ISLA COUTO | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FUNDACION RAFAEL DEL PINO | PASEO DE LA CASTELLANA, N 37 MADRID 28046 SPAIN |
| FUNDACION RAFAEL DEL PINO | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 100 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| FUNDO DE PENSOES | ALAMEDA DR. CARLOS D' ASSUMPCAO NOS. 181-187 CENTRO COMERCIAL BRILHANTISMO, 20TH ANDAR MACAU MACAU |
| FUNDO DE PENSOES | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| FUNG, GRACE SIN YU | FLAT B, 24/F, BLOCK 7, CAVENDISH HEIGHTS 33 PERKINS ROAD, JARDINE'S LOOKOUT HONG KONG |
| FYI FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FYI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| FYI LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FYI LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FYI LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | 50 AVENUE J.F. KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GABBAY, MARK | HOUSE 11 51-55 DEEP WATER BAY ROAD HONG KONG |
| GABBAY, MARK | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GABELMAN, RICK L | 1228 EVERGREEN DR LINCOLN NE 68510 |
| GABLES GP HOLDINGS | C/O LEHMAN BROTHERS REAL EASTATE PARTNERS II LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| GABLES GP HOLDINGS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| GABLES GP HOLDINGS LLC | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| GABLES GP HOLDINGS LLC | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| GABLES GP HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| GALBUSERA, ANNALISA | VIA BENACO 26 MILAN 20139 ITALY |
| GALLAHER (DUBLIN) LIMITED PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GALLAHER (DUBLIN) LIMITED PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GALLATIN, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GALLEA, ANTHONY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GALLEGO, JAIME HERNANDEZ & TERCERO, REGINA HERNAND | C/O HEYMAN & ASSOCIATES PO BOX 387905 LA JOLLA CA 92038-7905 |
| GALLEHER, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | 641 LEXINGTON AVE FL 15 NEW YORK NY 10022-4503 |
| GALLERIA PROPERTIES LLC | 26877 NORTHWESTERN HIGHWAY SUITE 101 SOUTHFIELD MI 48033 |
| GALVEZ, NEUS PENA | SAINT IGNASI, 502 TERRASSA 08221 SPAIN |
| GAM ABSOLUTE RETURN MASTER FUND | F/K/A AUGUSTUS ABSOLUTE RETURN MASTER FUND C/O RICHARD CHULL, LEGAL COUNSEL AUGUSTUS ASSET MANGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GAM EUROPEAN EQUITY HEDGE INC. | C/O RICHARD CULL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GAM EUROPEAN SMALL CAP HEDGE INVESTMENTS INC. | C/O RICHARD CULL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GAMBARDELLA, LISA | 80 BAY STREET LANDING APT 3B STATEN ISLAND NY 10301 |
| GANSCHOW, STELLA | 7 PLUM COURT BLUFFTON SC 29909 |
| GANTES SECURITIES INC | EDIFICIO SALDUBA, URBANIZACION OBARRIO PANAMA |
| GANTES SECURITIES INC | P.A. FIDURHONE SA ATTN: MRS. ALINE CORTAT 8 RUE MUZY, PO BOX 3262 GENEVA 3 1211 SWITZERLAND |
| GANZ, SUSAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARBER, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARCIA PASTORI, SYLVIA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| GARCIA, CRISTINA | TRANSFEROR: MYA INVESTMENTS SA C/O BPI AV. LIBERDADE 180 A 8. LISBOA 1250-146 PORTUGAL |
| GARCIA, MARTA | TRANSFEROR: MYA INVESTMENTS SA C/O BPI AV. LIBERDADE 180 A 8. LISBOA 1250-146 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| GARCIA, MIGUEL | 918 FLORIENCIA ST SUGAR LAND TX 774792757 |
| GARD, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARDNER, JAMES | 6714 NORTH OCEAN BLVD OCEAN RIDGE FL 33435 |
| GARTLAND, JUDE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARZARELLI, ELAINE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GASCO, CLARA | C/O AVV. VALENTINA FROVA PIAZZA SAN PIETRO IN GESSATE, 2 MILANO 20122 ITALY |
| GATTUSO, MARGARET E. | 101 WARREN STREET APT 1120 NEW YORK NY 10007 |
| GB VOYAGER MULTI-STRATEGY FUND SPC, LTD. | TRANSFEROR: SWISS RE FINANCIAL PRODUCTS CORPORATION C/O WALKERS CORPORATE SERVICES LIMITED ATTN: ISATOU SEY WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| GB VOYAGER MULTI-STRATEGY FUND SPC, LTD. | SWISS RE CAPITAL MARKETS LIMITED ATTN: STEVEN HUGHES 30 ST MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| GE CORPORATE FINANCIAL SERVICES, AS LOAN SERVICER | C/O LATHAM & WATKINS LLP RICHARD LEVY, ESQ. WILLIS TOWER, SUITE 5800 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| GEFICO SA | 5 RUE FAUCIGNY FRIBOURG 1700 SWITZERLAND |
| GELBAND, MICHAEL | 30 STEWART ROAD SHORT HILLS NJ 07078 |
| GELBAND, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GELDARD, CHRISTINE L. | CL CUENCA 23 TORRELAMATA ALICANTE 03188 SPAIN |
| GENE YEANDLE, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| GENERAL MOTORS | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS TRUST BANK | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS VEBA | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS VEBA INTERNATIONAL RESEARCH GROWTH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GENERALI INVESTMENTS SICAV | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTO 34132 ITALY |
| GENERALI INVESTMENTS SICAV | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI INVESTMENTS SICAV | IN RELATION TO ABSOLUTE RETURN GLOBAL MACRO STRATEGIES SUB-FUND 5 ALLEE SCHEFFER L-2520 LUXEMBOURG ATTN: DOTT. EUGERIO ROMANO-OFFICER LUXEMBOURG |
| GENERALI INVESTMENTS SICAV | (IN RELATION TO ABSOLUTE RETURN HYBRID CREDIT STRATEGIES SUB-FUND) 5 ALLEE SCHEFFER L-2520 LUXEMBOURG ATTN: DOTT. EUGERIO ROMANO-OFFICER LUXEMBOURG |
| GENERALI PERSONENVERSICHERUNGEN AG | FRESHFIELDS BRUCKHAUS DERINGER VIA DEI GIARDINI 7 ATTN: MARIO ORTU AND IVANA STJEPOVIC MILAN 20121 ITALY |
| GENERALI PERSONENVERSICHERUNGEN AG | ATTN: MARCO BARTOLOMEI HEAD OF LEGAL & CORPORATE AFFAIRS GENERALI SGR S.P.A VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI PERSONENVERSICHERUNGEN AG | ATTN: THOMAS MARTY SOODMATTENSTRASSE 10 ADLISWIL 1 CH-8134 SWITZERLAND |
| GENERTEL S.P.A. | VIA MACHIAVELLI 4 ATTN: DOTT GIOVANNI PILATO – HEAD OF ADMINISTRATION DEPT. TRIESTE 34132 ITALY |
| GENERTEL S.P.A. | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENGLER, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GENIRS, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GENIRS, ROBERT | ANGELES CA 90017 |
| GENNA, MICHAEL | 482 ATLANTIC AVE MASSAPEQUA PARK NY 11762 |
| GENRE PARTNERS, L.P. | ATTN JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| GENRE PARTNERS, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| GENT, CHRISTOPHER, SIR | C/O GLAXOSMITHKLINE, PLC 980 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9GS UNITED KINGDOM |
| GENT, CHRISTOPHER, SIR | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GEORGE LINDEMANN FAMILY LP | SERIES 11 C/O GEORGE LINDEMANN 4500 BISCAYNE BLVD, SUITE 320 MIAMI FL 33137 |
| GEORGE LINDEMANN FAMILY LP | SERIES 11 C/O GEORGE LINDEMANN 4500 BISCAYNE BLVD, SUITE 320 MIAMI FL 33187 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION 1800 CENTURY BLVD NE, STE 1175 ATLANTA GA 30345-3218 |
| GESTION PARTICIPATIVA XXI, S.L. | ESCALMENDI, 3 VITORIA 01013 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | SALVADOR IBIZA BEVIA CAJA DE AHORROS DEL MEDITERRANEO AVENIDA OSCAR ESPLA, 37 ALICANTE 03007 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA DE ELCHE, 178 CENTRO ADMINISTRATIVO, PLANTA 2 A ALICANTE 03008 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GHB LLC | TRANSFEROR: ACUITY MASTER FUND LTD C/O RICHARDS KIBBE & ORBE LLP ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GIANFRANCO, PAPARELLA | VIA SAN SIMPLICIANO 2 20121 MILANO ITALY |
| GIANTS STADIUM LLC | ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | THOMAS JOHN WRIGHT SULLIVAN & CROMWELL LLP 125 BROAD STREET NEW YORK NY 10004 |
| GIBSON,DUNN & CRUTCHER LLP | ATTN: JOHN VIVERITO ONE RAFFLES QUAY # 37-01 NORTH TOWER 048583 LBCCAL CLAIM NO: 1000249847 SINGAPORE |
| GIC – GLOBAL STYLE BLEND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GICH, JUAN | C/ PONIENTE 134 URBANIZACION MONTEALINA POZUELO DE ALARCON MADRID 28223 SPAIN |
| GICH, JUAN | ELLEN HAYES/ RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| GILA RIVER POWER, L.P. | DEWEY & LEBOEUF LLP ATTN: EVAN KOSTER, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GILA RIVER POWER, L.P. | C/O ENTEGRA POWER GROUP LLC ATTN: JERRY COFFEY 100 S. ASHLEY DRIVE, SUITE 1400 TAMPA FL 33602 |
| GILGANDRA COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| GILGANDRA COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MCQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GILL, BEN | BOWER HOUSE HIGH STREET CLAVERING ESSEX CB11 4QR UNITED KINGDOM |
| GILLILAND/COOK FAMILY LLP | ATTN ELIZABETH COOK 6105 MONARCH  RD LONGMONT CO 80503-8818 |
| GINOLA LTD | L.T.  CORPORATE SERVICES-6 HILL STREET DOUGLAS, ISLE OF MAN IM1 1EF UNITED KINGDOM |
| GIOIELLA, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GLACIER INSURANCE AG | ATTN: MICHAEL CODD 78 CHURERSTRASSE PFAFFIKON CH-8808 SWITZERLAND |
| GLACIER INSURANCE AG | DEWEY & LEBOEUF LLP ATTN: PETER A. IVANICK, AND ALLISON H. WEISS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GLACIER REINSURANCE AG | ATTN: MICHAEL CODD 78 CHURERSTRASSE PFAFFIKON CH-8808 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| GLACIER REINSURANCE AG | DEWEY & LEBOEUF LLP ATTN: PETER A. IVANICK AND ALLISON H WEISS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GLADSTONE, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GLASEBROOK, RICHARD J., II | 515 NORTH STREET GREENWICH CT 06830 |
| GLASEBROOK, RICHARD J., II | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| GLASKY, JOEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GLAVAN, JEFFREY L. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GLENROAD HOLDINGS PTY LIMITED | C/ - CRAIG WHITE P.O. BOX 1918 BYRON BAY NSW 2481 AUSTRALIA |
| GLG 625 A/C | C/O SIHAM CATAFAGO ASHRALICH, TITAL BEIRUT BLDG, 5TH FLOOR LEBANON |
| GLG ALPHA SELECT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG ALPHA SELECT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CONSUMER FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG CONSUMER FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CREDIT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG CREDIT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EMERGING MARKETS FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EMERGING MARKETS FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EMERGING MARKETS SPECIAL SITUATIONS FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EMERGING MARKETS SPECIAL SITUATIONS FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG ESPRIT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG ESPRIT FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EUROPEAN LONG-SHORT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EUROPEAN LONG-SHORT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EUROPEAN OPPORTUNITY FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG EUROPEAN OPPORTUNITY FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EVENT DRIVEN FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG EVENT DRIVEN FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG FINANCIALS FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG FINANCIALS FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GLG GLOBAL AGGRESIVE FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL AGGRESIVE FUND | CHABOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL CONVERTIBLES FUND PLC | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL CONVERTIBLES FUND PLC | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL MINING FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL MINING FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL UTILITIES FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL UTILITIES FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INTERNATIONAL SMALL CAP FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INTERNATIONAL SMALL CAP FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS IV PLC, SUB FUND GLG PEFORMANCE (D | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS IV PLC, SUB FUND GLG PEFORMANCE (D | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG CAPITAL APPRE | (DISTRIBUTING) FUND C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG CAPITAL APPRE | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG UK SELECT EQU | (DISTRIBUTING)FUND C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG UK SELECT EQU | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC, SUB-FUND GLG NORTH AMERICAN E | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC, SUB-FUND GLG NORTH AMERICAN E | CHABOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG BALANCED FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG BALANCED FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG CAPITAL APPRECIA | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG CAPITAL APPRECIA | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG CONVERTIBLE UCIT | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG CONVERTIBLE UCIT | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG ENVIRONMENTAL FU | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG ENVIRONMENTAL FU | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| EUROPEAN EQUITY | KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG EUROPEAN EQUITY | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG PERFORMANCE FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG PERFORMANCE FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG UK SELECT EQUITY | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG UK SELECT EQUITY | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS V PLC: SUB-FUND GLG ALPHA CAPTURE | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS V PLC: SUB-FUND GLG ALPHA CAPTURE | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG EUROPEAN EQUI | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG EUROPEAN EQUI | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG PERFORMANCE ( | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG PERFORMANCE ( | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG EAFE (INSTIT | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG EAFE (INSTIT | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG PERFORMANCE | (INSTITUTIONAL) FUND C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG PERFORMANCE | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG JAPANESE LONG-SHORT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG JAPANESE LONG-SHORT FUND | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG MARKET NEUTRAL FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG MARKET NEUTRAL FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG NO 50 | MERLEWOOD, OAST ROAD OXTED RH8 9DX UNITED KINGDOM |
| GLG NO 50 (SUB ACCOUNT FOR BENEFIT OF ANNABELLE) | MERLEWOOD, OAST ROAD OXTED RH8 9DX UNITED KINGDOM |
| GLG NO 55 | 83 BURBAGE ROAD DULWICH LONDON SE24 9HB UNITED KINGDOM |
| GLG NO 9 (CAPITAL) | RATHBONE HOUSE, 15 ESPLANADE ST HELIER JERSEY JE1 1RB UNITED KINGDOM |
| GLG NO. 2201 | TREE LODGE STRANG ROAD UNION MILLS ISLE OF MAN IM4 4NL UNITED KINGDOM |
| GLG NORTH AMERICAN OPPORTUNITY FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG NORTH AMERICAN OPPORTUNITY FUND | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG PARTNERS (CAYMAN) LTD. | TRANSFEROR: GLG ABSOLUTE RETURN BOND FUND C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG PARTNERS (CAYMAN) LTD. | CHADBOURNE & PARKE LLP ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| GLG PARTNERS LP | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG PARTNERS LP | DAVID LEMAY, ESQ; CHRISTY RIVERA, ESQ. C/O CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG PARTNERS LP | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG TECHNOLOGY FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG TECHNOLOGY FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLISKER, GEORGE | 139 EUSTON ROAD GARDEN CITY NY 11530 |
| GLITNIR BANKI HF. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ABIGAIL CLARK, ESQ. 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| GLITNIR BANKI HF. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALAN W. KORNBERG, ABIGAIL CLARK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| GLOBAL ALPHA EDGE COMMON TRUST FUND | BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| GLOBAL ALPHA EDGE COMMON TRUST FUND | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: STEVEN LOZNER 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| GLOBAL ALPHA SELECT EDGE QP COMMON TRUST FUND | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| GLOBAL ALPHA SELECT EDGE QP COMMON TRUST FUND | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: DEENA C. ETHRIDGE, ESQ. 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| GLOBAL BLUE CHIP TRUST II NZEAL | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GLOBAL BOND EX-US FUND (#3684) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND EX-US FUND (#3684) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL BOND FUND 699 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND FUND 699 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL CREDIT OPPORTUNITY FUND | SUB ACCOUNT OF PROMARK ALTERNATIVE HIGH YIELD BOND FUND C/O GM ASSET MANAGEMENT ATTN: DAN HUDSON/WILSON GAITAN 767 FIFTH AVENUE NEW YORK NY 10153 |
| GLOBAL INVESTMENT GRADE CREDIT FUND 3683 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL INVESTMENT GRADE CREDIT FUND 3683 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL REAL RETURN FUND (#3693) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL REAL RETURN FUND (#3693) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL RESEARCH DISTRIBUTION | GENERAL POST OFFICE PO BOX 5894 HICKSVILLE NY 11802 |
| GLOBAL SHORT-TERM PORTFOLIO (#3762) | PIMCO OFFSHORE PORTFOLIOS ATTN: RICHARD LEBRUN WALKER HOUSE, 87 MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| GLOBAL SHORT-TERM PORTFOLIO (#3762) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPH S. MCALINDEN GLOBAL THEMATIC OPPORTUNITIES FUND  LP C/O CATALPA CAPITAL 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

| Claim Name | Address Information |
|---|---|
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESEQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, LLP ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPH S. MCALINDEN C/O CATALPA CAPITAL LLC 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPH S. MCALINDEN GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O CATALPA CAPITAL SUITE 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL VIA INFRAESTRUCTURAS, S.A. | PASEO DE KA CASTELLANA, 141 MADRID 28046 SPAIN |
| GLOBAL VIA INFRAESTRUCTURAS, S.A. | YOSBEL IBARRA GREENBERG TRAURIG P.A. 1221 BRICKWELL AVENUE MIAMI FL 33131 |
| GLOBALAGRICAP | ATTN: VICTOR BADIN BELLERIVESTRASSE 2 ZURICH 8008 SWITZERLAND |
| GM PROMARK INTERNATIONAL RESEARCH GROWTH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GM SELF INVESTED PERSONAL SCHEME (ACCT 0152) | 3 CASTLEFIELD COURT-CHURCH STREET REIGATE, SURREY RH2 0AH UNITED KINGDOM |
| GM SELF-INVESTED PERSONAL PENSION PLAN (ACCT 0200) | 3 CASTLEFIELD COURT-CHURCH STREET REIGATE, SURREY RH2 0AH UNITED KINGDOM |
| GM SELF-INVESTED PERSONAL PENSION PLAN - G DAVIES | 40-43 CHANCERY LANE LONDON WC2A 1JA UNITED KINGDOM |
| GMAC MORTGAGE, LLC | CHARLES M. TATELBAUM ONE EAST BROWARD BLVD., STE 1010 FORT LAUDERDALE FL 33301 |
| GMAM GROUP PENSION TRUST I | FOR THE ACCOUNT OF GLOBAL INFLATION INDEX LINKED BONDS, ACC# GFI-145 C/O PROMARK INVESTMENT ADVISORS, INC. 767 FIFTH AVENUE, 16TH FLOOR NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST I | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GMAM INVESTMENT FUNDS TRUST -FOR THE ACCOUNT OF PR | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM INVESTMENT FUNDS TRUST -FOR THE ACCOUNT OF PR | TACTICAL ASSET ALLOCATION FUND - ACCT NO 3037020140 C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMB PENSION TRUSTEE COMPANY LIMITED | AS TRUSTEE OF THE GMB 1961PENSION FUND ATTN: ALLAN WYLIE 22-24 WORPLE ROAD LONDON SW19 4DD UNITED KINGDOM |
| GMB PENSION TRUSTEE COMPANY LIMITED | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GMB PENSION TRUSTEE COMPANY LIMITED | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GML LIMITED | P.O. BOX 714 SUITE 975, EUROPORT GIBRALTAR |
| GMO EMERGING COUNTRY DEBT, L.P. | C/O GRANTHAM MAYO VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY LOCAL DEBT INVESTMENT FUND | C/O GRANTHAM, MAYO VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GOAL LINE PARTNERS, LLC | GIANTS STADIUM LLC C/O SULLIVAN & CROMWELL LLP ATTN: MATTHEW SCHWARTZ; BRUCE CLARK 125 BROAD STREET NEW YORK NY 10004 |
| GOAL LINE PARTNERS, LLC | TRANSFEROR: BANK OF AMERICA, N.A. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| GOCKE, RUTH | ZEISIGSTR. 14 ESSEN 45133 GERMANY |
| GODARD, ALAIN & JEANNINE BRONCKART | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN  BT. 8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| GODARD, ALAIN & JEANNINE BRONCKART | CLOS DU COLBIE 46 BRAINE-L'ALLEUD 1420 BELGIUM |
| GODRON, PAULINE & MARTIN | A/C G/CHILDREN-ISABLE NOUCHI 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |
| GOLD, JONATHAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOLDBERG, JASON | 745 7TH AVENUE, 17TH FLOOR NEW YORK NY 10019 |
| GOLDBERG, LOUISE | 6 RUSSELL GROVE MILL HILL LONDON NW73QX UNITED KINGDOM |
| GOLDEN GATE CAPTIVE INSURANCE COMPANY | 151 MEETING STREET SUITE 301 CHARLESTON SC 29401 |
| GOLDEN MOON CAPITAL CORPORATION | CITCO BUILDING, WICKHAMS CAY P.O. BOX 662 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| GOLDEN MOON CAPITAL CORPORATION | KLESTADT & WINTERS, LLP JOHN E. JURELLER, JR. 570 SEVENTH AVENUE, 17TH FLOOR NEW YORK NY 10018-1624 |
| GOLDEN MOON CAPITAL CORPORATION | KLESTADT & WINTERS LLP 570 FASHION AVE FL 17 NEW YORK NY 10018-1624 |
| GOLDEN MOON CAPITAL CORPORATION | JOHN E. JURELLER, JR KLESTADT & WINTERS, LLP 570 SEVENTH AVENUE, 17TH FLOOR NEW YORK NY 10018-6314 |
| GOLDEN SHARE INVESTMENT LTD. - GLOBAL SUB FUND | C/O VFS SUITE 2, LEVEL 3 TG COMPLEX, BREWERY STREET MRIEHEL BKR 3000 MALTA |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: THOMAS MITCHELL THE ORRICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: KAREN FINN, AUTHORIZED REPRESENTATIVE 915 L STREET, 9TH FLOOR SACRAMENTO CA 95814 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AN | SEGREGATED PORTFOLIO I; TRANSFEROR: GOLDENTREE MASTER FUND, LTD C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: MAREK BROZYNA 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE MASTER FUND LP | C/O GOLDENTREE ASSET MANAGEMENT LP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE MASTER FUND LP | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE MASTER FUND II, LTD. | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE MASTER FUND, LTD. | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDFARB, DAVID | 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| GOLDMAN SACHS & CO. PROFIT | C/O OZ MANAGEMENT LP ATTN: JOEL FRANK 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| GOLDMAN SACHS & CO. PROFIT | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GOLDMAN SACHS BALANCED FUND (601354) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS BALANCED FUND (601354) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LT | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LT | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKET BOND FUND (609161) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EMERGING MARKET BOND FUND (609161) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND (609007) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND (609007) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | CLEARY GORRLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | 200 WEST ST NEW YORK NY 10282-2198 |
| GOLDMAN SACHS EURO CORE LIQUIDITY FUND | (100342) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EURO CORE LIQUIDITY FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FOUNDATION, THE | (105002) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FOUNDATION, THE | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS – GOLDMAN SACHS EURO FIXED INC | (103106) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS – GOLDMAN SACHS EURO FIXED INC | (103105) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS – GOLDMAN SACHS EURO FIXED INC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV – GOLDMAN SACHS GLOBAL C | PORTFOLIO (HEDGED) (103234) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV – GOLDMAN SACHS GLOBAL C | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV – GOLDMAN SACHS GLOBAL L | PLUS II PORTFOLIO (103133) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV – GOLDMAN SACHS GLOBAL L | PLUS I PORTFOLIO (103131) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS FUNDS SICAV – GOLDMAN SACHS GLOBAL L | 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV – GOLDMAN SACHS GLOBAL L | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV – GS GLOBAL CURRENCY POR | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV – GS GLOBAL CURRENCY POR | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND, LLC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND, LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA DAVID AMAN, ESQ NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | DAVID AMAN ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND | (100050) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND – DOLLAR PLUS | (100057) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND – DOLLAR PLUS | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND – EURO PLUS | (100058) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND – EURO PLUS | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EMERGING MARKETS DEBT FUND (6 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL EMERGING MARKETS DEBT FUND (6 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LL | CLEARY GOTRLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LL | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVIS AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | CLEARY GOTTIIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS INTERNATIONAL | ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | SETH GROSSHANDLER, ESQ. CLEARY GOTTIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL BANK | GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH ATTN: JIN-U JANG, BRANCH MANAGER 21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1 GA CHONG RO-GU SEOUL 110-786 KOREA |
| GOLDMAN SACHS INTERNATIONAL BANK | ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL BANK | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND, L.P | DAVID AMAN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND, L.P | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS INVESTMENT UNIT TRUST – GOLDMAN SACH | FUND # 1 (103048) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS INVESTMENT UNIT TRUST – GOLDMAN SACH | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: AKANTHOS ARBITRAGE MASTER FUND, LP ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: STATE STREET BANK AND TRUST COMPANY, C/O GOLDMAN, SACHS, & CO. ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: TUDOR GLOBAL EMERGING MARKETS PORTFOLI ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: PROGRAMMA DINAMICO S.P.A. ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: INTESA SANPAOLO SPA ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: FEDERAL FINANCE GESTION ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: OZ ASIA MASTER FUND LTD. ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: OZ MASTER FUND, LTD. ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: SERENGETI OPPORTUNITIES PARTNERS LP ATTN: RICK CANONICO 30 HUDSON |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS LENDING PARTNERS, LLC | STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: FRONTPOINT COPIA ENERGY HORIZONS FUND ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: FRONTPOINT UTILITY AND ENERGY FUND, L. ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: FRONTPOINT VOLATILIY OPPORTUNITIES FUN ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: VISIUM LONG BIAS FUND LP C/O GOLDMAN, SACHS & CO. ; ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: VISIUM BALANCED FUND LP C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | JOHN R ASHMEAD JUSTIN SHEARER SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10002 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | JOHN R ASHMEAD JUSTIN SHEARER SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | RICHARDS KIBBE & ORBE LLP ATTN:MANAGING CLERK ONE WORLD CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | RICHARDS KIBBE & ORBE LLP MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: SERENGETI OPPORTUNITIES MM L.P. ATTN: DENNIS M. LAFFERTY 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007, L.P. | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007, L.P. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007, L.P. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND L | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND L | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | DAVID AMAN ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |

| Claim Name | Address Information |
| --- | --- |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | DAVID AMAN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | 200 WEST ST ONE NEW YORK PLAZA NEW YORK NY 10282-2198 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS TRUST – GOLDMAN SACHS CORE PLUS FIXE | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL      (103172) ATTN: BENJAMIN ROBINSON CHRISTCOURT COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS TRUST – GOLDMAN SACHS CORE PLUS FIXE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | ACTING AS TRUSTEE OF GOLDMAN SACHS COLLECTIVE TRUST FIXED INCOME FUNDS – LONG DURATION PLUS FIXED INCOME FUND (103195) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON., CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS US EQUITY MARKET NEUTRAL FUND (IN JA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS US EQUITY MARKET NEUTRAL FUND (IN JA | FOR QUALIFIED  INSTITUTIONAL INVESTORS ONLY) C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN, CLIFFORD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOLDMAN, RON AND OR ORNA | 25/31 BEN-YOSEF ST TEL-AVIV 69125 ISRAEL |
| GOLDMAN, SHERYL | 1820 BITTERSWEET LANE MOUNT PROSPECT IL 60056 |
| GOLDSCHMIDT, ELI | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOMEZ FLORES, MA DE LA PAZ & MA DEL REFUGIO | CALLE 31 DE MARZO NRO 105 COL. CENTRO LAGOS DE MORENO, JALISCO 47400 MEXICO |
| GONCALVES, CARLOS ALBERTO | 21 RUE TURBIGO RAMIS 75002 FRANCE |
| GONG, DAVID | 37-38  75TH STREET APT. 4F JACKSON HEIGHTS NY 11372 |
| GONZALEZ ALVAREZ, ELEUTERIO & MARIA MERCEDES GASCH | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ ALVAREZ, ELEUTERIO & MARIA MERCEDES GASCH | AVDA. PRAT DEL A RIBA, 54 BAJOS GRANOLLERS (BARCELONA) 08401 SPAIN |
| GONZALEZ ENRIQUE, ALICIA AND GARCIA GONZALEZ, RUBE | OLIMPO 106 COL LA MARTINICA LEON GUANAJUATO 37500 MEXICO |
| GONZALEZ GASCH, ESTEBAN | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ GASCH, ESTEBAN | JULIA CENTELLES, 14, 4-2 GRANOLLERS 08402 SPAIN |
| GONZALEZ GASCH, HELENA | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ GASCH, HELENA | PRINCEP DE VIANA, 15, 1-2 GRANOLLERS (BARCELONA) 08400 SPAIN |
| GONZALEZ GASCH, MERCEDES | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ GASCH, MERCEDES | PRAT DE LA RIBA, 54 GRANOLLERS (BARCELONA) 08400 SPAIN |
| GONZALEZ ROQUET, MARIA | CALLE VERONICA 16 4 IZQ. ZARAGOZA 50001 SPAIN |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, GEORGINA MARGARITA | CALLE DEL CRESTON # 1542 SECC. JARDINES PLAYAS DE TIJUANA BC CP 22206 MEXICO |
| GONZALO PEREZ DE GUZMAN SAN ROMAN | CL. BETIS 1, 4-C SEVILLE 41010 SPAIN |
| GOODE, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOODELL LOVING TRUST | ATTN: MS. PATRICIA GOODELL 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODELL LOVING TRUST | 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODMAN, SHEILA B. | 10197 KINSWOOD ROAD BOYNTON BEACH FL 33437 |
| GOODRIDGE, JOHN A. | PITCH PLACE FARM THURSLEY SURREY GODALMING GU8 6QW UNITED KINGDOM |
| GOODSPEED, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOODWIN PROCTER LLP | MICHAEL PAPPONE, PARTNER EXCHANGE PLACE 53 STATE STREET BOSTON MA 02109-2881 |
| GOOGINS, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GORDEL HOLDINGS LIMITED | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GORDEL HOLDINGS LIMITED | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GORDON, PAULINE & MARTIN | G/CHILDREN NATALIA ZOE GORDON 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |
| GORDON, PAULINE & MARTIN | G/CHILDREN CARMI GORDON 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |
| GORDON, PAULINE & MARTIN | C/O JOHN GORDON 18 UPPER CHEYNE ROW LONDON SW3 5JN UNITED KINGDOM |
| GOTT, STEPHEN | 425 OCEAN DRIVE WEST STAMFORD CT 06902 |
| GOTT, STEPHEN | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| GOTTESMAN, NOAM 1 | 502 PARK AVENUE, PH24 NEW YORK NY 10022 |
| GOTTMANN, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | ATTN: ALAN CHAPPEL LEVEL 4, CENTRAL PARK 152 ST GEORGE'S TERRACE PERTH 6000 AUSTRALIA |
| GOVERNMENT OF GUAM RETIREMENT FUND | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTIEN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068-1725 |
| GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF ISR | MINISTRY OF FINANCE ATTN: GIL COHEN, DIRECTOR OF GLOBAL DEPT CAPITAL MARKETS AND FOREIGN CURRENCY TRANSACTIONS 1 KAPLAN STREET JERUSALEM 91131 ISRAEL |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD | 168 ROBINSON RD. #37-01 CAPITAL TOWER ATTN: DAWN TEE 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVE NEW YORK NY 10012 |
| GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | AS REPRESENTED BY THE BOARD OF TRUSTEES OF THE SAVER-PREMIUM FUND ATTN: MR. THOMAS KOH MINDOF BUILDING, 303 BOMBAK DRIVE, #B1-13 669645 SINGAPORE |
| GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND ATTN: ENDA MCMAHON ATTN: KEITH WALSH LOWER BAGGOT STREET DUBLIN 2 IRELAND |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE | C/O BANK OF IRELAND ASSET MANGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE, | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |

| Claim Name | Address Information |
|---|---|
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE, | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE, | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOWING BROTHERS LIMITED | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GOWING WHALE FUND PTY LIMITED | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GOWINGS BROS LIMITED | C/-21/26-32 PIRRAMA ROAD PYRMONT NSW 2009 AUSTRALIA |
| GOWINGS WHALE FUND P/L ATF | GOWINGS WHALE TRUST C/-21/26-32 PIRRAMA ROAD PYRMONT NSW 2009 AUSTRALIA |
| GOYAL, ANSHU | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| GOYAL, ANSHU | 21 PENNY LANE SCARSDALE NY 10583 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPF (THAILAND) INVESTMENT FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| GPF (THAILAND) INVESTMENT FUND | C/O ELIOTT COHEN 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| GPS NEW EQUITY FUND (CAYMAN) LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO/ ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GPS NEW EQUITY FUND (CAYMAN) LTD | PMB 175 11693 SAN VICENTE BLVD LOS ANGELES CA 90049-5105 |
| GRABER, JERROLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GRAN, MICHAEL | 45 COMELY LANE LATHAM NY 12110 |
| GRANITE FINANCE LIMITED | ATTN:  THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRAVES, ADRIAN T | 17 WILLOW WAY WING BEDS LEIGHTON BUZZARD LU7 0TJ UNITED KINGDOM |
| GRAVES, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GRAYSON VENTURES LIMITED | C/O CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA- RM 3246 NEW YORK NY 10112 |
| GRD 3 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GRD 5 | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GRD 5 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTENTION MERVYN GOH 1 PICKERING STREET # 13-01 GREAT EASTERN CENTRE 048659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GRECO, JOHN | 63 SIENNA PARK GROVE S.W. CALGARY AB T3H 3L3 CANADA |
| GREEEN, LAWRENCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GREEN T G2 FUND LIMITED | CHRISTON BURROWS GREEN T G2 FUND LIMITED C/O CAXTON EUROPE ASSET MANAGEMENT LIMITED 40 BERKELEY SQUARE LONDON W1J 5AL UNITED KINGDOM |
| GREEN T G2 FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW |

| Claim Name | Address Information |
|---|---|
| GREEN T G2 FUND LIMITED | YORK NY 10004-1485 |
| GREEN, JONATHAN | 10 HANNOVER TERRACE LONDON NW1 4RJ UNITED KINGDOM |
| GREENBERG TRAURIG, P.A. | ATTN: RICHARD GARRETT 1221 BRICKELL AVENUE MIAMI FL 33131 |
| GREENBRIER MINERALS, LLC | BUCHANAN INGERSOLL & ROONEY PC ATTN: TIMOTHY PALMER, ESQ. 301 GRANT STREET 20TH FLOOR PITTSBURGH PA 15219 |
| GREENBRIER MINERALS, LLC | PO BOX G RUPERT WV 25984 |
| GREENCORE GROUP PENSION SCHEME, THE | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GREENCORE GROUP PENSION SCHEME, THE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GREENTREE GAZETTE, INC., THE | 609 DATURA ST WEST PALM BCH FL 33401-5309 |
| GREGG, HAWES | 1911 RUXTON ROAD RUXTON MD 21204 |
| GREGORY, JOSEPH | STEVEN M. WITZEL FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GREGORY, JOSEPH | 25 LLOYD HAVEN DR HUNTINGTON NY 11743-1043 |
| GREGORY, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GREVES, ANNE MARIE | 37 WALNUT AVENUE RED BANK NJ 07701 |
| GREZO,CHARLOTTE BRERETON | 26 HURON ROAD TOOTING LONDON, GT LON SW17 8RB UNITED KINGDOM |
| GRF MASTERFUND, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE CAPITAL GROUP, L.L.C. ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRIEB, EDWARD | 8 BRIARBERRY COURT LAKE GROVE NY 11755 |
| GROHS, CLAUDIA | LEIBNITZSTR. 17 ESSEN 45219 GERMANY |
| GROOT, A.M.A. | ROSS VAN LENNEPLAAN 23 SITTARD 6132 AM NETHERLANDS |
| GROSS, BRIAN M. | 400 E 71ST APT 10D NEW YORK NY 10021 |
| GROUPAMA ASSET MANAGEMENT ON BEHALF OF GROUPAMA GA | TRANSFEROR: GROUPAMA ASSET MANAGEMENT GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 WEST 45TH ST, 19FL NEW YORK NY 10036 |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | 9 ROND-POINT DES CHAMPS-ELYSEES-MARCEL DASSAULT PARIS 75008 FRANCE |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | CAROLE FIQUEMONT 9 ROND-POINT DES CHAMPS-ELYSEES-MARCEL DASSAULT PARIS 75008 FRANCE |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GROWTH PORTFOLIO, | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| GRUNDHOFER, JERRY A. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GRUNDHOFER, JERRY A. | 11635 EVERGREEN CREEK LANE LAS VEGAS NV 89135 |
| GRUSS ARBITRAGE MASTER FUND, LTD. | DEBORAH S. TUCHMAN & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| GRUSS ARBITRAGE MASTER FUND, LTD. | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS ARBITRAGE MASTER FUND, LTD. | TRANSFEROR: GRUSS ARBITRAGE MASTER FUND (ENHANCED), LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | DEBORAH S. TUCHMAN & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |

| Claim Name | Address Information |
|---|---|
| GSA CAPITAL INTERNATIONAL MASTER FUND LIMITED | C/O GSA CAPITAL PARTNERS LLP, FIRST FLOOR 11 BERKELEY STREET ATTN: CHRIS HULLIN LONDON WIJ 8DS UNITED KINGDOM |
| GUAJARDO, ISABEL | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: THOMAS MITCHELL THE ORICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | CHIEF DEPUTY ATTY GENERAL PHILLIP TYDINGCO OFFICE OF THE ATTORNEY GENERAL OF GUAM 287 WEST O'BRIEN DRIVE HAGATNA GU 96910 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY BLAZ, ADMINISTRATOR 590 S. MARINE CORPS DRIVE, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY C. BLAZ ADMINISTRATOR OF THE GUAM ECONOMIC DEVELOPMENT AUTHORITY 590 S. MARINE CORPS DRIVE, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| GUERNSEY, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | MCDERMOTT WILL & EMERY LLP ATTN: CHARLES SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: JOHN GRIZZETTI 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | ATTN: JOHN GRIZZETTI C/O GUGGENHEIM ADVISORS, LLC 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVE NEW YORK NY 10173 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE, SUITE 720 WILMINGTON DE 19801 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE #720 WILMINGTON DE 19801 |
| GUIDESTONE FUNDS – MEDIUM DURATION BOND FUND (6040 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GUIDESTONE FUNDS – MEDIUM DURATION BOND FUND (6040 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GUTIERREZ-GAMERO COLL, ANTONIO / | & MARIA DEL CARMEN VILLALOBOS RODRIGUEZ C/ OBISPO SIVILLA 48 3 1 BARCELONA 08022 SPAIN |
| GUTIERREZ-GAMERO COLL, ANTONIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GUTIERREZ-GAMERO COLL, ANTONIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GUYRA SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GUZMAN ALDANA, ESTHELA M. | PROL COLON #1605 JARDINES DE LA ASUNCION AGUASCALIENTES, AGS 20270 MEXICO |
| GYPSUM OPERATIVE PENSION FUND | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GYPSUM OPERATIVE PENSION FUND | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GYPSUM STAFF PENSION | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GYPSUM STAFF PENSION | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| H A PRODUCTIONS | 5 IRENE ROAD LONDON SW6 4AQ UNITED KINGDOM |
| H&R BLOCK FINANCIAL ADVISORS, INC., N/K/A AMERIPRI | SERVICES, INC. HUSCH BLACKWELL SANDERS LLP ATTN: MICHAEL D. FIELDING 4801 MAIN STREET, SUITE 1000 KANSAS CITY MO 64112 |
| H/2 SPECIAL OPPORTUNITIES LTD | ATTB: BEBRA HESS 680 WASHINGTON BLVD FL 7 STAMFORD CT 06901-3727 |
| H/2 SPECIAL OPPORTUNITIES LTD | ATTN: JAY GOFFMAN, ESQ., & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| HAACK, JOHN A | 10500 VILLAGE LN FORISTELL MO 63348-2422 |
| HABIB BANK AG ZURICH | WEINBERGSTRASSE 59 8006 ZURICH SWITZERLAND |
| HACHIJUNI SECURITIES CO., LTD. | ATTN: NORIO AIKAWA UEDA-SHI TOKIDA 2-3-3 NAGANO 386-0018 JAPAN |

| Claim Name | Address Information |
|---|---|
| HADLEY, EDWIN | 23 TIMBER DRIVE CALDWELL NJ 07006-4405 |
| HAHN-COLBERT, SANDRA M | 70 BEAVER BROOK RD. HOLMES NY 12531 |
| HAIN CAPITAL HOLDINGS, LTD. | TRANSFEROR: BCP VOYAGER MASTER FUND SPC, LTD ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAJDUKIEWICZ, RICHARD S. | 350 E 69 ST NEW YORK NY 10021 |
| HAJIM, EDMUND | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | C/O HALBIS CAPITAL MANAGEMENT (USA) ATTN: JAMES CURTIS 452 FIFTH AVENUE NEW YORK NY 10018 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | ANDREW DOVE ALLEN & OVERY LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HALCYON LOAN TRADING FUND LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HALCYON ASSET MANAGEMENT LP ATTN: MATT SELTZER 477 MADISON AVENUE 8TH FLOOR NEW YORK NY 10022 |
| HALE AVENUE BORROWER, LLC | ATTN: ALEXANDER GUREVICH C/O GUREVICH ASSOCIATES LLC 250 EAST 49TH STREET NEW YORK NY 10017 |
| HALEBY, HENRY MANZANO | CURICO 18 OFICINA 501 SANTIAGO CHILE |
| HALEWOOD COMPANY LIMITED | COLIN LAM 38/F, DLAT A, TOWER 1 2 BOWEN ROAD HONG KONG |
| HALEWOOD COMPANY LIMITED | PAGET DARE BRYAN/ ALEX CHEUNG CLIFFORD CHANCE 28/F, JARDINE PLACE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| HALEWOOD COMPANY LIMITED | ATTN: COLIN LAM C/O MOSSACK FONSECA & CO (BVI) LTD PO BOX 3136 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| HALEWOOD COMPANY LIMITED | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| HALL, ROOPALI A. | 1 VAN RENSSELAER AVE STAMFORD CT 06902-8018 |
| HALLIBURTON INTL GROWTH COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| HAMADA SHOKAI CO. LD | ATTN: YOSHIKI SHIMONO 7-12 1-CHOME FUKAEKITA HIGASHINARI-KU OSAKA 537-0001 JAPAN |
| HAMENT, NANCY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAMPSTEAD GLOBAL MASTER FUND | KATIE CHAPMAN HAMPSTEAD GLOBAL MASTER FUND C/O HAMPSTEAD CAPITAL LLP 25 SOUTHAMPTON BUILDINGS LONDON WC2A 1AL UNITED KINGDOM |
| HAMPSTEAD GLOBAL MASTER FUND | C/O HAMPSTEAD CAPITAL LLP 16 GREAT QUEEN STREET LONDON WC2B 5DH UNITED KINGDOM |
| HANA BANK / WOORI CREDIT SUISSE ASSET | MANAGEMENT CO., LTD. ATTN: MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNG DEUNG PO-GU, SEOUL SOUTH KOREA |
| HANA BANK AS TRUSTEE AND MY ASSET INVESTMENT MANAG | INVESTMENT MANAGER FOR MY DUEL STAR DERIVATIVES FUND D-1 25-5 YOIDO DONG YOUNGDEUNGPO-GU SEOUL 150-708 SOUTH KOREA |
| HANDELMIJ VAN PERNIS B.V. | P/A HEIDEROOSWEG 1 BEEKBERGEN 7361 GG NETHERLANDS |
| HANG SENG BANK LIMITED | ATTN: JULIAN CHEUNG/ PHILIP LEUNG TREASURY & INVESTMENT SERVICES OPERATIONS DEPARTMENT LEVEL 16, DES VOEUX ROAD CENTRAL HONG KONG |
| HANG SENG BANK LIMITED | ERIC SO, MANAGER, PRIVATE BANKING & INVESTMENT OPERATIONS; AND SIMON POON, OFFICER, PRIVATE BANKING & INVESTMENT OPERATIONS TREASURY & INVESTMENT SERVICES OPERATIONS DEPARTMENT LEVEL 16, 83 DES VOEUX ROAD CENTRAL HONG KONG |
| HANKS, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAR-EVEN, ITAMAR | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HARBER, LANA | 33 RIVERSIDE DRIVE APT 12F NEW YORK NY 10023 |
| HARBERT VALUE MASTER FUND, LTD. | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| HARBERT VALUE MASTER FUND, LTD. | C/O HARBERT VALUE FUND GP, LLC ATTN: KEVIN A. MCGOVERN, ESQ. 2100 THIRD AVENUE, NORTH, SUITE 600 BIRMINGHAM AL 35203 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD. | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE J. GLASS ESQ. 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD. | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD. | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE J. GLASS, ESQ. 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATONS FUND, | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARCUM, JOSEPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HARGRAVE, BRIAN | 105 LLEWELLYN ROAD MONTCLAIR NJ 07042 |
| HARLAN INVESTMENT LIMITED | C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| HARLAN INVESTMENTS (G) | P.O. BOX 438 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| HARLAN INVESTMENTS LIMITED | P.O. BOX 438, TOAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| HARPEN IMMOBILIEN GMBH & CO. KG | F/K/A H2001/ PHIN GMBH AND CO. KG ATTN: KONSTANZE HATTING, CFO D-VOBKUHLE 38 DORTMUND 44141 GERMANY |
| HARPEN IMMOBILIEN GMBH & CO. KG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HARRINGTON, IRENE CHARLOTTE | 20 RUE BERTHE PARIS 75018 FRANCE |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRISON PASTURES, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS ATTN: PHILIP WELLS NEW YORK NY 10036-8704 |
| HARRY C. MOORE TRUST DATED MAY 19, 1986 | C/O MARSHALL & ILSLEY TRUST COMPANY N.A. AS CUSTODIAN ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| HART, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HART, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARVEST SS, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO/AMY SIM 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| HARVEST SS, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO & ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| HARVEST SS, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC |

| Claim Name | Address Information |
|---|---|
| HARVEST SS, LTD. | SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| HARVEST SS, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) STRATEGIC VALUE PARTNERS LLC ATTN: ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| HASH, STEVEN | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| HASHIDA, AKIKO | 713 POINCIANA DR GULF BREEZE FL 32561 |
| HAWAIIAN ELECTRIC COMPANY INC | PO BOX 3978 HONOLULU HI 96812-3978 |
| HAYES, BRIAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAYES, DENNIS LEE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAYKIN, DANIEL S. | 16234 E PRENTICE PL CENTENNIAL CO 80015-4174 |
| HB INSTITUTIONAL LIMITED PARTNERSHIP | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| HBF (HK) LIMITED | 107-108, RUTTONJEE CENTRE 11 DUDDELL STREET CENTRAL HONG KONG HONG KONG |
| HBF (HK) LIMITED | ROBERT COX, ESQ MCGUIREWOODS LLP 201 N. TRYON STREET, SUITE 3000 CHARLOTTE NC 28209 |
| HBK INVESTMENTS, L.P., AS COLLATERAL MANAGER ON BE | VI LTD. HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ. 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND, L.P. | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| HCM/Z SPECIAL OPPORTUNITIES  LLC | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| HEALTH SUPER PTY LTS ACTING AS TRUSTEE OF THE HEAL | (103206) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| HEALTH SUPER PTY LTS ACTING AS TRUSTEE OF THE HEAL | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HEART OF LA DEFENSE SAS | C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| HEDLUND, ROBERT G III | 126 GERRISH LANE NEW CANAAN CT 06840 |
| HEGEMON FUND I, LLC | C/O FARRELL FRITZ, P.C. ATTN: DARREN A. PASCARELLA 1320 RXR PLAZA UNIONDALE NY 11556 |
| HEIN, MARK W. | 1944 LEVINE LANE CLEARWATER FL 33760 |
| HEINEMANN, A.A.M. | SEGBROEKLAAN 110 THE HAGUE 2565 DN NETHERLANDS |
| HEINZ-JOACHIN, ELBE | HANS-BOHM-ZEILE 32 BERLIN 14165 GERMANY |
| HELLER EHRMAN LLP | C/O OF MICHAEL F. BURKAT, CHAPTER 11 PLAN ADMINISTRATOR 5150 FAIR OAKS BLVD. # 101 CARMICHAEL CA 95608 |
| HENDERSON CREDIT OPPORTUNITIES FUND LIMITED | F/K/A HENDERSON GLOBAL FIXED INCOME ABSOLUTE RETURN FUND LTD C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTN: NING WANG 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON CREDIT OPPORTUNITIES FUND LIMITED | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON GLOBAL EQUITY MULTI-STRATEGY MASTER FUND | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTN: NING WANG 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON GLOBAL EQUITY MULTI-STRATEGY MASTER FUND | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON HORIZON FUND – ABSOLUTE RETURN FIXED INC | C/O HENDERSON GLOBAL INVESTORS ATTN: NING WANG 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON HORIZON FUND – ABSOLUTE RETURN FIXED INC | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON NORTH AMERICAN EQUITY MULTI-STRAGEY MAST | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTN: NING WANG 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HENDERSON NORTH AMERICAN EQUITY MULTI-STRAGEY MAST | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE- BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF | ALPHA FUND C/O HENDERSON INVESTMENT FUNDS LIMITED ATTN: NING WANG 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| HENGELER MUELLER | ATTN: DR. FRANK BURMEISTER PARTNERSCHAFT VON RECHTSANWALTEN BOCKENHEIMER LANDSTRASSE 24 FRANKFURT AM MAIN 60323 GERMANY |
| HENNINGS, MARIE-LUISE | BEIM ALTEN SCHŠTZENHOF 26 HAMBURG 22083 GERMANY |
| HENNINGS, MARIE-LUISE | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP 11 TIMES SQ NEW YORK NY 10036-6600 |
| HENRY SCHEIN, INC. | 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HENSKE, ROBERT B. & ELISABETH R. | 133 RIDGEWAY ROAD HILLSBOROUGH CA 94010 |
| HERCHUELZ, ALAIN | 7 CHEMIN DU VIGNEAU STE NEOMAYE 79260 FRANCE |
| HERCHUELZ, ALAIN | MAG AM 17 CHEMIN LOUIS DUNANT GENEVE 20 CP 76 1211 SUISSE |
| HERNANDEZ, ROLAND A. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HERNANDEZ, ROLAND A. | 300 NORTH SAN RAFAEL AVENUE PASADENA CA 91105 |
| HERNANDO COUNTY TAX COLLECTOR | 20 NORTH MAIN ST RM 112 BROOKSVILLE FL 34601-2893 |
| HERNDON & SWEENEY, P.C. | KEVIN C. SWEENEY, ESQ. P.O. BOX 80050 THE TRAINING AUTHORITIES, LLC BILLINGS MT 59102 |
| HERON QUAYS (HQ2) T1 LIMITED AND HERON QUAYS (HQ2) | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF E14 5AB UNITED KINGDOM |
| HERON QUAYS (HQ2) T1 LIMITED AND HERON QUAYS (HQ2) | SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| HERRMANN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HERSHBERG, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HERZER, CHARLES | 135 REMONTADO ROAD PO BOX 252 BOICEVILLE NY 12412 |
| HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY TRADING COMPANY LLC | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HETZEL, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HEWLETT-PACKARD LTD RETIREMENT BENEFITS PLAN | C/O MARK GEE MERCER LTD 1 VICTORIA STREET BRISTOL BS1 6AA UNITED KINGDOM |
| HEWLETT-PACKARD LTD RETIREMENT BENEFITS PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVING BRAODWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HEYMAN, AMY JILL | VIA B. PERUZZI 19 ROME 00153 ITALY |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF I, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDNER, ESQ. 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF I, LLC | 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF I, LLC | HITE CAPITAL MANAGEMENT LLC 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: GARY RINDNER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| HFF I, LLC | KATTEN MUCHIN ROSEMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | GARY RINDNER, ESQ. PMB RM132 230 PARK AVE RM 1000 NEW YORK NY 10169-1099 |
| HFF V, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF V, LLC | 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF V, LLC | HITE CAPITAL MANAGEMENT, LLC 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF V, LLC | GARY RINDNER, ESQ. 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF V, LLC | KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE ATTN: JEFF J. FRIEDMAN NEW YORK NY 10022 |
| HFF V, LLC | KATTEN MUCHIN ROSENMAN ATTN: JEFF J. FRIEDMAN, ESQ 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF V, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF V, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF V, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FREIDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF V, LLC | HITE CAPITAL MANAGEMENT LLC PMB RM132 230 PARK AVE RM 1000 NEW YORK NY 10169-1099 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDNER, ESQ. 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF VIII, LLC | GARY RINDNER, ESQ. HITE CAPITAL MANAGEMENT LLC 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF VIII, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDNER 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF VIII, LLC | 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF VIII, LLC | HITE CAPITAL MANAGEMENT LLC 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF VIII, LLC | GARY RINDNER, ESQ. 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF VIII, LLC | ATTN: GARY RINDNDER, ESQ. C/O HITE CAPITAL MANAGEMENT 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF VIII, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF VIII, LLC | KATTAN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF VIII, LLC | JEFF J. FRIEDMAN KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF VIII, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF F. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HICKOK PLACE, LLC | TRANSFEROR: CARIMONTE HOLDING S.P.A. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| HIDALGO CHUECA, MARINO / | CONSUELO LOPEZ PESTONIT CM LAS ARENAS 610 3 SOMIO 33203 GIJON (ASTURIAS) SPAIN |
| HIDALGO CHUECA, MARINO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| HIDALGO CHUECA, MARINO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HIGGINS, HARRISON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HIGH LODGE CAPITAL LLC | C/O DARREN DAVY 17885 COLLINS AVE APT 4501 SUNNY ISLE BEACH FL 33160 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN |

| Claim Name | Address Information |
|---|---|
| FUND, LP | KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET – 33RD FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | THE CAYMAN CORPORATE CENTRE, 4TH FLOOR, 27 HOSPITAL ROAD GEORGE TOWN GRAND CAYMAN KY1-1109 CAYMAN ISLANDS |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| HIGHBRIDGE INTERNATIONAL, LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE INTERNATIONAL, LLC | MAPLES CORPORATE SERVICES LIMITED 27 HOSPITAL ROAD- 4TH FLOOR GEORGE TOWN GRAND CAYMAN KY1-1109 CAYMAN ISLANDS |
| HIGHBRIDGE INTERNATIONAL, LLC | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET – 33RD FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL, LLC | TRANSFEROR: LEHMAN BROTHERS HOLDINGS INC. ATTN: MATTHEW KLEIN, ESQ. C/O HIGHBRIDGE CAPITAL MANAGEMENT, LLC 40 WEST 57TH STREET, 32ND FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL, LLC | ATTN: MATTHEW KLEIN 40 WEST 57TH STREET, 32ND FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL, LLC | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH/R. JEFFERY BLACK 399 PARK AVENUE NEW YORK NY 10022 |
| HIGHBRIDGE INTERNATIONAL, LLC | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY MASTER FU | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY MASTER FU | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY MASTER FU | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY MASTER FU | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIJMANS, R.A. | CANADASTRAAT 11 HOLTEN 7451 ZJ NETHERLANDS |
| HILL, J. TOMLINSON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HIMELRIGHT, LORING | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HIMFIELD LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HIRSCH, JACQUES | 97 ST MARYS MANSIONS-ST MARYS TERRACE LONDON W2 1SY UNITED KINGDOM |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10016 |
| HITE FUSION FUND LLC | ATTN: GARY RINDNER, ESQ. 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HITE FUSION FUND LLC | 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HITE FUSION FUND LLC | KATTEN MUCIN ROSENMAN LLP ATTN:  JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW |

| Claim Name | Address Information |
|---|---|
| HITE FUSION FUND LLC | YORK NY 10022 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HITE FUSION FUND LLC | KATTEN MUCHEN ROSENMAN ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HLAVEK, RUDOLPH | PO BOX 2086 WINTER PARK FL 32790 |
| HNW PERFORMA JAPAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HOAR, NICK JOHN | 48A WINCHESTER STREET LONDON SW1V 4NF UNITED KINGDOM |
| HOERNER, KARL | AM EICHENRAIN 56 SCHWAEB.GMUEND D-73527 GERMANY |
| HOFFMAN, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HOFFMAN, KENNETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HOGAN & HARTSON, L.L.P. | ATTN: EDWARD C. DOLAN COLUMBIA SQUARE 555 13TH STREET, NW WASHINGTON DC 20004 |
| HOGAN & HARTSON, L.L.P. | COLUMBIA SQUARE 555 13TH STREET, NW WASHINGTON DC 20004-1109 |
| HOLA SA | VELAZQUEZ 98-28006 MADRID SPAIN |
| HOLLEB, THOMAS J. | 2023 N MOHAWK CHICAGO IL 60614 |
| HOLY GHOST FATHERS TRUST FOR ELDERLY & INFIRM, THE | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| HOLY GHOST FATHERS TRUST FOR ELDERLY & INFIRM, THE | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| HOM, MICHAEL C. | 185 WEST END AVENUE APT 25MN NEW YORK NY 10023 |
| HONG KONG POLYTECHNIC UNIVERSITY, THE | 11/F LI KA SHING TOWER (FINANCE OFFICE) HUNG HOM, KOWLOON HONG KONG |
| HONG KONG SECURITIES CLEARING COMPANY LTD | 12TH FLOOR, ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET CENTRAL HONG KONG |
| HONG LEONG BANK BERHAD | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: VIVIENNE CHAN, LEGAL ADVISER LEVEL 37, HSBC MAIN BUILDING NO. 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: ERIC CHENG, SENIOR TRANSACTION MANAGER LEVEL 30, HSBC MAIN BUILDING, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | HSBC BANK PLC ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HOOPER, HELEN | 1722 EAST 51ST STREET BROOKLYN NY 11234 |
| HOOPES, L. SCOTT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HOOVER (1987) PENSION SCHEME, THE | ATTN: BARRY HAWKINS PENTREBACH ROAD, PENTREBACH MERTHYR TYDFIL MID GLAMORGAN CF48 4TU UNITED KINGDOM |
| HOOVER (1987) PENSION SCHEME, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HOPKINS, JERRY | 25111 SUMMER CHASE DR SPRING TX 77389-4430 |
| HORIZON II INTERNATIONAL LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018 |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN ASSOCIATION ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA NATIONAL ASSOCIATION ATTN: SANDRA E. HORWITX CORPORATE TRUST & LOAN AGENCY 452 5TH AVE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, CHRISTY RIVERA, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARL LLP ATTN: DAVID LEMAY, CHRISTY RIVERAS, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | ATTN: DAVID LEMAY, ESQ & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORNICK, PETER | 243 WEST 98TH STREET APARTMENT 3D NEW YORK NY 10025 |
| HOSPITAL FOR SPECIAL SURGERY | CONSTANCE B. MARGOLIN, ESQ., SENIOR VICE PRESIDENT 535 EAST 70TH STREET NEW YORK NY 10021 |
| HOTIMSKY, MARC | 76 ELM PARK ROAD LONDON SW3 6AU UNITED KINGDOM |
| HOULIHAN, BRENNA | ATTN: FRANCIS J. EARLEY C/O MINTZ LEVIN COHN FERRIS GOLVSKY & POPEO, P.C. CHRYSLEY CENTER 666 THIRD AVENUE NEW YORK NY 10017 |
| HOWARD, NICHOLAS P. | 114 WEST ROAD NEW CANAAN CT 06840 |
| HOWARD-JAMES, LINDA (WEEKES) | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRU | OF THE HSBC BANK (UK) PENSION SCHEME (103196) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRU | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HSBC BANK PLC | C/O BOB KING CORPORATE TRUST AND LOAN AGENCY - LEVEL 24 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE/ ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | C/O MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | MORTGAGE LOAN TRUST SERIES 2007-7 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | C/O PRYOR CASHMAN LLP ATTN: TINA N MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: ANNE M. PETERSON ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SERIES 2000-A CTLA- STRUCTURED FINANCE ATTN: CHI S. LEE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SERIES 2000-A CTLA-STRUCTURED FINANCE ATTN: CHI S LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-9 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-1 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-1 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-7 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-5 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 50TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-1 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-1 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-7 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-7 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-5 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS, ESQ. PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | PRYOR CASHMAN LLP ATTN: TINA MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ATTN: TINA N. MOSS, ESQ. PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK, USA, NA AS TTEE FOR RESTRUCTURED ASSET | WITH ENHANCED RETURNS SERIES 2000-19-C-HLT CTLA- STRUCTURED FINANCE ATTN: CHI LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK, USA, NA AS TTEE FOR RESTRUCTURED ASSET | TINA MOSS, ESQ PYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC FINANCIAL PRODUCTS (FRANCE) SNC | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FINANCIAL PRODUCTS (FRANCE) SNC | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC FRANCE | FLORENCE LEPICARD 103 AVE DES CHAMPES-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPES-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON EL4 5HQ UNITED KINGDOM |
| HSBC INVESTOR INTERNATIONAL EQUITY PORTFOLIO | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HSBC MM INTERNATIONAL VALUE EQUITY POOLED FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HSBC MORTGAGE SERVICES, INC. | ATTN: MICHAEL L. MOLINARO, ESQ. LOEB & LOEB, LLP 321 N. CLARK STREET, SUITE 2300 CHICAGO IL 60654 |
| HSBC PRIVATE BANK (LUXEMBOURG) SA | OBERDAN PEGORARO – HEAD OF MIDDLE OFFICE AND SECURITIES ADMINISTRATION 16, BOULEVARD D'AVRANCHES PO BOX 733 LUXEMBOURG L-2017 LUXEMBOURG |
| HSBC PRIVATE BANK (SUISSE) SA, HONG KONG BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK (SUISSE) SA, SINGAPORE BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK SUISSE SA | ATTN: TONY KWOK, DIRECTOR LEVEL 13 & 14, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK SUISSE SA | ATTN: JACQUES DUROUVENOZ, SECURITIES DEPARTMENT MANAGER QUAI GENERAL GUISAN 2 GENEVA 3 1211 SWITZERLAND |
| HSBC PRIVATE BANK SUISSE SA | ATTN: CHRISTIME LYNCH/YVES CAREL QUAI GENERAL-GUISAN 2 PO BOX 3580 GENEVA 3 CH – 1211 SWITZERLAND |
| HSBC PRIVATE BANK SUISSE SA | ATTN: CHRISTINE LYNCH/YVES CAREL, LEGAL DEPARTMENT QUAI GENERAL-GUISAN 2 PO |

| Claim Name | Address Information |
|---|---|
| HSBC PRIVATE BANK SUISSE SA | BOX 3580 GENEVA 3 CH - 1211 SWITZERLAND |
| HSBC SECURITIES (USA) INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MITCHELL A. LOWENTHAL ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK NY 10018 |
| HSBC SECURITIES (USA) INC. | HSBC BANK USA, N.A. ATTN: TRACY S. WOODROW, SENIOR COUNSEL ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| HSBC TRINKAUS & BURKHARDT INTERNATIONAL SA | TRANSFEROR: CITIBANK, N.A. SINGAPORE BRANCH ATTN: CORPORATE ACTIONS 8 RUE LOU HEMMER L-1748 LUXEMBOURG FINDEL LUXEMBOURG LUXEMBOURG |
| HSBC TRUSTEE (C.I.) LIMITED | ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P.O. BOX 88 1 GRENVILLE STREET ST. HELIER, JERSEY JE4 9PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P. O. BOX 88 1 GRENVILLE STREET ST. HELIER JE4 9PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | IN ITS CAPACITY AS TRUSTEE IN RELATION TO THE ISSUE OF THE QUARTZ SERIES 2001-2 EUR24,211,000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0132498493) BY QUARTZ FINANCE LIMITED ATTN: JACKI F. BRAID P.O BOX 88, 1 GRENVILLE STREET ST HELIER JERSEY JE49PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | IN ITS CAPACITY AS TRUSTEE IN RELATION TO THE ISSUE OF THE QUARTZ SERIES 2001-3 EUR44,913,000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0135569621) BY QUARTZ FINANCE LIMITED ATTN: JACKI F. BRAID P.O BOX 88, 1 GRENVILLE STREET ST HELIER JERSEY JE49PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | IN ITS CAPACITY AS TRUSTEE IN RELATION TO THE ISSUE OF THE QUARTZ SERIES 2001-1 EUR15,000,000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0127739943) BY QUARTZ FINANCE LIMITED ATTN: JACKI F. BRAID P.O BOX 88, 1 GRENVILLE STREET ST HELIER JERSEY JE49PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED (IN ITS CAPACITY AS TR | TO THE ISSUE OF THE QUARTZ SERIES 2001-1 EUR 15,000000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0127739943) BY QUARTZ FINANCE LIMITED) PO BOX 88, 1 GRENVILLE ST ST. HELIER, JERSEY JE4 9PF UNITED KINGDOM |
| HUA AN INTERNATIONAL BALANCED FUND | TRANSFEROR: ANTHRACITE BALANCED COMPANY (46) LIMITED HUA AN FUND MANAGEMENT CO LTD ATTN: ZHANG HAIMO 2F, NEW SHANGHAI INTERNATIONAL TOWER 360 SOUTH PUDONG ROAD SHANGHAI 200120 PR CHINA |
| HUA AN INTERNATIONAL BALANCED FUND | TRANSFEROR: ANTHRACITE INVESTMENTS (CAYMAN) LIMITED C/O HUA AN FUND MANAGEMENT CO LTD. ATTN: ZHANG HAIMO 2F, NEW SHANGHAI INTERNATIONAL TOWER 360 SOUTH PUDONG ROAD SHANGHAI  200120 CHINA |
| HUA AN INTERNATIONAL BALANCED FUND | TRANSFEROR: ANTHRACITE BALANCED COMPANY (46) LIMITED HUA AN FUND MANAGEMENT CO LTD / ZHANG HAIMO 2F, NEW SHANGHAI INTERNATIONAL TOWER 360 SOUTH PUDONG ROAD SHANGHAI 200120 CHINA |
| HUBBARD, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HUDSON CASTLE GROUP INC. | DEWEY & LEBOEUF LLP ATTN:  IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| HUDSON CASTLE GROUP INC. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| HUDSON CASTLE GROUP INC. | 1185 6 AVENUE AARON EIDELMAN NEW YORK NY 10036 |
| HUGHSON, PAUL | DLA PIPER LLP (US) ATTN: GEORGE B SOUTH III 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| HUGHSON, PAUL | 20 HIGHFIELD ROAD HARRISON NY 10528 |
| HULET, ANDRE | RUE DES HAIES 14 GERPINNES 6280 BELGIUM |
| HULET, PIERRE | LAURENCE HULET CHEMIN DAMES AVELINES 26 SART DAMES AVELINES 1495 BELGIUM |
| HULET, PIERRE | RUE L HEC Q 64 EPINOIS 7134 BELGIUM |
| HUNTERFORD CORPORATION NV | FOKKERWEG 26, UNIT 301 CURACAO NETHERLANDS ANTILLES |
| HUNTON & WILLIAMS LLP | C/O LINDSAY K. BIGGS, ESQ. 951 EAST BYRD STREET RICHMOND VA 23219 |
| HURSTVILLE CITY COUNCIL | CIVIC CENTRE MCMAHON STREET HURSTVILLE NSW 2220 AUSTRALIA |
| HUTTON, RANDALL J. | 22 HILLSIDE LANE NEW HOPE PA 18938 |

| Claim Name | Address Information |
|---|---|
| HY INVESTMENTS (IRELAND) LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| HYLDAHL, BRUCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HYPERION (HD) LIMITED | SUITE 5, TOWER HILL HOUSE ST PETER PORT GUEMSEY UNITED KINGDOM |
| HYPERION (HD) LIMITED | GOLDEN AVE CAPITAL, INC GOLDEN AVE CAPITAL, INC 444 MADISON AVE FL 4 NEW YORK NY 10022-6979 |
| I.D.A., INTERNATIONAL HONG KONG LTD | UNIT 1303, CRE BUILDING 303 HENNESSY ROAD WANCHAI HONG KONG |
| IBM CANADA LTD. | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| IBM GLOBAL STRATEGY FUND | ATTN: NEIL BULL PO BOX 41, NORTH HARBOUR PORTSMOUTH PO6 3AU UNITED KINGDOM |
| IBM GLOBAL STRATEGY FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| IBTS FINANCIAL (HK) LIMITED | SUITE 1308B-10 TOWER 1 LIPPO CENTRE ATTN: TENG WAN-CHUN 89 QUEENSWAY HONG KONG |
| IBTS FINANCIAL (HK) LIMITED | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE | ICL COMMON INVESTMENT FUND (103186) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ICM BUSINESS TRUST, CO IONIC CAPITAL MANAGEMENT LL | 366 MADISON AVENUE, 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| ICM BUSINESS TRUST, CO IONIC CAPITAL MANAGEMENT LL | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| ICONIX BRAND GROUP,INC. | ATT: ANDREW TARSHIS, GENERAL COUNSEL 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| ICONIX BRAND GROUP,INC. | ATTN : ANDREW TARSHIS, GENERAL COUNCEL 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| ICONIX BRAND GROUP,INC. | C/O BLANK ROME LLP ATTN: A. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| IKB DEUTSCHE INDUSTRIEBANK AG | TOBIAS MAIER WILHELM-BOTZKES-STRASSE 1 DUSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | WILHELM-BOTZKES-STRABE 1 DUSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | C/O MICHAEL H. TORKIN SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| IKB INTERNATIONAL SA | ATTN: WOLFGANG GUTH 12, RUE ERASME L-1486 LUXEMBOURG |
| IKB INTERNATIONAL SA | 12, RUE ERASME L-1486 LUXEMBOURG |
| IKB INTERNATIONAL SA | LOWENSTEIN SANDLER PC ATTN: CHRISTINE S. BOYLE 65 LIVINGSTON AVENUE ROSELAND NY 07068 |
| IKOS EUROPE LIMITED | 1 LACOVOU TOMBAZI STREET 201 VASHIOTIS BUSINESS CENTRE LIMASSOL 3107 CYPRUS |
| IKOS EUROPE LIMITED | JAMES O MOORE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ILDEFONSO LACASTA MARCH | C/MANILA N 51, 1, 2A BARCELONA 08034 SPAIN |
| ILLGES, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| IMPERATO, JASON | 148 WEAVER STREET GREENWICH CT 06831 |
| IN RECORD TIME, INC. | 575 EIGHTH AVE, SUITE 1900 NEW YORK NY 10018 |
| INA ASSITALIA S.P.A. | ATTN: DOTT. OMELLA CHIARENZA-OFFICER OF GENERAL SECRETARIAT VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA S.P.A. | MARCO BARTOLOMEI, HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| INACIO FERREIRA, JOSE | WOLBECKER STR 272 A MUNSTER 48155 GERMANY |
| INCAPITAL LLC | ATTN: A. BRAD BUSSCHER 200 S. WACKER DR. , SUITE 3700 CHICAGO IL 60606 |
| INDEPENDENT NEWSPAPERS MANAGEMENT SERVICES CONTRIB | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |

| Claim Name | Address Information |
|---|---|
| INDEPENDENT NEWSPAPERS MANAGEMENT SERVICES CONTRIB | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | C/O BRIAN ARMSTRONG, ACCOUNTING MANAGER ZENITH ADMINISTRATORS P.O. BOX 421789 INDIANAPOLIS IN 46242-1789 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | 1 N CAPITOL AVE STE 1 INDIANAPOLIS IN 46204-2014 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | JAY JAFFE BAKER & DANIELS LLP 600 E 96TH STREET, SUITE 600 INDIANAPOLIS IN 46240 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| INDOCAM FLAMME | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOPHARMA OBLIMONDE | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOSUEZ GLOBAL VAR | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INFOSPACE, INC., A DELAWARE CORPORATION | EPSTEIN BECKER & GREEN, P.C. ATTN: WENDY G. MARCARI ESQ. 250 PARK AVENUE NEW YORK NY 10177 |
| INFOSPACE, INC., A DELAWARE CORPORATION | ATTN: ALESIA PINNEY, GENERAL COUNSEL 601 108TH AVE, NE SUITE 1200 BELLEVUE WA 98004-4374 |
| ING AM INTERFINANCE SERVICES B V | ATTN: A.C. DO CARMO PRINSES BEATRIXLAAN 15, 2595 AK THE HAGUE NETHERLANDS |
| ING AM INTERFINANCE SERVICES B V | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING AM INTERFINANCE SERVICES B V | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG NETHERLANDS |
| ING BANK N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V., FRANKFURT BRANCH | HAHNSTRASSE 49 FRANKFURT AM MAIN 60528 GERMANY |
| ING BANK, FSB | C/O KAY STANDRIDGE KRESS, ESQ. PEPPER HAMILTON LLP 4000 TOWN CENTER, SUITE 1800 SOUTHFIELD MI 48075 |
| ING BELGIUM S.A./N.V. | ATTN: C. WYCKMANS MARNIXLAAN 24 BRUSSELS 1000 BELGIUM |
| ING BELGIUM S.A./N.V. | ING BANK NV ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM NETHERLANDS |
| ING BELGIUM S.A./N.V. | ING BANK N.V. ATTN: MR. M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING BELGIUM S.A./N.V. | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING BELGIUM S.A./N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BELGIUM S.A./N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO SARAH N. CAMPBELL 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | ING BANK N.V. ATTN: M.J.S.J MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING CAPITAL MARKETS LLC | ATTN: J. CLEMENT 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ING FINANCIAL MARKETS LLC | ATTN: MARCY S. COHEN 1325 AVENUE OF THE AMERICAS NEW YORK NY 100019 |
| ING FINANCIAL MARKETS LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ING LIFE INSURANCE & ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE & ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO,ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE & ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER C. DEMARCO AND SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | C.O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY AND LIFE INSURANCE COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING USA ANNUITY AND LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT CO. ATTN:  GERALD LINS, GEN. COUNS., ARMOND APONTE, VP AND COUNS. 230 PARK AVENUE NEW YORK NY 10169 |
| INGELSA LTD | SKELTON BUILDING, MAIN STREET P.O. BOX 3136 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| INGELSA LTD (SUB ACCOUNT B) | SKELTON BUILDING, MAIN STREET P.O. BOX 3136 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| INGLIS, CRAIG | 615 ADAMS STREET APARTMENT 4D HOBOKEN NJ 07030 |
| INNOVATIVE WINDPOWER AG | BARKHAUSENSTRASSE 2 BREMERHAVEN 27568 GERMANY |
| INNUNG SANITAR & HEIZUNGSTECHNIK DUSSELDORF | KLOSTERSTRASSE 73 – 75 DUSSELDORF 40221 GERMANY |
| INOVA HEALTH SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL INVESTMENT GROUP (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS A/C AF355 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD A/C SF501 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUSPLC A/C AF340 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF325 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF ICL PENSION TRUST LIMITED IN RESPECT OF ICL COMMON INVESTMENT FUND (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF345 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI PLUS PLC A/C AF350 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF315 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF330 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF310 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF320 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF335 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C IHYBF (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF ST ANDREWS LIFE ASSURANCE PLC (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF THE TTEES OF SERCO PENSION AND LIFE ASSURANCE AS TTEES OF THE SERCO PENSION & LIFE ASSURANCE SCHEME ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF THE BOARD OF THE PENSION PROTECTION FUND (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD A/C SF502 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF BRADFORD & BINGLEY PENSIONS LIMITED AS TTEESS OF THE BRADFORD & BINGLEY STAFF PENSION SCHEME (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER), A | ACTING SOLELY IN RESPECT OF THE HELION SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER), A | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIESMASTER FEEDER LTD | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 100 |
| INSTITUTIONAL BENCHMARKS SERIESMASTER FEEDER LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIESMASTER FEEDER LTD | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIESMASTER FEEDER LTD | 545 MADISON AVE FL 10 NEW YORK NY 10022-9231 |
| INSTITUTIONAL BENCHMARKS SERIESMASTER FEEDER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| INSURANCE COMPANY OF THE WEST | ATTN: FINANCE. REINSURANCE 11455 EL CAMINO REAL SAN DIEGO CA 92130 |

| Claim Name | Address Information |
|---|---|
| INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| INTEL CORPORATION | RANAN WELL BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| INTEL CORPORATION | ATTN: DIRECTOR OF CORPORATE AFFAIRS 2200 MISSION COLLEGE BOULEVARD LEGAL DEP. M/S SC4-203 SANTA CLARA CA 95054 |
| INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN (6 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN (6 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| INTER LEBENSVERSICHERUNG AG | ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM 68165 GERMANY |
| INTER-LOCAL PENSION FUND GRAPHIC COMMUNICATIONS CO | INTERNATIONAL BROTHERHOOD OF TEAMSTERS C/O MICHAEL E. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07060 |
| INTERCONTINENTALEXCHANGE, INC. | C/O CLAUDIA DANIES 2100 RIVER EDGE PARKWAY, STE 500 ATLANTA GA 30328 |
| INTERFACE CABLE ASSEMBLIES & SERVICES CORP. | C/O FLANAGAN & ASSOCIATES, PLLC 16 CHESTNUT STREET SUITE 201 EMERSON NJ 07630 |
| INTERNATIONAL BANK FOR | RECONSTRUCTION AND DEVELOPMENT C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORR, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | DOUGLAS B. ROSNER, ESQ GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | THE STAFF RETIREMENT PLAN AND TRUST C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | EMPLOYMENT BENEFITS PLAN C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | ATTN: NIRMALIJIT SINGH PAUL 1818 H STREET N.W. MSN MC7-706 WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | RETIRED STAFF BENEFITS PLAN AND TRUST C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | PROSKAUER ROSE LLP ATTN: IRENA M. GOLDSTEIN & JEFFREY CHUBAK ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, L.L.L.P. 6501 E BELLEVIEW AVE, SUITE 400 ENGELWOOD CO 80111 |
| INTERNATIONAL EQUITY VALUE CORPORATE CLASS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| INTERNATIONAL FINANCE CORPORATION | ATTN: VP, FINANCE AND TREASURER 2121 PENNSYLVANIA AVE NW WASHINGTON DC 20433 |
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: SWISS VERMOGENSMANAGEMENT AKTIEN EUROLAND 3, RUE DES LABOURS L-1912 LUXEMBOURG |
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: IFM-INVEST: AKTIEN GLOBAL 3 RUE DES LABOURS L-1912 LUXEMBOURG |
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: IFM-INVEST: AKTIEN EUROPA 3 RUE DES LABOURS L-1912 LUXEMBOURG |
| INTERNATIONAL VALUE PORTFOLIO IVP | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| POOL | PLAZA NEW YORK NY 10112 |
| INTERPOLIS PENSIONEN GLOBAL HIGH YIELD POOL | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| INTERPOLIS PENSIONEN GLOBAL HIGH YIELD POOL | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE AND PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| INTERPULP INVESTMENTS LTD | 14 BRITANNIA PLACE, BATH STREET ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| INTERSIL EUROPE SARL, A SWISS CORPORATION | DAVID TATGE EPSTEIN BECKER GREEN 1227 25TH STREET, NW WASHINGTON DC 20037 |
| INTERSIL EUROPE SARL, A SWISS CORPORATION | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J. CONLAN BOULEVARD, NE, MS 62B198 PALM BAY FL 32905 |
| INTERSIL HOLDING GMBH, A SWISS CORPORATION | DAVID TATGE EPSTEIN BECKER GREEN 1227 25TH STREET, NW WASHINGTON DC 20037 |
| INTERSIL HOLDING GMBH, A SWISS CORPORATION | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J. CONLAN BOULEVARD, NE, MS 62B198 PALM BAY FL 32905 |
| INTERSIL INVESTMENT COMPANY, A DELAWARE CORPORATIO | 103 FOULK ROAD, SUITE 202 WILMINGTON DE 19803 |
| INTERSIL INVESTMENT COMPANY, A DELAWARE CORPORATIO | DAVID TATGE EPSTEIN BECKER GREEN 1227 25TH STREET, NW WASHINGTON DC 20037 |
| INTERSIL INVESTMENT COMPANY, A DELAWARE CORPORATIO | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J. CONLAN BOULEVARD, NE, MS 62B198 PALM BAY FL 32905 |
| INTERWIND CORP. FKA SKYPOWER CORP. | C/O PRICEWATERHOUSECOOPERS INC., AS RECEIVER FOR INTERWIND CORP. ATTN: ARSALAN F. JOGEZAI, MICA ARLETTE ROYAL TRUST TOWER, TD CENTRE, SUITE 3000 TORONTO ON M5K 1G8 CANADA |
| INTERWIND CORP. FKA SKYPOWER CORP. | INTERWIND CORP. C/O PRICEWATERHOUSECOOPERS, INC., NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY IN ITS CAPACITY AS RECEIVER ROYAL TRUST TOWER, TD CENTRE SUITE 3000 TORONTO ON M5K 1G8 CANADA |
| INTERWIND CORP. FKA SKYPOWER CORP. | GENERAL COUNSEL HSH NORDBANK AG, NEW YORK BRANCH PORTFOLIO MANAGEMENT GROUP 230 PARK AVENUE NEW YORK NY 10169-0005 |
| INTERWIND CORP. FKA SKYPOWER CORP. | ROBERT S. GOLDBERG MAYER BROWN LLP 700 LOUISIANA, SUITE 3400 HOUSTON TX 77002-2730 |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | REF. PAOLO POLLASTRI (LEGAL DEPARTMENT) VIA HOEPLI, 10 MILANO 20121 ITALY |
| INTESA SANPAOLO SPA | ATTN: LUIGI FIORI CARONES LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | TRANSFEROR: VAN KAMPEN EQUITY AND INCOME FUND C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES, BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| INVESCO VAN KAMPEN INTERNATIONAL GROWTH FUND | TRANSFEROR: VAN KAMPEN INTERNATIONAL GROWTH FUND C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESCO VAN KAMPEN INTERNATIONAL GROWTH FUND | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES, BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| INVESTCORP INTERLACHEN MULTI-STRATEGY MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| INVESTERINGSSELSKABET AL 11.12.1990 APS | KONGGEVEIEN 495C HOLTE 2840 DENMARK |
| INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND LIMI | O/B/O GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND LIMI | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC CAPITAL MA | 366 MADISON AVE., 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC CAPITAL MA | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| IP LAM SANG & TSE SIU MUI | BLOCK 5C 11/F PHOENIX COURT 39 KENNEDY ROAD HONG KONG |
| IPAC | C/O JAMES MURRAY 30/225 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| IPYRAMIS INTERNATIONAL GROWTH FUND LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IPYRAMIS SELECT INTERNATIONAL | SMALL CAPITALIZAITONA COMMINGLED POOL C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IPYRAMIS SELECT INTERNATIONAL EQUITY FUND LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IRA CINI EQUITY HOLDINGS II, L.P. | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| IRAGORRI, JULIAN | 800 5TH AVE-25C NEW YORK NY 10065-7289 |
| IRISH BISCUITS LIMITED PENSION & DEATH BENEFIT PLA | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| IRISH BISCUITS LIMITED PENSION & DEATH BENEFIT PLA | CLIFFORD CHANCE LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| IRISH LIFE & PERMANENT PLC | CUSTOM HOUSE PLAZA 4 IFSC DUBLIN 1 IRELAND |
| IRISH LIFE & PERMANENT PLC | N. LYNN HIESTAND & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| IRISH TIMES LIMITED PENSION & LIFE ASSURANCE PLAN | MANAGEMENT, THE C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| IRISH TIMES LIMITED PENSION & LIFE ASSURANCE PLAN | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS LP | ATTN:BRIAN A. SATTINGER, CFO IRONBOUND PARTNERS LP C/O IRONBOUND CAPITAL MANAGEMENT LP 902 CARNEGIE CENTER, SUITE 300 NEW JERSEY NJ 08540 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS OV | ATTN:BRIAN A. SATTINGER, CFO IRONBOUND PARTNERS OVERSEAS LTD. C/O IRONBOUND CAPITAL MANAGEMENT LP 902 CARNEGIE CENTER, SUITE 300 PRINCETON NJ 08540 |
| IRONBRIDGE ASPEN COLLECTION, LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE ASPEN COLLECTION, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE ASPEN COLLECTION, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE ASPEN COLLECTION, LLC | PO BOX G ASPEN CO 81612 |
| IRONBRIDGE HOMES, LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE HOMES, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE HOMES, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE HOMES, LLC | PO BOX G ASPEN CO 81612 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | PO BOX G ASPEN CO 81612 |
| IRONBRIDGE PROPERTY OWNERS ASSOCIATION | 1512 GRAND AVENUE SUITE 109 GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| IRVINE COMPANY, THE | OFFICE PROPERTIES ATTN: DAVID UPSHAW, GENERAL COUNSEL 111 INNOVATION DRIVE IRVINE CA 92617 |
| ISLAND MEDICAL GROUP | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTEINN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ISLES, PHILIP | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ITALEASE FINANCE S.P.A. | C/O LOVELLS STUDIO LEGALE ATTN: MR. FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |

| Claim Name | Address Information |
|---|---|
| ITALEASE FINANCE S.P.A. | C/O BLANK ROME LLP ATTN: ANDREW B ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ITM JAPANESE LARGE CAP GROWTH MOTHER | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ITM PROFESSIONAL EQUITY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ITV PENSION SCHEME LIMITED ACTING AS TRUSTEE OF TH | ITV PENSION SCHEME (103124) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| ITV PENSION SCHEME LIMITED ACTING AS TRUSTEE OF TH | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| IXWORTH LIMITED | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| IYER, SUBRAMANIUM | C/6, KRIPA SADAN, 9TH CENTER ROAD BORIVALI (EAST) MUMBAI 400066 INDIA |
| J SAINSBURY COMMON INVESTMENT FUND | 33 HOLBORN LONDON EC1N 2HT UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| J SAINSBURY COMMON INVESTMENT FUND LTD, AS TRUSTEE | PENSION & DEATH BENEFIT AND EXECUTIVE PENSION SCHEMES (100958) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND LTD, AS TRUSTEE | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| J.P. MORGAN CLEARING CORP. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SUISSE SA | ATTN: CORPORATE ACTIONS DEPARTMENT 8, RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN SUISSE SA | ATTN: MR. NIGEL SCAIFE ATTN: CORPORATE ACTIONS DEPARTMENT 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN SUISSE SA | ATTN: CORPORATE ACTION DEPARTMENT RUE DE LA CONFEDERATION 8 GENEVA 1204 SWITZERLAND |
| J.P. MORGAN SUISSE SA | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SUISSE SA | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD AS TRUSTEE | OF THE LARRACOECHEA TRUST C/O J.P. MORGAN (SUISSE) SA, CORPORATE ACTIONS DEPARTMENT 8, RUE DE LA CONFEDERATION, PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD AS TRUSTEE | C/O J.P. MORGAN (SUISSE) SA ATTN: CORPORATE ACTIONS DEPARTMENT ATTN: MR. NIGEL SCAIFE 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN VENTURES ENERGY CORPORATION | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P.MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P.MORGAN SECURITIES LTD | 125 LONDON WALL LONDON ECY2 5AJ UNITED KINGDOM |
| J.P.MORGAN SECURITIES LTD | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P.MORGAN SECURITIES LTD | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P.MORGAN SECURITIES LTD | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| J.P.MORGAN SECURITIES LTD | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P.MORGAN SECURITIES LTD | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JA SOLAR HOLDINGS CO., LTD | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP ATTN: VAN C. DURRER II) 300 S. GRAND AVE., # 3400 LOS ANGELES CA 90071 |
| JABBOUR, LAMITA | VILLA JABBOUR, TALLET SROUR ZONE ROUGE N 78 NACCACHE LEBANON |
| JABBOUR, LAMITA | ME GREGORY J CONNOR 100 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| JACKSON CANYON PARTNERS, LLC | TRANSFEROR: MACQUARIE BANK LIMITED C/O ROPES & GRAY LLP ATTN: PHILIP WELLS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| JACKSON, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| JACOBS, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| JACOBSON, LARS P. | 909 15TH ST. HERMOSA BEACH CA 90254 |
| JAL PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| JAMES, GRAEME | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| JANA MASTER FUND, LTD | ATTN: CHARLES PENNER 767 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10153 |
| JANUS SYSTEMS S A | INTL TECNOPARK OF PANAMA BLDG 218, APT 10701 EL DORADO CITY OF KNOWLEDGE PANAMA |
| JAO, ANDREA T. | 77 SEVENTH AVE. APT. 10-S NEW YORK NY 10011 |
| JAPAN HOUSING FINANCE AGENCY | MARKET OPERATIONS DEPARTMENT 1-4-10, KOURAKU, BUNKYO-KU TOKYO 112-8570 JAPAN |
| JAPAN INVESTOR PROTECTION FUND | C/O BAKER & MCKENZIE GJBJ TOKYO AOYAMA AOKI KOMA LAW OFFICE GAIKOKUHO JOINT ENTERPRISE THE PRUDENTIAL TOWER, 13-10 NAGATACHO 2-CHOME, CHIYODA-KU TOKYO JAPAN |
| JAPAN TRUSTEE SERVICES BANK, LTD. | DOMESTIC SECURITIES DEPARTMENT 8-11, HARUMI 1-CHOME, CHOU-KU TOKYO JAPAN |
| JAPAN TRUSTEE SERVICES BANK, LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JAPAN VALUE FUND, LIMITED | 8/F PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| JARDINIANO, MATRILLA | 303 EAST 37 STREET APT 3L NEW YORK NY 10016 |
| JARDINIANO, MATRILLA | 303 EAST 37TH STREET APT 3L NEW YORK NY 10016 |
| JASO, BM | STREEPSTRAAT 58 KAPELLEN B-2950 BELGIUM |
| JATRALEC CAPITAL, LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JB EMERGING MARKETS MASTER HEDGE FUND | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JB GLOBAL RATES MASTER HEDGE FUND | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JC BAMFORD LIFEPLAN | JC BAMFORD EXCAVATORS LTD ROCESTOR UTTOXETER STAFFORDSHIRE ST14 5JP UNITED KINGDOM |
| JC BAMFORD LIFEPLAN | JC BAMFORD EXCAVATORS LTD ROCESTER, STAFFORDSHIRE ST145JP UNITED KINGDOM |
| JCB SERVICE NUMBER 1 SCHEME | LAKESIDE WORKS, ROCESTER UTTOXETER STAFFS ST14 5JP UNITED KINGDOM |
| JEFFREY K. ANDERSON ESTATE | JANEY O. ANDERSON- PERSONAL REPRESENTATIVE C/O LUKINS & ANNIS ATTN: NEIL S. MCKAY 717 W. SPRAGUE AVE, SUITE 1600 SPOKANE WA 99201 |
| JENCKES, GEORGE A., IV | 76 SCONSET DR FAIRFIELD CT 06824-3854 |
| JENNERS POND | C/O SIMPSON SENIOR SERVICES ATTN: JAMES J. KONIZEWSKI, CHIEF FINANCIAL OFFICER 150 MONUMENT ROAD SUITE 105 BALA CYNWYD PA 19004-1725 |
| JENNERS POND | ATTN: CHIEF FINANCIAL OFFICER C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNWYD PA 19004-1725 |
| JENNERS POND | JAMES J. KONISZEWSKI, CFO C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE |

| Claim Name | Address Information |
|---|---|
| JENNERS POND | 105 BALA CYNWYD PA 19004-1725 |
| JIH SUN INTERNATIONAL BANK | MICHAEL YEN, CANDICE LEE, TSAI PEI CHIEH & NINA HUANG 9F, NO. 85 SEC. 2, NANJING E. RD. ZHONGSHAN DIST. TAIPEI CITY 104, TAIWAN R.O.C. |
| JIH SUN INTERNATIONAL BANK | MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS ATTN: KAREN OSTAD NEW YORK NY 10104 |
| JIMENEZ CASADO, MARIA DEL CARMEN | C/ ONA, 183 - 5 2 MADRID 28050 SPAIN |
| JIMENEZ CASADO, SANTIAGO | C/ MALDONADO, 56 - 4 C MADRID 28006 SPAIN |
| JIMOR INTERNATIONAL SA | MARIO DE SOUSA ROSA 163 BOULEVARD PARIS 75016 FRANCE |
| JIMOR INTERNATIONAL SA | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN, TOROLA VIRGIN ISLANDS (BRITISH) |
| JOAN BAGLEY TRUSTEE FOR THE MILTON BAGLEY 2004 TRU | C/O KLAFTER, OLSEN, & LESSER LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |
| JOAN BAGLEY TRUSTEE FOR THE MILTON BAGLEY 2004 TRU | 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| JOHN AND CYNTHIA REED FOUNDATION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | GORDON PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | C/O STEVE STUNNERBERG- ASSISTANT VP & SENIOR COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | GORDON PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | C/O STEVE SUNNERBERG JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | GOLDEN PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | C/O STEVE SUNNERBERG-ASSISTANT VP & COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN J. TRABOSH TRUST LLC AND VICTORIA H TRABOSH T | JOINTLY C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| JOHN, TAN LYE THIAM | B288A BUKIT BATOK ST. 25 #15-228 SINGAPORE 650288 SINGAPORE |
| JOHN, WENDY | 6 WINDSOR COURT WINDSOR ROAD DOUGLAS ISLE OF MAN IM1 3JA UNITED KINGDOM |
| JOHNSON COUNTY | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| JOHNSON, BRIAN A. | 888 TOWER ROAD WINNETKA IL 60093 |
| JOHNSON, HEIDI | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| JOHO FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| JOHO FUND, LTD | TIMOTHY K. MCMANUS JOHO FUND, LTD. C/O JOHO CAPITAL, LLC 55 EAST 59TH STREET NEW YORK NY 10022 |
| JOHO PARTNERS, L.P. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| JOHO PARTNERS, L.P. | TIMOTHY K. MCMANUS JOHO PARTNERS, L.P. C/O JOHO CAPITAL, LLC 55 EAST 59TH STREET NEW YORK NY 10022 |
| JONES, CATHERINE POLISI | 25 MANOR RD OLD GREENWICH CT 06870-1408 |
| JONES, GRIFF AND JO RHYS | 2 FITZROY SQUARE LONDON W1T 5HF UNITED KINGDOM |
| JOSE RUIVO DRAGAO, JOAO | VILA DRAGAO ALDEIA CAMPO VILAMOURA QUARTEIRA 8125-417 PORTUGAL |
| JOSEFINA FLORES OCHOA/SERGIO LEAL FLORES | ARCIGA 34 COL CENTRO PATZCUARO MICHOACAN 61600 MEXICO |
| JOTWANI,TARUN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| JP MORGAN BANK DUBLIN PLC FORMERLY BEAR | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, |

| Claim Name | Address Information |
|---|---|
| STEARNS BA | 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| JP MORGAN INTERNATIONAL BANK LIMITED | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN INTERNATIONAL BANK LIMITED | ATTN: PAUL MCDADE, LEGAL DEPARTMENT 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN INTERNATIONAL BANK LIMITED | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| JP MORGAN INTERNATIONAL BANK LIMITED | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN INTERNATIONAL BANK LIMITED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN INTERNATIONAL BANK LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN MARKETS LIMITED | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| JP MORGAN MARKETS LIMITED | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN MARKETS LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN MARKETS LIMITED | ATTENTION: KEVIN C. KELLEY, ESQ. C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN SECURITIES INC | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, NA | TRANSFEROR: LOOMIS STREET, L.L.C. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, NA | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, NA | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, NA | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, NA | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTlES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, NA | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, NA | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, NA | ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE FUNDING INC | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE FUNDING INC | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE FUNDING INC | F/K/A J.P. MORGAN VENTURES CORPORATION ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN JPMCB BANK, N.A. | KEVIN C. KELLEY, ESQ., MANAGING DIRECTOR THE JP MORGAN JPMCB BANK, N.A. LEGAL DEPARTMENT 245 PARK AVENUE 31ST FLOOR NEW YORK NY 10167 |
| JPMORGAN JPMCB BANK, N.A. | MS. ANN KURINSKAS, MANAGING DIRECTOR JPMORGAN CHASE BANK, N.A. 277 PARK AVENUE NEW YORK NY 10172 |
| JPMORGAN JPMCB BANK, N.A. | KELLEY DRYE & WARREN LLP 101 PARK AVENUE, 31ST FLOOR ATTN: BENJAMIN FEDER, ESQ. AND GABRIELLE ROHWER, ESQ. NEW YORK NY 10178 |
| JPMORGAN SECURITIES JAPAN CO., LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, |

| Claim Name | Address Information |
|---|---|
| JPMORGAN SECURITIES JAPAN CO., LTD. | 12TH FLOOR NEW YORK NY 10167 |
| JR MOORE, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JUDD, IAN | HOLLY HEDGE ST JOHNS HILL ROAD ST JOHNS SURREY WOKING GU21 7RG UNITED KINGDOM |
| JUDSON | ATTN:  HONG CHAE 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUDSON | ATTN: TIM BEAUREGARD 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JULIUS BAER BDB GLOBAL BOND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| JULIUS BAER DIVERSIFIED FIXED INCOME MASTER HEDGE | C/- RICHARD CULL, LEGAL COUNSEL AUGUST ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER ABSOLUTE | PLUS C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER ABSOLUTE | PLUS C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER DOLLAR BO | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER TOTAL RET | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULLENS-VENEMA, E.J. | DE SAVORNIN LOHMANLAAN 49 GRONINGEN 9722 HD NETHERLANDS |
| JUNIUS HOLDINGS INC | LA MOTTE CHAMBERS ST HELIER JERSEY JE1 1BJ UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS A | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUVENTIS INTERNATIONAL LIMITED | LEVEL 13 1 QUEEN'S ROAD CENTRAL HONG KONG |
| K&H BANK ZRT. | ATTN: LEGAL DEPARTMENT VIGADO TER 1. BUDAPEST H-1051 HUNGARY |
| KA FINANZ AG | FRESHFIELDS BRUCKHAUS DERINGER LLP SEILERGASSE 16 DR. FRIEDRICH JERGITSCH VIENNA 1010 AUSTRIA |
| KA FINANZ AG | F/K/A KOMMUNALKREDIT INTERNATIONAL BANK LTD TURKENSTRASSE 9 VIENNA 1092 AUSTRIA |
| KABAN, HERBERT | RECHTANWALTE, MAACK KONIGAWALL 28 RECKLINGHAUSEM 45657 GERMANY |
| KABAN, HERBERT | GLEIWITZENSTRASSE 4 RECKLINGHAUSEN 45665 GERMANY |
| KADER, SAMIR AMR MOHAMED ZAKI ABDEL | 19 ISMAIL MOHAMED STR. ZAMALEK CAIRO EGYPT |
| KALAIMOKU-KUHIO DEVELOPMENT CORP. | C/O  ROBERTSON PROPERTY GROUP 120 N. ROBERTSON BLVD. LOS ANGELES CA 90048-3115 |
| KALAIMOKU-KUHIO DEVELOPMENT CORP. | MONICA KIM, ESQ LEVENE, NEALE, BENDER, RANKIN & BRILL LLP 10250 CONSTELLATION |

| Claim Name | Address Information |
|---|---|
| KALAIMOKU-KUHIO DEVELOPMENT CORP. | BLVD, # 1700 LOS ANGELES CA 90067 |
| KAMENSKY, DANIEL | 11 GREENWAY ROSLYN NY 11576 |
| KANO, KARIM | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TELLE, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| KANTATSU CO. LTD. | 1150-23 KATAOKA ATTN: KEIJU AKUTSU, DIRECTOR/PRESIDENT YAITA-SHI, TOCKIGI-KEN 329-1571 JAPAN |
| KANTATSU CO. LTD. | HOLLAND & KNIGHT ATTN: BARBRA R. PARLIN 31 WEST 52ND STREET NEW YORK NY 10019 |
| KAPLAN, ALICE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KAPLAN, JACK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KARAMAOUN, NICOLAS | 2259 BISHOP RD BLACKSBURG VA 24060-8821 |
| KARETSKAYA, NATASHA | 700 1ST STR APT 6B HOBOKEN NJ 07030 |
| KARFUNKEL, MICHAEL | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| KAROL, HERBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KARP, MICHAEL | 11 CANDLEWOOD DR WEST WINDSOR NJ 08550 |
| KATZ, ALLAN M. | 39 WILLOWBROOK DRIVE NORTH CALDWELL NJ 07006 |
| KATZ, EVAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KAUFMAN, HENRY | 934 CHEROKEE LANE FRANKLIN LAKES NJ 07417 |
| KAUFMAN, HENRY | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KAUFMAN, JOEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KAUFMAN, JULIA | 27 W 72ND ST., # 1102 NEW YORK NY 10023 |
| KAUPTHING BANK HF. | ATTN: THORUNN HELGA THORDARDOTTIR, LEGAL COUNSEL BORGARTUN 19 REYKJAVIK ICELAND |
| KAUPTHING BANK HF. | ATTN: THORUNN HELGA THORDARDOTTIR BORGARTUN 19 REYKJAVIK ICELAND |
| KAUPTHING BANK HF. | NIXON PEABODY LLP ATTN: RICHARD C. PEDONE, ESQ 100 SUMMER STREET BOSTON MA 02110 |
| KAZMANN, MEGHAN | 919 RUTLAND ST HOUSTON TX 77008-6826 |
| KBC BANK NV | ATTN: BCB - FINANCIAL INSTITUTIONS 2 HAVENLAAN 1080 BRUSSELS (SINT-JANS-MOLENBEEK) BELGIUM |
| KBC BANK NV | ATTN: BCB - FINANCIAL INSTITUTIONS 2 HAVENLAAN BRUSSELS (SINT-JANS-MOLENBEEK) 1080 BELGIUM |
| KBC DIVERSIFIED FUND, A SEGREGATED PORTFOLIO | OF KBC ALTERNATIVE INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT 111 OLD BROAD STREET LONDON EC2N 1AL UNITED KINGDOM |
| KBR INTERNATIONAL GROWTH COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KEARNS, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KELLARD, CRAIG J | 8 JESMOND ROAD ESSEX CANVEY ISLAND SS8 0AH UNITED KINGDOM |
| KELLY, BRIAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KELLY, MARTIN | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| KELUSA MASTER FUND, LTD. | C/O SEWARD & KISSEL ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| KENDALL FAMILY INVESTMENTS, LLC | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KENG-CHONG, CHEN | FLAT B, 11/F GRAND FORTUNE MANSION 1 DAVIES STREET KENNEDY TOWN HONG KONG |
| KENILWORTH TRUST BY PINNACLE TRUSTEES LTD AS TRUST | PO BOX 544 14 BRITANNIA PLACE, BATH STREET ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| KENNEY, ARTHUR J. | 200 EAST END AVE, APT 5-DE NEW YORK NY 10128 |
| KENNEY, ARTHUR J. | 200 E END AVE APT 5E NEW YORK NY 101287889 |
| KENNEY, JUDITH ANN | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| KENNEY, JUDITH ANN | 40 WEST 77TH ST  APT #11D NEW YORK NY 10024 |
| KENRAY INTERNATIONAL LTD | AKARA BLDG 24 DE CASTRO STREET, WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| KENTUCKY RETIREMENT SYSTEMS INSURANCE FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KENTUCKY RETIREMENT SYSTEMS PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KETTLER, R. KYLE | 154 PLANTATION HOUSTON TX 77024 |
| KEYBANK REAL ESTATE CAPITAL | 11501 OUTLOOK ST #300 LEAWOOD KS 66211-1804 |
| KHALIFA, SHAIKHA H. H. HALA AL | C/O HSBC PRIVATE BANK FRANCE ATTN LAURA DEL FABBRO - HEAD OF LEGAL 117 AVENUE DES CHAMPS-ELYSEES PARIS CEDEX 08 75386 FRANCE |
| KIAMA MUNICIPAL COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| KIAMA MUNICIPAL COUNCIL | C/O  AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 200 AUSTRALIA |
| KIERAN, MICHAEL DENNIS | 12 ELMWOOD ROAD DEER PARK NY 11729 |
| KILGALLON,JOHNINE | 21 TENNYSON DR NANUET NY 10954-1116 |
| KILGORE, JON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KING & SPALDING LLP | C/O JAMES A. PARDO, JR., ESQ. 1180 PEACHTREE STREET ATLANTA GA 30309 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | KARA KATZ MANDEL KATZ & BROSNAN LLP THE LAW BUILDING 210 ROUTE 303 VALLEY COTTAGE NY 10989 |
| KING STREET ACQUISITION COMPANY, LLC | MANDEL KATZ & BROSNAN LLP ATTN: KARA KATZ THE LAW BUILDING, 210 ROUTE 303 VALLEY COTTAGE NY 10989 |
| KING STREET CAPITAL, LP | BRIAN HERMAN AND ANDREW ROSENBERG PAUL , WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LP | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON AND GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LP | BRIAN HERMANN AND ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LP | BRIAN HERMANN/ ANDREWW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LP | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LP | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEIS RIFKIND & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LP | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEIS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMANN, ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, LP | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: JOSHUA FELDMAN, GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LP | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH |

| Claim Name | Address Information |
|---|---|
| KING STREET CAPITAL, LP | STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMAN AND ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIKFIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: JOSHUA FELDMAN, GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMANN & ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, LLC ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | BRIAN HERMAN AND ANDREW ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 5 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | ATTN: BRIAN HERMANN AND ANDREW N. ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISION LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN:JOSHUA FELDMAN, GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING, HARRIET CHAN | 395 SOUTH 2ND STREET #1 BROOKLYN NY 11211 |
| KING, TONY | ****ADDRESS NOT PROVIDED**** |
| KINGDOM OF BELGIUM (THE) | ATTN: LEGAL DEPARTMENT FEDERAL PUBLIC SERVICE FINANCE – TREASURY – DEBT AGENCY 30 AVENUE DES ARTS BRUSSELS B – 1040 BELGIUM |
| KINGFISHER CAPITAL CLO LIMITED | C/O WALKERS SPV LIMITED ATTN: RICHARD RUFFER WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| KINGS RIVER LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| KINGS RIVER LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| KIRBY, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| KIRK, ALEX | 75 CENTRAL PARK WEST APARTMENT 9D NEW YORK NY 10023 |
| KLAUS TSCHIRA STIFTUNG GGMBH | HAARMANN PARTNERSHAFTSGESELLSCHAFT DR. CHROSTOPH SCHMITT NEUE MAINZER STRASSE 75 FRANKFURT A. M. D-60311 GERMANY |
| KLAUS TSCHIRA STIFTUNG GGMBH | MR. RICHARD WILLIAMS PINSENT MASONS LLP CITY POINT ONE ROPEMAKER STREET LONDON EC2Y 9AH UNITED KINGDOM |
| KLONSKY, DANIEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KN ASSET MANAGEMENT CO. | ATTN:  GOICHI ENDO 6-10-1, ROPPONGI MINATO-KU, TOKYO 106-6120 JAPAN |
| KN ASSET MANAGEMENT CO. | DIAMOND MCCARTHY LLP ATTN: STEPHEN T. LODEN, ESQ. 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KOENEN, KATHLEEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KOK, ERIC | 54 JALAN BUKIT SEGAR 3 TAMAN SEGAR CHEARS KUALA LUMPUR 56100 MALAYSIA |
| KOLBLIN, DORIS | FURTWANGLERSTR. 75 HILDEN 40724 GERMANY |
| KOLLYDAS, PETER | 28 COLERIDGE DR MARLBORO NJ 07746 |
| KOLLYDAS, PETER G. | 28 COLERIDGE DRIVE MARLBORO NJ 07746 |
| KONHEIM, SETH | 10 LYNDALE PARK WESTPORT CT 06880 |
| KONHEIM, SETH L. | 10 LYNDALE PARK WESTPORT CT 06880 |
| KONTKOWSKI, MARK | THE ELMS WARESIDE HERTFORDSHIRE S912 7RR UNITED KINGDOM |
| KONTOMINAS,KONSTANTINOS | 92 CENTURION BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON SW8 4NZ UNITED KINGDOM |
| KOOKMIN BANK | ATTN: MR. SHIGEYUKI NEZU YURAKU-CHO DENKI BLDG. KITA-KAN 14FL 1-7-1 YURAKU-CHO, CHIYODA-KU TOKYO 100-0006 JAPAN |
| KOOKMIN BANK AS TRUSTEE AND SAMSUNG INVESTMENT TRU | LIMITED AS INVESTMENT MANAGER FOR SAMSUNG 2 STAR 2 Y DERIVATIVES FUND 16-1 6/F SAMSUNG LIFE INSURANCE YOUIDO BUILDING 36-1 YOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL SOUTH KOREA |
| KOOKMIN BANK AS TRUSTEE AND UBS HANA ASSET MANAGEM | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN KEPCO-KOOKMIN BANK EQUITY LINKED DERIVATIVES FUND 1 27-3, YOIDO DONG, YOUNGDEUNGPO GU SEOUL 150-705 SOUTH KOREA |
| KOOKMIN BANK AS TRUSTEE AND UBS HANA ASSET MANAGEM | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN IBK-SAMSUNG HEAVY INDUSTRY EQUITY LINKED DERIVATIVES FUND 1 27-3, YOIDO DONG, YOUNGDEUNGPO-GU SEOUL 150-705 SOUTH KOREA |
| KOPP, BRADFORD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KOPS, PETRA | ALTE LANDSTRASSE 202 HAMBURG 22391 GERMANY |
| KORAL BAY LIMITED | PALM GROVE HOUSE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| KOREA EXCHANGE BANK | SHIN KOKUSAI BLDG., ATTN: MR. JIROU KOH 3-4-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| KOREA EXCHANGE BANK | ATTN: FUND OPERATION MONITORING DIVISION 181, EULJIRO 2-GA JUNG-GU SEOUL 100-793 SOUTH KOREA |
| KOREA INVESTMENT CORPORATION | ATTN: SEUNGHWAN LEE 18F STATE TOWER NAMSAN 100 TOEGYE-RO JUNG-GU SEOUL 100-052 SOUTH KOREA |
| KOREA INVESTMENT CORPORATION | 18F STATE TOWER NAMSAN 100 TOEGYE-RO JUNG-GU SEOUL 100-052 SOUTH KOREA |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | PLUS PORTFOLIO) (103225) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | PORTFOLIO) (103199/123199) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| KOSSEFF, MARSHA | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |

| Claim Name | Address Information |
|---|---|
| KOTIAN, SURAJ | SAINATHWADI CO-OP HSG SOC FLAT NO - 505 5TH FLOOR. ASALPHA VILLAGE GHATKOPAR (W) MUMBAI 400084 INDIA |
| KOWSKI, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KOZELETZ, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KOZLOV, ANATOLY | 82 ACORN STREET STATEN ISLAND NY 10306 |
| KPMB ROMANIA SRL | VICTORIA BUSINESS PARK DN1 BUCURESTI PLOIESTI NR. 69-71 SECTOR 1 P.O. BOX 18-191 BUCURESTI 013685 ROMANIA |
| KRA, HOWARD | C/O HENNIGAN BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KRAEMER, WILHELM | FINTHER ZANDSTRASSE 89 MAINZ D-55124 GERMANY |
| KRANTZ, ERIC | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KRASNOPOLSKY, DAVID | 115 BELVIDERE RD GLEN ROCK NJ 07452 |
| KRAUSKOPF, DIETER | LILIENWEG 4 D 41564 KAARST GERMANY |
| KRAVETZ, LARRY J | 181 HAVILAND RD STAMFORD CT 06904 |
| KREISSPARKASSE KAISERSLAUTERN | ATTN: MR. HARTMUT ROHDEN AM ALTENHOF 12/14 KAISERSLAUTERN DE-67655 GERMANY |
| KRESGE FOUNDATION, THE | ATTN: ELIZABETH A. GOLDSBERRY 3215 W. BIG BEAVER ROAD TROY MI 48084 |
| KRIEGER, KAREN M. SIMON | 19 MARSHALL COURT GREAT NECK NY 11021 |
| KROGER CO MASTER RETIREMENT TRUST | C/O THE KROGER CO. ATTN: CINDY HOLMES 1014 VINE STREET CINCINATTI OH 45202 |
| KROGER CO MASTER RETIREMENT TRUST | C/O THE KROGER CO ATTENTION CINDY HOLMES 1014 VINE STREET CINCINATTI OH 45202 |
| KROON, M. AND DRONK, S. | P/A HARINGVLIET 387 ROTTERDAM 3011 ZP NETHERLANDS |
| KRUEGER, HARVEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KT CORPORATION | JEONGJA-DONG 206, BUNDANG-GU, SEONGNAM-SI, GYEONG-GI-DO SEOUL SOUTH KOREA |
| KUNIGK, PETER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KUNZ, ROBERT F. | 1858 CLUB CIRCLE COURT PAWLEYS ISLAND SC 29585 |
| KUPPENS, PETIA | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| KUPPENS, PETIA | GLEIWITZER STRASSE 4 RECKLINGHAUSEN 45665 GERMANY |
| KUPPENS-VAN DEN BROECK | PROVINCIEBAAN 11 RETIE B-2470 BELGIUM |
| KURZROK, MORTON | C/O HENNIGAN BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KUX, JOHANNES | FEUERBACHSTR. 7 NEUMUENSTER 24539 GERMANY |
| KUYKENDALL, CHARLES L | 6573 EAGLE RIDGE DRIVE BETTENDORF IA 52722 |
| KWAN, HERBERT W. | FLAT 28A, DRAGONVIEW COURT 5 KOTEWALL ROAD MIDLEVELS HONG KONG CHINA |
| KWAN, HERBERT W. | JOHN L. BERGER, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVE. ROSELAND NJ 07068 |
| KWAN, KEVIN | 175-01 JEWEL AVE FRESH MEADOWS NY 11365 |
| KYOBO SECURITIES CO., LTD. | ATTN: WAN SEOK LEE - CHIEF RISK OFFICER KYOBO SECURITIES BUILDING 26-4 YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-737 SOUTH KOREA |
| L'AUXILIAIRE | 50 COURS FRANKLIN ROOSEVELT LYON 69006 FRANCE |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS EUROPE MONDE, AS SUCCESSOR TO LBPAM PROFIL 100 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS 80, AS SUCCESSOR TO LBPAM PROFIL 80 PEA 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 80 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BAHALF OF LBPAM ALTERNA 10 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF TONI ACTIONS 100 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |

| Claim Name | Address Information |
|---|---|
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 50 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 15 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS PACIFIQUE 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| LA BANQUE POSTALE ASSET MANAGEMENT | GIDE LOYRETTE NOEUL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| LADY ELENA FOSTER | C/O MICHAEL SIMKINS LLP LYNTON HOUSE 7-12 TAVISTOCK SQUARE LONDON WC1H 9LT UNITED KINGDOM |
| LAERERNES PENSION (DANISH TEACHERS) | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LAGAN PARTNERS, LLC | TRANSFEROR: UBS AG C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| LAIBLE, ROBERT K. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| LAKEFIELD, BRUCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANCASTER, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LAND ROVER PENSION TRUSTEES LIMITED | AS TRUSTEE OF THE LAND ROVER PENSION SCHEME BLOCK 33 SOLIHULL B92 8NW UNITED KINGDOM |
| LAND ROVER PENSION TRUSTEES LIMITED AS TRUSTEE OF | LAND ROVER PESION SCHEME BLOCK 33 SOLIHULL B92 8NW UNITED KINGDOM |
| LAND TRANSPORT AUTHORITY | ATTN: ALICE TAN GUONG KHIM NO. 1 HAMPSHIRE ROAD 219428 SINGAPORE |
| LANDAU, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANDAU, ARNOLD | ARNOLD LANDAU C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANDESBANK BADEN-WURTTEM-BERG | ATTN: DR. RICHARD SIGEL AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEM-BERG | FORMERLY LANDESBANK RHEINLAND-PFALZ GIROZ ATTN: LEGAL DEPARTMENT 1150/H AMHAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEM-BERG | ATTN: DR. ANDREAS KINZELBACH 4018/H LEGAL TEAM AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEM-BERG | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. ROBERT FAGIOLA, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEM-BERG | C/O DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. ROBERT W. FAGIOLA SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEM-BERG | C/O DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. ROBERT W FAGIOLA, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BERLIN AG FKA BANKGESELLSCHAFT BERLIN A | CORPORATE DEVELOPMENT AND LEGAL LEGAL-CAPITAL MARKETS, LBB-RK2 ALEXANDERPLATZ 2 10178 BERLIN GERMANY |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | ATTN: FLORIAN JOSEPH/ UDO KOLPIN BONIFACIUSTRASSE 16 ERFURT 99084 GERMANY |
| LANDESBANK SAAR (FORMELY KNOWN AS LANDESBANK SAAR | URSULINENSTRASSE 2 ATTN: THOMAS KURTZEMANN; BACK OFFICE SAARBRUECKEN 66111 GERMANY |
| LANDGRAF, KARL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANE, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANGEVIN, MARY | 19 FORT CHARLES PLACE BRONX NY 10463 |
| LANKEN, JONATHAN P | 2 BRYANSTON MEWS WEST LONDON W1H 2DD UNITED KINGDOM |
| LANSDOWNE EUROPEAN EQUITY FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

| Claim Name | Address Information |
| --- | --- |
| LANSDOWNE GLOBAL FINANCIALS FUND LIMITED | C/O LANSDOWNE PARTNERS LIMITED ATTN: SUZANNA NUTTON 15 DAVIES STREET LONDON W1K3AG UNITED KINGDOM |
| LANSDOWNE GLOBAL FINANCIALS FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSDOWNE GLOBAL FINANCIALS FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSDOWNE UK EQUITY FUND LIMITED | C/O LANDSOWNE PARTNERS LIMITED ATTN: SUZANNA NUTTON 15 DAVIES STREET LONDON W1K 3AG UNITED KINGDOM |
| LANSDOWNE UK EQUITY FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSDOWNE UK EQUITY FUND LP | C/O LANSDOWNE PARTNERS LIMTED ATTN: SUZANNA NUTTON 15 DAVIES STREET LONDON WIK 3AG UNITED KINGDOM |
| LANSDOWNE UK EQUITY FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSELL PTY LTD ATF THE ALEX MARAKOFF SUPERANNUATI | LOCKED BAG 171 EDGECLIFF NSW 2027 AUSTRALIA |
| LAPCZYNSKI, ANTHONY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LAPENNA, LUCA & TACCARI, MICHELA | VIA LOCCHI 20 TRIESTE 34134 ITALY |
| LARSSON, OLAF | C/O IRMA LARSSON FORSMANNSTR. 5 D-22303  HAMBURG GERMANY |
| LATAJ GROUP, LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATERMAN, BERNARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LATIFA, DEBBARH | FLAT 20 41 MILLHARBOUR LONDON E14 9NA UNITED KINGDOM |
| LATIN SOURCE | ATTN: ANN SCHROEDER, PRESIDENT 708 3RD AVE RM 1801 NEW YORK NY 100174225 |
| LAUREL COVE DEVELOPMENT, LLC | WILLIAM NAJAM JR 457 MAIN STREET, SUITE 1A DANBURY CT 06811 |
| LAUREL COVE DEVELOPMENT, LLC | ATTN: RONALD TERENZI, ESQ STAGG TERENZI CONFUSIONE & WABNIK 401 FRANKLIN AVENUE, SUITE 300 GARDEN CITY PLAZA NY 11530 |
| LAURION CAPITAL MASTER FUND LTD. | ATTN: BENJAMIN SMITH C/O LAURION CAPITAL MANAGEMENT LP 360 MADISON AVE RM 1900 NEW YORK NY 10017-7140 |
| LAWRENCE, HENRY MORGAN III | 143 READE STREET, APT 3A NEW YORK NY 10013 |
| LAWRENCE, NICOLE S. | 143 READE STREET, APT 3A NEW YORK NY 10013 |
| LAWSKY, MICHAEL | 17 OAK KNOLL ROAD SUMMIT NJ 07901 |
| LAWSON, IAN D | RYLANDES ROCKFIELD ROAD OXTED, SURREY RH8 OHA UNITED KINGDOM |
| LAX, STEPHEN | 324 AUTUMN HILL DRIVE MORGANVILLE NJ 07751-2043 |
| LAZARD FRERES & CO, LLC | ANNE E. BEAUMONT FRIEDMAN KAPLAN SEILER & ADELMAN LLP 1633 BROADWAY, 46TH FLOOR NEW YORK NY 10019 |
| LAZARD FRERES & CO, LLC | ATTN: NATHAN PAUL 30 ROCKEFELLER PLAZA, 59TH FLOOR NEW YORK NY 10112 |
| LAZARUS, DAVID | 25 ETON ROAD SCARSDALE NY 10583 |
| LAZZARINI, LAURA | VIA ADIGE 15 MILANO 20135 ITALY |
| LAZZARO, PATRIZIA | VIALE BLIGNY 18 MILANO 20136 ITALY |
| LB CAYMAN FINANCE LIMITED | ATTN:MICHAEL JOHN ANDREW JERVIS AND STEVEN ANTHONY PEARSON AS ADMINISTRATORS OF LEHMAN BROTHERS HOLDINGS PLC MAPLES & CALDER PO BOX 309 UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| LB CAYMAN FINANCE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB CAYMAN FINANCE LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB PERU TRUST II, SERIES 1998-A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LB PERU TRUST II, SERIES 1998-A | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| LB PERU TRUST II, SERIES 1998-A | NY 10022 |
| LB PERU TRUST II, SERIES 1998-A | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG, VP 101 BARCLAY STREET NEW YORK NY 10286 |
| LB PERU TRUST II, SERIES 1998-A | ATTN: STUART ROTHENBERG, VP C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| LB RE FINANCING NO.1 LIMITED | ATTN: DAN YORAM SCHWARZMANN 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB RE FINANCING NO.1 LIMITED | MICHAEL JOHN ANDREWS JERVIS PRICEWATERHOUSE COOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB RE FINANCING NO.1 LIMITED | TITIA HOLTZ/ ELIZABETH DOWD LINKLATERS LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LBCCO-1, L.L.C. | ATTN: JEFFREY R KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| LBCCO-1, L.L.C. | ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| LBCCO-1, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBMB FUND (B) CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB FUND (B) CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBMB FUND CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB FUND CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBMB PARTNERS CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB PARTNERS CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBOREP III CAN, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBOREP III CAN, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBOREP III CAN, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBOREP III CAN, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LBOREP III PARTNERS | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBOREP III PARTNERS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBOREP III PARTNERS | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBOREP III PARTNERS | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LBREM II ECI AIV, LP US | ATTN: BARRIE BLOOM AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LBREM II ECI AIV, LP US | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBREM II ECI AIV, LP US | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| LBREM II ECI AIV, LP US | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II ECI AIV, LP US | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LBREM II OFFSHORE AIV,L.P. UK LP | ATTN: BARRIE BLOOM AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LBREM II OFFSHORE AIV,L.P. UK LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBREM II OFFSHORE AIV,L.P. UK LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II OFFSHORE AIV,L.P. UK LP | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II OFFSHORE AIV,L.P. UK LP | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LBREM II REIT HOLDINGS LLC | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LBREM II REIT HOLDINGS LLC | ATTN: BARRIE BLOOM AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LBREM II REIT HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| LBREM II REIT HOLDINGS LLC | ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LBREM II REIT HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II REIT HOLDINGS LLC | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II REIT HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LBREM REIT II HOLDINGS LLC | ATTN: BARRIE BLOOM AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LBREM REIT II HOLDINGS LLC | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM REIT II HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LBREP III PP (CAN) GP LLC | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBREP III PP (CAN) GP LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP III PP (CAN) GP LLC | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP III PP (CAN) GP LLC | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LBREP III PP CAN, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBREP III PP CAN, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP III PP CAN, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP III PP CAN, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LBREP LAKESIDE SC MASTER I, LLC | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBREP LAKESIDE SC MASTER I, LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 |

| Claim Name | Address Information |
|---|---|
| LBREP LAKESIDE SC MASTER I, LLC | LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP LAKESIDE SC MASTER, LLC | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBREP LAKESIDE SC MASTER, LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP/L-LEHMAN SUNCAL MASTER I, LLC | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MCSWEENY FARM | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MCSWEENYS FARMS | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL SUMMERWIND RANCH | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREPL-LEHMAN SUNCAL MCALLISTER RANCH, LLC | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBSP HOLDINGS (IRELAND) I PLC | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| LBSP LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| LCL ACTIONS EURO (EX-SICAV 5000) | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL ACTIONS FRANCE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL OBLIGATIONS MONDE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL OBLIGATIONS MONDE | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LDVF1 FIP SARL | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| LDVF1 MAIN FIP SARL | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| LE HODEY, ANNE | 33 RTE GOUVERNMENTALE BRUSSELS BELGIUM |
| LEACH, EVERETT | 125 QUEENS AVENUE ELMONT NY 11003 |
| LEAPFROG ENTERPRISES, INC. | C/O ROBERT L. EISENBACH III COOLEY GODWARD KRONISH LLP 101 CALIFORNIA STREET, 5TH FLOOR SAN FRANCISCO CA 94111-5800 |
| LEE, ANN | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LEE, MAN YANG | 306 GOLD ST APT 31C BROOKLYN NY 11201-3051 |
| LEE, MATTHEW | 247 DEAN STREET BROOKLYN NY 11217 |
| LEE, SOPHIA | 156 HEMLOCK ROAD MANHASSET NY 11030 |
| LEE, TSU-SHIU AND LEE, YEN SHU MEEI | NO. 198-2 HSIN LOG ST KAOSHIUNG TAIWAN |
| LEENKNECHT, NORBERT - THERESE LECLUYSE | GROTE MARKT 35 BUS 53 KORTRIJK 8500 BELGIUM |
| LEETZOW, LEONARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEEUW J.A. | ZORGVRIJ 6 MAREN 9751 SM NETHERLANDS |
| LEGACY III CENTENNIAL, LLC | C/O LEGACY PARTNERS COMMERCIAL, INC. 6300 SOUTH SYRACUSE WAY, SUITE 580 CENTENNIAL CO 80111 |
| LEGAL & GENERAL ASSURANCE SOCIETY | ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGAL AND GENERAL INVESTMENT MANAGEMENT LIMITED ON | BANK OF SCOTLAND PLC. AS TRUSTEE OF L&G (A&L) EUROPEAN GROWTH FUND ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEGANCE STUDIO LEGALE ASSOCIATO | VIA XX SETTEMBRE, 5 ROME 00187 ITALY |
| LEGOTTE, LEONARD J. | 370 ALBOURNE AVE. STATEN ISLAND NY 10309 |
| LEHMAN BROTHERS (EUROPE 2) REAL ESTATE PARTENRS LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS (EUROPE 2) REAL ESTATE PARTENRS LP | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS (EUROPE 2) REAL ESTATE PARTENRS LP | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS (TAIWAN) LIMITED | C/O KPMG ATTN: CARMEN LEE 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS ADVISERS PRIVATE LIMITED | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI MUMBAI – 400018 INDIA |
| LEHMAN BROTHERS ADVISERS PRIVATE LIMITED | C/O KPMG INDIA PRIVATE LIMITED LODHA EXCELUS APOLLO MILLS COMPOUND NM JOSHI MARG MAHALAXMI INDIA |
| LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA GRANICA PTY LTD | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LIMITED (IN LIQUIDATION) | C/O NEIL SINGLETON AND STEPHEN PARBERY PPB LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LIMITED (IN LIQUIDATION) | C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/- PPB LEVEL 46, 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/O MR. NEIL SINGLETON AND MR. STEPHEN PARBERY PPB LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2000 AUSTRALIA |
| LEHMAN BROTHERS BANKHAUS AG I INS. | TRANSFEROR: GRANITE FINANCE LIMITED ATTN: DR. JOACHIM KAETZLER C/O CMS HASCHE SIGLE BARCKHAUSSTRASSE 12-16 FRANKFURT AM MAIN 60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG I INS. | TRANSFEROR: GRANITE FINANCE LIMITED C/O CMS HASCHE SIGLE BARCKHAUSSTRASSE 12-16 FRANKFURT AM MAIN 60325 GERMANY |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O DEUTSCHE BANK (CAYMAN), LTD ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | TRANSFEROR: CITIBANK, N.A., LONDON BRANCH ATTN: RON GERAGHTY 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | TRANSFEROR: LEHMAN BROTHERS INTERNATIONAL (EUROPE) ATTN: RON GERAGHTY 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS EUROPE 2 REAL ESTATE PARTNERS, L.P | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS EUROPE 2 REAL ESTATE PARTNERS, L.P | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS EUROPE 2 REAL ESTATE PARTNERS, L.P | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS EUROPE 2 REAL ESTATE PARTNERS, L.P | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS EUROPE 2 REAL ESTATE PARTNERS, L.P | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A | LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ATTN: DR. CHRISTIANA |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION PA/F | SUHR BRUNNER TALSTRASSE 82 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FOUNDATION EUROPE, THE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF LEHMAN BROTHERS GLOBAL FINANCE LTD 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM Q. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: J.P. MORGAN MARKETS LIMITED ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: LEHMAN BROTHERS TREASURY CO. B.V. 1271 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK NY 10020-1300 |
| LEHMAN BROTHERS INC. | JAMES GIDDENS, SIPA TRUSTEE OF LEHMAN BROTHERS INC C/O THEODORE V.H. MAYER, ESQ. HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LEHMAN BROTHERS INC. | JAMES GIDDENS, SIPA TRUSTEE OF LEHMAN BROTHERS, INC. C/O KENNETH E. LEE HUGHES HUBBARD & REED LLB ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN: STEVEN ANTHONY PEARSON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | (IN ADMINISTRATION) 25 BANK STREET ATTN: STEVEN ANTHONY PEARSON AS ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP ATTN: STEVEN ANTHONY PEARSON PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | LINKLATERS LLP ATTN: TITIA HOLTZ KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | ATTN: STEVEN ANTHONY PEARSON 25 BANK STREET LONDON E14  5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | LEVEL 23 23 CANADA SQUARE LONDON E14 5LQ UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | TRANSFEROR: CITIBANK, N.A., LONDON BRANCH DEREK ANTHONY HOWELL LEVEL 23 25 CANADA SQUARE LONDON E14 5LQ UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | PRICEWATERHOUSECOOPERS LLP ATTN: STEVEN ANTHONY PEARSON PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | LINKLATERS LLP ATTN: TITIA HOLTZ KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | LINKLATERS LLP ATTN: TITIA HOLTZ & KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE), ZURICH BRA | C/O PRICEWATERHOUSECOOPERS AG, ZURICH, BANKRUPTCY LIQUIDATOR ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 8001 ZURICH SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS INVESTMENT CONSULTING (SHANHGAI) C | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS INVESTMENTS KOREA INC. | C/O SAMJONG KPMG AMC INC GANGNAM FINANCE CENTER 10TH FLOOR 737 YEOKSAM-DONG GANGNAM-GU SEOUL 135-984 SOUTH KOREA |
| LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. | ASHVIN RAO LEHMAN BROTHERS HOLDINGS INC. 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. | MASUMI WAIDA LEHMAN BROTHERS 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: MR. BRIAN NG 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN:VERONICA DANG AND PHILLIP SMITH 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: VERONICA DANG AND PHILIP SMITH 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: VERONICA DANG AND PHILLIP SMITH 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NOMINEES LIMITED | ATTN: STEVEN ANTHONY PEARSON AS ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINISTRATION), SOLE SHAREHOLDER OF LEHMAN BROTHERS NOMINEES LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS NOMINEES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS NOMINEES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE PA | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE PA | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE PA | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE PA | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE | PARTNERS, L.P. ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE PA | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10010 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE PA | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE PARTNERS, LTD. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS OFFSHORE PARTNERS, LTD. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | ASOCIATES III, LLC ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS, LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS, LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | KIRKLAND & ELLIS, LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR |

| Claim Name | Address Information |
|---|---|
| CAPITAL PARTN | NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND II LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND II LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND II LP | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND II LP | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III, L.P | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III, L.P | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III, L.P | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III, L.P | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE | ASSOCIATES II LTD ATTN: BARRIE BLOOM AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE | ASSOCIATES II, L.P. ATTN: BARRIE BLOOM AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE | PARTNERS (NORBAN), L.P. ATTN: JOHN PRETE AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | ATTN: JOHN PRETE AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PAR | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PAR | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PAR | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS (NOR | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS (NOR | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS II, | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS II, | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS II, | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS II, | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III, | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III, | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III, | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO |

| Claim Name | Address Information |
|---|---|
| PARTNERS III, | IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | KIRKLAND & ELLIS, LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS, L.P | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS, L.P | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS, L.P | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS, L.P | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REALESTATE MEZZANINE ASSO | ATTN: JOHN PRETE AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS OFFSHORE REALESTATE MEZZANINE ASSO | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REALESTATE MEZZANINE ASSO | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES II, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES II, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES II, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES II, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES III | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES III | KIRKLAND & ELLIS LLP ATTN PAUL BASTA 601 LEXINGTON AVE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES III, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES III, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES III, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES III, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE AUSTRALIA COMMERCIAL P | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS II LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS II LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS II LP | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS II LP | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS III, | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS III, | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS III, | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS III, | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE FUND II, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE FUND II, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND III, LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE FUND III, LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND III, LP | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND III, LP | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE III, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS REAL ESTATE III, L.P. | NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE III, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE III, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSCOCIATES, | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSCOCIATES, | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSCOCIATES, | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSOCIATES I | ATTN: BARRIE BLOOM AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSOCIATES I | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSOCIATES I | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSOCIATES I | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSOCIATES I | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSOCIATES L | ATTN: JOHN PRETE AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSOCIATES L | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSOCIATES L | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE CAPITAL PART | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE CAPITAL PART | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE CAPITAL PART | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE CAPITAL PART | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | ATTN: YON CHO 280 PARK AVE 35TH FLOOR WEST 38TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | ATTN: BARRIE BLOOM AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, LP | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, LP | ATTN: JOHN PRETE AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, LP | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, LP | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE MEZZANNINE PARTNERS II | ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR ON AVENUE NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANNINE PARTNERS II | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE OFFSHORE CAPITAL PARTN | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE OFFSHORE CAPITAL PARTN | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE OFFSHORE CAPITAL PARTN | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE OFFSHORE CAPITAL PARTN | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS (NYC) III LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS (NYC) III LP | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS (NYC) III LP | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III NYC, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III NYC, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III NYC, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL M. BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III NYC, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III TRS, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III TRS, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III TRS, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III TRS, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, III L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, III L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, III L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR |

| Claim Name | Address Information |
| --- | --- |
| L.P. | NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS II LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS II LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS II LP | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS II LP | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III, | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III, | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III, | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III, | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS SECURITIES PRIVATE LIMITED | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI MUMBAI – 400018 INDIA |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: IBM PERSONAL PENSION PLAN TRUST ATTN: DANIEL ERMANN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD C/O LEHMAN BROTHERS HOLDINGS INC. ATTN: DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD C/O LEHMAN BROTHERS HOLDINGS INC. ATTN: DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: C.M. LIFE INSURANCE COMPANY C/O LEHMAN BROTHERS HOLDINGS INC. DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: MASSACHUSETTS MUTUAL LIFE INSURANCE C/O LEHMAN BROTHERS HOLDINGS INC. DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY C/O LEHMAN BROTHERS HOLDINGS INC. DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY OBO C/O LEHMAN BROTHERS HOLDINGS INC. DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS TAIWAN LTD. | ATTN: YASMIN LIN 12TH FLOOR, NO. 7, SUNGREN ROAD SHIN-YI DISTRICT TAIPEI TAIWAN |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERSPSERS REAL ESTATE, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERSPSERS REAL ESTATE, L.P. | ATTN : JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERSPSERS REAL ESTATE, L.P. | KIRKLAN & ELLIS LLP ATTN : PAUL  M. BASTA ATTN : CINDY Y. CHEN 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERSPSERS REAL ESTATE, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERSPSERS REAL ESTATE, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERSPSERS REAL ESTATE, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN, JACK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEHR, SETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEHWOOD MONTPARNASSE SAS | FORMERLY MERIDIEN MONTPARNASSE SAS 19 RUE DU COMMANDANT MOUCHOTTE . 75014 FRANCE |
| LEHWOOD MONTPARNASSE SAS | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE, 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| LEHWOOD MONTPARNASSE SAS | JEROME RANAWAKE & HARVEY DYCHIAO FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| LEICHHARDT COUNCIL - ABN 92379 942 845 | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| LENG, MANHUA | 25 POLHEMUS PL BROOKLYN NY 11215-2203 |
| LENSING, ANNA MARGARETE | CARL - SONNENSCHEIN - STR. 21 BERGHEIM 50126 GERMANY |
| LENTZ, HENRY | 11809 LAKE HOUSE COURT NORTH PALM BEACH FL 33408 |
| LENZ, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEOFOROS BV | OLYMPIC PLAZA FRED. ROESKESTRAAT 123-I, 1076 EE AMSTERDAM NETHERLANDS |
| LEOFOROS BV | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LEOFOROS BV | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 1 NEW YORK NY 10022 |
| LEOFOROS BV | PATRICK QUILL, ESQ. ASHURST LLP TIMES SQUARE TOWER NEW YORK NY 10036 |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | BROADWAYKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW F. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | ATTN: ANDREW K. GLENN KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWYAY NEW YORK NY 10019 |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LESIN, ALEXANDER | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LESSING, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LESTER, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEUMI PRIVATE BANK LTD | F/K/A BANQUE SAFDIE SA 1, RUE DE LA TOUR-DE-L'ILE CASE POSTALE 5415 GENEVA 11 CH-1211 SWITZERLAND |
| LEUMI PRIVATE BANK LTD | EDWARD NEIGER 317 MADISON AVE FL 21 NEW YORK NY 10017-5208 |
| LEUNG, PAMELA | 7527 137TH AVE SE RENTON WA 98059-3098 |
| LEV ARI, TAL | FLAT 2 STRAFFAN LODGE 1-3 BELSIZE GROVE LONDON NW3 4XE UNITED KINGDOM |
| LEVAR, MATTHEW | 5105 TEN MILE PLACE CASTLE PINES CO 80108 |
| LEVILEV, YERUCHIM | 786 MONTGOMERY ST BROOKLYN NY 11213 |
| LEVINE, RICHARD S. | 85 CHESTNUT STREET, S LIVINGSTON NJ 07039 |
| LEVINE, RICHARD S. | MICHAEL S. SCHLESINGER JULIEN SCHLESINGER, P.C. ONE WHITEHALL STREET 17TH FLOOR NEW YORK NY 10004 |
| LEVINE, RICHARD S. | EUGUENE NEAL KAPLAN, PARTRICK TRAIN-GUTIERREZ KAPLAN LANDAU, LLP 1065 AVENUE OF AMERICAS 27TH FLOOR NEW YORK NY 10018 |
| LEVINSON, ANDREW | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEVY, BRUCE | 1017 LINDSAY LANE RYDAL PA 19046 |
| LEVY, JOHN | 895 PARK AVE., APT 3C NEW YORK NY 10075 |
| LEVY, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEVY, STEWART F. | 420 EAST 72ND STREET APT. # 20E NEW YORK NY 10021 |
| LEWIS, DOROTHY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEWIS, SARAH J | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON,ANT SE1 0RD UNITED KINGDOM |
| LEXCEL PARTNERS | 122 DUN HUA NORTH ROAD 11TH FLOOR TAIPEI 105 TAIWAN |
| LEXINGTON INSURANCE COMPANY | ATTN: GENERAL COUNSEL 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| LEXINGTON INSURANCE COMPANY | ATTN: GENERAL COUNSEL 175 WEST STREET, 18TH FLOOR NEW YORK NY 10038 |
| LEXINGTON INSURANCE COMPANY | CHADBOURNE & PARKE LLP ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LEXINGTON INSURANCE COMPANY | C/O AIG ASSET MANAGEMENT ATTN: OZZIE BAYAZITOGLU, ESQ. 2929 ALLEN PARKWAY, A36-01 HOUSTON TX 77019 |
| LEYDIG, VOIT, & MAYER, LTD. | ATTN: STEVEN H. SKLAR, ESQ. TWO PRUDENTIAL PLAZA SUITE 4900 CHICAGO IL 60601 |
| LGT CAPITAL INVEST (SC3) LIMITED | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| LGT CAPITAL INVEST (SC3) LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LGT CAPITAL INVEST (SC3) LTD. | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| LGT CAPITAL INVEST (SC3) LTD. | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE AND PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LH (MAURITIUS) II LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVIS ADAMS, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LH (MAURITIUS) II LIMITED | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| LH (MAURITIUS) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON, LLP ATTN: DAVIS AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LH (MAURITIUS) LIMITED | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW |

| Claim Name | Address Information |
|---|---|
| LH (MAURITIUS) LIMITED | YORK NY 10282-2102 |
| LI, ERIC | 25 CASEMENT STREET DARIEN CT 06820 |
| LIBERTY HAMPSHIRE COMPANY, LLC, THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LIBERTY HAMPSHIRE COMPANY, LLC, THE | 227 WEST MONROE ST., SUITE 4900 ATTN: OPERATIONS DEPARTMENT CHICAGO IL 60606 |
| LIBERTY HARBOR MASTER FUND I, L.P. | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I, L.P. | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I, L.P. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I, L.P. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| LIBERTYVIEW CREDIT OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW CREDIT OPPORTUNITIES FUND, L.P. | D/B/A LIBERTY VIEW LOAN FUND, LLC LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW CREDIT OPPORTUNITIES FUND, L.P. | LIBERTYVIEW CREDIT SELECT FUND, LP D/B/A LIBERTYVIEW LOAN FUND, LLC HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE 202 PLAZA 10 JERSYE CITY NJ 07311 |
| LIBERTYVIEW CREDIT OPPORTUNITIES FUND, L.P. | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW CREDIT SELECT FUND, LP DBA LIBERTYVIEW | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW CREDIT SELECT FUND, LP DBA LIBERTYVIEW | LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW CREDIT SELECT FUND, LP DBA LIBERTYVIEW | LIBERYVIEW CREDIT SELECT FUND, LP D/B/A LIBERYVIEW LOAN FUND, LLC HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW FUNDS, L.P. DBA LIBERTYVIEW FOCUS FUND | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW FUNDS, L.P. DBA LIBERTYVIEW FOCUS FUND | LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW FUNDS, L.P. DBA LIBERTYVIEW FOCUS FUND | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW GLOBAL RISK ARBITRAGE, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW GLOBAL RISK ARBITRAGE, L.P. | LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW GLOBAL RISK ARBITRAGE, L.P. | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW SPECIAL OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW SPECIAL OPPORTUNITIES FUND, L.P. | LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW SPECIAL OPPORTUNITIES FUND, L.P. | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBMAN, SPENCER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LIBRA CDO LIMITED, BY BANK OF AMERICA, NA AS SUCCE | J. WILLIAM BOONE, ESQ ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| LIBRA CDO LIMITED, BY BANK OF AMERICA, NA AS SUCCE | LASALLE BANK NATIONAL ASSOCIATION, AS TTEE ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| LICERAS RUIZ, JOSE LUIS | C/MEMORIAL NUNEZ BLANCA NO. 9 GRANADA 18007 SPAIN |

| Claim Name | Address Information |
|---|---|
| LIESTEKRI, BM | SEVENHANSLEI 47 KAPELLEN B-2950 BELGIUM |
| LIFETIME GROUP RETIREMENT & DEATH BENEFIT | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| LIFETIME GROUP RETIREMENT & DEATH BENEFIT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN:  DAVID A. SULLIVAN 310 WEST 52ND STREET NEW YORK NY 10019 |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | ATTN: MICHAEL JOHN ANDREW JERVICES, AS ADMIN OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF LIGHTPOINT CAPITAL MANAGEMENT EUROPE LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LIHUA, GAO | 88 GREENWICH ST APT 504 NEW YORK NY 10006-2226 |
| LIN CHAN, HING | SHUK YI LIU, IVY 3A BLOCK 32 GREENWOOD TERRACE 26-28 SUI WO ROAD FO TAN HONG KONG |
| LIN WEN YEN AND LIN-CHOU CHIANG HUA | C/O WING SANG CHEONG LTD 56 KA YIP STREET HONG KONG |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY, THE | C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN, ASSISTANT VP & LEGAL COUNSEL PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY, THE | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCORE LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LIND, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LINDSTROM, WARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LINUESA SANCHEZ, ANDRES | MA DOLORES CATALAN SANAHUJA CAMPRODON, 15-17 1-1 SANTA COLOMA GRAMANET BARCELONA 08922 SPAIN |
| LION CITY CDO LIMITED SERIES 2006-01 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-01 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-01 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-01 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-2 | REED SMITH LLP ATTN: MICHAEL J. JENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LIOTTI, FABIO | 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4BW UNITED KINGDOM |
| LIQUIDATION OPPORTUNITIES MASTER FUND, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: HIGH COUNTRY ENGINEERING, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LAN-TEL COMMUNICATIONS, INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LISTER, JAMES G. | 4 MAYFAIR ROAD ST. LOUIS MO 63124 |
| LITTLE COLLINS SPRING PTY LIMITED | ATF LITTLE COLLINS SPRING TRUST C/-97 SPRING STREET MELBOURNE VIC 3000 AUSTRALIA |
| LITTLEFIELD, DAVID A | 81740 CAMINO MONTEVIDEO INDIO CA 92203 |
| LIU, AMY | 2250 BROADWAY APT 6F NEW YORK NY 10024 |
| LIVINGSTON, DAVID | 1314 OAKRIDGE LN CANYON LAKE TX 78133-5709 |
| LIVINGSTONE, JONATHAN LOUIS | FLAT 3 16 FROGNAL GARDENS LONDON NW3 6UX UNITED KINGDOM |
| LLEWELLYN, TIMOTHY DAVID | 3 CRANLEY MANSION 160 GLOUCESTER ROAD LONDON SW7 4QF UNITED KINGDOM |
| LLOVET GARCIA, JUAN ENRIQUE | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA DOLORES | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA ISABEL | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA SYLVIA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET RUBIO, JUAN ENRIQUE | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOYD, MARCELLE | 19421 CROMWELL CT APT 102 FORT MYERS FL 33912 |
| LLOYDS TSB BANK PLC | ATTN: VIVEK PRASHAR 10 GRESHAM STREET LONDON EC2V 7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LLOYDS TSB BANK PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LLOYDS TSB BANK PLC | LOVELLS LLP ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| LLOYDS TSB BANK PLC | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| LLOYDS TSB BANK PLC | ATTN: KEVIN G. ROSS, SENIOR COUNSEL 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR.NABIH ZAKI MIKHAEL 20, RAMSES STREET HELIOPOLIS, CAIRO EGYPT |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | WALIBI FINANCIAL HOLDINGS 7 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB GROUP PENSION TRUST (NO 1) LTD | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LLOYDS TSB GROUP PENSION TRUST (NO 2) LIMITED | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LM MOORE, LP | C/O MOORE CAPITAL MANAGEMENT LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 89 SEGREGATED POR | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LMA SPC FOR AND ON BEHALF OF MAP 89 SEGREGATED POR | TRANSFEROR: GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND L.P. ATTN: ROB SWAN 3801 PGA BOULEVARD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORT | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORT | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORT | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP P SEGREGATED PORT | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP P SEGREGATED PORT | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP I | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP I | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP J | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP J | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOCK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP P | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP P | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS P | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS P | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LOCKE, RICHARD S. | 145 HAWTHORNE AVENUE LARKSPUR CA 94939 |
| LODINA EMBARCACOES DE REDREIO LDA | AVENIDA ARRIAGA, NO 30, 1A FUNCHAL MADEIRA 9000-064 PORTUGAL |
| LOFFREDO, DAVID | 18 INDIAN HILL ROAD WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| LOFFREDO, DAVID | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| LOGAN HOTELS AND RESORTS MEXICO SA DE CV ET AL | MR. STEPHAN RAHIER TWAALFKAMEREN 97 B-9000 GENT BELGIUM |
| LOGAN HOTELS AND RESORTS MEXICO SA DE CV ET AL | C/O CABOSANCRISTOBAL ATTN: ALBERT ARTHUR MAES BLVD MARINA S/N LOCAL 1 COLONIA CENTRO CABO SAN LUCAS BAJA CALIFORNIA SUR 23450 MEXICO |
| LOGAN HOTELS AND RESORTS MEXICO SA DE CV ET AL | MR. ALBERT MAES AND MR. STEPHAN RAHIER LOGAN HOTELS & RESORTS DEVELOPMENT COMPANY LTD 5TH FLOOR, 86 JERMYN STREET LONDON SW1Y 6AW UK |
| LOGAN HOTELS AND RESORTS MEXICO SA DE CV ET AL | MR. KEN ROSEN, MISS MARIANNA UDEM LOWENSTEIN SANDLER PC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LONDON BOROUGH OF BARKING DAGENHAM | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISER 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| LONDON BOROUGH OF BARKING DAGENHAM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LONDON SELECT FUND LIMITED | ATTN: TIM DENNIS 10 GROSVENOR STREET 3RD FLOOR LONDON W1K 4QB UNITED KINGDOM |
| LONDON SELECT FUND LIMITED | CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| LONG ISLAND POWER AUTHORITY | ATTN: STEPHEN CLARKE 333 EARLE OVINGTON BLVD. UNIONDALE NY 11553 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND | TRANSFEROR: EBN BANCO DE NEGOCIOS S.A ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND,L.P. | TRANSFEROR: SOLUTIONS FOR WEALTH SPC (BETA)GROWTH SEGREGATED PORTFOLIO ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGHORN CREDIT FUNDING, LLC | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| LONGHORN CREDIT FUNDING, LLC | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| LONGO, NICHOLAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LONGREACH MANAGEMENT CORPORATION CAYMAN | N/K/A THE LONGREACH GROUP LIMITED ATTN: WING WONG SUITE 1508 ALEXANDRA HOUSE, 18 CHATER ROAD CENTRAL HONG KONG |
| LONGREACH MANAGEMENT CORPORATION CAYMAN | THE LONGREACH GROUP LIMITED ATTN: WENDY KOK SUITE 1004, ICBC TOWER 3 GARDEN ROAD CENTRAL HONG KONG |
| LOOMIS SAYLES SECURITIZED ASSET FUND | STEVE CHITTENDEN, DIRECTOR OF OPERATIONS LOOMIS SAYLES AND CO. LP 25TH FLOOR 1 FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS STREET, LLC | TRANSFEROR: BANCO DE ORO UNIBANK, INC. ATTN: ADAM RIESS C/O ROPES AND GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, LLC | TRANSFEROR: GSEF AL NAWRAS (CAYMAN) LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| LOOP CAPITAL MARKETS LLC | 200 WEST JACKSON BLVD, SUITE 1600 ATTN: STEPHEN S. BERKELEY CHICAGO IL 60606 |
| LOPES DE SOUSA, MIGUEL | RUA DE SEZINS, 290-A VER-O-MAR POVOA DE VARZIM 4490-067 PORTUGAL |
| LOPES DE SOUSA, MIGUEL | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| LORD, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LORIMOR CORPORATION | C/O CHADBOURNE & PARKE LLP 20 ROCKEFELLER PLAZA - RM 3246 NEW YORK NY 10112 |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LOT 161 C-R, LLC | P.O. BOX 518 TELLURIDE CO 81435 |
| LOUIS L. GONDA TRUST | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: JOHN P. SCHMITT, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 BATON ROUGE LA 70896 |
| LOVELLS LLP | ATTN: MATTHEW MORRIS, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| LOVELY QUEEN CO, LTD | 2-5 KANO KOTOBUKI-CHO GIFU-CITY GIFU 500-8535 JAPAN |

| Claim Name | Address Information |
|---|---|
| LOVETT, NIGEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LOWE, TIA GELAINE | 88 GREENWICH APT 2103 NEW YORK NY 10006 |
| LOWITT, IAN | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LAURA J. MONROE PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 817 LUBBOCK TX 79408 |
| LUCY ROY FOR THE BENEFIT OF ALICE | ROY, LUCY 1 OAST ROAD OXTED SURREY RH8 9DX UNITED KINGDOM |
| LUDWIG, LINDA | 15 BELVEDERE DRIVE LIVINGSTON NJ 07039 |
| LUDWIG, LINDA | ARNOLD LUDWIG 26 COURT STREET, SUITE 400 BROOKLYN NY 11242 |
| LUFTANSA TECHNIK AIRMOTIVE IRELAND RETIREMENT & DE | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| LUFTANSA TECHNIK AIRMOTIVE IRELAND RETIREMENT & DE | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| LUIS LOPEZ ARENAS, JOSE | C/ LAFUENTE 26 03009 ALICANTE SPAIN |
| LUIS LOPEZ ARENAS, JOSE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LUIS LOPEZ ARENAS, JOSE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LUKEN, PATRICIA M. | 200 MARYLEBONE RD. #51 LONDON NW1 5PW UNITED KINGDOM |
| LUMATEC SA | CHEMIN DU CHAMPS-DES-FILLES 19 PLAN-LES-OUTES 1228 SWITZERLAND |
| LUMINANCE VENTURES LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| LUNA, JOSE RICARDO ALCALA AND ANA MARIA OCAMPO FLO | CENTAURO #3056 COL. RINC. DE LA CALMA ZAPOPAN, JALISCO 45082 MEXICO |
| LUSARDI, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, STE 2900 LOS ANGELES CA 90017 |
| LUTHERAN HILLSIDE VILLAGE, INC. | ATTN: KARL E. HOLDERIE THE STOLAR PARTNERSHI, LLP 911 WASHINGTON AVE. 7TH FLOOR ST. LOUIS MO 63101 |
| LUTHERAN HILLSIDE VILLAGE, INC. | C/O LUTHERAN SENIOR SERVICES 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHERAN SENIOR SERVICES | KARL E. HOLDERLE THE SOLAR PARTNERSHIP 911 WASHINGTON AVE., 7TH FLOOR SAINT LOUIS MO 63101 |
| LUTHERAN SENIOR SERVICES | 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHRA & LUTHRA LAW OFFICES | 103, ASHOKA ESTATE BARAKHAMBA ROAD NEW DELHI DL 110001 INDIA |
| LUTHRA & LUTHRA LAW OFFICES | 103, ASHOKA ESTATE, BARAKHAMBA ROAD NEW DELHI 110001 INDIA |
| LYNCH, MARY A. | 501 EAST 79TH ST NEW YORK NY 10075 |
| LYONS, FREDERICK W. | 75 WINGRA AVENUE RUTHERFORD NJ 07070 |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/SABRE STYLE ARBITRAGE FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS - LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/JULIUS BAER GLOBAL RATES HEDGE FUND LTD ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS - LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/GLG PAN EUROPEAN EQUITY FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS - LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/CANYO VALUE REALIZATION FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS - LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/TOMAHAWK FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS - LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT S.A., | MAYER BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LYXOR ASSET MANAGEMENT, S.A. ON BEHALF OF INVESTSS | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT, S.A. ON BEHALF OF INVESTSS | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF AMERICAS NEW YORK NY 10020 |
| M.C.D.L. REVOC. TRUST | MARIA CAROLINA DIAZ LAVIE TTEE PO BOX 630576 MIAMI FL 33163-6406 |
| M.H. DAVIDSON & CO. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MA GLAS LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MAC VEAGH LIMITED PARTNERSHIP | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| MAC VEAGH LIMITED PARTNERSHIP | CADWALADER, WICKERSHAM & TAFT LLP WENDY KANE, CQS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MACHADO MACIEL BELEZA FERRAZ TORRES, MARIA EMILIA | AV. COMBATENTES GRANDE GUERRA, N 101 BARCELOS 4750-279 PORTUGAL |
| MACHADO, FRANCISCO ANTONIO | RUA DOS ACORES 28 PIRESCOXE SANTERIA DE AZOEA 2690 487 PORTUGAL |
| MACKAY SHIELDS CREDIT STRATEGY FUND LTD. | 9 WEST 57TH STREET ATTN: LUCILLE PROTAS NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY FUND LTD. | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | 9 WEST 57TH STREET ATTN: LUCILLE PROTAS NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| MACKENZIE FOCUS JAPAN CLASS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MACKINTOSH, CAMERON | THE TOWER HOUSE 12 PARK VILLAGE WEST LONDON NW1 4AE UNITED KINGDOM |
| MACMILLIN, BRAD | CHIEF FINANCIAL OFFICER SYMPHONY TECHNOLOGY GROUP 2475 HANOVER STREET PALO ALTO CA 94304 |
| MACOMBER, JOHN D. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MACOMBER, JOHN D. | 2806 N STREET NW WASHINGTON DC 20007 |
| MACQUARIE BANK LIMITED | ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| MACQUARIE BANK LIMITED | TRANSFEROR: MERLE CHASE LLC C/O MACQUARIE CAPITAL (USA) INC. ATTN: FICC CREDIT SALES & TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP ATTN: JAIME SENIOR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACRON FILMPRODUKTION GMBH & CO. PROJEKT 1 KG | ATTN: CHRISTOPH ERVEN TOELZER STRASSE 15 GRUENWALD 82031 GERMANY |
| MADDEN, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET STE 2900 LOS ANGELES CA 90017 |
| MAGNETAR CAPITAL MASTER FUND, LTD | STROOCK & STROOCK & LAVAN 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| MAGNETAR CAPITAL MASTER FUND, LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR STRUCTURED CREDIT FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR STRUCTURED CREDIT FUND LP | C/O MAGNETAR FINANCIAL LLC ATTN: SUSAN FURMAN 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGUIRE, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET STE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| MAHER, JOHN | C/O BESSEMER TRUST PAUL BARKUS 630 FIFTH AVENUE NEW YORK NY 10111 |
| MAHER, JOHN | 171 WEST LANE GUILFORD CT 06437 |
| MAISLOS, ARIEL & IFAAT | PO BOX 16, EGOZ STREET BNEI TZION 60910 ISRAEL |
| MAJESTIC FUND LIMITED | C/O MAN INVESTMENSTS LIMITED ATTN: KIRSTEN ROGERS / MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| MAJESTIC FUND LIMITED | JEROME RANAWAKE AND HELEN JONES FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| MAJOR JR., CHARLES E | 1232 GLASGOW BATON ROUGE LA 70808 |
| MAKENA CAPITAL HOLDINGS A, L.P. | KLESTADT & WINTERS, LLP JOHN E. JURELLER, JR. 570 SEVENTH AVENUE, 17TH FLOOR NEW YORK NY 10018-1624 |
| MAKENA CAPITAL HOLDINGS A, L.P. | ATTN: BRIDGET STORM, DIRECTOR OF FINANCE 2755 SAND HILL ROAD, SUITE 200 MENLO PARK CA 94025 |
| MALAYAN BANKING BERHAD | ROTTENBERG LIPMAN RICH, P.C. ATTN: THOMAS CHASE 369 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| MALAYAN BANKING BERHAD | 400 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| MALAYAN BANKING BERHAD | 400 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022-4406 |
| MALCOLM, ANDREW | 23 ZANGWILL ROAD BLACKHEATH SE3 8EH UNITED KINGDOM |
| MALEVRI, MARIA AND ADAMANTOPOULOS, GEORGIOS | C/O J.P. MORGAN (SUISSE) SA ATTN: CORPORATE ACTIONS DEPARTMENT 8, RUE DE LAW CONFEDERATION, PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| MALEVRI, MARIA AND ADAMANTOPOULOS, GEORGIOS | C/O J.P. MORGAN (SUISSE) SA ATTN CORPORATE ACTIONS DEPARTMENT ATTN: MR. NIGEL SCAIFE 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND SWITZERLAND |
| MALISCH-WARAKOMSKI, JAROSLAW | SOMMERSTRASSE 7 POING 85586 GERMANY |
| MANCINI DUFFY | 275 7TH AVE FL 19 NEW YORK NY 10001-6738 |
| MANLEY, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MANNING, CHRISTOPHER R. | JOHN BERGER, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVE. ROSELAND NJ 07068 |
| MANNING, CHRISTOPHER R. | 431 GRACE CHURCH ST RYE NY 10580-4214 |
| MANNINO, JOSEPH | 126 BACK BONE HILL RD MILLSTONE TWP NJ 08510-1805 |
| MANUEL COELHO AFFONSO DE BARROS, ANTONIO | RUA ANDRE ALVARES DE ALMADA NO. 23 PORTO 4150-067 PORTUGAL |
| MANUEL COELHO AFFONSO DE BARROS, ANTONIO | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| MAP 502, A SUB-TRUST OF LMA IRELAND | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MAP 502, A SUB-TRUST OF LMA IRELAND | TRANSFEROR: LMA SPC FOR AND ON BEHALF OF MAP V SEGREGATED PORTFOLIO ROBERT SWAN; LIGHTHOUSE INVESTMENT PARTNERS LLC 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| MAPLES AND CALDER | DALE CROWLEY PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MAPLES AND CALDER | P.O. BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MAPLES AND CALDER | PO BOX 309, UGLAND HOUSE GRAND CAYMAN KYI-1104 CAYMAN ISLANDS |
| MAPLES AND CALDER | 53RD FLOOR, THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MAPLES AND CALDER | ATTN: MARK WESTERN 53RD FLOOR, THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MAPLES AND CALDER | ATTN: SHAUN DENTON 200 ALDERSGATE STREET, 11TH FLOOR LONDON EC1A 4HD UNITED KINGDOM |
| MAPLES FINANCE LIMITED | CHRISTOPHER WATLER PO BOX 1093, BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MAPLETON LIMITED | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| MAPLEWOOD EXECUTIVE CENTER, LLC | C/O BLAKE CAPITAL GROUP 731 N. JACKSON STREET-SUITE 400 MILWAUKEE WI 53202 |
| MARANTZ, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARANTZ, ALAN J. | 245 STERLING ROAD HARRISON NY 10528 |
| MARBLE ARCH RESIDENTIAL SECURITISATION | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON |

| Claim Name | Address Information |
|---|---|
| NO. 4 PLC | EC2A 2RS UNITED KINGDOM |
| MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| MARBLE BAR ASSET MANAGEMENT LLP | STEPHEN SALES MARBLE BAR ASSET MANAGEMENT LLP 11-12 ST. JAMES SQUARE LONDON SW1 Y4LB ENGLAND |
| MARBLE BAR ASSET MANAGEMENT LLP | C/O SEWARD & KISSEL LLP ATTN: LAURIE BINDER ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| MARBLE FINANCE LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1- 1102 CAYMAN ISLANDS |
| MARBLE FINANCE LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MARBLE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| MARBLE FINANCE LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| MARCHAND LOPEZ, HUMBERTO G. | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MARCLAUS CORP | BROAD STREET, 80 MONROVIA, COUNTY OF MONTSERRADO SWITZERLAND |
| MARCOS, PILAR LUEJE | C/ZURBARAN, 9 ESC. DCHA. 6C MADRID 28010 SPAIN |
| MARCUS, LISA | 131 DEVRIESE COURT TENAFLY NJ 07670 |
| MARCUS, LISA | STEVEN ABRAMOWITZ VINSON & ELKINS LLP 666 5TH AVE. NEW YORK NY 10103 |
| MARCY LTD | 155 WALNUT LN ELKTON MD 21921 |
| MARGARETE, ANNA & KOZIOLEK, EWALD | EWALDSTRABE 264 HERTEN 45699 GERMANY |
| MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609482) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON EC1A 7HD UNITED KINGDOM |
| MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609482) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MARINER LDC | TRANSFEROR: CASPIAN CORPORATE LOAN FUND, LLC 767 FIFTH AVENUE NEW YORK NY 10153 |
| MARINER LDC | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER LDC | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | ATTN:JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LT | JAMES E. MCKEE C/O TRICADIA CAPITAL MANAGEMENT, LLC 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LT | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINO, BENEDICT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARINO, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARKS & SPENCER PENSION TRUST LIMITED | (103123) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| MARKS & SPENCER PENSION TRUST LIMITED | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MARKS & SPENCER PENSION TRUST LTD. AS TRUSTEE OF T | PENSION SCHEME C/O HENDERSON GLOBAL INVERSTOR LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPGATE LONDON EC2M 3AE UNITED KINGDOM |
| MARKS SPENCER PENSION TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MARKS, HERBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| MARKS, HERBERT | ANGELES CA 90017 |
| MARNEY, LESLEY N | POPLAR GRANGE 48 CLERKE DRIVE KEMSLEY SITTINGBOURNE, KENT ME102RY UNITED KINGDOM |
| MARS PENSION TRUSTEES LIMITED | PIMCO ACCOUNT NUMBER 1440 ATTN: RIANNE STEENBERGEN MARS NEDERLAND BV TAYLORWEG 5 VEGHEL 5466 AE NETHERLANDS |
| MARS PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE STE 100 NEWPORT BEACH CA 92660 |
| MARSAN, DEAN K. | 253-11 BRATTLE AVENUE LITTLE NECK NY 11362 |
| MARSH USA INC. | ATTN: CRAIG PADOVER 121 RIVER STREET, 11TH FLOOR HOBOKEN NJ 07030 |
| MARSHALL, NIKKI A. | 12 THOMAS ROAD WESTPORT CT 06880 |
| MARSHGATE INVESTMENTS, LLC | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| MARSHGATE INVESTMENTS, LLC | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| MARSILIO, PAUL A. | 25-11 37TH STREET ASTORIA NY 11103 |
| MARTIN CURRIE CHINA 'A' SHARE FUND LIMITED | ATTN: COMPANY SECRETARY WASHINGTON MALL I 22 CHURCH STREET HAMILTON HM11 BERMUDA |
| MARTIN CURRIE CHINA 'A' SHARE FUND LIMITED | MARTIN CURRIE INVESTMENT MANAGEMENT LIMITED ATTN: DOUGLAS AITKEN SALTIRE COURT 20 CASTLE TERRACE EDINBURGH EH1 2ES UNITED KINGDOM |
| MARTIN, LUIS VICTOR | 1451 OCEAN DRIVE, SUITE 205 MIAMI BEACH FL 33139 |
| MARTINDALE, WIGHT | 1700 LAFAYETTE ROAD GLADWYNE PA 19035 |
| MARTINELLI, JOHN E. | 30 HILLSIDE AVE CEDAR GROVE NJ 07009 |
| MARTINELLI, JOHN E. | 30 HILLSIDE AVE CEDAR GROVE NJ 07009-1415 |
| MARTINEZ JIMENEZ, MARIA TERESA | CL. MANUEL AGUILAR MUNOZ, NO. 17 MADRID 28042 SPAIN |
| MARTINEZ LOPEZ, ENCARNACION | C/ JUAN DE URBIETA 16 MADRID 28007 SPAIN |
| MARTINEZ, ENRIQUE VILLAGRASA | SINIA MORERA, 10 1 1A SITGES (BARCELONA) 08870 SPAIN |
| MARTINEZ, ROMAN IV | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARTINS BORGES, JOSE BALTAZAR | R. DA LAMEIRA NO. 22 GUALTAR BRAGA 4710-093 PORTUGAL |
| MARTOV, MARTIN | 4316 MARINA CITY DRIVE, UNIT 210 G MARINA DEL REY CA 90292 |
| MASON CAPITAL LTD | MCDERMOTT WILL & EMERY LLP ATTN: CHARLES SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| MASON CAPITAL LTD | C/O MASON CAPITAL MANAGEMENT LLC ATTN: JOHN GRIZZETTI 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL LTD | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| MASON CAPITAL LTD | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVE NEW YORK NY 10173-1992 |
| MASON CAPITAL, LP | MCDERMOTT WILL & EMERY LLP ATTN: CHARLEDS SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| MASON CAPITAL, LP | MCDERMOTT WILL & EMERY LLP ATTN: CHARLES SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| MASON CAPITAL, LP | C/O MASON CAPITAL MANAGEMENT LLC ATTN: JOHN GRIZZETTI 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL, LP | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | C/O MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. ATTN: COLLEEN A. MURPHY, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | MINTZ LEVIN ATTN: JACQUELYN CANNATA ONE FINANCIAL CENTER BOSTON MA 02111 |
| MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | ATTN: EDWARD ADELMAN 253 SUMMER ST STE 300 BOSTON MA 02210-1114 |

| Claim Name | Address Information |
|---|---|
| MASSACHUSETTS WATER RESOURCES AUTHORITY | 100 FIRST AVENUE CHARLESTOWN NAVY YARD BLDG 39 BOSTON MA 02129 |
| MATEOS ESCUDERO, MARIA AGUEDA | AVDA JOSE MESA Y LOPEZ 15, 5 E E-35006 LAS PALMAS DE GRAN CANARIA CANARY ISLANDS SPAIN |
| MATHESON ORMSBY PRENTICE SOLICITORS | ATTN: CHRISTIAN DONAGH 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| MATIGNON DERIVATIVES LOANS | 52 MERRION SQ DUBLIN 2 IRELAND |
| MATRIX CONTROL | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| MAUS, ANNE | LE RIVAGE 235 RTE D'HERMANCE CORSIER-PORT 1246 SWITZERLAND |
| MAUS, DIDIER | 473 ROUTE D'HERMANCE 1248 HERMANCE SWITZERLAND |
| MAVERICK FUND II, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK FUND II, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK FUND USA, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK FUND USA, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK FUND, L.D.C. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK FUND, L.D.C. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK LONG ENHANCED FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK LONG ENHANCED FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK LONG FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK LONG FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK NEUTRAL FUND, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK NEUTRAL FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK NEUTRAL LEVERED FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK NEUTRAL LEVERED FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAXIMILIAN PARTNERS LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION ATTN: PHILIP WELLS C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| MAY, HAROLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MAYER BROWN INTERNATIONAL LLP | ATTN: IAN MCDONALD 201 BISHOPSGATE LONDON EC2M3AF UNITED KINGDOM |
| MAYER BROWN, LLP | ATTN: NICHOLAS C. LISTERMANN 230 SOUTH LASALLE STREET, 9TH FLOOR CHICAGO IL 60604-1404 |
| MAYFLOWER INVESTMENTS OVERSEAS LIMITED | C/O 31/F THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MAZZACANO, EDWARD | 3 NORTH SECOND STREET PARK RIDGE NJ 07656 |
| MAZZACANO, EDWARD | 4 WEBB COURT PARK RIDGE NJ 07656 |
| MAZZATTA, MARK & MCHUGH-MAZATTA, MICHELLE | LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE SUITE 3040 NEW YORK NY 10022 |
| MC ASSET RECOVERY, LLC | C/O JEFF P. PROSTOK 777 MAIN STREET, SUITE 1290 FORT WORTH TX 76102 |
| MCBRIDE, THISHA M | PO BOX 1284 CARBONDALE CO 81623 |
| MCCALLUM, MARTIN | 46 SUNRISE RD PALM BEACH NSW 2108 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| MCCAMISH BROS (ORCHARDS) PTY LTD | C/O PETER MCCAMISH 305 CORNISH ROAD ARDMONA VIC 3629 AUSTRALIA |
| MCCANN, JOHN | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCCARTHY, BRIAN M. | 195 WALNUT LANE MANHASSET NY 11030 |
| MCCARTHY, LAWRENCE E | 78 BEDFORD ST APT 3A NEW YORK NY 10014-3746 |
| MCCLEARY, JOHN | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 2900 |
| MCCOOEY, KEVIN C. | 11 PLYMOUTH ROAD RYE NY 10580 |
| MCCORMICK, BRENDAN | 8934 RED CLOUD ROAD HOUSTON TX 77064 |
| MCCORMICK, ROBERT | C/O HANNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90027 |
| MCCULLY, MICHAEL K. | 340 EAST 23RD STREET APARTMENT 5M NEW YORK NY 10010-4747 |
| MCDADE, HERBERT H., III | ONE SACKETT LANDING RYE NY 10580 |
| MCDANIEL, ROGER | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCDONALD, WINSOME E. | 8318 RUSSELL DR ROWLETT TX 75089 |
| MCELREATH, ALEXANDER | 3430 MARION CIRCLE MISSOURI CITY TX 77459 |
| MCGEE, HUGH | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCGLYNN, EDWARD | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCGRAW-HILL COMPANIES, THE | PO BOX 7247-7020 PHILADELPHIA PA 19170 |
| MCGUINN, EDWIN | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCGUINN, EDWIN JR. | 20 COBB ISLAND DR. GREENWICH CT 06830 |
| MCHALE, EDWARD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCKEOWN, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCKINNEY, RICHARD | 44 WEST 77TH STREET APT 8E NEW YORK NY 10024 |
| MCLAUGHLIN, MARY DEIRDRE | 84 BASEVI WAY GREENWICH LONDON SE8 3JS UNITED KINGDOM |
| MCLENDON, HEATH | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCLENNAN COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: DIANE W SANDERS THE TERRACE II, 2700 VIA FORTUNA DR STE 400 - PO BOX 17428 AUSTIN TX 78760-7428 |
| MCLOUGHLIN, ALYSSE | 186 SAGAMORE ROAD MILBURN NJ 07041 |
| MCMULLEN, DAVID AND FIONA | AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| MCMULLEN, DAVID AND FIONA | 18 SIXTH AVENUE KENSINGTON, WESTERN AUSTRALIA 6151 AUSTRALIA |
| MCNEIL, CHERYL | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| MCPHERSON, WILLIAM | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCPHERSON-YOUNG, LAURENCE NEAL | ROSHINISH HOUSE, OLD FERRY BRAE BALLACHULISG ARGYLL PH49 4JX UNITED KINGDOM |
| MEAG MUNICH ERGO | KAPITALANLAGEGESELLSCAFT MBH FOR AND ON BEHALF OF THE FUNDS MEAG KLN AND MEAG KAI C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEAG MUNICH ERGO ASSET MANAGEMENT GMBH FOR AND ON | BEHALF OF MUNECHENER RUECKVERSICHERUNGS-GESELLSCHAFT AKTIENGESELLSCHAFT IN MUENCHEN C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEARS, RUSSELL | 44 HOWARD ROAD UPMINSTER ESSEX, ESSEX RM14 2UF UNITED KINGDOM |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE | C/O PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| RETIREMENT PLAN | FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| MEDERO, XAVIERA | 3 THORNTON HL OSSINING NY 10562-2571 |
| MEDIATEL PARTNERS | ATTN JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| MEDIATEL PARTNERS | C/O KELLY HART & HALLMAN LLP ATTN CAL JACKSON 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| MEDICAL CENTER OF THE ROCKIES | 2315 E. HARMONY ROAD SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS CO 80528 |
| MEDIOBANCA - BANCA KI CREDITO FINANZIARIO S.P.A | PIAZZETTA E. CUCCIA, 1 MILAN 20121 ITALY |
| MEDMENHAM ESTABLISHMENT | PFLUGSTRASSE 12 PO BOX 1235 VADUZ LIECHTENSTEIN |
| MEEUS LUDOVICUS | COLETTIJNENHOF 16 BRUGGE 8000 BELGIUM |
| MEEUS-AELBRECHT, LUDOVICUS | COLETTIJNENHOF 16 BRUGGE 8000 BELGIUM |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | 9F, 100, CHI-LIN ROAD TAIPEI TAIWAN |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | 9F, NO. 100, CHI-LIN ROAD TAIPEI CITY 104 TAIWAN |
| MEHAFFEY, STANLEY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MEISTER, ROBERT A. | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MEISTER, ROBERT A. | 101 SEMINOLE AVENUE PALM BEACH FL 33480 |
| MEJEAN, PAUL | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA ASTEET, SUITE 2900 LOS ANGELES CA 90017 |
| MELNIK, RONALD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MELZER, RICHARD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MENARD, YVELINE | 47 ROUTE DU OHEN TORO BP 4421 NOUMEA 98845 NOUVELLE CADEDONIE |
| MENARD, YVELINE | MAG AM 17 CHEMIN LOUIS DUNANT GENEVE 20 CP 76 1211 SUISSE |
| MENZIES, FIONA M. | 4 MILLHURST MEWS SHEERING ROAD OLD HARLOW ESSEX CM17 0GY UNITED KINGDOM |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | MARCH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MERCHANT INVESTORS ASSURANCE (MIA) | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MERCK CO. INC. MASTER RETIREMENT TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MERILL LYNCH GLOBAL SELECTS PORTFOLIOS PLC FOR AND | EMERGING MARKET DEBT PORTFOLIO I ATTN: MICHAEL ACKER 1700 MERRILL LYNCH DRIVE PENNINGTON NJ 08534 |
| MERILL LYNCH GLOBAL SELECTS PORTFOLIOS PLC FOR AND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MERRICK PLACE, L.L.C. | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| MERRILL CORPORATION | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL LYNCH BANK (SUISSE) S. A. | AS AGENT FOR ITS CUSTOMERS 13, ROUTE DE FLORISSANT CASE POSTALE 3070 GENEVE 3 1211 SWITZERLAND |
| MERRILL LYNCH CAPITAL CORPORATION | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL CORPORATION | CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: GENFINA SCRL (FORMERLY KNOWN AS GENFINA SA) C/O BANK OF AMERICA MERRILL LYNCH; ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: STRAUMUR-BURDARAS INVESTMENT BANK HF ATTN: JEFFREY BENESH AND RONALD TOROK BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: WHARTON ASIAN SPECIAL OPPORTUNITIES COMPANY 1 LIMITED ATTN: GARY S. COHEN AND RON TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: WHARTON ASIAN ARBITRAGE FUND I, A SUB-FUND OF WHARTON ASIAN ARBITRAGE FUND; ATTN: GARY S. COHEN AND RON TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: DAVIDE CAMPARI-MILANO S.P.A. ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER- 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: UNITED OVERSEAS BANK LIMITED ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER-3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | C/O CADWALADER WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN: DAVE PURDOM, JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MEREILL LYNCH ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | JILL KAYLOR CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED, LONDON B | TRANSFEROR: VOLKSBANK PADERBORN HOZTER DETMOLD C6 ATTN: STUART SIMPSON 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LTD – LONDON BRAN | MERRILL LYNCH FINANCIAL CENTER ATTN: MR. SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LTD – LONDON BRAN | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: GARY S. COHEN / JEFF BENESH / RON TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PART NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: KAGOME CO., LTD C/O MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK BANK OF AMERICA TOWER 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: CYBERAGENT FX, INC. C/O MERRILL LYNCH CREDIT PRODUCTS LLC ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK BANK OF AMERICA TOWER 3RD FLOOR 1 BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: MAXIS CORPORATION C/O MERRILL LYNCH CREDIT PRODUCTS LLC, ATTN: G. COHEN, J. BENESH BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10038 |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | ATTN: JULIE FENDO LAUCK ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, INC., | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, INC., | ATTN: JULIE FENDO LAUCK 4 WORLD FINANCIAL CENTER NEW YORK NY 10080 |
| MESSINGER, CRAIG | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| METAL BOX PENSION TRUSTEES LIMITED | C/O CROWN PACKAGING UK PLC PERRY WOOD WALK WORCESTER WR5 1EG UNITED KINGDOM |
| METAL BOX PENSION TRUSTEES LIMITED | C/O XAFINITY PAYMASTER ATTN: CATHY ASTON, UK PENSIONS MANAGER WILDWOOD DRIVE WORCESTER WR5 2QX UNITED KINGDOM |
| METAL BOX PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| METLIFE ASSURANCE LIMITED | 15 BEDFORD STREET LONDON WC2E 9HE UNITED KINGDOM |
| METLIFE ASSURANCE LIMITED | TODD LURIE, ESQ. C/O METLIFE INVESTMENTS – LEGAL DEPT. P.O BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962 |
| METLITSKY, DMITRY | 2469 65TH STREET APT 6A BROOKLYN NY 11204 |
| METRO OFFICE FURNITURE RENTAL INC | 310 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10001-3605 |
| METROPOLITAN BANK & TRUST COMPANY | METROBANK PLAZA ATTN: JOSE M. CHAN, SEN. V.P. SEN. GIL PUYAN AVENUE MAKATI CITY PHILIPPINES |
| METROPOLITAN BANK & TRUST COMPANY | TODTMAN NACHAMIE SPIZZ & JOHNS, P.C. ATTN: WESLEY CHEN, ESQ. 425 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| METROPOLITAN CAPITAL ADVISORS INTERNATIONAL, LTD | ATTN: DORA VARDIS 660 MADISON AVE 18TH FL NEW YORK NY 10065 |
| METROPOLITAN CAPITAL ADVISORS, L.P. | ATTN: DORA VARDIS 660 MADISON AVE 18TH FL NEW YORK NY 10065 |
| METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF I | METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT #389 10 PARK AVENUE, P.O. BOX 1902 MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF I | NO. 389 1 METLIFE PLAZA 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| METROPOLITAN LIFE INSURANCE COMPANY, | ATTN: GREGG P. HIRSCH ASSOCIATE GENERAL COUNSEL LEGAL DEPARTMENT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEURER, HORST & ELISABETH, DR.'S | LEUTFRESSERWEG 29 97082 WURZBURG GERMANY |
| MEYER, JAMES P. | 1530 N DEARBORN #14N CHICAGO IL 60610 |
| MGM INTERNATIONAL ASSURANCE LTD | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| MGM INTERNATIONAL ASSURANCE LTD | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN:  DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| MHI-1-JE | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MIAMI-DADE COUNTY TAX COLLECTOR | BANKRUPTCY UNIT 140 WEST FLAGLER STREET, SUITE 1403 MIAMI FL 33130 |
| MICHAELS, JEFFREY A. | 147 BOULEVARD MOUNTAIN LAKES NJ 07046 |
| MICHEL, KARIL | HOUCHENEE 28 TAVIER 4163 BELGIUM |
| MICHELI, MARCO | PIAZZA CAIAZZO 2 MILANO 20121 ITALY |

| Claim Name | Address Information |
|---|---|
| MICHELINI, MARGARITA | BOLSA DE VALORES RINCON 454 PLANTA BAJA MONTEVIDEO URUGUAY |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | ATTN: JENNIFER M. JACKSON ASSISTANT ATTORNEY GENERAL STATE OPERATIONS DIVISION P.O. BOX 30754 LANSING MI 48909 |
| MICIONI, PETER | 98 LEWIS PT. RD FAIR HAVEN NJ 07704 |
| MICKEL, FRANK | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MICO RAUSELL, JUAN VICENTE | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MICO RAUSELL, JUAN VICENTE | AV. BURJASOT 29 BIS, PUERTA 26 A VALENCIA 46009 SPAIN |
| MICO RAUSELL, JUAN VICENTE | WILLIAM M. GOLDMAN, SEQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MICUCCI, PATRIZIA & CANE, FABIO | VIA GIOVANNINO DE GRASSI 1 MILAN 20100 ITALY |
| MID CAP PORTFOLIO | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND III ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| MIDFIRST BANK | % WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, SUITE 1800 OKLAHOMA CITY OK 73102 |
| MIDFIRST BANK | C/O WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, WUITE 1800 OKLAHOMA CITY OK 73102 |
| MIDFIRST BANK | C/O WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, SUITE 1800 OKLAHOMA CITY OK 73102 |
| MIDFIRST BANK | ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY OK 73118 |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| MIDTOWN ACQUISITIONS LP | F/K/A DK ACQUISITION PARTNERS, L.P. C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| MIDTOWN ACQUISITIONS LP | SHEARMAN & STERLING LLP DONNA PARISI, ESQ. AND KERRI SILVER, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MIKULICH, RAYMOND | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MILLARD, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MILLENNIUM PARTNERS, L.P. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLER, BRUCE | 12158 PINE TOP STREET PARKER CO 80138 |
| MILLER, JEROME | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MILLER, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MILTON BAGLEY TRUSTEE FOR THE JOAN BAGLEY 2004 TRU | C/O KLAFTER, OLSEN & LESSER, LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |
| MILTON BAGLEY TRUSTEE FOR THE JOAN BAGLEY 2004 TRU | 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| MILVERSTED, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MINCH NORTON EMPLOYEE BENEFIT PLAN | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| MINCH NORTON EMPLOYEE BENEFIT PLAN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN:  DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| MINE SAFETY APPLIANCES CO. | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MINISTRY OF ECONOMY AND FINANCE OF THE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA |

| Claim Name | Address Information |
| --- | --- |
| REPUBLIC OF | NEW YORK NY 10006 |
| MINNESOTA STATE BOARD OF INVESTMENT | SELECT INTERNATIONAL C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O PYRAMIS GLOBAL ADVISORS 80 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O ASSISTANT ATTORNEY GENERAL JEREMEY D EIDEN OFFICE OF THE MINNESOTA ATTORNEY GENERAL 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101-2127 |
| MINNESOTA STATE BOARD OF INVESTMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MINTER, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MIRAE ASSET SECURITIES CO., LTD. | EAST TOWER 15F, MIRAE ASSET CENTER 1 67 SUHA-DONG, JUNG-GU SEOUL 100-210 SOUTH KOREA |
| MIRAE ASSET SECURITIES CO., LTD. | KELLEY DRYE & WARREN LLP 101 PARK AVENUE ATTN: BENJAMIN BLAUSTEIN, ESQ. NEW YORK NY 10178 |
| MISCHLER, VINCENT | 48 THURLEIGH ROAD LONDON SW12 8UD UNITED KINGDOM |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MISSOURI DEPARTMENT OF REVENUE | BOX 475 JEFFERSON CITY MO 65105 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 475 ATTN: DEB BUSCHMAN JEFFERSON CITY MO 65105 |
| MISSOURI LOCAL GOVERNMENT | EMPLOYEES RETIREMENT SYSTEM P.O. BOX 1665 JEFFERSON CITY MO 65102 |
| MISSOURI LOCAL GOVERNMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MISSUWE, BALS | SERINGENLAAN 10 SCHILDE B-2970 BELGIUM |
| MITCHELL, NEIL | ATTN: FRANCIS J. EARLEY C/O MINTZ LEVIN COHN FERRIS GOLVSKY & POPEO, P.C. CHRYSLER CENTER 666 THIRD AVENUE NEW YORK NY 10017 |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | ATTN: MS. HISAKO KUBO & MS. KUMIKO MORITO; LEGAL GROUP, MGMT PLANNING MEJIRODAI BLDG 3-29-20 MEJIRODAI BUNKYO-KU TOKYO 112-8688 JAPAN |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | MORRISON & FOERSTER LLP ATTN: LARREN M. NASHELSKY, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | LEGAL DEPARTMENT ATTN: RICHARD HOUSE, ESQ. HEAD OF LEGAL, CORPORATE AND PUBLIC AFFAIRS GEORGINA DAVIDSON, HEAD OF MASTER AGREEMENTS, LEGAL, CORPORATE AND PUBLIC AFFAIRS ROPEMAKER PLACE, 25 ROPEMAKER STREET LONDON EC2Y 9AJ UNITED KINGDOM |
| MITSUI & CO. COMMODITY RISK MANAGEMENT LIMITED | F/K/A MITSUI & CO. ENERGY RISK MANAGEMENT LTD. ATTN: MASAYUKI MINEGISHI 200 PARK AVENUE, 31ST FLOOR NEW YORK NY 10166 |
| MITTELBRANDENBURGISCHE SPARKASSE IN POTSDAM | SAARMUNDER STR. 61 POTSDAM 14478 GERMANY |
| MIZRAHI TEFAHOT BANK, LTD | ATTN: IRENE GRUBER, LEGAL DIVISION 7 JABOTINSKY STREET RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | MIZRAHI TEFAHOT BANK LIMITED 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | STEVEN G. TEPPER ARNOLD & PORTER LLP 399 PARK AVE, 34TH FLOOR NEW YORK NY 10022 |
| MIZUHO CORPORATE BANK, LTD. | ATTN: COURTENAY COOPER-FOGARTY/MAKOTO WAKIDA BRACKEN HOUSE, ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO CORPORATE BANK, LTD. | CLAUDE G. SZYFER, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO INTERNATIONAL PLC | ATTN: HEAD OR LEGAL BRACKEN HOUSE, ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO PENSION FUND 2 | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MIZUHO SECURITIES CO LTD | ATTN: LEGAL DEPT OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |

| Claim Name | Address Information |
|---|---|
| MLC INVESTMENTS LIMITED | 105-153 MILLER STREET ATTN: SCOTT WALKER NORTH SYDNEY NSW 2000 AUSTRALIA |
| MLC INVESTMENTS LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MM2275 CO. LTD. | 39 AGUSAN CIRCLE ST. INSULAR VILLAGE 1, LANANG DAVAD CITY 8000 PHILIPPINES |
| MOAR,GUY R. | FLAT 3, 9 SLOANE GARDENS LONDON S UNITED KINGDOM |
| MOC CHANDLER TR NO 1 UTA DTD 6/26/35 (609483) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MOC CHANDLER TR NO 1 UTA DTD 6/26/35 (609483) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MODASIA,DIPAK | 801 CASCADES TOWER 4 WESTFERRY ROAD LONDON E14 8JN UNITED KINGDOM |
| MOHR SANFORD A. AND TINA A. | HILO LAW CENTER 73-4787 HALOLANI STREET KAILUA-KONA HI 96740 |
| MOHR, SCOTT W. | 322 HARBOR ROAD SOUTHPORT CT 06890 |
| MONAHAN, BRIAN W. | (LISTED IN ADDITIONAL NOTICING ADDRESS) |
| MONAHAN, BRIAN W. | 2 HANCOCK PLACE IRVINGTON NY 10533 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONCRIEFFE, PEREGRINE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MONTALBANO, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MONTALVO, MIRIAM | 1918 KIMBALL STREET BROOKLYN NY 11234 |
| MONTELLA, MICHAEL | 95 SHOREHAM ROAD MASSAPEQUA NY 11758 |
| MONTREAL TRUST COMPANY OF CANADA | AS TRUSTEE FOR FLATROCK TRUST MANAGER, CORPORATE TRUST DEPT. 100 UNIVERSITY AVENUE, 9TH FLOOR, NORTH TOWER TORONTO ON M5J 2Y1 CANADA |
| MONTREAL TRUST COMPANY OF CANADA | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 27 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MONTREAL TRUST COMPANY OF CANADA | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MOODY'S INVESTORS SERVICE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP ATTN: CHRISTOPHER BELMONTE 230 PARK AVENUE NEW YORK NY 10169 |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO FUND, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO MARKETS FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE, CHARLES C. | MICHAEL DAL DAGO, ESQ MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| MOORE, CHARLES C. | 10 SUSSEX AVENUE BRONXVILLE NY 10708 |
| MOORE, CHARLES E. | SCOTT R. LOVERNICK, ESQ. SCHWARTZ & CERA, LLP 44 MONTGOMERY STREET, SUITE 3850 SAN FRANCISCO CA 94104 |
| MOORE, ROBERT CODY | MARK C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MOORE, ROBERT CODY | C/O JOHN AKARD JR. COTHAM, HARWELL & O'CONOR, P.C. 1616 S. VOSS, SUITE 200 HOUSTON TX 77057 |
| MOORE, ROBERT CODY | JESS W. MASON, ESQ. JOHN AKARD, ESQ. COTHAM, HARWELL & O'CONOR, P.C. 1616 S. VOSS, SUITE 200 HOUSTON TX 77057 |
| MOREE PLAINS SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| MOREE PLAINS SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| MORENO, SIMEON | C/O SARA DISCEPOLO, ESQ. 60 WILLIAM ST STE 300 WELLESLEY MA 02481-3828 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | (FORMERLY KNOWN AS MORGAN STANLEY & CO. INTERNATIONAL LIMITED) 20 CABOT SQUARE |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO. INTERNATIONAL PLC | CANARY WHARF LONDON E11 4QW UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | (FKA MORGAN STANLEY & CO. INTERNATIONAL LTD) ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | C/O MORGAN STANLEY & CO. INCORPORATED ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: CHIEF LEGAL OFFICER MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP MORGAN STANLEY & CO. INTERNATIONAL PLC 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MARK C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MORGAN STANLEY & CO. LLC | ATTN: SCOTT TUCKER 1221 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| MORGAN STANLEY & CO. LLC | 1585 BROADWAY, 3RD FLOOR ATTENTION: NANCY BELESKI NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. LLC | CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER ATTENTION: HOWARD R. HAWKINS, ESQ. NEW YORK NY 10281 |
| MORGAN STANLEY & CO. LLC | CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20001 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN BOND FUND | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN BOND FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | STRADLEY RONON STEVENS & YOUNG LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CFCM LOIRE-ATLANTIQUE & CENTRE-QUEST ATTN: BRIAN CRIPPS 20 BANK STREET, CANARY WHARF, FLOOR 02 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CREDIT INDUSTRIEL ET COMMERCIAL ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: BANQUE DE LUXEMBOURG ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CIGOGNE MANAGEMENT S.A. ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CM-CIC ASSET MANAGEMENT ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: BANQUE FEDERATIVE DU CREDIT MUTUEL ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: TRIBRIDGE AF 1 LTD 25 CABOT SQUARE CANARY WHARF LONDON E14 4Q UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES LLC | ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES INC. ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES LLC | ATTN: HOWARD R. HAWKINS, ESQ. CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY CAPITAL SERVICES LLC | FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY CREDIT PRODUCTS JAPAN CO., LTD. | C/O MORGAN STANLEY SENIOR FUNDING, INC. 1585 BROADWAY ATTN: DONNA SOUZA NEW YORK NY 10036 |
| MORGAN STANLEY EMERGING MARKETS DEBT FUND, INC. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY EMERGING MARKETS DEBT FUND, INC. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY EMERGING MARKETS DOMESTIC DEBT FUND | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY EMERGING MARKETS DOMESTIC DEBT FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND INC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND INC | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., EMERGING | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., EMERGING | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATI | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATI | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATI | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATI | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INVESTMENT FUNDS EMERGING MARKETS D | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INVESTMENT FUNDS EMERGING MARKETS D | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INVESTMENT MANAGEMENT EMERGING MARK | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INVESTMENT MANAGEMENT EMERGING MARK | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INVESTMENT MANAGEMENT INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INVESTMENT MANAGEMENT INTERNATIONAL | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | ATTN: PATRICK SCIARRONE 25 CABOT SQUARE CANARY WAHRF, FL. 5 LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | ATTN: PATRICK SCIARRONE 25 CABOT SQUARE, CANARY WHARF, FL. 5 LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MORGAN STANLEY OFFSHORE INTERNATIONAL EQUITY FUND | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY OFFSHORE INTERNATIONAL EQUITY FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY SECURITIES LIMITED | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY SECURITIES LIMITED | ATTN: CHIEF LEGAL OFFICER 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY SECURITIES LIMITED | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY SECURITIES LIMITED | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: HYBRID CAPITAL K.K. C/O MORGAN STANLEY & CO, INC. ATTN: DONNA SOUZA 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: CIBC BANK AND TRUST COMPANY (CAYMAN) LIMITED, AS TRUSTEE OF THE HITACHI MASTER FUND – P GLOBAL BOND MASTER FUND 1585 BROADWAY – 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: MORGAN STANLEY CREDIT PRODUCTS JAPAN CO, LTD ATTN: JOSH RAWLINS 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY SENIOR FUNDING, INC. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK (BANKRUPTCY) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGIA, CATALDO | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MORRIS, JASON P. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| MORRISON & FOERSTER LLP | ATTN : LARREN M. NASHELSKY 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| MORRISON, ROBERT D. | 965 HOLIDAY CT S SALEM OR 97302 |
| MORTGAGE RISK MANAGEMENT PTY LTD. | C/O WIDE BAY AUSTRALIA LTD. PO BOX 1063 BUNDABERG QLD 4670 AUSTRALIA |
| MORTKOWITZ, HARRY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MOSCHELLA, JOSEPH | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MOSHER, STEPHANIE | 0047 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| MOTOR INSURERS' BUREAU OF HONG KONG | LEVEL 28, THREE PACIFIC PLACE 1 QUEEN'S ROAD EAST HONG KONG |
| MOTOR INSURERS' BUREAU OF HONG KONG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC | 505 PARK AVE FL 2 NEW YORK NY 10022-9334 |
| MOUNTFORD, ROBERT C | AMITY FARM 314 GOAT HILL RD. LAMBERTVILLE NJ 08530 |
| MOWLEM STAFF PENLIFE ASSURANCE | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MP MR BALLPARK 2 LLC | RICHARD ZIEGLER MAYER BROWN 71 SOUTH WACKER DRIVE CHICAGO IL 60606-4637 |
| MP MR BALLPARK 2 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MP MR BALLPARK 4 LLC | RICHARD ZIEGLER MAYER BROWN 71 SOUTH WACKER DRIVE CHICAGO IL 60606-4637 |
| MP MR BALLPARK 4 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MP MR BALLPARK 6 LLC | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MP MR BALLPARK 6 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MPC CAPITAL AUSTRIA AG | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE, SUITE 3200 CHICAGO IL 60606 |
| MPC CAPITAL INVESTMENTS GMBH | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE, SUITE 3200 CHICAGO IL 60606 |
| MPC CAPITAL PRIVATBANK AG | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE, SUITE 3200 CHICAGO IL 60606 |
| MPC MUNCHMEYER PETERSEN STRUCTURED PRODUCTS GMBH | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| MPH INVESTMENTS INC | C/O FIGEPLA SA CHEMIN DE BEAU RIVAGE 7 P.O. BOX 62 1000 LAUSANNE 6 SWITZERLAND |
| MPH INVESTMENTS INC | PAREA ESTATE PO BOX 3149 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| MSK INVESTMENTS LIMITED | PO BOX 95, 2A LORD ST DOUGLAS 1M99 1HP UNITED KINGDOM |
| MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSMM FUNDS PLC GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSS DISTRESSED OPPORTUNITIES 2 | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED OPPORTUNITIES 2 | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED OPPORTUNITIES 2 | KASKOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED OPPORTUNITIES 2 | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVE., 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| MTR CORPORATION LIMITED PROVIDENT FUND SCHEME | 22/F, MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MTR CORPORATION LIMITED RETIREMENT SCHEME | 22/F, MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MUELLER, HENGELER | PARTNERSCHAFT VON RECHTSANWALTEN ATTN: DR. FRANK BURMEISTER BOCKENHEIMER LANDSTRASSE 24 FRANKFURT AM MAIN 60323 GERMANY |
| MUINOS, BARBARA | 10 GIMBALL RD LTL EGG HBR NJ 08087-3670 |
| MULLEN, MICHAEL J. | 396 NORTH STREET GREENWICH CT 06830 |
| MULLER-LANGENBECU, GARLEF | BRETER WEG 63 HAMELIN D-31787 GERMANY |
| MUNCHENER HYPOTHEKEN EG | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| MUNICIPAL CORRECTIONS FINANCE LP | ALVAREZ & MARSAL ATTN: MICHAEL RIOS 1271 AVENUE OF AMERICAS, 39TH FLOOR NEW YORK NY 10020 |
| MUNICIPAL CORRECTIONS FINANCE LP | ATTN: DONOVAN HICKS 5565 BANKERS AVENUE BATON ROUGE LA 70808 |
| MUNICIPAL SECURITIES RULEMAKING | 1900 DUKE STREET SUITE 600 ALEXANDRIA VA 22314-3412 |
| MUNICIPALITY FINANCE PLC | ATTN: LEGAL COUNSEL MATTI KANERVA P.O. BOX 744 ANTINKATU 3C, 5TH FLOOR 00101 HELSINKI FINLAND |
| MUNICIPALITY FINANCE PLC | MIKKO OJALA PELTONEN, RUOKONEN & ITAINEN LTD, ATTORNEYS AT LAW FABIANINKATU 23 HELSINKI 00130 FINLAND |
| MUNICIPALITY FINANCE PLC | JORDAN A. WISHNEW MORRISON FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MUNRO, WILLIAM | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MURCIA, JAMIE H. | ATTN: CARLOS SARDI, ESQ. GENOVESE JOBLOVE & BATTISTA, P.A. 100 SE 2ND STREET, SUITE 4400 MIAMI FL 33131 |
| MURCIA, JAMIE H. | 5770 LA LUNETA AVE. MIAMI FL 33155 |
| MURENA TRUST | 14 BRITANNIA PLACE BATH STREET, ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| MURPHY, NEWELL | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MURPHY, PATRICIA | 71 HAYES STREET GARDEN CITY NY 11530 |
| MURRAH, CHARLES JEFFREY | 1139 PRINCE ST HOUSTON TX 77008-6405 |

| Claim Name | Address Information |
|---|---|
| MURRAY, PHILLIP | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MURRAY, THOMSON C JR. | 220 CLEFT ROAD MILL NECK NY 11765-1001 |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 3500 HB UTRECHT THE NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | ARNO VOERMAN VAN DOORNE N.V. PO BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NABCAPITAL SECURITIES, LLC | ATTN: THOMAS DEMAIO 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NABCAPITAL SECURITIES, LLC | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NABCAPITAL SECURITIES, LLC | CHPMAN AND CUTLER, LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 111 W. MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NACKENSON, RICHARD | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| NACKENSON, RICHARD | 254 E 68TH ST  APT 31D NEW YORK NY 10065-6000 |
| NADER, MARILYN B. | 9255 SHORT CHIP CIRCLE PORT SAINT LUCIE FL 34986 |
| NANCOZ, SALLY | 45 BIRKENDENE RD CALDWELL NJ 07006 |
| NARRABI SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| NARRABRI SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| NASTRO, CHARLES | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: BRUCE ROSE 88 WOOD STREET LONDON EC2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: BRUCE ROSE 88 WOOD STREET LONDON ECV2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: PATRICK RYAN 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: ROSEMARIE DICANTO 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: ALEX BOLTON 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | JAMES E. SPIOTTO CHAPMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FL. CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | JAMES E. SPIOTTO, ESQ.; ANN ACKER, ESQ. CHAPMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FL. CHICAGO IL 60603 |
| NATIONAL BANK OF CANADA | ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 IEME ETAGE MONTREAL QC H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NATIONAL CITY BANK | PENELOPE CHRISTOPHOROU CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL CITY BANK | C/O PNC BANK, NATIONAL ASSOCIATION ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| NATIONAL CORPORATE INVESTMENT SERVICES LIMITED | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NATIONAL FINANCIAL SERVICES LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA |

| Claim Name | Address Information |
|---|---|
| NATIONAL FINANCIAL SERVICES LLC | NEW YORK NY 10006 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN: MARTHA A. MAZZONE, ESQ. 82 DEVONSHIRE STREET F6C BOSTON MA 02109-3614 |
| NATIONAL IRISH BANK PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NATIONAL IRISH BANK PENSION SCHEME | ATTN: ENDA MCMAHON ATTN: KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NATIONAL IRISH BANK PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACT | CURRENCY STRATEGY) (103637) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACT | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERICAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | ATTENTION: NATIONWIDE INVESTMENTS - DERIVATIVES ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIXIS | ATTN: THOMAS G. SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS FINANCIAL PRODUCTS INC | ATTN: THOMAS G. SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS FINANCIAL PRODUCTS INC | ATTN: THOMAS SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS SECURITIES | ATTN: VINCENT BONTOUX 47 QUAI D'AUSTERLITZ PARIS CEDEX 13 75648 FRANCE |
| NATIXIS SECURITIES | NATIXIX FINANCIAL PRODUCTS 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NAVRUDE, STANLEY | 241 AUGUSTA CIRCLE DAKOTA DUNES SD 57049 |
| NAVRUDE, STANLEY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NCR (SCOTLAND) PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NEAVE, JONATHAN | 22 SAUGATUCK RIVER RD. WESTON CT 06883 |
| NEAVE, JONATHAN | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT PO BOX 94818 LINCOLN NE 68509-4818 |
| NEDEV, BORIS | 4TH FLOOR FLAT 59 COURTFIELD GARDENS LONDON SW5 ONF UNITED KINGDOM |
| NEIL, FRANK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NEMESIS ASSET MANAGEMENT LLP | C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREER, 35TH FL LOS ANGELES CA 90071 |
| NEMOY, DANIEL | OBLIGADO 1113 MONTEVIDEO URUGUAY |
| NESTLE IN THE USA PENSION TRUST | C/O NESTLE RETIREMENT INVESTMENTS ATTN: KARIN BRODBECK 777 W. PUTNAM AVENUE GREENWICH CT 06830 |
| NESTOR, THOMAS | C/0 HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NETZEL,GAVIN R | 17 DEFIANT CLOSE CHATHAM, KENT ME5 7QS UNITED KINGDOM |
| NEVILLE, IAN A | 22 LAKESIDE RAINHAM ESSEX RM13 9 SW UNITED KINGDOM |
| NEW FREEDOM MORTGAGE CORPORATION | NKA IFREEDOM DIRECT CORPORATION C/O THOMAS E. LOWE, ATTORNEY AT LAW 2150 SOUTH 1300 EAST, SUITE 120 SALT LAKE CITY UT 84106 |
| NEW IRELAND SUPERANNUATION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NEW IRELAND SUPERANNUATION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| NEW JERSEY ECONOMIC DEVELOPMENT | GABRIEL I. CHACON, DAG NJ ATTORNEY'S OFFICE 25 MARKET ST PO BOX 106 TRENTON NJ |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AUTHORITY | 08625-0106 |
| NEW SILK ROUTE PE ASIA FUND LP | C/O NEW SILK ROUTE PARTNERS, LTD ATTN: RISHI GUPTA 540 MADISON AVENUE, 38TH FLOOR NEW YORK NY 10022 |
| NEW SILK ROUTE PE ASIA FUND LP | EDWARD T. SWAN, P.C. CC: KAREN G. SODKE KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO IL 60654 |
| NEW YORK CITY DEFERRED COMPENSATION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | NIXON PEABODY LLP ATTN: ELIZABETH M. COLUMBO, ESQ. 437 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ATTN: MAUREEN BABIS, EXECUTIVE DIRECTOR 110 WILLIAM STREET NEW YORK NY 10038 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ATTN: THOMAS PAOLICELLI, EXECUTIVE DIRECTOR 75 PARK PLACE NEW YORK NY 10007 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ORRICK, HERRINGTON, SUTCLIFFE, LLP ATTN: LORRAINE MCGOWEN 51 WEST 52ND STREET NEW YORK NY 10019 |
| NEW YORK CITY POLICE & FIRE PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| NEW YORK STATE BANKERS RETIREMENT | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NEW, B. | 739 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| NEWHOUSE, MICHELLE M. | 420 EAST 54TH STREET APT 11C NEW YORK NY 10022-5151 |
| NEWMAN, BEVERLY | C/O LUKE FEENEY, ESQ. 11 EAST 2ND STREET CHILLICOTHE OH 45601 |
| NEWMAN,MARK H | FLAT 7 44 SLOANE STREET LONDON SW1X 9LU UNITED KINGDOM |
| NEWMARK, PAUL | C/O HENNIGAN, BENNETT & DURMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | NEWPORT GLOBAL CREDIT FUND (MASTER) L.P., C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND, LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND, LP | C/O BROWN RUNDNICK L.P ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND, LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND, LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN |

| Claim Name | Address Information |
|---|---|
| NEWPORT GLOBAL OPPORTUNITIES FUND, LP | TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND, LP | C/O BROWN RUDNICK L.P ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWTONVILLE PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| NEXGEN CAPITAL LIMITED | ATTN: CLAIRE CUNNEEN, LEGAL DEPARTMENT ORMONDE HOUSE 12 LOWER LEESON STREET DUBLIN 2 IRELAND |
| NEXGEN CAPITAL LIMITED | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD | NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD C/O NEXSTAR CAPITAL PARTNERS, LLC ATTN: KRISTEN HAMRAHI 780 THIRD AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD | KIRSTEN HAMRAHI NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD. C/O NEXSTAR CAPITAL PARTNERS, LLC 780 THIRD AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| NG YING HUNG | FLAT B, 25/F BLOCK 3 GRAND PACIFIC VIEW SIU LAM TUEN MUN NEW TERRITORIES HONG KONG |
| NICHOLAS EARTH PRINTING | ATTN: GOOMATIE DEBA 7021 PORTWEST DRIVE, SUITE 100 HOUSTON TX 77024-8015 |
| NIEDEREICHHOLZ, LUISE & DIETER | OBERLORICKER STR. 362 DUSSELDORF 40547 GERMANY |
| NIEMAN,ROGER R. | 300 EAST 40TH ST NEW YORK NY 10016-2188 |
| NIKKO CITIGROUP LIMITED | ATTN: SIM S. LIM 15 NASSIM ROAD # 03-06 SINGAPORE 258386 SINGAPORE |
| NIKKO CITIGROUP LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| NIPPON STEEL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NISHIMURA SECURITIES CO., LTD. | ATTN: DAISETSU MUSO KYOTO-SHI SHIMOGYO-KU SHIJO-DORI TAKAKURA NISHIIRU TACHIURI NISHIMACHI 65 KYOTO 600-8007 JAPAN |
| NITTAN CAPITAL ASIA LIMITED | SUITE 709, 7TH FLOOR, JARDINE HOUSE 1 CONNAUGHT PLACE ATTN: MR. CLARENCE NG, DIRECTOR CENTRAL HONG KONG |
| NIXON PEABODY LLP | ATTN: DIANA BROGAN 1300 CLINTON SQUARE ROCHESTER NY 14604-1792 |
| NOBLE, RICHARD GRANT | THE FIELD HOUSE, TYRRELLS WOOD LEATHERHEAD SURREY KT22 8QJ UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O NOMURA INTERNATIONAL PLC ATTN: ROBERT EVELEIGH 1 ANGEL LANE LONDON EC4R 3AB UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | ATTN: ROBERT EVELEIGH 1 ANGEL LANE LONDON EC4R 3AB UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | DOUGLAS P BARTNER/ SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | DOUGLAS P BARTNER / SOLOMON J. NOH SHERMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | C/O DOUGLAS P. BARTNER SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | ROBERT PIASIO NOMURA INTERNATIONAL PLC 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA INTERNATIONAL PLC | ATTN: ROBERT PIASIO 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA PARTNERS FUNDS, INC. (F/K/A THE JAPAN FUND, | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NOMURA PARTNERS FUNDS, INC. (F/K/A THE JAPAN FUND, | ON BEHALF OF ITS SERIES, THE JAPAN FUND ATTN: NEIL DANIELE TWO WORLD FINANCIAL CENTER, BUILDING B NEW YORK NY 10281 |
| NOMURA SECURITIES CO.,LTD. | TRANSFEROR: ASAHI MUTUAL LIFE INSURANCE CO. FINANCIAL PRODUCT DEPARTMENT 2-2-2, OTEMACHI, CHIYODAKU TOKYO JAPAN |
| NOMURA SECURITIES CO.,LTD. | C/O HIROAKI USUI; TRANSACTION LEGAL DEPT URBANNET OTEMACHI BUILDING 2-2-2 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NOMURA SECURITIES CO.,LTD. | OTEMACHI, CHIYODA-KU TOKYO 100-8130 JAPAN |
| NOMURA SECURITIES CO.,LTD. | DOUGLAS P BARTNER / SOLOMON J NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA SERVICES INDIA PRIVATE LIMITED (FORMERLY KN | LEHMAN BROTHERS SERVICES INDIA PRIVATE LIMITED) ATT. OF LEON D'SOUZA 10TH FLOOR, WINCHESTER, HIRANANDANI BUSINESS PARK POWAI MUMBAI 400 076 INDIA |
| NOMURA SERVICES INDIA PRIVATE LIMITED (SEZ UNIT) | F/K/A LEHMAN BROTHERS SERVICES INDIA PRIVATE LTD (SEZ UNIT) ATT. OF LEON D'SOUZA 4TH FLOOR, UNIT NUMBER 402, KENSINGTON 'A' WING HIRANANDANI BUSINESS PARK POWAI MUMBAI 400 076 INDIA |
| NORDEA BANK AB | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK AB | STROOCK & STROOCK & LAVAN LLP ATTN: ANDREW DENATALE, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK AB (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK AB (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC | SMALANDSGATAN 17 ATTN: MARIA KRONSTROM STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC | STROOCK & STROOCK & LAVAN LLP ATTN: ANDREW DENATALE, ESQ 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: ANDREW DENATALE, ESQ. NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK, S.A. | TRANSFEROR: CITIBANK, N.A. SINGAPORE BRANCH ATTN: GOS-CUSTODY DEPT. 562, RUE DE NEUDORF P.O. BOX 562 G.D. LUXEMBOURG L-2015 LUXEMBOURG |
| NORDHAGEN, OVE | HAGAVEIN 17 LOKEN N-1960 NORWAY |
| NORDMANN, MADAME GERARD | 17 RUE DE PRESSY VANDOEUVRES CH-1253 SWITZERLAND |
| NORTEL NETWORKS LIMITED | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NORTH AMERICAN COMPANY FOR LIFE & HEALTH INSURANCE | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| NORTH-CLAUSS, BRYAN | 27 DEVONSHIRE PLACE MEWS LONDON W1G6DA UNITED KINGDOM |
| NORTHAMPTON COUNTY COUNCIL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NORTHERN IRELAND LOCAL GOVERNMENT OFFICERS' SUPERA | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| NORTHERN TRUST COMPANY, THE | C/O MARK ASHBURNER 50 BANK STREET, CANARY WHARF LONDON E14 5NT UNITED KINGDOM |
| NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHA | STRATEGY FUND, GLOBAL BOND SUB-FUND (103644) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NORTHSIDE GUARANTY, LLC | ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| NORTHUMBERLAND COUNTY COUNCIL PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| NORTHUMBERLAND COUNTY COUNCIL PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NORWICH CORPORATION | ATTN: NORMAN FRIESEN PROVINCE HOUSE EAST WING / EAST HILL STREET PO BOX CB 12399 NASSAU BAHAMAS |
| NOUJAIM, MICHEL & ODETTE | 60 RUE DU LIBAN IMMEUBLE NOUJAIM BEIRUT LEBANON |
| NOYEN-RUELENS, VAN | RIDDER DESSAINLAAN 59 MECHELEN B-2800 BELGIUM |
| NRC PARTNERS, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| NRC PARTNERS, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| NRW.BANK | ATTN: DR. TORSTEN FREUND, LEGAL DEPARTMENT KAVALLERIESTRASSE 22 40213 DUSSELDORF GERMANY DUSSELDORF 40213 GERMANY |
| NRW.BANK | MICHAEL H. TORKIN ESQ. SOLOMAN J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE. NEW YORK NY 10022 |
| NTGI-QM COLLECTIVE DAILY ALL COUNTRY WORLD | INDEX EX-US EQUITY FUND-LENDING ATTN: DIEDRE ROWAN 50 S. LASALLE ST., (C-4) CHICAGO IL 60603 |
| NUI GALWAY PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NUI GALWAY PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| NYKREDIT PORTEFOLJE ADMINISTRATION AS | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NYKREDIT PORTEFOLJE ADMINISTRATION ASII | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NYSSENS, ALAIN | CHEMIN DU GROS TIENNE 67 LASNE 1380 BELGIUM |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITE | C/O UBS FUND SERVICES (CAYMAN) LTD, UBS HOUSE 227 ELGIN AVENUE P.O. BOX 852 GEORGE TOWN KY1-1103 CAYMAN ISLANDS |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITE | ATTN: NICOLE TORTAROLO UBS O'CONNOR LLC 299 PARK AVENUE NEW YORK NY 10171 |
| O'CONNOR, MATTHEW PATRICK | 28 GLADWYN ROAD PUTNEY SW15 1JY UNITED KINGDOM |
| O'CONNOR, MATTHEW S. | 160 BEECHWOOD ROAD SUMMIT NJ 07901 |
| O'MALLEY, TODD | 5596 NW 23RD TER BOCA RATON FL 334962803 |
| O'MARA, MICHAEL J. | 10 HURST VIEW ROAD SURREY SOUTH CROYDON CR2 7AG UNITED KINGDOM |
| O'MEARA, CHRISTOPHER | 1271 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK NY 10020 |
| O'REILLY, DAVID | 5019 LATROBE DR WINDERMERE FL 34786-8914 |
| O'SULLIVAN, THOMAS J. | 336 NASSAU AVE MANHASSET NY 11030 |
| O.M.I. PROVINCIAL ACCOUNT | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| O.M.I. PROVINCIAL ACCOUNT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| OAK HILL SECURITIES FUND II LP | C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76112 |
| OAK HILL SECURITIES FUND LP | OAK HILL SECURITIES FUND, L.P. C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND LP | OAK HILL ADVISORS, L.P. ATTN: SCOTT KRASE 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAKTREE CAPITAL MANAGEMENT, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: RICHARD TING 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIII, LP | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIIIPARALLEL 2, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIIIPARALLEL, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OATES, MARTIN & DOW, ANNA | SPINNEY LODGE HEMPNALL ROAD FRITTON NORWICH NORFOLK NR15 2LN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OBRIEN, BARRY J. | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078 |
| OBRIEN, BARRY J. | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078-3316 |
| OC/SD MEZZ 1 LLC | KIRKLAND & ELLIS LLP ATTN: EDWARD O SASSOWER & SCOTT J. GORDON 601 LEXINGTON AVE NEW YORK NY 10022 |
| OC/SD MEZZ 1 LLC | C/O ARCHSTONE ATTN: ARIEL AMIR 9200 EAT PANORAM CIRCLE, SUITE 400 ENGLEWOOD CO 80112 |
| OCCHIONE, LIONEL DARDO | PASATE BOLLINI 2281 CABA BUENOS AIRES 1425 ARGENTINA |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE | MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OCHOA, JOSEFINA FLORES & JOSEFINA LEAL FLORES | TIHUAPU Y AV MICH 253 VISTA BELLA FRACC LOMA DE VISTA BELLA MORELIA MICHOACAN 58090 MEXICO |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, LP | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OCM OPPORTUNITIES FUND VIIB, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, PARALLEL, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OCM OPPORTUNITIES FUND VIIB, PARALLEL, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCTAVIAN MULTISTRATEGY SPC – SYSTEMATIC CURRENCY S | C/– RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| OCTAVIO VELASCO, MARGARITA AND SEVILLA | EFRAIN GONZALES LUNA 2565 COLONIA ARCOS GUADALAJARA, JAL 44100 MEXICO |
| ODERMATT, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ODRICH, MICHAEL J. | 425 ROUND HILL ROAD GREENWICH CT 06831 |
| OFFSHORE FUNDS III NONUS SPV,, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| OFFSHORE FUNDS III NONUS SPV,, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| OFFSHORE FUNDS III NONUS SPV,, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| OFFSHORE FUNDS III NONUS SPV,, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| OFFSHORE FUNDS III US SPV, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| OFFSHORE FUNDS III US SPV, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| OFFSHORE FUNDS III US SPV, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| OFFSHORE FUNDS III US SPV, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| OFFSHORE FUNDS III US SPV, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| OFI ALPHA ALTERNATIVE MANDATES | C/O OFI ASSET MANAGEMENT 1 RUE VERNIER PARIS 75017 FRANCE |
| OFID – OPEC FUND FOR INTERNATIONAL | PARKRING 8 VIENNA 1010 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| DEVELOPMENT | PARKRING 8 VIENNA 1010 AUSTRIA |
| OFID – OPEC FUND FOR INTERNATIONAL DEVELOPMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| OH, MIRIAM Y. | 76 GLENN DRIVE NEW CANAAN CT 06840 |
| OH, MIRIAM Y. | 76 GLEN DRIVE NEW CANAAN CT 06840 |
| OHIO DEPARTMENT OF TAXATION | C/O REBECCA DAUM, 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | REBECCA L DAUM ATTORNEY-BANKRUPTCY DIVISION 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO COLLECTION ENFORCEMENT 150 E. GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO COLLECTION ENFORCMENT 150 E GAY STREET 21ST FL COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTN: REBECCA L. DAUM, ATTORNEY – BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL ATTORNEY-BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS OH 43216 |
| OHIO DEPARTMENT OF TAXATION | REBECCA L DAUM 30 E BROAD ST, 23RD FL COLUMBUS OH 43216 |
| OHIO DEPARTMENT OF TAXATION | REBECCA L DAUM ATTORNEY-BANKRUPTCY DIVISION PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO POLICE AND FIRE PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OLD LANE FINANCIAL PRODUCTS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| OLD LANE FINANCIAL PRODUCTS, L.P. | ATTN: MILLIE KIM 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| OLIFANT FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OLIFANT FUND, LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OLIFANT FUND, LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| OLIFANT FUND, LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN ROPES AND GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| OLIVANT INVESTMENTS SWITZERLAND S.A. | C/O O'MELVENY & MEYERS LLP ATTN: SUZZANE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| OLIVIER, HELMUT | UNTERER MITTEL WEG 39 HE BAD HOMBURG D61352 GERMANY |
| ONLINE INVESTMENTS LIMITED | 1 LE MARCHANT STREET ST. PETER PORT, GUERNSEY UNITED KINGDOM |
| ONTARIO TEACHERS' PENSION PLAN BOARD | ATTN: JEFF DAVIS 5650 YONGE STREET SUITE 500 TORONTO ON M2M 4H5 CANADA |
| ONTARIO TEACHERS' PENSION PLAN BOARD | SHEARMAN & STERLING LLP SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-1 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| ONYX FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| OOSTNEDERLANDSE VERENIGING AANNEMERS RESERVEFONDS | AIMELOSESTRAAT 22 AMBT DELDEN 7495 TH NETHERLANDS |
| OPAL FINANCE HOLDINGS IRELAND LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| OPERATING ENGINEERS LOCAL 3 TRUST FUND | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| OPMAN/DANOPI, PIERRE | 15A CHERMIN RIEU GENEVA CH-1208 SWITZERLAND |
| OPPENHEIMER & CO. INC | 125 BROAD ST, 16TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER DISTRESSED OPPORTUNITIES, LP | C/O OPPENHEIMER ASSET MANAGEMENT INC. ATTN : DEBORAH KABACK 200 PARK AVENUE, 24TH FLOOR NEW YORK NY 10166 |
| ORACLE USA, INC., ET AL | SHAWN CHRISTIANSON, ESQ. BUCHALTER NEMER P.C. 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| ORANGE CITY COUNCIL | CNR BYNG ST AND LORDS PLACE ORANGE, NSW 2000 AUSTRALIA |
| ORANGE CITY COUNCIL | AMANDA BANTON PIPER ALDERNAN, LEVEL 23 GOVERNOR MACQUARIE TOWER- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM | 2223 WELLINGTON AVENUE SANTA ANA CA 92701 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA CA 92703 |
| ORE HILL HUB FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC C/O ORE HILL PARTNERS LLC ATTN: KATE SINOPOLI 650 FIFTH AVENUE NEW YORK NY 10019 |
| ORE HILL HUB FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC C/O GLG ORE HILL LLC 650 FIFTH AVE., 9TH FLOOR NEW YORK NY 10019 |
| OREGON INVESTMENT COUNCIL | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OREGON INVESTMENT COUNCIL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OREGON INVESTMENT COUNCIL- SELECT INTERNATIONAL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| ORIX CAPITAL MARKETS, LLC, AS SPECIAL SERVICER FOR | N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION-LEHMAN BROTHERS-BANK OF AMERICA COMMERICAL MORTGAGE PASS-THOUGH CERTIFICATES, SERIES 1998-C2 C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| ORLAN, FRED | 180 HIGHLAND AVENUE SHORT HILLS NJ 07078 |
| ORLINS, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| OROZCO COVARRUBIAS, FRANCISCO | CIRCUNVALACION NTE #129 COL NORTE AGUASCALIENTES AGS 20020 MEXICO |
| ORTLOFF, ANITA | WIUDSCHEIDSTRASSE 30 LEIPZIG 04277 GERMANY |
| OSAKA ELECTRIC EQUIPMENT PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| OSIRIS MIC GMBH | FALKENEWEG 6 ENGENHAHN - WILDPARK D-6SS27 GERMANY |
| OTTO INDUSTRIES EUROPE BV | VRIJTHOF 50/51 MAASTRICHT NL-6211 LE NETHERLANDS |
| OUTLOOK INVESTMENTS LTD | PO BOX 905 NERINE CHAMBERS ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| OVERLANDER, KEITH F. | 34 WALTER LANE MANHASSET NY 11030 |
| OVERSEAS PORTFOLIO | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| OVERSPECHT FINANCE BV | TWAWLERKADE 4 IJMUIDEN 1976 CB NETHERLANDS |
| OWENS, JOHNS | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| OZ ASIA MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ ASIA MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ ASIA MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ GLOBAL SPECIAL INVESTMENTS | MASTER FUND, LP C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ GLOBAL SPECIAL INVESTMENTS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ MASTER FUND LIMITED | RE OZ MANAGEMENT C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND LIMITED | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| OZ MASTER FUND LIMITED | 10019 |
| OZ MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL FUNDING (OZMD), L.P. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL FUNDING (OZMD), L.P. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PACIFIC GAS AND ELECTRIC COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE FUNDS | PL INFLATION MANAGED FUND 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PACIFIC LIFE FUNDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PACIFIC PREMIER BANK | C/O HOWARD E. KING, ESQ. KING, HOLMES, PATERNO & BERLINER, LLP 1900 AVENUE OF THE STARS, 25TH FLOOR LOS ANGELES CA 90067 |
| PACIFIC PREMIER BANK | 1600 SUNFLOWER AVENUE COSTA MESA CA 92626 |
| PACIFIC SELECT FUND | INFLATION MANAGED PORTFOLIO 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PACIFIC SELECT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PAGANO, ERICA M. | 3834 216TH STREET BAYSIDE NY 11361 |
| PALATNEK, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PALOMA INDUSTRIES NOGATA PLANT LTD | HIDEHIKO SUZUKI CLIFFORD CHANCE LAW OFFICE (GAIKOKUHO KYODO JIGYO) AKASAKA TAMEIKE TOWER, 6TH FLOOR, 2-17-7, AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| PALOMA INDUSTRIES NOGATA PLANT LTD | C/O AUTUMN D. HIGHSMITH 2323 VICTORY AVE., STE 700 DALLAS TX 75219-7673 |
| PALOMA INDUSTRIES, LTD | HIDEHIKO SUZUKI CLIFFORD CHANCE LAW OFFICE (GAIKOKUHO KYODO JIGYO) AKASAKA TAMEIKE TOWER, 6TH FLOOR, 2-17-7, AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| PALOMA INDUSTRIES, LTD | C/O AUTUMN HIGHSMITH 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219-7673 |
| PAMI REAL ESTATE FUND LLC | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| PAMI REAL ESTATE FUND LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PAMI REAL ESTATE FUND LLC | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PAMI REAL ESTATE FUND LLC | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| PANVEST LTD | 21 THIRD AVE SINGAPORE 266594 SINGAPORE |
| PAOLO SANGIOTTA | VIA PRIMATICCIO, 86 MILANO 20146 ITALY |
| PAPADAKIS, SPYROS N. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| PAPILLON, MARIE J. | 16426 NE 31ST AVENUE NORTH MIAMI BEACH FL |
| PAPILLON, MARIE J. | MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO, CHARLES E. LEVIN 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| PAR-FOUR MASTER FUND LTD | EDWARD LABRENZ PAR-FOUR MASTER FUND, LTD. C/O PAR-FOUR INVESTMENT MANAGEMENT, LLC 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| PAR-FOUR MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

| Claim Name | Address Information |
|------------|---------------------|
| PARAMO, PATRICIA DE GUADALUPE | OLIVEROS, JOSE MA DE LOS ANGELES OLIVEROS MAQUEO AV TORRESLANDA 204 PB COL EL PARQUE CELAYA GUANAJUATO 38010 MEXICO |
| PARAMOUNT TRUST COMPANY LTD | AS TTEES OF THE FALLBACK TRUST PAUL CLEMENTS SPRECHER GRIER HALBERSTAM LLP ONE AMERICA SQUARE, CROSSWALL LONDON EC3N 2SG UNITED KINGDOM |
| PARDO CORDERO, EMILIO | CHEMIN D'ARBEILLAT (HARAS) 64490 ACCOUS ACCOUS 64490 FRANCE |
| PARIS PRIME COMMERCIAL REAL ESTATE FCC | A FRENCH FONDS COMMUN DE CREANCES REPRESENTED BY EUROTITRISATION C/O GIDE LOYRETTE LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| PARIS, FRANK M. | C/O LEVENFELD PEARLSTEIN LLC ATTN: STEVEN R JAKUBOWSKI ESQ 2 N LASALLE STE 1300 CHICAGO IL 60602 |
| PARK, EDWARD | 130 WEST 30THSTREET APT 15A NEW YORK NY 10001 |
| PARK, EDWARD | MICHAEL DAL LAGO, ESQ MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| PARK, SETH | 122  REID  AVE PRT  WASHINGTN NY 11050-3919 |
| PARKES SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PARMAR, GITESH | FLAT 6, THE MOUNT HOUSE SUDBURY HILL, HARROW ON THE HILL MIDDLESEX HA1 3NH UNITED KINGDOM |
| PARR, ANKE | BENKERTSTRASSE 8 D-14467 POTSDAM GERMANY |
| PARS ASPIRE FUND - (#4817) | ATTN: TOM RICE 49, AVENUE J.F. KENNEDY L-1855 LUXEMBOURG LUXEMBOURG |
| PARS ASPIRE FUND - (#4817) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| PASSMAN, SEYMOUR | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PATANKAR, SAMEER | GOKUL NAGAR, OLD AGRA ROAD, OPP. NAUNEET MOTORS, NEAR SHIVSENA OFFICE THANE (W) INDIA |
| PATEL, BHAVNA | 19 DORSET DRIVE KENILWORTH NJ 07033 |
| PATTERSON, MARTIN | FOREST LODGE, NEW LODGE CHASE LITTLE BADDOW ESSEX CM3 4AZ UNITED KINGDOM |
| PAUL HAMLYN FOUNDATION | 5-11 LEEKE STREET LONDON WC1X 9HY UNITED KINGDOM |
| PAUL HAMLYN FOUNDATION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS STEPHEN J. SHIMSHAK NEW YORK NY 10019-6064 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O PAULSON & CO, INC. 1251 AVENUE OF THE AMERICAS 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: JAMES OLIVIO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | MICHAEL GREENBLATT SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | SIDLEY AUSTIN LLP ATTN: MICHAEL GREENBLATT 787 7TH AVENUE NEW YORK NY 10019 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 1251 AVENUE OF AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: SHINYOUNG SECURITIES CO., LTD. 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O PAULSON & CO LTD 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: ARCA VITA S.P.A. C/O PAULSON & CO. INC 1251 AVE. OF THE AMERICAS, 50TH FL NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O PAULSON & CO., INC. 1251 AVENUE OF THE AMERICAS 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER | TRANSFEROR: YORVIK PARTNERS LLP ATTN: JAMES OLIVO 1251 AVENUE OF THE AMERICAS, |

| Claim Name | Address Information |
|---|---|
| LTD. | 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ENHANCED LTD. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: JAMES OLIVIO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAVLOFF, MICHAEL | C/O HENNIGAN. BENNETT & DORMAN LLP 854 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PB CAPITAL CORPORATION | ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169 |
| PB CAPITAL CORPORATION | 230 PARK AVENUE NEW YORK NY 10169 |
| PB INSTITUTIONAL LIMITED PARTNERSHIP | C/O THE BAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| PBC 1 LTD. | SIDLEY AUSTIN LLP ATTN: ROBERT SCHEININGER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PBC 1 LTD. | TRANSFEROR: PAULSON & CO. INC C/O PAULSON & CO. INC 1251 AVENUE OF THE AMERICAS, 50TH FL NEW YORK NY 10020 |
| PEARL FINANCE PLC - SERIES 2003-8 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORP TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-8 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-8 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-8 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 134 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARSON, COLIN W. | VEELMANLANDEN 38 ENSCHEDE 7542 MB NETHERLANDS |
| PEBBLE CREEK LCDO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET MARK ELLENBERG, ESQ. WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2007-3, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET NW WASHINGTON DC 20004 |
| PEDONE, MICHAEL | 1100 PARK AVENUE APT 11-C NEW YORK NY 10128 |
| PENINSULA GOLF | PENINSULA GOLF SAS ATTN: BARRY PORTER AS DIRECTOR OF PENINSULA GOLF SAS 5 R DE TILSITT PARIS 75008 FRANCE |
| PENINSULA GOLF | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PENINSULA GOLF | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC45 4HT UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| PENINSULA GOLF | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PENINSULA GOLF | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PENN MUTUAL LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PENN MUTUAL LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PENN MUTUAL LIFE INSURANCE COMPANY | ATTN: JOSHUA MYERS 600 DRESHER ROAD, C1A HORSHAM PA 19044 |
| PENN VIRGINIA CORPORATION | THREE RADNOR CORPORATE CENTER, SUITE 300 100 MATSONFORD ROAD RADNOR PA 19087 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PENNSYLVANIA TOBACCO SETTLEMENT | INVESTMENT BOARD C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PENROSE, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS - | 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS - | ASSOCIATION PENSION PLAN, C/O SUSAN SLOCUM 3001 METRO DRIVE # 500 BLOOMINGTON MN 55425 |
| PENSION FUND OF THE CHRISTIAN CHURCH (DISCIPLES OF | ATTN: DAVID STONE 130 EAST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| PENSION FUND SOCIETY OF THE BANK OF MONTREAL | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PENSION FUND SOCIETY OF THE BANK OF MONTREAL, THE | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PENSION RESERVES INVESTMENT TRUST | ATTN: STANLEY MAVROMATES 84 STATE STREET SUITE 250 BOSTON MA 02109 |
| PENSION RESERVES INVESTMENT TRUST | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PENSIONS- SICHERUNGS-VEREIN | VERSICHERUNGSVEREIN AUF GEGENSEITIGKEIT DR. ANNEROSE TASHIRO C/O SCHULTZE & BRAUN GMBH RECHTSANWALTSGESELLSCHAFT WIRTSCHAFTSPRUFUNGSGESELLSCHAFT EISENBAHNSTR. 19-23 ACHERN 77855 GERMANY |
| PENSIONS-SICHERUNGS-VEREIN VERSICHERUNGSVEREIN | AUF GEGENEITGKEIT C/O SCHULTZE & BRAUN GMBH RECHTSANWALTSGESELLSCHAFT WIRTSCHAFTSPRUFUNGSGESELLSCHAFT DR. ANNEROSE TASHIRO (ATTORNEY-AT-LAW IN GERMANY) EISENBAHNSTR. 19-23 77855 ACHERN GERMANY |
| PENSIONSKASSE UNILEVER SCHWEIZ | EMIL SOLIVA, RENSION FUND MANAGER FRAND WIDEMEIJER, MEMBER BOARD OF TRUSTEES HINTERBERGSTRASSE 28, PO BOX 5364 6330   CHAM SWITZERLAND |
| PENTON, ANDREA M | 71 SALLOWS SHAW SOLE STREET KENT COBHAM DA139BP UNITED KINGDOM |
| PEP CREDIT INVESTOR LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR LP | ATTN: DAVID J. MOLTON, ESQ. C/O BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR LP | ATTN: DAVID J. MOLTON, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR LP | C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEREZ GARCIA, BLAS | C/AGUERE 13 - 8 A EDF TORRE CRISTAL II S/C DE TENERIFE 38005 SPAIN |
| PEREZ, FRANCISCO | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PERK, SEFA | VOGESENSTR. 28 B MANNHEIM DE 68229 GERMANY |
| PERRY PARTNERS INTERNATIONAL, INC. | C/O PERRY CORP ATTN: MICHAEL NEUS 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| PERRY PARTNERS INTERNATIONAL, INC. | 10153 |
| PERRY PARTNERS, L.P. | ATTN: MICHAEL NEUS 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| PERRY PRINCIPALS, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O PERRY CAPITAL, L.L.C. ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PETER VINCENT 2001 FAMILY TRUST | BY ITS TRUSTEE ROTHSCHILD TRUST CORP. LTD P.O. BOX 472, ST PETERS HOUSE LE BORDAGE, ST PETER PORT GUERNSEY GY1 6AX UNITED KINGDOM |
| PETER VINCENT 2001 G CHILDREN'S TRUST | BY ITS TRUSTEE ROTHCHILD TRUST GUERNSEY LIMITED P.O. BOX 472, ST PETERS HOUSE LE BORDAGE, ST PETER PORT GUERNSEY GY1 6AX UNITED KINGDOM |
| PETER WEISS, RENATE ANNA | 7, CITE ALEX FELDKIRCH F-68540 FRANCE |
| PETER WEISS, RENATE ANNA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| PETERCAM BANK N.V. | DE LAIRESSESTRAAT 180 AMSTERDAM 1075 HM NETHERLANDS |
| PETRILLI, ANNAMARTA | VIALE GIAN GALEAZZ N8 MILANO 20136 ITALY |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETRUCELLI, MICHAEL J. | 305 OTTAWA LANE OAK BROOK IL 60523 |
| PETTIT, ANNE MARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PGL PENSION SCHEME | 1 WYTHALL GREEN WAY WYTHALL, BIRMINGHAM B47 6WG UNITED KINGDOM |
| PGL PENSION SCHEME | IGNIS INVESTMENT SERVICES LIMITED LEGAL DEPT. ATTN: COLIN HAY 50 BOTHWELL STREET GLASGOW G2 6HR UNITED KINGDOM |
| PGL PENSION SCHEME | JAMES O. MOORE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PHARO MASTER FUND, LTD | ATTN: JEFF HANLON 1370 AVENUE OF THE AMERICAS SUITE 2603 NEW YORK NY 10019 |
| PHARO MASTER FUND, LTD | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN SELBY OKOSHI 575 MADISON AVENUE NEW YORK NY 10022 |
| PHILIPS PENSION TRUSTEES LTD, | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHILIPS PENSION TRUSTEES LTD, | AS TRUSTEE OF THE PHILIPS PENSION FUND C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PHILLIPS, SARA | 28 MARLBOROUGH PLACE LONDON NW8 0PD UNITED KINGDOM |
| PHOENIX 2002-2 LIMITED | C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PHOENIX 2002-2 LIMITED | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX F1 | NEUBRANDENBURGSTRASSE S.A.R.L ATTN: COLIN BLACKMORE JER REAL ESTATE ADVISORS (UK) LTD. CLARGES HOUSE, CLARGES STREET LONDON W1J 8AD UNITED KINGDOM |
| PHOENIX F1 | MICHAEL H. TORKIN ESQ. & NED S. SCHODEK ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX G1-EMSER STRASSE SARL, | PHOENIX F1-NEUBRANDENBURGSTRASSE SARL, PHOENIX E1-BUCKOWER DAMM SARL, PHOENIX D1-HOHENSTAUFENSTRASSE SARL, ET AL. JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX G1-EMSER STRASSE SARL, | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX II MIXED H SARL, PHOENIX II MIXED I SARL, | PHOENIX II MIXED J SARL, PHOENIX II MIXED K SARL, PHOENIX II MIXED L SARL, PHOENIX II MIXED M SARL, PHOENIX II MIXED N SARL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX II MIXED H SARL, PHOENIX II MIXED I SARL, | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. & SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX III MIXED O SARL, PHOENIX III MIXED R SARL | PHOENIX III MIXED O SARL, PHOENIX III MIXED O SARL, PHOENIX III MIXED T SARL, PHOENIX III MIXED U SARL, PHOENIX III MIXED V SARL, PHOENIX III MIXED W SARL, ET AL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX III MIXED O SARL, PHOENIX III MIXED R SARL | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| PHOENIX LIFE ASSURANCE LIMITED | C/O HENDERSON GLOBAL INVESTORS LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| PHOENIX LIFE ASSURANCE LIMITED | HELD BY THE BANK OF NEW YORK DEPOSITORY (NOMINEES) LTD THE PEARL CENTRE LYNCHWOOD PETERBOROUGH PE2 6FY UNITED KINGDOM |
| PHOENIX LIFE ASSURANCE LIMITED | AXIAL INVESTMENT MANAGEMENT LIMITED MIDDLE OFFICE SENTINEL HOUSE 16 HARCOURT STREET LONDON W1H 4AD UNITED KINGDOM |
| PHOENIX LIFE ASSURANCE LIMITED | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| PHYFER, DANIEL | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PI. US HOLDING, INC. | HIDEHIKO SUZUKI CLIFFORD CHANCE LAW OFFICE (GAIKOKUHO KYODO JIGYO) AKASAKA TAMEIKE TOWER, 6TH FLOOR, 2-17-7, AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| PI. US HOLDING, INC. | C/O AUTUMN D. HIGHSMIITH 2323 VICTORY AVE. STE 700 DALLAS TX 75219-7673 |
| PICTET & CIE | 60 ROUTE DES ACACIAS GENEVA 73 CH-1211 SWITZERLAND |
| PIEDMONT PRODUCTIONS LLC | 110 EST 80TH STREET # 3F NEW YORK NY 10024 |
| PIEPER, RICHARD | 5325 SPUR CROSS TRAIL PARKER CO 80134 |
| PIETERSEN, KIRSTEN P | DERDE HELMERSSTRAAT 76-II AMSTERDAM BL 1054 NETHERLANDS |
| PIGUET GALLAND & CIE SA | YVERDON CH 1400 SWITZERLAND |
| PILEKA INVESTMENTS LIMITED | P.O. BOX 477 ST. PETERS HOUSE LE BORDAGE ST PETER PORT GUERNSEY GY1 6AX CHANNEL ISLANDS |
| PILEKA INVESTMENTS LIMITED | AKARA BUILDING 24 CASTRO STREET, ROAD TOWN WICKHAMS CAY 1 TORTOLA VIRGIN ISLANDS (BRITISH) |
| PILEKA INVESTMENTS LIMITED | AKARA BUILDING 24 CASTRO STREET, WICKHAMS ROAD TOWN, CAY 1 TORTOLA VIRGIN ISLANDS (BRITISH) |
| PILEKA INVESTMENTS LIMITED NO. 2 ACCOUNT | P.O. BOX 472 ST. PETERS HOUSE LE BORDAGE ST PETER PORT GUERNEY GY1 6AX CHANNEL ISLANDS |
| PILEKA INVESTMENTS LIMITED NO. 2 ACCOUNT | AKARA BUILDING 24 CASTRO STREET, ROAD TOWN WICKHAMS CAY 1 TORTOLA VIRGIN ISLANDS (BRITISH) |
| PILSUDSKI FUND LIMITED (FORMERLY MAC PILSUDSKI 20A | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS & MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| PILSUDSKI FUND LIMITED (FORMERLY MAC PILSUDSKI 20A | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | ATTN: RICHARD LEBRUN BUTTERFIELD HOUSE FORT STREET, P.O. BOX 2330 SUITE 100 GEORGETOWN CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY III 4803 | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY III 4803 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV EFUND - 4899 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV EFUND - 4899 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC (#3994) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGETOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC (#3994) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGETOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND - 4942 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND - 4942 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 MEWPORT BEACH CA 92660 |
| PIMCO BERMUDA EMERGING MARKETS BOND FUND (M)- (#37 | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA EMERGING MARKETS BOND FUND (M)- (#37 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND - (#2742) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND - (#2742) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL AGGREGATE | EX-JAPAN BOND FUND (M) - (#3706) PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL AGGREGATE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND - 3738 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND - 3738 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY FUND (#3 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY FUND (#3 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA LIBOR PLUS FUND (M) - (#2739) | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA LIBOR PLUS FUND (M) - (#2739) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA US LOW DURATION FUND- 2741 | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE | EX-JAPAN (YEN-HEDGED) BOND FUND - 2818 PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE | EX-JAPAN YEN-HEDGED BOND FUND II-2759 PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 SUITE 100 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE | EX-JAPAN YEN-HEDGED INCOME FUND 2781 PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND -(#2733) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND -(#2733) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND - | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND - | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUN | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND 2764 | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND 2764 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTRAL DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL LIBOR PLUS | (U.S. DOLLAR-HEDGED) FUND – (#3801) PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL LIBOR PLUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND – (# | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND – (# | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KYI-9002 CAYMAN ISLANDS |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY FUND – 731 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY FUND – 731 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO – (#6 | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO – (#6 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND INCOME FUND (M) – (#3713) | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GERGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING BOND INCOME FUND (M) – (#3713) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (#771) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (#771) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (M) – (#2737) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING MARKETS BOND FUND (M) – (#2737) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND PORTFOLIO – (#688) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND PORTFOLIO – (#688) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) – (#7 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) – (#7 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (UNHEDGED) – (#719) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (UNHEDGED) – (#719) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND US DOLLAR-HEDGED 785 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND US DOLLAR-HEDGED 785 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) – (# 2680) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) – (# 2680) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND STRATEGY FUND – 3751 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIEDL HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO GLOBAL BOND STRATEGY FUND – 3751 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL STOCKS PLUS & INCOME FUND (# 429) | ATTN: LAWRENCE G. ALTADONNA, TREASURER 1633 BROADWAY, 41ST FLOOR NEW YORK NY 10019 |
| PIMCO HIGH INCOME FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ ATTN: JENNIFER B. PREMISLER, ESQ 31 W 52ND STREET NEW YORK NY 10019 |
| PIMCO HIGH INCOME FUND | C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL ESTATE REAL RETURN STRATEGY FUND (#788) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL ESTATE REAL RETURN STRATEGY FUND (#788) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND – (# 795) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND – (# 795) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO – 691 | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO – 691 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN TRUST – (#6031) | PIMCO COLLECTIVE INVESTMENT TRUST P.O. BOX 52129 PHOENIX AZ 85072 |
| PIMCO REAL RETURN TRUST – (#6031) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN:  KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PINEY BRANCH PARK INC. | ROBIN E. KELLER, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| PINEY BRANCH PARK INC. | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| PINEY BRANCH PARK INC. | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| PINEY BRANCH PARK INC. | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FL NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | ATTN: AMBROSE PAXSON 28 WEST 44TH STREET, 15TH FLOOR NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | KEVIN SCANLAN DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PINKY LIMITED | PO BOX N-1576 NASSAU BAHAMAS |
| PINNACLE AMERICAN CORE PLUS BOND FUND | CHRISTINE DE LIMA, SCOTIA CAPITAL INC. 40 KING STREET WEST, 16TH FLOOR TORONTO ON M5H 1H1 CANADA |
| PINNACLE AMERICAN CORE PLUS BOND FUND | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |

| Claim Name | Address Information |
| --- | --- |
| PINNACLE TRUSTEES LIMITED OF DES TRUST | PO BOX 544 14 BRITANNIA PLACE ST. HELIER JE2 4SU UNITED KINGDOM |
| PIONEER FUNDS- US RESEARCH FUND | F/K/A PIONEER FUNDS- US EQUITY 130/30 C/O PIONEER INVESTMENT MANAGEMENT, INC ATTN: LEGAL DEPARTMENT SKIP NAUMNIK & ELLIOTT DOBIN, ESQ 60 STATE STREET, 13TH FLOOR BOSTON MA 02109 |
| PIONEER FUNDS- US RESEARCH FUND | CHRISTINE BRENNAN BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | C/O PITNEY BOWES INC. ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITTONI, MASSIMO | VL. BEATRICE D'ESTE, 7 MILANO, MI 20122 ITALY |
| PITTWATER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| PITTWATER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| PJ CARROLL & CO LTD PENSION PLAN FOR SALARY & FACT | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| PJ CARROLL & CO LTD PENSION PLAN FOR SALARY & FACT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PJM INTERCONNECTION, LLC | SCHNADER HARRISON SEGAL & LEWIS LLP C/O NICHOLAS J. LEPORE, III 1600 MARKET STREET, SUITE 3600 PHILADELPHIA PA 19103 |
| PJM INTERCONNECTION, LLC | C/O NICHOLAS J. LEPORE, III SCHNADER HARRISON SEGAL & LEWIS LLP 1600 MARKET STREET, STE 3600 PHILADELPHIA PA 19103 |
| PLASKETT, RODNEY A. | 40 BIRCHWOOD LANE HARTSDALE NY 10530 |
| PLENTYWEALTH INVESTMENT CO. LTD | ROOM 2206 22/F 118 CONNAUGHT ROADWEST HONG KONG HONG KONG |
| PLUMERI, JOSEPH | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PMI MORTAGE INSURANCE CO. | C/O WILLIAM J. LAFFERTY, ESQ. HOWARD RICE, ET AL. THREE EMBARCADERO CENTER, 7TH FLOOR SAN FRANCISCO CA 94111 |
| PMI MORTGAGE INSURANCE CO. | C/O WILLIAM J. LAFFERTY, ESQ. HOWARD RICE, ET AL. THREE EMBARCADERO CENTER, 7TH FLOOR SAN FRANCISCO CA 94111 |
| PMT CREDIT OPPORTUNITIES FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O ORE HILL PARTNERS LLC ATTN: KATE SINOPOLI 650 FIFTH AVENUE NEW YORK NY 10019 |
| PMT CREDIT OPPORTUNITIES FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O GLG ORE HILL LLC 650 FIFTH AVE., 9TH FLOOR NEW YORK NY 10019 |
| PO WAN LUK, KIT CHE FAN, KITTY KIT TAK FAN, AND A | 24C, BLOCK 19 555 VICTORIA ROAD POKFULAM HONG KONG |
| POCHINAPEDDI, VENKATA | 901 SWALLOW CT. NORTH BRUNSWICK NJ 08902 |
| POCZA, ROD | 145 OAKBRIAR CLOSE SW CALGARY AB T2V 5G8 CANADA |
| POGGI, IRENE | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| POLARIS INVESTMENT SA | POLARIS FUND GED GLOBAL BOND TOTAL REF. III ATTN: FRANCESCO GENTILONI SKVERI, MANAGING DIRECTOR 5, ALLEE SCHEFFER L-2520 LUXEMBOURG |
| POLARIS INVESTMENT SA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| POLHEMUS, KENNETH | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| POLICE AND FIRE RETIREMENT SYSTEM OF THE CITY OF D | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| POLLACK, HOWARD | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| POLLYSON INTERNATIONAL LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| POLLYSON INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| POLLYSON INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 MEWS ANN STREET, ST. |

| Claim Name | Address Information |
|---|---|
| POLLYSON INTERNATIONAL LIMITED | HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| POLLYSON INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| PONDT, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| POPE, SAMANTHA J. | (FORMERLY SAMANTHA MALTHOUSE) 2 BATEMANS MEWS WARLEY BRENTWOOD, ESSEX CM14 5WA UNITED KINGDOM |
| PORT MACQUARIE-HASTINGS COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| PORT MACQUARIE-HASTINGS COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVE MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PORT OF TACOMA | EUNICE RIM K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PORT OF TACOMA | C/O K&L GATES LLP ATTN: DAVID C NEU, ESQ. 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104 |
| PORT STEPHENS COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PORTER, BARRY | 22 DOVE PARK CHORLEY WOOD WD3 5NY UNITED KINGDOM |
| PORTER, GRANT | C/O BARCLAYS 745 SEVENTH AVENUE, 25TH FLOOR NEW YORK NY 10019-6801 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | BROADWAYKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| POSILLIPO FINANCE II S.R.L. | C/O SIMMONS & SIMMONS ATTN: MICHEAL DODSON VIA DI SAN BASILIO ROME 00187 ITALY |
| POSILLIPO FINANCE II S.R.L. | C/O SIMMONS & SIMMONS ATTN: MICHAEL DODSON VIA DI SAN BASILIO ROME 00187 ITALY |
| POSILLIPO FINANCE II S.R.L. | VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| POSILLIPO FINANCE II S.R.L. | CLIFFORD CHANCE US LLP ATTENTION: PEGGY WELSH 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| POSILLIPO FINANCE II S.R.L. | C/O BALNK ROME LLP ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POSILLIPO FINANCE II S.R.L. | C/O BLANK ROME LLP ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POSILLIPO FINANCE S. R. L. | SIMMONS & SIMMONS ATTN: MICHAEL DIDSON VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| POSILLIPO FINANCE S. R. L. | VIA GUSTAVO FARA 35 MILAN 20124 ITALY |
| POSILLIPO FINANCE S. R. L. | C/O BLANK ROME ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POTSIOS, ANDREA M | VIA APPIANI, 19 MILAN 20121 ITALY |
| POTSIOS, ANDREA M | SOPHIE WHITBREAD CHARLES RUSSELL LLP 5 FLEET PLACE ELAM 7 RD REF: NSH/SLW |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| POTSIOS, ANDREA M | LONDON UNITED KINGDOM |
| POUDRE VALLEY HEALTH CARE, INC. | ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS CO 80528 |
| POWELL, SIMON M. | 1558 RUN PT DRIVE CAYMAN KAI KY1-1701 GRAND CAYMAN CAYMAN ISLANDS |
| POWER SECTOR ASSETS AND LIABILITIES MGMT CORP. | JOHN YEAP PINSENT MASONS 50TH FLOOR, CENTRAL PLAZA 18 HARBOUR ROAD HONG KONG SAR HONG KONG |
| POWER SECTOR ASSETS AND LIABILITIES MGMT CORP. | TRANSFEROR: NATIONAL POWER CORPORATION ATTN: PRESIDENT AND CEO 7TH FLOOR BANKMER BUILDING 6756 AYALA AVENUE MAKATI CITY 1226 PHILIPPINES |
| PP III NON-US SPV, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| PP III NON-US SPV, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PP III NON-US SPV, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PP III NON-US SPV, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| PP III US SPV, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| PP III US SPV, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PP III US SPV, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PP III US SPV, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| PP OPPORTUNITIES LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: JAMES OLIVO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PP OPPORTUNITIES LTD. | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PP OPPORTUNITIES LTD. | MICHAEL GREENBLATT SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PP OPPORTUNITIES LTD. | SIDLEY AUSTIN LLP ATTN: MICHAEL GREENBLATT 787 7TH AVENUE NEW YORK NY 10019 |
| PP OPPORTUNITIES LTD. | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O PAULSON & CO. INC. ATTN: JAMES OLIVO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PP OPPORTUNITIES LTD. | TRANSFEROR: ARCA VITA S.P.A. C/O PAULSON & CO. INC ATTN: JAMES OLIVO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PP OPPORTUNITIES LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O PAULSON & CO. INC. ATTN: JAMES OLIVO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PP OPPORTUNITIES LTD. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O PAULSON & CO. INC. ATTN: JAMES OLIVO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PRAVATO, FRANK | C/O HENNIGAN, BENNETT & DROMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PRECIAT DE MENENDEZ, ANA MARIA | CALLE 6 NO.59 X 21 PRIVADA REAL MONTECRISTO MERIDA, YUCATAN 97133 MEXICO |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 6 BROAD STREET-5TH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| PRESCARE ABN 85338603114 | PRESBYTERIAN CHURCH OF QUEENSLAND PO BOX 15136 CITY EAST      BRIBANE QLD4002 AUSTRALIA |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ATTN: KATHRYN MURTAGH, CHIEF COMPLIANCE OFFICER, HARVARD MANAGEMENT 600 ATLANTIC AVENUE BOSTON MA 02210 |

| Claim Name | Address Information |
|---|---|
| PRICE, SARAH JANE | SAFFRONS, ST. MARY'S LANE HERTINGFORDBURY HERTS SG14 2LE UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS AG, ZURICH | ATTN:DR. CHRISTIANA SUHR BRUNNER BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION STAMPFENBACHSTRASSE 48 ZURICH 8006 SWITZERLAND |
| PRICEWATERHOUSECOOPERS LLP | ATTN: HOLLY APLIN, RMG CREDIT CONTROL SAVANNAH HOUSE 3 OCEAN WAY OCEAN VILLAGE SOUTHAMPTON SO14 3TJ UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | HOLLAND & KNIGHT LLP BARBRA R. PARLIN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PRICEWATERHOUSECOOPERS LLP | ATTN: TONI BREWER 3109 DR. M.L. KING, JR. BLVD. TAMPA FL 33607 |
| PRIEMS-BRESSER | ALBERTPLEIN 16 BUS 72 KNOKKE-HEIST B-8300 BELGIUM |
| PRIII GLENDALE, LLC | C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC. ATTN: SOULTANA P. REIGLE 8 CAMPUS DRIVE 4TH FLOOR PARSIPPANY NJ 07054 |
| PRIJS, BEN | ZONNEBLOEMLAAN 7 AERDENHOUT 2111 ZD NETHERLANDS |
| PRIJS-LIPS, J.M. | ZONNEBLOEMLAAN 7 AERDENHOUT 2111 ZD NETHERLANDS |
| PRIM SELECT INTERNATIONAL PORTFOLIO | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC SEGREGATED P | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, L.P. ATTN: VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| PRIMIANO, VINCENT | 122 BROADWAY ROCKVILLE CENTRE NY 11570 |
| PRIMIANO, VINCENT A. | LAW OFFICES OF LISA M. SOLOMON 305 MADISON AVENUE, STE. 4700 NEW YORK NY 10165 |
| PRIMIANO, VINCENT A. | 122 BROADWAY ROCKVILLE CENTRE NY 11570 |
| PRIMONE INC. | PRIMWEST 210-212, ROUTE DE JUSSY PRESINGE 1243 SWITZERLAND |
| PRIMONE INC. | AKARA BULDING, 24 DE CASTRO STREET WICKHAMS CAY I, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| PRINCETON YOUNG ACHIEVERS INC | 25 VALLEY ROAD PRINCETON NJ 08540-0000 |
| PRINCIPAL FUNDS, INC. - INTERNATIONAL FUND I | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PRINCIPAL LIFE INSURANCE COMPANY | ATTN: DEBRA EPP (G-34-W23) 711 HIGH STREET DES MOINES IA 50392-0301 |
| PROFILI, RONALD | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PROMARK GLOBAL ADVISORS | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PROMARK GLOBAL ADVISORS | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| PROMARK INVESTMENTS TRUSTEES LIMITED | GRIFFIN HOUSE (UK1-100-020) OSBORNE ROAD LUTON LUI 3YT UNITED KINGDOM |
| PROMARK INVESTMENTS TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PROMIN VZW | WINTERLING 7 MERKSEM B-2170 BELGIUM |
| PROPERTY VALUE ESTATE FOUNDATION | ZWEISTAEPFLE 6 PO BOX 441 BALZERS FL-9496 LIECHTENSTEIN |
| PROTECTIVE LIFE INSURANCE CO, INC | JAYNA LAMAR 1901 6TH AVENUE NO. STE 2400 BIRMINGHAM AL 35203 |
| PROVENDOR LIQUIDITY LLC | TRANSFEROR: CVI GVF (LUX) MASTER S.A.R.L. ATTN: MICHAEL STEPHAN/ROBERT RYAN C/O ELLIOTT MANAGEMENT CORPORATION 40 WEST 57TH STREET NEW YORK NY 10019 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | NEWPORT GLOBAL CREDIT FUND (MASTER) L.P., C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A, LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| PROVIDENCE EQUITY PARTNERS VI-A, LP | 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A, LP | NEWPORT GLOBAL CREDIT FUND (MASTER) L.P., C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A, LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVINCE OF BRITISH COLUMBIA | ATTN: MANAGER, OPS, DEBT MGMT, 620 SUPERIOR STREET, 2ND FLOOR VICTORIA BC V8V 1X4 CANADA |
| PROVINCE OF BRITISH COLUMBIA | DOUGLAS P. BARTNER SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PRU ALPHA FIXED INCOME OPPORTUNITY MASTER FUND I L | ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PRUDENTIAL FIXED INCOME EMERGING MARKETS | LONG SHORT MASTER FUND I, LP C/O PRUDENTIAL INVESTMENT MANAGEMENT INC. ATTN TERENCE DUNN PO BOX 32339, GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PRUDENTIAL STAFF PENSION | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PRUDENTIAL STAFF PENSION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PSEG INC. MASTER RETIREMENT TRUST | ATTN: PETER CARUSO 80 PARK PLAZA T6B NEWARK NJ 07102 |
| PTR INC. | 1800 JOHN F KENNEDY BLVD STE 401 PHILADELPHIA PA 19103-7405 |
| PUBLIC AFFAIRS SUPPORT SVCS INC | 1950 ROLAND CLARKE PL STE 300 RESTON VA 20191-1414 |
| PUBLIC EMPLOYEE RETIREMENT SYSTEM OF IDAHO | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PUBLIC SCHOOL EMPLOYEE RETIRMENT SYSTEM OF MISSOUR | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY | PSE&G, ATTN NANCY OLIVERAS P.O. BOX 490 CRANFORD NJ 07016 |
| PUCCIARELLI, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PUERTO RICO GLOBAL INCOME TARGET MATURITY FUND, IN | ATTN: JOSE SOSA LLORENS, ESQ. FIDDLER GONZALEZ & RODRIGUEZ PO BOX 363507 SAN JUAN PR 00936-3507 |
| PULJIC, GORAN | 8 SEARLES RD. DARIEN CT 06820 |
| PULLING, THOMAS | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PUMICE INVESTMENTS (NETHERLANDS) B.V. | ATTN: THE MANAGING DIRECTOR (RE 2001-3 SERIES) PARNASSUSTOREN, LOCATELLIKADE 1, 1076 AZ AMSTERDAM P.O. BOX 75215 AMSTERDAM 1070 AE NETHERLANDS |
| PUMICE INVESTMENTS (NETHERLANDS) B.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PUTNAM INVESTMENT HOLDINGS, LLC | ON BEHALF OF THE ACCOUNTS LISTED ON EXHIBIT 1 C/O PUTNAM INVESTMENT HOLDINGS, LLC ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC | BINGHAM MCCUTCHEN LLP CA BRENNAN ON FEDERAL STREET BOSTON MA 02110 |
| PVHA/SIMS VENTURES, LLC | 40 A1A N. SUITE 110 PONTE VERDA BEACH FL 32082 |
| PWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI SPOLKA AKC | UL. PULAWSKA 15 WARSAW 12 00- 975 POLAND |
| PYRAMIS CANADA SELECT GLOBAL EQUITY TRUST | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PYRAMIS EUROPEAN EQUITIES COMMINGLED POOL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SELECT GLOBAL EQUITY COMMINGLED POOL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PYRAMIS SELECT INTERNATIONAL EQUITY COMMINGLED POO | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SELECT INTERNATIONAL EQUITY LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SELECT INTERNATIONAL EQUITY TRUST | C/O PYRAMIS INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AMERICA, NA A | J. WILLIAM BOONE, ESQ ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AMERICA, NA A | MERGER TO LASALLE BANK NATIONAL ASSOCIATION, AS TTEE ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| PYXIS FINANCE LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1- 1102 CAYMAN ISLANDS |
| PYXIS FINANCE LIMITED | ATTN:  THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PYXIS FINANCE LIMITED | BY HSBC TRUSTEE (C. I.) LIMITED (AS ATTORNEY) ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P. O. BOX 88 1 GRENVILLE STREET ST. HELIER JE4 9PF UNITED KINGDOM |
| PYXIS FINANCE LIMITED | BY HSBC TRUSTEE (C. I.) LIMITED (AS ATTORNEY) ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P. O. BOX 88 1 GRENVILLE STREET, ST. HELIER, JERSEY JE4 9PF UNITED KINGDOM |
| PYXIS FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PYXIS FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| QFR MASTER VICTORIA FUND, L.P. | 1 BRYANT PARK #37 489 FIFTH AVENUE, 31ST FLOOR NEW YORK NY 10036-6728 |
| QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATI | AS TRUSTEE FOR THE QIC ACTIVE CURRENCY TRUST ATTN: GENERAL COUNSEL LEVEL 5, CENTRAL PLAZA TWO, 66 EAGLE STREET BRISBANE, QUEENSLAND 4000 AUSTRALIA |
| QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATI | AS TRUSTEE FOR THE QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 ATTN: GENERAL COUNSEL LEVEL 5, CENTRAL PLAZA TWO, 66 EAGLE STREET BRISBANE, QUEENSLAND 4000 AUSTRALIA |
| QUANTUM PARTNERS LP. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-1 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GOODWIN (RE 2001-2 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-3 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| QUARTZ FINANCE PLC - SERIES 2003-3 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 147 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2003-4 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| QUARTZ FINANCE PLC – SERIES 2003-4 | KINGDOM |
| QUARTZ FINANCE PLC – SERIES 2003-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 148 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC – SERIES 2005-1A | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC – SERIES 2005-1A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 151 NEW YORK NY 10022 |
| QUARTZ FINANCE PLC – SERIES 2005-1B | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC – SERIES 2005-1B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 152 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUAST, LANI | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES NY 90017 |
| QUEENSFERRY B LLC | TRANSFEROR: CVI GVF LUXEMBOURG TWELVE SARL C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY C LLC | TRANSFEROR: CVF LUX MASTER SARL C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY D LLC | TRANSFEROR: CVI GVF LUX MASTER SARL C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY E LLC | TRANSFEROR: CVI GVF LUX MASTER SARL C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY F LLC | TRANSFEROR: CVI GVF LUX MASTER SARL C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY G LLC | TRANSFEROR: CVI GVF LUX MASTER SARL C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY H LLC | TRANSFEROR: CVI GVF LUX MASTER SARL C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY I LLC | TRANSFEROR: CVI GVF LUX MASTER SARL C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY J LLC | TRANSFEROR: CVI GVF LUX MASTER SARL C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY K LLC | TRANSFEROR: C.V.I G.V.F. LUX MASTER S.A.R.L.. UK C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY L LLC | TRANSFEROR: CVI GVF LUXEMBOURG TWELVE SARL C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY M LLC | TRANSFEROR: CREDIT SUISSE LOAN FUNDING LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY N LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY O LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY P LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSFERRY Q LLC | TRANSFEROR: DEUTSCHE BANK AG,LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF QI | INTEREST FUND NO 1 (103250) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF QI | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| QUINTESSENCE FUND LP | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE 7TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| QUINTESSENCE FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | ROBIN E. KELLER, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QUINTESSENCE FUND LP | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QUINTESSENCE FUND LP | ROBIN K. KELLER, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QUINTESSENCE FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10026 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | ROBIN E. KELLER, ESQ LOVELLS LLP 590 MADISON AVENUE 7TH FLOOR NEW YORK NY 10022 |
| QVT FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVE, 7TH FL NEW YORK NY 10022 |
| QVT FUND LP | ROBIN E. KELLER, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QVT FUND LP | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR ATLANTA GA 30309 |
| R & H TRUST CO. (GUERNSEY) LTD, | AS TRUSTEE OF THE ELIZABETH STEVENS FAMILY TRUST OF 1976 TRAFALGAR COURT WEST WING, 3RD FLOOR ST. PETER PORT GY1 2JA UNITED KINGDOM |
| R&H TRUST CO. (GUERNSEY) LIMITED, J HEAUME AND SA | OF THE ELIZABETH STEVENS 1987 CAYMAN DECLARATION TRAFALGAR COURT, WEST WING, 3RD FLOOR ST. PETER PORT, GUERNSEY GY1 2JA UNITED KINGDOM |
| R.I. DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| R2 INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| RABBAT, MARLENE & ELIAS | VAL D'AZUR 62; AV.CHARLOTTE VALBONNE 06560 FRANCE |
| RABOBANK NEDERLAND, NEW YORK BRANCH | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| RADICK, JONATHAN | 1300 KNOLL WOOD ROAD MOUNTAINSIDE NJ 07092 |
| RAIFFEISENLANDESBANK NIEDEROSTERREICH-WIEN AG | ATTN: LEGAL DEPARTMENT 1020 WIEN, FRIEDRICH-WILHELM-RAIFFEISEN-PLATZ 1 VIENNA AUSTRIA |
| RAILWAYS PENSION TRUSTEE COMPANY LIMITED | 2ND FLOOR, CAMOMILE COURT 23 CAMOMILE STREET LONDON EC3A 7LL UNITED KINGDOM |
| RAKE, FRANK-REINER | FLACHSBACHMUHLE 37215 WITZENHAUSEN GERMANY |
| RALD ESTABLISHMENT | C/O TREMACO TREUUNTERNEHMEN REG. ATTN: MR. JOHANNES MATT ESSANESTRASSE 91 POSTFACH 341 ESCHEN FL-9492 LIECHTENSTEIN |
| RALD ESTABLISHMENT | DOERIG PARTNER AG 8, RUE DU VIEUX COLLEGE PO BOX 3245 1211 GENEVA 3 SWITZERLAND |
| RALD ESTABLISHMENT | N. LYNN HIESTAND ANDREW M. THAU SKADDEN, ARPS, SLATE , MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| RAM, JACOB | 4 MANGER STREET HERZELIYA 46681 ISRAEL |
| RAM, JACOB | 4 ITZHAK MANGER STREET HERZELIYA 46681 ISRAEL |
| RAMADAN, ZAKY S. | 104-60 QUEEN BLVD.  (APT. 11 B) P.O. BOX 750134 FOREST HILLS NY 11375 |
| RAMALLO, HENRY | 27 DAVENPORT WAY HILLSBOROUGH NJ 08844 |
| RAMALLO, HENRY | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | ATTN: ANDREW K. GLENN KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADYWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | BROADWAYKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADYWAY NEW YORK NY 10019 |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 |

| Claim Name | Address Information |
| --- | --- |
| LTD. | BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | (FKA RCG AMBROSE MASTER FUND LTD.) C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | (FKA RCG AMBROSE MASTER FUND LTD.) ATT: OWEN LITTMAN C/O RAMIUS LLC 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. FKA RCG A | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. FKA RCG A | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RANEY, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | LEHMAN BROTHERS BANKHAUS A.G. RATHENAUPLATZ 1 ATTN: LEGAL COUNSEL D-60313 FRANKFURT AM MAIN GERMANY |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | KAISER-FRIEDRICH-PROMENADE 103 BAD HOMBURG 61348 GERMANY |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | LEHMAN BROTHERS HOLDINGS INC ATTN: CORPORATE COUNSEL 745 SEVENTH AVENUE NEW YORK NY 10019 |
| RAVESLOOT BEHEER BV. | KEIZER KAREL PLEIN 1 AMSTELVEEN 1105 HL NETHERLANDS |
| RAVESLOOT BEHEER BV. | RAVESLOOT BEHEER BR PB 2211 AMSTELREEN 1180 EE THE NETHERLANDS |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERT M. RUDNICKI 880 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| RAYMOND, EUGENE | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RBC ASSET MANAGEMENT INC. | ATTN: EMILY JELICH, ASST GENERAL COUNSEL 14TH FLOOR, NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| RBC CAPITAL MARKETS CORPORATION | ATTN: EMILY JELICH 14TH FLOOR, NORTH TOWER 200 BAY STREET ROYAL BANK PLAZA TORONTO ONTARIO MJ5 2J5 CANADA |
| RBC CAPITAL MARKETS CORPORATION | ATTN: RALPH DESENA VICE PRESIDENT & SENIOR COUNSEL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006-1404 |
| RBC DEXIA INVESTOR SERVICES | 71 QUEEN VICTORIA STREET ATTN: SABINE DUCROUX, SENIOR COUNSEL, EUROPEAN TRANSACTIONS LONDON EC4 V4DE UNITED KINGDOM |
| RBC DEXIA INVESTOR SERVICES TRUST | AS TRUSTEE FOR RBC CANADIAN MASTER TRUST PO BOX 7500, STATION A TORONTO ON MSW 1P9 CANADA |
| RBC DEXIA INVESTOR SERVICES TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RBC DOMINION SECURITIES | ATTN: LANCE LONGMORE 277 FRONT STREET W. 4TH FLOOR TORONTO, ONTARIO M5V 2X4 CANADA |
| RBS COUTTS BANK AG | STAUFFACHERSTRASSE 1 POSTFACH ZURICH 8022 SWITZERLAND |
| RBS SECURITIES INC. | ATTN: PIA FRIIS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| RBS SECURITIES INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| RBS SECURITIES INC. | IRENA M. GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| RCG ENDEAVOUR, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | BROADWAYKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAYY NEW YORK NY 10019 |
| RCG ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAYY NEW YORK NY 10019 |
| RCG PB, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| RCG WALT, LLC | ATTN: ADREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FREIDMAN, LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| REALCLUB HOLDINGS LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O RICHARDS KIBBE & ORBE LLP ATTN:MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| REALCLUB HOLDINGS LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| REALCLUB HOLDINGS LLC | TRANSFEROR: 32 CAPITAL MASTER FUND SPC LTD., FOR AND ON BEHALF OF ITS SEGREGATED PORTFOLIO, GLOBAL MARKET NEUTRAL SEGREGATED PORTFOLIO C/O RICHARDS KIBBE & ORBE LLP; ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| REASEGUROS CREDITO Y CAUCION, S.A.U. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| RECOVERY PARTNERS HOLDINGS I, LLC | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| RECOVERY PARTNERS HOLDINGS I, LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION ATTN: LAUREN GRAINER 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| RECOVERY PARTNERS I, LLC | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| RECOVERY PARTNERS I, LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION ATTN: LAUREN GRAINER 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| REDA, FILIPPO | 16, CORSO GARIBALDI MILAN 20121 ITALY |
| REDBOURN PARTNERS LTD. | C/O MAUREEN OCAMPO, CFA 2029 CENTURY PARK E STE 2010 LOS ANGELES CA 90067-2929 |
| REDWOOD MASTER FUND, LTD. | C/O REDWOOD CAPITAL MANAGEMENT, LLC 910 SYLVAN AVENUE, SUITE 130 ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| REEF, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| REEVES, ANTHONY A/C #2 | SPUR LODGE 142 UPPER RICHMOND ROAD WEST LONDON SW14 8DS UNITED KINGDOM |
| REGIME DE RENTES DU MOUVEMENT DESJARDINS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| REGIME DE RETRAITE DE L'UNIVERSITE DU QUEBEC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| REID STREET RETIREMENT GLOBAL BOND FUND | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| REID STREET RETIREMENT GLOBAL BOND FUND | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| REID, WAYNE D, II | 433 LANGLEY OAKS DRIVE MARIETTA GA 30067 |
| REINER, BRETT S. | 26 BURR FARMS ROAD WESTPORT CT 06880 |
| REITZEL, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| RELIANT ENERGY SERVICES, INC NKA RRI,INC | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| RELIASTAR LIFE INSURANCE COMPANY | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| RELIASTAR LIFE INSURANCE COMPANY | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | JENIFER C. DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | JENNIFER C. DEMARCO AND SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND |

| Claim Name | Address Information |
|---|---|
| RELIASTAR LIFE INSURANCE COMPANY | STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | M.J.S.J. MULLER ING BANK NV LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RENEHAN, DANIEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RENZI, FRANCES D. | A/B/A LOUIS RENZI 333 RECTOR PLACE #812 NEW YORK NY 10280 |
| REPE CANADA LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| REPE CANADA LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| REPE CANADA LP | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| REPE CANADA LP | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| REPE CANADA LP | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| REPER, FRANS | CHAUSSEE DE WATERLOO 778 BTE 10 BRUSSELS 1180 BELGIUM |
| REPOSSI, PATRIZIA | VIA XX SETTEMBRE 13 PAVIA PV ITALY |
| REPUBLIC OF PORTUGAL, ACTING THROUGH INSTITUTO DE | E DO DREDITO PUBLICO IP ATTN: DAVID DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| RESONA BANK, LIMITED | MIDOSUJI LEGAL PROFESSION CORPORATION F20 KASUMIGASEKI BLDG. 3-2-5 KASUMIGASEKI, CHIYODA-KU TOKYO 100-6020 JAPAN |
| RESTRUCTURED ASSET CERTIFICATES | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. D&T 26) 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES | REED SMITH LLP ATTN :MICHAEL J. VENDITTO D&T 51 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 2002-10-TR TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 1998-I-P TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 53 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES | WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHERNBERG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# D&T 55 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH | RETURNS, SERIES 2002-20 C TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT |

| Claim Name | Address Information |
|---|---|
| ENHANCED | ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RETIREMENT HOUSING FOUNDATION, ET AL. | ATTN: FRANK ROSSELLO, CFO/VP OF FINANCE 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| REVOLUTION COMPUTING INC (N/K/A REVOLUTION ANALYTI | 101 UNIVERSTIY AVENUE SUITE 300 PALO ALTO CA 94301 |
| REVOLUTION COMPUTING INC (N/K/A REVOLUTION ANALYTI | 101 UNIVERSITY AVE STE 300 PALO ALTO CA 94301-1638 |
| REYCROFT, EMILY M. | 40 EAST 20TH STREET APARMENT #4 NEW YORK NY 10003 |
| REYMEN, EDMOND | K. DE PRETERLEI 42 BORGERHOUT 2140 BELGIUM |
| REYNOLDS, CHRISTIAN F. | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| REYNOLDS, CHRISTIAN F. | 151 EAST 31ST STREET, #28E NEW YORK NY 10016 |
| RF WATER & SANITATION DISTRICT | ROARING FORK INVESTMENTS, LLC ATTN: RON HEGGEMEIER & STONE, P.C. 19556 EAST MAIN STREET, SUITE 200 PARKER CO 80134-7374 |
| RF WATER & SANITATION DISTRICT | LAWRENCE R. GREEN, ESQ. 818 COLORADO AVE GLENWOOD SPRINGS CO 81601 |
| RF WATER & SANITATION DISTRICT | GARFIELD COUNTY DEPARTMENT OF BUILDING AND PLANNING ATTN: MARK BEAN 109 8TH STREET, SUITE 303 GLENWOOD SPRINGS CO 81601 |
| RF WATER & SANITATION DISTRICT | PO BOX 326 GLENWOOD SPRINGS CO 81602 |
| RF WATER & SANITATION DISTRICT | ROARING FORK WATER AND SANITATION DISTRICT 9929 HIGHWAY 82 CARBONDALE CO 81602 |
| RF WATER & SANITATION DISTRICT | TIMOTHY A. THULSON, ESQ. BALCOMB & GREEN, P.C. P.O. DRAWER 790 GLENWOOD SPRINGS CO 81602 |
| RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS | RGM TRADING INTERNATIONAL LIMITED HOGUET NEWMAN REGAL & KENNEY LLP JOSH RIEVMAN, ESQ 10 EAST 40TH STREET NEW YORK NY 10016 |
| RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS | 221 W 6TH STREET, SUITE 1600 AUSTIN TX 78701 |
| RIBEIRO DIAS CARDOSO, CARLA ISABEL | R ARQ CASSIANO BARBOSA, 698 - 8 0 ESQ PORTO 4100-012 PORTUGAL |
| RIBEIRO DIAS CARDOSO, RUI ORLANDO | TV JOSE CAMARINHA BARROTE, 98 ARCOZELO ARCOZELO VNG 4410-401 PORTUGAL |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC MULTISTRATEGY BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC MULTISTRATEGY BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIC PLC THE GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 |
| RICHARDS, LAYTON & FINGER, P.A. | C/O LEE E. KAUFMAN 920 N. KING STREET WILMINGTON DE 19801 |
| RIDER INVESTMENTS LTD | TROPIC ISLE BUILDING P.O. BOX 964 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| RIDGECREST HOLDINGS LTD | P.O. BOX 31106 GRAND CAYMAN, KYI 1205 CAYMAN ISLANDS |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | KATTEN MUCHIN ROSEMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF FRIEDMAN, ESQ. 575 MADISON AVENUE NEW |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RIEF RMP LLC | YORK NY 10022 |
| RIEF RMP LLC | KATTEN MUCHIN ROSENMAN LLP JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | KATTEN MUCHIN ROSENMAN LLP ATTN; JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIESSEN, NATALIE S. | 205 EAST 59TH STREET, #19A NEW YORK NY 10022 |
| RIF CORE BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIF CORE BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIFAT KAMHI | C/O OCEANTRADE SA 70 RUTE DE FLORISSANT GENEVA 1205 SWITZERLAND |
| RIGHT MANAGEMENT, INC. | ATTN: PRINCE ALTEE THOMAS, ESQ. FOX ROTHSCHILD LLP 2000 MARKET STREET, 20TH FLOOR PHILADELPHIA PA 19103-3222 |
| RIJ JAPAN EQUITY MOTHER FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIJ JAPAN EQUITY MOTHER FUND II | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIJ JAPAN SMALL CAP MOTHER FUND II | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIJHSINGHANI, AMIT | 27 CHERRY STREET JERSEY CITY NJ 07305 |
| RIML RUSSELL INTERNATIONAL BOND FUND – $A HEDGED | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIML RUSSELL INTERNATIONAL BOND FUND – $A HEDGED | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RING, CARL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RIO TINTO PENSION 2009 TRUSTEES LIMITED | ACTING AS THE TRUSTEE OF THE RIO TINTO 2009 PENSION FUND 2 EASTBOURNE TERRACE LONDON W2 6LG UNITED KINGDOM |
| RIO TINTO PENSION 2009 TRUSTEES LIMITED | ACTING AS THE TRUSTEE OF THE RIO TINTO PENSION FUND 2 EASTBOURNE TERRACE LONDON W2 6LG UNITED KINGDOM |
| RITZ, NORMAN | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RIVAS, PEDRO E. | BONNETT, FAIRBOURN, FRIEDMAN & BALINT, P.C. ANDREW STEVEN FRIEDMAN 2901 N. CENTRAL SUITE 1000 PHOENIX AZ 85012 |
| RIVKIN, JACK L. | PO BOX 2249 AMAGANSETT NY 11930 |
| RLT HOLDINGS 2008-2, L.L.C. | TRANSFEROR: U.S. BANK NATIONAL ASSOCIATION C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ROARING FORK WATER & SANITATION DISTRICT | LAWRENCE R. GREEN, ESQ. 818 COLORADO AVE GLENWOOD SPRINGS CO 81601 |
| ROARING FORK WATER & SANITATION DISTRICT | PO BOX 326 GLENWOOD SPRINGS CO 81602 |
| ROBECO FIXED INCOME STRATEGIES SPC, RESPECT OF SEG | ATTN: A KLEP & M STOFFERS COOLSINGEL 120 AG ROTTERDAM 3011 NETHERLANDS |
| ROBERT A SCHOELLHORN TRUST | C/O LEVENFELD PEARLSTEIN LLC ATTN: STEVEN R JAKUBOWSKI ESQ 2 N LASALLE STE 1300 CHICAGO IL 60602 |
| ROBERT STOCKDALE | C/O NSK PENSION NSK EUROPE LTD BELMONT PLACE, BELMONT ROAD MAIDENHEAD BERKSHIRE SL6 6BT UNITED KINGDOM |
| ROBERT STOCKDALE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ROBINSON, R. BRUCE | DAYLE ROBINSON 1548 COUNTY ROAD 137 GLENWOOD SPRINGS CO 81601 |
| ROBINSON, ROBY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| ROBSON, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROBSON-CANTY, GERALDINE D. | 61 BEECHWOOD TERRACE YONKERS NY 10705 |
| ROCK BUILDING SOCIETY LIMITED, THE - ABN 16 067 76 | AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ROCK BUILDING SOCIETY LIMITED, THE - ABN 16 067 76 | 102 BOLSOVER STREET ROCKHAMPTON, QLD 4700 AUSTRALIA |
| ROCKVIEW TRADING, LTD | C/O ROCKVIEW MANAGEMENT LLC METRO CENTER ONE STATION PLACE STAMFORD CT 06902 |
| ROCKVIEW TRADING, LTD | JAMES MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| RODARBAL LIMITED | ROMASCO PLACE, WICKHAMS CAY I ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| RODGERS, CATHERINE M. | 477 HARRISON STREET NUTLEY NJ 07110 |
| RODRIGUEZ, KLEBER | 180 FRIENDSHIP ROAD HOWELL NJ 07731 |
| ROFOUGARAN, AHMADREZA (REZA) | 33 VISTA LUCI NEWPORT COAST CA 92657 |
| ROLDOS, JORGE | GREGORIO SUAREZ 2726 MONTEVIDEO URUGUAY |
| ROLDOS, MARGARITA | RBLA. REPUBLICA DEL PERU 1483 PISO 3 MONTEVIDEO URUGUAY |
| RONCAGLIOLO,JACQUELINE S. | 454 RIVER ROAD APARTMENT G NUTLEY NJ 07110 |
| RONDEAU, MARIE-LAURE | 243C ROUTE D'HERMANCE CORSIER-PORT 1246 SWITZERLAND |
| RONZITTI, LESLIE | 2187 S. ZEPHYR STREET LAKEWOOD CO 80227-3016 |
| ROOSEVELT, THEODORE, IV | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 BROOKLYN NY 11201 |
| ROPER, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROPNER, HENRY | 14 DUNCANNON 26 LINDSAY SQUARE LONDON SW1V 2HT UNITED KINGDOM |
| ROSEE, RICHARD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROSEKRANS, JOHN | C/O JOHN P. CHRISTIAN, ESQ. WEINTRAUB GENSHLEA CHEDIAK TOBIN & TOBIN 475 SANSOME STREET, SUITE 1800 SAN FRANCISCO CA 94111 |
| ROSEMEAD PROPERTIES, INC. | C/O BOWER & ASSOCIATES, APLC PO BOX 11748 NEWPORT BEACH CA 92658-5040 |
| ROSENBERG, JENIFER | L'ESTORIL, APT 2CI 31 AVENUE PRINCESSE GRACE MC 98000 MONACO |
| ROSENBERG, NANETTE | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROSENFELD, BRIAN | 20 PINE STREET APT 1815 NEW YORK NY 10005 |
| ROSFUND SPC, FOR AND ON BEHALF OF ITS | P5 - RESERVE SEGREGATED PORTFOLIO P.O. BOX 1344 DMS HOUSE, 2ND FLOOR 20 GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROSFUND SPC, FOR AND ON BEHALF OF ITS | ROSFUND, SPC ATTN: EUGENY KIRSANOV STOLICHNAYA MANAGEMENT COMPANY 10, PRESNENSKAYA NABEREZHNAYA BLOK C MOSCOW 123317 RUSSIA |
| ROSFUND SPC, FOR AND ON BEHALF OF ITS | ROSFUND, SPC ATTN: EUGENY KIRSANOV STOLICHNAYA MANAGEMENT COMPANY 10, PRESNENSKAYA NABERZHNAYA BLOK C MOSCOW 123317 RUSSIA |
| ROSS FINANCIAL CORPORATION | C/O DART MANAGEMENT LIMITED P. O. BOX 31363, 45 MARKET STREET, SUITE 3211, ATTN: MARK VANDEVELDE, CFA, DIRECTOR CAMANA BAY GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| ROSSDALE, GAVIN | 112 REGENTS PARK ROAD, PRIMROSE HILL LONDON NW1 8UG UNITED KINGDOM |
| ROTHBORT, LONNIE | 27 MOREWOOD OAKS PORT WASHINGTON NY 11050 |
| ROTHORN FUND LIMITED (FORMERLY MAN MAC ROTHORN 6A | C/O MAN INVESTMENTS LIMITED ATNN: KIRSTEN ROGERS/ MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| ROTHORN FUND LIMITED (FORMERLY MAN MAC ROTHORN 6A | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVE 34TH FLOOR NEW YORK NY 10022 |
| ROTHSCHILD BANK AG (AS NOMINEE) | ZOLLIKERSTRASSE 181 ZURICH 8034 SWITZERLAND |
| ROTHSTEIN, JONATHAN H. | 241 ADAMS ROAD HEWLETT HARBOR NY 11557 |
| ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND LTD | C/O ROUND TABLE INVESTMENT MANAGEMENT COMPANY, LP 214 NORHT TRYON STREET, SUITE 3000 CHARLOTTE NC 28202 |
| ROVIDA HOLDINGS LIMITED | C/O SNR DENTON SAM J. ALBERTS 1301 K STREET, NW WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| ROY, CHRISTIAN | MERLEWOOD, OAST ROAD OXTED RH8 9DX UNITED KINGDOM |
| ROYAL BANK OF CANADA | ATTN: EMILY JELICH, ASST. GENERAL COUNSEL 14TH FLOOR NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA (CHANNEL ISLANDS) LIMITED | TRANSFEROR: CITIBANK SINGAPORE LIMITED ATTN: CORPORATE ACTIONS 19-21 BROAD STREET ST HELIER JERSEY JE1 8PB CHANNEL ISLANDS |
| ROYAL BANK OF CANADA (CHANNEL ISLANDS) LIMITED | TRANSFEROR: CITIBANK SINGAPORE LIMITED 19-21 BROAD STREET ST. HELIER, JERSEY JE1 8PB CHANNEL ISLANDS |
| ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: PMA PROSPECT FUND ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: DIVERSIFIED ASIAN STRATEGIES FUND ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: PMA KORYO FUND ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| ROYAL BANK OF SCOTLAND PLC | IRENA M. GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| ROYAL BANK OF SCOTLAND PLC | RICHARDS KIBBE & ORBE ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ROYAL BANK OF SCOTLAND PLC | ROCHARDS KIBBE & ORBE ATTNL MANAGING CLERK 1 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ROYAL BANK OF SCOTLAND, PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: FINANTIA SECURITIES LIMTIED ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: FINANTIA SECURITIES LIMITED ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: VINCI S.A. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: SJL MOORE, LTD. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: MOORE GLOBAL FIXED INCOME FUND (MASTER) LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: SABMILLER PLC ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: CAISSE REGIONALE ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: TURKIYE SINAI KALKINMA BANKASI AS ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ROYAL BANK OF SCOTLAND, PLC, THE | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ROYAL BANK OF SCOTLAND, PLC, THE | DAVID HOYT ADNREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ROYAL BANK OF SCOTLAND, PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND, PLC, THE | IRENA GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND, PLC, THE | IRENA M. GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND, PLC, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| ROYAL BOROUGH OF KENSINGTON, THE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ROYAL CHARTER PROPERTIES – EAST, INC. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| ROYAL CHARTER PROPERTIES – EAST, INC. | 10019 |
| ROYAL CHARTER PROPERTIES – EAST, INC. | ATTN: MARK E. LARMORE 525 EAST 68TH STREET NEW YORK NY 10021 |
| ROYAL CITY OF DUBLIN HOSPITAL TRUST | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ROYAL CITY OF DUBLIN HOSPITAL TRUST | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ROYAL ORDINANCE PENSION SCHEME, THE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| RR INVESTMENT CO LTD | C/O SNR DENTON SAM J. ALBERTS 1301 K STREET, NW WASHINGTON DC 20005 |
| RRMD PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| RSI ACTIONS EUROPEENS F/K/A AVA EUROPE 2 | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |
| RTE RESEAU DE TRANSPORT D'ELECTRICITE | ATTN: ELISA EA 2054, BOULEVARD ANATOLE FRANCE SAINT – DENIS CEDEX 93206 FRANCE |
| RTE RESEAU DE TRANSPORT D'ELECTRICITE | DAVID NEIER WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| RUBIN, ALLAN | 429 EAST 80TH STREET NEW YORK NY 10021 |
| RUBIN, CHARLES | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| RUBY FINANCE PLC – SERIES 2003-4 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2003-4 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 154 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA16 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA16 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 172 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-3 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-3 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CORPORATE TRUST LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-2 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE PLC- SERIES 2006-2 | KINGDOM |
| RUBY FINANCE PLC- SERIES 2006-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC- SERIES 2006-2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 174 NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 559 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUIZ-TARIADOR LARRAZABAL, JOSE-MANUEL | C/ FUENTE DEL BERRO NO. 10-6-B. MADRID 28009 SPAIN |
| RUSSO, THOMAS | PATTON BOGGS LLP 1185 AVENUE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10036 |
| RUST BELT HOLDINGS II, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALICE BELISLE EATON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| RUST BELT HOLDINGS II, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 8155 NEW YORK NY 10150 |
| RUST BELT HOLDINGS III, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALICE BELISLE EATON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| RUST BELT HOLDINGS III, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 8155 NEW YORK NY 10150 |
| RUST BELT HOLDINGS, LLC | ALICE BELISLE EASTON EAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| RUST BELT HOLDINGS, LLC | ALICE BELISLE EATON PAUL, WEISS, RIFKIND, WHARTON, & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| RUST BELT HOLDINGS, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH P.O. BOX 8155 NEW YORK NY 10150 |
| RUT THE INTERNATIONAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RYAN, THOMAS | 36 SHEPARDS PATH MARSHFIELD MA 02050 |
| RYAN, THOMAS | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RYCKAERT, CECILIA | MELKERIJ 19/1 EEKLO B-9900 BELGIUM |
| S D BULLOCK TRUST NUMBER 5 | BEENHAM HOUSE, WEBBS LANE BEENHAM, BERKS RG7 5LJ UNITED KINGDOM |
| S. FEIJ | HOGE BARAKKEN 7D MAASTRICHT 6221 GM NETHERLANDS |
| SA NOSTRA - CAIXA DE BALEARS | ATTN: ASUNCION CONTRASTA BRINAS C/ RAMON LLULL 2 PALMA DE MALLORCA 07007 SPAIN |
| SA NOSTRA - CAIXA DE BALEARS | ASUNCION CONTRASTA SA NOSTRA - CAIXA DE BALEARS C/TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SA NOSTRA - CAIXA DE BALEARS | JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SA NOSTRA - CAIXA DE BALEARS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SABRE FUND MANAGEMENT LIMIA/C SABRE ENHANCED FUND | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SABRE FUND MANAGEMENT LIMIA/C SABRE STYLE ARB LIQ | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SAC CAPITAL ASSOCIATES, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC CAPITAL ASSOCIATES, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC GLOBAL INVESTMENTS LP | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC GLOBAL INVESTMENTS LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| SAC GLOBAL INVESTMENTS LP | 10019 |
| SAC GLOBAL MACRO FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC GLOBAL MACRO FUND, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC STRATEGIC INVESTMENTS, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC STRATEGIC INVESTMENTS, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUECREST CAPITAL INTERNATIONAL MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUECREST EMERGING MARKETS MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUEMATRIX MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUETREND MAG LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUETREND MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUECREST STRATEGIC LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SACCO, GREGORY | 29 BELLEVUE AVE RUMSON NJ 07760 |
| SACCO, GREGORY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SACK, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SACKLER, THERESA E. | 67 CHESTER SQUARE LONDON SW1W 9DU UNITED KINGDOM |
| SAEZ JORGE, CONCEPCION | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA, 2"A" MADRID 28046 SPAIN |
| SAEZ JORGE, CONCEPCION | C/HUERTA SACEDILLA, 2 CHALET 23 MAJADAHONDA MADRID 28220 SPAIN |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFFERY CHAMPNESS TRUST CORP M3521 | PO BOX 141 LA TONNELLE HOUSE LES BANQUES, ST. SAMPSON GUERNSEY GY1 3HS UNITED KINGDOM |
| SAFRA NATIONAL BANK OF NEW YORK AS CUSTODIAN FOR I | ATTN: FRANK WANZOR 546 FIFTH AVENUE NEW YORK NY 10036 |
| SAGAMORE CLO, LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SAGAMORE CLO, LTD. | C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SAGAMORE CLO, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET N.W. WASHINGTON DC 20004 |
| SAIL INVESTOR PTE. LTD.IN CREDITORS VOLUNTARY LIQU | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| SAINT JOSEPH'S UNIVERSITY | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SAKS, ROGER | 64 TWIN BROOKS RD SADDLE RIVER NJ 07458 |
| SALAME, ROY J. | ATTN: DAVID MARK C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| SALEMI, ANDRE | 8 RIDGEMONT LANE WHITING NJ 08759-2973 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | ROBERT MENDELSON, MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| SALT RIVER PIMA MARICOPA INDIAN | C/O ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST |

| Claim Name | Address Information |
| --- | --- |
| COMMUNITY | OSBORN ROAD SCOTTSDALE AZ 85256 |
| SALVATION ARMY, THE | A NEW YORK RELIGIOUS & CHARITABLE CORPORATION 440 WEST NYACK ROAD P.O. BOX C-435 WEST NYACK NY 10994 |
| SALVATORE, JULIANNE | 309 101ST STREET BROOKLYN NY 11209 |
| SAMARI, OREN | 12 KRISTI LANE WOODBURY NY 11797 |
| SAMBA FINANCIAL GROUP | ATTN: GOOLAN H. LAHER PO BOX 833 RIYADH 11421 SAUDI ARABIA |
| SAMBA FINANCIAL GROUP | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAMPERS | VANDERLAND STREET 48 9000 GENT, BELGIUM |
| SAMPERS (SUB ACCOUNT EUR) | VANDERLAND STREET 48 9000 GENT, BELGIUM |
| SAMPERS (SUB ACCOUNT GBP) | VANDERLAND STREET 48 9000 GENT, BELGIUM |
| SAMPO BANK PLC | C/O DMLEGAL (REG: 4676) DANSKE BANK A/S ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN DK-1092 DENMARK |
| SAMPO BANK PLC | EDWARD A. SMITH VENABLE LLP COUNSEL TO SAMPO BANK PLC 1270 AVENUE OF AMERICAS, 25TH FL. NEW YORK NY 10020 |
| SAMRA, ALEXANDRA S. | E/O VICTOR SAMRA 25 CROWS NEST ROAD BRONXVILLE NY 10708 |
| SAMSUNG LIFE INSURANCE CO., LTD. | ATTN: PAUL H. JANG, SENIOR COUNSEL LEGAL DEPARTMENT, 26TH FLOOR 150, TAEPYUNGRO 2-GA JUNG-GU SEOUL 100-716 SOUTH KOREA |
| SAMSUNG LIFE INSURANCE CO., LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | C/O BEN T. CAUGHEY ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAN MCALLISTER 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | BANKRUPTCY DESK SAN DIEGO COUNTY TREASURER - TAX COLLECTOR 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO GAS & ELECTRIC COMPANY | C/O CRANSTON J. WILLIAMS, ESQ. OFFICE OF THE GENERAL COUNSEL SEMPRA ENERGY 555 WEST FIFTH STREET, GT-14G1 LOS ANGELES CA 90013 |
| SANFORD C. BERNSTEIN FUND II, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND II, INC. - | BERNSTEIN INTERMEDIATE DURATION INSTITUTIONAL PORFTOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND, INC. - | INTERMEDIATE DURATION PORFTOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANKATY CREDIT OPPORTUNITIES III, L.P. | ATTN: JEFFREY B HAWKINS 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY CREDIT OPPORTUNITIES, LP | ATTN: MARK I. BANE, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SANKATY CREDIT OPPORTUNITIES, LP | ATTN: JEFFREY B. HAWKINS JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY CREDIT OPPORTUNITIES, LP | ATTN: ALFRED O. ROSE, ESQ. ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: MARK I. BANE, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: JEFFREY B. HAWKINS JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: ALFRED O. ROSE, ESQ. ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199 |

| Claim Name | Address Information |
|---|---|
| SANMINA-SCI CORPORATION | PACHULSKI STANG ZIEHL & JONES LLP ATTN: JEFFREY N. POMERANTZ, ESQ. 10100 SANTA MONICA BLVD., SUITE 1100 LOS ANGELES CA 90067 |
| SANSAR CAPITAL HOLDINGS, LTD. | TRANSFEROR: SANSAR CAPITAL MASTER FUND L.P. 16 RAFFLES QUAY, #40-02A HONG LEONG BUILDING 04581 SINGAPORE |
| SANSAR CAPITAL HOLDINGS, LTD. | TRANSFEROR: SANSAR CAPITAL MASTER FUND L.P. 16 RAFFLES QUAY #40-02A HONG LEONG BUILDING 048581 SINGAPORE |
| SANSONNE, SONIA | VIA CESARE BATTISTI 23/A PADERNO DUGNANO MILAN 20037 ITALY |
| SANTA BARBARA COUNTY | ATTN: BERNICE JAMES TREASURER- TAX COLLECTOR PO BOX 579 SANTA BARBARA CA 93102 |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO, FI ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| SANTANDER INVESTMENT | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SANTANDER INVESTMENT | SECURITIES INC. ATTN: JAMES H. BATHON 45 EAST 53RD STREET NEW YORK NY 10011 |
| SANTANDER PRIVATE BANKING SPA | F/K/A MELIORBANCA PRIVATE SPA ATTN: SERENA ROVERI VIA SENATO 28 MILANO 20121 ITALY |
| SANTODOMINGO MARTELL, ALVARO | C/ JOSE SILVA 24, BJ-D MADRID 28043 SPAIN |
| SANTODOMINGO MARTELL, ALVARO | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & RICH MERTL. 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| SANTORO,VITO | 130 AREGOOD LANE ISLAMORADA FL 33036 |
| SANTOS GRADIM, JOAQUIM ARMINDO | SADOR, INC 60 MARKET SQUARE PO BOX 364 BELIZE |
| SANTOS GRADIM, JOAQUIM ARMINDO | RUA PARRINHO, 365 SAO JOAO DA MADEIRA 3700-217 PORTUGAL |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2005-1 CLASS | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2005-1 CLASS | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-02A1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02A1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 207 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-02A2 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02A2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 208 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-02B1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02B1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 209 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-10 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-10 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 204 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-O2B1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-O2B1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 209 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC - SERIES 2006-O2B1 | NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-5 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2007-5 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 223 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: SANAJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2005- | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2005- | ATTN: MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005- 3C C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-3B C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-3B C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL COPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2006-O2A2 C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-4 ATTN: SANAJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADO SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 238 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICAHEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY - SERIES 200 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY - SERIES 200 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 239 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANABAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SARATOGA CLO I, LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SARATOGA CLO I, LTD. | C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE |

| Claim Name | Address Information |
|---|---|
| SARATOGA CLO I, LTD. | OF THE AMERICAS NEW YORK NY 10036 |
| SARATOGA CLO I, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| SARKAR, AMIT K | 78 LANSDOWNE RD NOTTINGHILL LONDON W112LS UNITED KINGDOM |
| SARODE, SUNIL | FLAT NO. 214, 'D' WING, UMIYA COMPLEX GAMESH MANDIR ROAD TITWALA (E) KALYAN 421605 INDIA |
| SARONNE, GIANCARLO | 100 OAKWOOD COURT LONDON W14 8JZ UNITED KINGDOM |
| SASC 2007-BC4 A4 II, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLC 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SASC 2007-BC4 A4 II, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SASC 2007-BC4 A4, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SASC 2007-BNC1, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLC 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SASC 2007-BNC1, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SATELLITE CONVERTIBLE ARBITRAGE MASTER FUND, LTD. | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE FUND II, L.P. | C/O SATELLITE ADVISORS, L.L.C. PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE FUND IV, LP | C/O SATELLITE ADVISORS, LLC PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND IX, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND V, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND VI, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND VIII, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATER, ADEL & LAYLA AL BALUSHI | HOUSE 246, ROAD 2507, BLOCK 225 BAHRAIN |
| SATRIALE, ANTHONY M. | 62 LOCKWOOD AVE. BRONXVILLE NY 10708 |
| SAUDI ARABIAN MONETARY AGENCY | PO BOX 2992 AL MAATHER ROAD RIYADH 11169 SAUDI ARABIA |
| SAUDI ARABIAN MONETARY AGENCY | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SAUDI ARABIAN MONETARY AGENCY | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SAUER, KLAUS PETER | 1 ALLEE L'OPIO VILLENEUVE-LOUBET 06270 FRANCE |
| SAVARESE, LAWRENCE JR. | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SAVILLO, JOSEPHINE M. | 34-02 BROOKSIDE ST - FLOOR 2 LITTLE NECK NY 11363 |
| SAXO BANK A/S | ATTN: THOMAS JULIAN GRAVERS PHILIP HEYMANS ALLE 14 HELLERUP 2900 DENMARK |
| SAXO BANK A/S | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SBA SENIOR FINANCE, INC. | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SC LOWY PRIMARY INVESTMENTS, LTD. | TRANSFEROR: FREIGHT INVESTOR SERVICES PTE LIMITED C/O SC LOWY ASSET MANAGEMENT (HK) LTD. SUITE 1403, 14/F NINE QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| SCANLON, JOSEPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCARAGGI, FRANK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCELLATO, JAMES | 31 FIELD STREET STATEN ISLAND NY 10314 |
| SCHAEFER, GARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHAEFER, JEFF | C/O HAYNES AND BOONE, LLP ATTN: PETER C. RUGGERO 1221 MCKINNEY STREET, SUITE |

| Claim Name | Address Information |
|---|---|
| SCHAEFER, JEFF | 2100 HOUSTON TX 77010 |
| SCHAR, DWIGHT C. | C/O CDL FAMILY OFFICES ATTN: J. LYNCH 505 S. FLAGLER DR STE. 900 WEST PALM BEACH FL 33401-5948 |
| SCHECHNER, PAUL SHERIDAN | 45 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| SCHEUTER, JOSEF | RAMBLA WILLIMAN Y CALLE 32 PUNTA DEL ESTE 20100 URUGUAY |
| SCHIFFER, CRAIG | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHIFFMAN, GLENN H. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | 5599 SAN FELIPE, 17TH FLOOR HOUSTON TX 77056 |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SCHNABEL, ELSE | TRANSFEROR: BERENBERG BANK, JOH. BERENBERG, GOSSLER & CO. KG SASELBERGWEG 51 HAMBURG 22395 GERMANY |
| SCHNEIDER, RUSSELL | MARK C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| SCHNEIDER, RUSSELL | 11402 STONEY FALLS DRIVE HOUSTON TX 77095 |
| SCHOENHERR, CHARLES | 41 BROAD BROOK LANE STAMFORD CT 06907 |
| SCHOENTHAL, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHOOFS, JEANINE | TIEP TIAP 2 BRAKEL B-9660 BELGIUM |
| SCHOOL EMPLOYEES RETIREMENT SYSTEM OF OHIO | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SCHRAM-DEFONSECA | JOZEF MULSLAAN 6 KAPELLEN 2950 BELGIUM |
| SCHREIBER, RUSSELL | 500 WEST 53RD STREET, APT PH NEW YORK NY 10019 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | RICH SCHRIMSHER 4122 TURNBERRY CIR. HOUSTON TX 77025 |
| SCHRIMSHER, RICK | 4122 TURNBERRY CIR. HOUSTON TX 77025 |
| SCHRODER INTERNATIONAL SELECTION FUND ABSOLUTE RET | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CR | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/ CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT COMPANY LIMITED | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/ CHRITIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT LIMITED | ATTENTION LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT NORTH AMERICA LTD | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTENTION: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER STRATEGIC BOND FUND | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER, MARGRET | MORIKEWEG 18 LIPPSTADT D-59555 GERMANY |
| SCHULSINGER, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHUSTER DR. JOERG | LEHARSTRASSE 38 KLAGENFURT A-9020 AUSTRIA |
| SCHUSTER, CHRISTIANE | FLAT 5 25 ELVASTON PLACE LONDON SW7 5NL UNITED KINGDOM |
| SCHWAB, STEVEN B | 25 KENT ROAD SCARSDALE NY 10583 |
| SCHWARTZ, MARVIN C | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| SCHWARTZ, MARVIN C | 2 EAST 88TH STREET NEW YORK NY 10128 |
| SCHWARZMAN, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| SCHWIERZ, ANNA | BERGMANNSTR. 1 DUISBURG D-47198 GERMANY |
| SCOGGIN CAPITAL MANAGEMENT, LP II | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: NICOLE KRAMER 660 MADISON AVENUE, 20TH FL. NEW YORK NY 10065 |
| SCOGGIN INTERNATIONAL FUND, LTD. | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: NICOLE KRAMER 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10065 |
| SCOTIA BANK GROUP DOMESTIC MASTER TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SCOTIA CAPITAL (USA) INC. | ONE LIBERTY PLAZA, 26TH FLOOR ATTN: HECTOR BECIL NEW YORK NY 10006 |
| SCOTIA CAPITAL (USA) INC. | GARY O. RAVERT RAVERT PLLC 116 WEST 23 STREET, FIFTH FLOOR NEW YORK NY 10011 |
| SCOTIABANK (IRELAND) LIMITED | TONY O'BRIEN I.F.S.C. HOUSE CUSTOM HOUSE QUAY DUBLIN 1 IRELAND |
| SCOTIABANK (IRELAND) LIMITED | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| SCOTT & STRINGFELLOW, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SCOTT & STRINGFELLOW, LLC | ATTN: ALEX W. C. CECIL 909 EAST MAIN STREET RICHMOND VA 23210 |
| SCOTT, ERIC A. | 48A GREEN ST MEDFIELD MA 02052 |
| SEBIRI, JONATHAN | 10 MANCHESTER CT MORRISTOWN NJ 07960 |
| SEBIRI, JONATHAN | LAW OFFICES OF LISA M. SOLOMON 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 |
| SECRETAN TROYANOV & PARTNERS | ERIC W. FIECHTER 2 RUE CHARLES BONNET CASE POSTALE 198 GENEVE 12 CH-1211 SWITZERLAND |
| SECURE GROWTH FUND LIMITED | ATTN: J. FRANK PENISTON SOMERS BUILDING 15 FRONT STREET HAMILTON HM11 BERMUDA |
| SECURE GROWTH FUND LIMITED | C/O CITCO FUND SERVICES (BERMUDA) LIMITED ATTN: LOUISE PARK MINTFLOWER HOUSE, 4TH FLOOR 8 PAR LA VILLE ROAD P.O. BOX 3399 HAMILTON HMPX BERMUDA |
| SECURE GROWTH FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SECURITIES & PATRIMONY ACTIVE MANAGEMENT HOLDING S | 3A RUE G. KROLL LUXEMBOURG L1882 LUXEMBOURG |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | JENNIFER C DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| SEEGAL, FRED | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SEERY, JAMES P | 77 LAKE ROAD GREENLAWN NY 11740-1807 |
| SEHI-EMOVON, K | 42 OPAL HOUSE 4 MERRIVALE MEWS MILTON, KEYNES BUCKS MK9 2EL UNITED KINGDOM |
| SEI BERNSTEIN UK VALUE POOL | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SEIBELS, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SEIKALY, RONY | 201 S BISCAYNE BLVD  STE 1205 MIAMI FL 33131-4317 |
| SELLA BANK LUXEMBOURG SA | 4, BOULEVARD ROYAL L-2449 LUXEMBOURG |
| SEMPER CONSTANTIA PRIVATBANK AG | (AS SUCCESSOR TO FORMER CREDITOR CONSTANTIA PRIVATBANK) ATTN: MAG. ELISABETH STAUDNER AND MAG. MARTIN SCHILLER BANKGASSE 2 WEIN 1010 AUSTRIA |
| SEMPRA ENERGY SOLUTIONS LLC | C/O SEMPRA ENERGY TRADING LLC ATTN: RICHARD BEITLER, SENIOR VICE PRESIDENT & DEPUTY GENERAL COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SEMPRA ENERGY SOLUTIONS LLC | IRENA M GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| SEQA CAPITAL MASTER FUND, LTD. | C/O SEQA CAPITAL ADVISORS, LP ATTN: ANDREW F. VAN HISE 3 PEPPERIDGE DRIVE NEW CITY NY 10956 |
| SERAYDAR, ROSE MRS. | 525 NEPTUNE AVE. APT 22B BROOKLYN NY 11224-4020 |
| SERENGETI LYCAON MM LP | TRANSFEROR: MP BANK HF C/O SERENGETI ASSET MGMT LP; ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM LP | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI OPPORTUNITIES MM, L.P. | TRANSFEROR: MP BANK HF C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM, L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM, L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM, L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI OPPORTUNITIES PARTNERS, LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS, LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS, LP | RICHARDS KIBBE & ORBE LLP ATTN:  MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SETH E. WALKER HERITAGE, LLC | 863 S. BATES STREET BIRMINGHAM MI 48009 |
| SETO,KAREN | FLAT 2 25 EARDLEY CRESCENT LONDON SW5 9JS UNITED KINGDOM |
| SEVEN STAR GLOBAL LTD | PO BOX 3469 TORTOLA VIRGIN ISLANDS (BRITISH) |
| SEWARD, BRIAN | 56 LODGE ROAD BRAINTREE, ESSEX CM7 1JB UNITED KINGDOM |
| SEYMOUR, MICHELLE | ATTN: MARK S BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| SF CAPITAL PARTNERS LTD | C/O STARK OFFSHORE MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | ATTN: RICHARD OLLIVER P.O. BOX 78 18 THE ESPLANADE ST HELIER JE4 8RT JERSEY CHANNEL ISLANDS |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | MAYER BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SG OPTION EUROPE | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SG OPTION EUROPE | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG PRIVATE BANKING SUISSE SA | AVENUE RUMINE 20 LAUSANNE 1001 SWITZERLAND |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| SHAFIROFF, MARTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHAFTEL, MEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| SHAH, ASHISH C | 1441 THIRD AVENUE APARTMENT 12C NEW YORK NY 10028 |
| SHAH, HARSH | FLAT 2 3 PEMBRIDGE PLACE LONDON W2 4XB UNITED KINGDOM |
| SHAH, HARSH | FLAT 2 3 PEMBRIDGE PLACE LONDON WS 4XB UNITED KINGDOM |
| SHAH, HARSH | LAW OFFICES OF LISA M. SOLOMON ATTN: LISA M. SOLOMON, ESQ. 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 |
| SHAH, NIRAJ | 107 WEST PASSAIC AVENUE BLOOMFIELD NJ 07003 |
| SHANAHAN, JOHN | 7 SPRINGVALE RD CROTON ON HUDSON NY 10520 |
| SHANTI ASSET MANAGEMENT | 4, RUE SAINT-FLORENTIN PARIS 78001 FRANCE |
| SHANTI ASSET MANAGEMENT | C/O STEVEN SCHWARTZ WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| SHAPIRO, MADELINE L. | 4-07 MORLOT AVE FAIR LAWN NJ 07410 |
| SHAPIRO, MARK | 59 UPLAND DRIVE GREENWICH CT 06831 |
| SHAPIRO, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHAPIRO, ROSS B. | 2 HUGH HILL LANE IRVINGTON NY 10533 |
| SHEA-EDWARDS LIMITED PARTNERSHIP | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| SHEAN, ANNE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHEARMAN & STERLING, LLP | ATTN: KAREN HART 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEE, ABHIJIT | 166 PARK AVE RANDOLPH NJ 07869 |
| SHEFFER, SCOTT T. | 601 LONGCHAMPS DRIVE DEVON PA 19333 |
| SHEINBERG, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHELBY COUNTY TRUSTEE | P.O. BOX 2751 MEMPHIS TN 38101-2751 |
| SHELL OIL COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| SHELL PENSION TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | THE SHELL CONTRIBUTORY PENSION FUND C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 NETHERLANDS |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SHELTON, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHEPARD, FRANK | ONE RIVER COURT APT 3107 JERSEY CITY NJ 07310 |
| SHEPPARD, ERIC | 180 BALCROSS DRIVE BAL HARBOUR FL 33154 |
| SHEPPARD, ERIC | 180 BALCROSS DRIVE BAL HARBOUR FL 33154-3190 |
| SHERMAN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHERMAN, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SHI, ZHIYONG | 9 ROSS AVE CHESTNUTRIDGE NY 10977 |
| SHIEH, PETER | HEAD OF TREASURY AND LOAN ADMINISTRATION HONG KONG HOUSING SOCIETY 29TH FLOOR, WORLD TRADE CENTER, 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| SHIN DAIWA EMPLOYEES PENSION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SHINDE, SUDARSHAN SUBHASH | 43, SUSWAGOTAM NAGAR POSTAL COLONY ROAD, NEAR FINE ARTS SOCIETY CHEMBUR (E) MUMBAI 400071 INDIA |
| SHINING PROSPECTS PTE. LTD. | C/O MS. KATHY HONEYWOOD CLIFFORD CHANCE LLP 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| SHINING PROSPECTS PTE. LTD. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SHINSEI BANK, LIMITED | ATTN: HAJIME KASATANI 4-3, NIHONBASHI-MUROMACHI 2-CHOME OPERATIONS SERVICES |

| Claim Name | Address Information |
|---|---|
| SHINSEI BANK, LIMITED | DIVISION CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI BANK, LIMITED | ATTN: HAJIME KASATANI 4-3, NIHONBASHI-MUROMACHI 2-CHOME OPERATIONS SERVICES DIVISON CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI BANK, LIMITED | VINSON & ELKINS LLP DOV KLEINER, ESQ. (BK 44600) 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| SHINSEI BANK, LIMITED | VINSON & ELKINS LLP DOV KLEINER, ESQ. (BK 4600) 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| SHIRE OF AUGUSTA-MARGARET RIVER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| SHIRE OF AUGUSTA-MARGARET RIVER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| SHK ASIA DYNAMIC HOLDINGS LTD. | ATTN: MR. CHRISTOPHE LEE SHK FUND MANAGEMENT LIMITED 121FL, CITIC TOWER 1 TIM MEI AVENUE CENTRAL HONG KONG |
| SHORR, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SHOTTON, DANIEL | VIA GIANNONE 10 MILAN 20154 ITALY |
| SHOTTON, PAUL NIGEL | 124 LUKES WOOD ROAD NEW CANAAN CT 06840 |
| SHUM, DANIEL T. | 11763 E CHARTER OAK DRIVE SCOTTSDALE AZ 85259 |
| SHUSTER & COMPANY | 10200 E. GIRARD AVE. SUITE B-321 DENVER CO 80231-5553 |
| SHUTZER, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SHYH-AN SU AND SHIOW-CHIN SU LUO | 11F-2, NO. 93, SEC 1, SINHAI ROAD DA-AN DISTRICT TAIPEI CITY 106 TAIWAN |
| SIBIRSKI, LINDA J. | 2165 BRIGHAM STREET APT 6E BROOKLYN NY 11229 |
| SID R. BASS MANAGEMENT TRUST | ATTN: WILLIAM O. REIMANN 201 MAIN STREET SUITE 3200 FORT WORTH TX 76102 |
| SID R. BASS MANAGEMENT TRUST | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| SIDLEY AUSTIN, LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN, LLP | ATTN: WILLIAM D. ELLIS 555 W. FIFTH STREET, SUITE 4000 LOS ANGELES CA 90013 |
| SIEGEL, NORMAN | 550 N. KINGSBURG # R08 CHICAGO IL 60654 |
| SIEPMANN & CIE GMBH & CO KG | ATTN: AXEL SIEPMANN KANZLEISTRASSE 21 D-22609 HAMBURG GERMANY |
| SIG ENERGY, LLLP | 401 CITY AVENUE SUITE 220 BALA CYNWYD PA 19004 |
| SIGLER, HELGA | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 D-80538 MUENCHEN GERMANY |
| SIGLER, HELGA | KRIEGERSIEDLUNG 13 MUNCHEN 81369 GERMANY |
| SIGMA FIXED INCOME FUND LTD | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SIGMA FIXED INCOME FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIISMETS, MARK | 13323 BRENTONWOOD LN HOUSTON TX 77077 |
| SILVER POINT CAPITAL FUND, LP | C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU, KIOWA KOSCHE & PETER OLIVER TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | TRANSFEROR: AMBER MASTER FUND (CAYMAN) SPC ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU, KIOWA KOSCHE & PETER OLIVER TWO GREENWICH PALZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVERBERG, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SILVERPEAK LEGACY PARTNERS II, LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| SILVERPEAK LEGACY PARTNERS II, LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SILVERPEAK LEGACY PARTNERS III, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| SILVERPEAK LEGACY PARTNERS III, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| SILVERS, STEVEN T. | 12 SAGAMORE WAY SOUTH JERICHO NY 11753 |
| SILVERS, STEVEN T. | 12 SAGAMORE WAY SO JERICHO NY 11753 |
| SIMMONS & SIMMONS | ROBIN HENRY SIMMONS & SIMMONS CITYPOINT ONE ROPEMAKER STREET LONDON EC2Y 9SS UNITED KINGDOM |
| SIMMONS & SIMMONS | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SIMMONS, HARDWICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SIMONETTI, PHILIP | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SIMONINI, JULIUS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SIMPAUG INVESTMENT FUND, L.P. | 38C  GROVE  ST  STE 201 RIDGEFIELD CT 06877-4667 |
| SIMPAUG INVESTMENT FUND, L.P. | SIMPAUG MASTER FUND, LTD. 38C GROVE ST STE 201 RIDGEFIELD CT 06877-4667 |
| SIMPSON MEADOWS | ANDREW B. ECKSTEIN, ESQ. BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI - CFO C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNWYD PA 19004 |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI, CFO C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNMYD PA 19004 |
| SINAI, ALLEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SINGH, ANIL KUMAR | 25 WEST DRIVE SURREY CHEAM SM2 7NB UNITED KINGDOM |
| SIPI FINANCE SA | RICARDO ARIAS STREET PROCONSA II BUILDING SUITE 13-B PO BOX 0832-1143 WTC PANAMA PANAMA |
| SIRIUS INTERNATIONAL LIMITED | C/O AZABU INTERNATIONAL INC. SENGOKUYAMA ANNEX 215 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| SISTEMA UNIVERSITARIO ANA G. MENDEZ, INCORPORADO | ATTN: ADA L. SOLA-FERNANDEZ PO BOX 21345 SAN JUAN PR 00928-1345 |
| SISTERS OF CHARITY | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| SISTERS OF CHARITY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SIVAN, ALEX | P.O. BOX 3368 GEBORONE BOTSWANA |
| SJL MOORE, LTD. | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | ATTN: HELENE HELLNERS S-106 40 STOCKHOLM SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | SIDLEY AUSTIN LLP LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SKINNER, MICHAEL L. | 401 NE 32ND ST APT 1910 CHICAGO IL 60616 |
| SLAUGHTER AND MAY | ONE BUNHILL ROW LONDON EC1Y 8YY UNITED KINGDOM |
| SLB LEASING-FONDS GMBH & CO THOR KG | C/O SACHSENFONDS GMBH ATTN: MS. DAGMAR MECKLER HANS-STIESSBERGER-STRASSE 2A 85540 HAAR GERMANY |

| Claim Name | Address Information |
|---|---|
| SLB LEASING-FONDS GMBH & CO THOR KG | ELLEN HAYES AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SLB LEASING-FONDS GMBH & CO URANUS KG | C/O SACHSENFONDS GMBH ATTN: MS. DAGMAR MECKLER HANS-STIESSBERGER-STRASSE 2A 85540 HAAR GERMANY |
| SLB LEASING-FONDS GMBH & CO URANUS KG | ELLEN HAYES AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SLIFER, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SMADJA, HAIM | P.O. BOX 3368 GABORONE BOTSWANA |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: MASATO KAMATSUKA 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMC CREDIT OPPORTUNITIES FUND, LTD | TRANSFEROR: GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND, L.P. ATTN: GREGORY P. HO SPRING MOUNTAIN CAPITAL, LP 65 EAST 55TH STREET, 33RD FLOOR NEW YORK NY 10022 |
| SMEJKAL, FRANK | 110-318 1415 S VOSS RD STE 110 HOUSTON TX 77057-1000 |
| SMET, FRANCOIS DE | AVENUE LOUIS PASTEUR 7523 DEPT B33 RCH VITACURA SANTIAGO CHILE |
| SMH CAPITAL INC. (FKA SANDERS MORRIS HARRIS INC.) | 600 TRAVIS, SUITE 5800 ATTN: JOHN T UNGER, GENERAL COUNSEL HOUSTON TX 77002 |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST. SUITE 301 DURHAM NC 27701 |
| SMITH, KRISTINE | 371 HIGH MEADOW COURT WYCKOFF NJ 07481 |
| SMITH, MARGARET E | 19 TRINITY GROVE BENGEO HERTFORD, HERTS SG143HB UNITED KINGDOM |
| SMITH, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SMITH, PETER F. | 503 OCEAN AVE SPRING LAKE NJ 07762 |
| SMITH, RUSSELL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SMITH, WILLIAM C | 1110 WHEATFIELD CT. CENTERVILLE OH 45458 |
| SMITHKLINE BEECHAM CORPORATION | CLEARY, GOTTLIEB, STEEN & HAMILTON LLP ATTN: MICHEAL D. DAYAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SMITHKLINE BEECHAM CORPORATION | ATTN: WILLIAM J. MOSHER, ESQ. VICE PRESIDENT AND SECRETARY ONE FRANKLIN PLAZA (FP2355) 200 N. 16TH STREET PHILADELPHIA PA 19102 |
| SMOKOSKI, R. SCOTT | 3916 W 4TH STREET FORT WORTH TX 76107 |
| SMOLANSKY FUND LIMITED | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS / MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| SMOLANSKY FUND LIMITED | JEROME RANAWAKE AND HELEN JONES FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SNELLING, STEPHEN J | 17 THORNFIELD ROAD HERTS BISHOP'S STORTFORD CM232RB UNITED KINGDOM |
| SNS GLOBAL CUSTODY B.V. / CLTS SNS SECURITIES | PETTELAARPARK 120 'S-HERTOGENBOSCH 5216 PJ NETHERLANDS |
| SNS SECURITIES NV | NIEUWEZIJDS VOORBURGWAL 162 AMSTERDAM 1012 SJ NETHERLANDS |
| SO CAL UNITED FOOD & COMMERCIAL WORKERS | UNIONS & FOOD EMPLOYERS 6425 KATELLA AVENUE CYPRESS CA 90630 |
| SOBO, MICHAEL AND ELLEN | 2 WASHINGTONS HEADQUARTERS DOBBS FERRY NY 10522 |
| SOBO, SCOTT AND HEIDI | 28 NORTHDALE ROAD WHITE PLAINS NY 10605 |
| SOBOTKA, DAVID | C/O HENNIGAN, BENNETT & DROMAN LLP 865 S FUGYERIA ST STE 2900 LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| SOBOTKA, DAVID | 90017 |
| SOCIETE GENERALE | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE, AS SUCESSOR IN INTEREST | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE, AS SUCESSOR IN INTEREST | TO SOCIETE GENERALE ASSET MANAGEMENT BANQUE ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETY OF AFRICAN MISSIONS (SMA) | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| SOCIETY OF AFRICAN MISSIONS (SMA) | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SOEWITO SUHARDIMAN EDDYMURTHY KARDONO | ATTN: MICHAEL S. CARL 14TH FL MAYPADA TOWER, JI. JEND. SUDIRMAN KAV. 28 JAKARTA 12920 INDONESIA |
| SOFFER TURNBERRY/SOUTH STRIP LLC | KASOWITZ, BENSON, TORRES, FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | KELLEY DRYE & WARREN LLP JAMES S. CARR  (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | ATTN : LEGAL DEPARTMENT 19501 BISCAYNE BOULEVARD SUTIE 400 AVENTURA FL 33180 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | ATTN : LEGAL DEPARTMENT 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| SOFFER, JACQUELYN | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JACQUELYN | KASOWITZ, BENSON, TORRES, FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JACQUELYN | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| SOFFER, JACQUELYN | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| SOFFER, JEFFREY | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JEFFREY | ATTN : HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| SOFFER, JEFFREY | ATTN : HOWARD KARAWAN 19550 WEST COUONTRY CLUB DRIVE AVENTURA FL 33180 |
| SOLAR INVESTMENT GRADE CBO I, LTD | KRISTI FEINZIG SUN CAPITAL ADVISERS LLC AS COLLATERAL MANAGER ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO I, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO II, LTD | KRISTI FEINZIG SUN CAPITAL ADVISERS LLC AS COLLATERAL MANAGER ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | KRISTI FEINZIG SUN CAPITAL ADVISER LLC AS COLLATERAL MANAGER ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST – SOLAR INVESTMENT GRADE CBO II, LTD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLDAINI, SIMONA | 73 APT. 263A. VIA VOLTA CASSINA RIZZARDI (CO) 22070 ITALY |
| SOLOMON, PETER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SOLVAY, PATRICK | LES AMEROIS 1 BOUILLON BELGIUM |
| SOMMA, GREGG | 4 PETERSON ROAD HILLSBOROUGH NJ 08844 |
| SOMMER, NATHALIE MAUS | 235 RTE D'HERMANCE CORSIER-PORT SWITZERLAND |
| SORLIE, TERJE | FRAMVEIEN 3B OSLO 1177 NORWAY |
| SOUSA, JOSE MARTINHO SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOUSA, JOSE MARTINHO SILVA | RUA ZE DO TELHADO, 79 MARCO CANAVESES 4630-309 PORTUGAL |
| SOUTH AFRICA RESERVE BANK | (100007) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SOUTH AFRICA RESERVE BANK | 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| SOUTH AFRICA RESERVE BANK | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SOUTHERN PACIFIC FUNDING 5 | ATTN: PAUL CHAMBERS AS DIRECTOR OF SOUTHERN PACIFIC FUNDING 5 FIRST FLOOR NO. 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| SOUTHERN PACIFIC FUNDING 5 | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| SOUTHERN PACIFIC FUNDING 5 | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| SOUTHLAND FRAMERS, INC. | JAMES W. MICHALSKI, HOLLDN & KNIGHT LLP 633 W 5TH ST 21ST FL LOS ANGELES CA 90071-2040 |
| SOVEREIGN BANK | ATTN: BERTIN C. EMMONS, SENIOR COUNSEL 75 STATE STREET, MA1-SST-04-01 BOSTON MA 02109 |
| SOVEREIGN BANK | 75 STATE STREET MAI-SST-04-01 BOSTON MA 02109 |
| SOVEREIGN BANK | 75 STATE STREET, MA1-SST-04-01 BOSTON MA 02109 |
| SOWINSKI, JOHN A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SPANISH BROADCASTING SYSTEM, INC. | WILLIAM WALLACE KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| SPANISH BROADCASTING SYSTEM, INC. | ATTN: JOSEPH A. GARCIA, CHIEF FINANCIAL OFFICER 2601 S. BAYSHORE DR., PH2 COCONUT GROVE FL 33133 |
| SPAR, WARREN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SPARKASSE AACHEN | ATTN: MR. JOSEF BORRMANN LEGAL DEPARTMENT FREIDRICH-WILHELM-PLATZ 1-4 AACHEN 52059 GERMANY |
| SPARKASSE AACHEN | RECHTSABTEILUNG ATTN: JOSEF BORRMANN FRIEDRICH-WILHELM-PLATZ 1-4 AACHEN 52062 GERMANY |
| SPARKASSE KOBLENZ | ATTN: MR. MARCO FLORY BAHNHOFSTR. 11 KOBLENZ DE-56068 GERMANY |
| SPARKASSE KOLNBONN | HAHNENSTRASSE 57 KOLN 50667 GERMANY |
| SPARKASSE LEVERKUSEN | FRIEDRICH-EBERT-STR. 39 LEVERKUSEN 51373 GERMANY |
| SPARKASSE PFORZHEIM CALW | ANSTALT DES OEFFENTILCHEN RECHTS ATTN: MR. MICHAEL TRAUTHWEIN POSTSTRABE 3 PFORZHEIM DE-75172 GERMANY |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND, LTD ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: CENTRAL EUROPEAN MEDIA ENTERPRISES LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP, ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: ALLIANCE LAUNDRY SYSTEMS LLC AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: SOLENT CREDIT OPPORTUNITIES MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DEPFA BANK PLC ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS, SILVER POINT CAPITAL LP 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK AS AGENT FOR SILVER POINT CAPITAL |

| Claim Name | Address Information |
|---|---|
| SPCP GROUP, LLC | FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND PLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: TPG CREDIT STRATEGIES FUND, L.P. ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: ALLIANCE LAUNDRY SYSTEMS LLC ATTN: ADAM J. DEPANFILIS SILVER POINT CAPITAL, LP 660 STEAMBOAD ROAD GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | ANDREWS KURTH LLP ATTN:DAVID HOYT 450 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| SPCP GROUP, LLC | ALLEN AND OVERY ATTN: VICTOR WAINGORT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SPCP GROUP, LLC | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC | DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC | ROPES & GRAY LLP ATTN: MARC HIRSCHFIELD, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SPCP GROUP, LLC | INTER-AMERICAN DEVELOPMENT BANK ATTN: SOREN ELBECH 1300 NEW YORK AVENUE WASHINGTON DC 20577 |
| SPCP GROUP, LLC, AS AGENT FOR SILVER POINT CAPITAL | TRANSFEROR: ALPSTAR EUROPEAN CREDIT OPPORTUNITY MASTER FUND LTD SILVER POINT CAPITAL OFFSHORE FUND, LTD C/O SPCP GROUP, LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC, AS AGENT FOR SILVER POINT CAPITAL | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPERO, CHARLES | 555 WEST 59TH ST APT 9E NEW YORK NY 10019 |
| SPERO, CHARLES | LAW OFFICES OF LISA M. SOLOMON ATTN: LISA M. SOLOMON, ESQ. 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 |
| SPEYER, JUAN ENRIQUE | 11 DE SEPTIEMBRE NO 1888 - PISO 11 CIUDAD AUTONOMA DE BUENOS AIRES 1428 ARGENTINA |
| SPIEGEL, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SPINETTE-ROSE, MR. & MRS. ROBERT | RUE BOIS MILORD 2 COURT S. ETIENNE 1490 BELGIUM |
| SPIRE MASTER FUND LTD. | C/O TOWER RESEARCH CAPITOL LLC 377 BROADWAY, 11TH FLOOR NEW YORK NY 10013 |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07226 |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07726 |
| SPOBS (UK) PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SPOKANE PUBLIC FACILITIES DISTRICT | C/O JANE PEARSON FOSTER PEPPER PLLC 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| SPRING STAR CORP. | ATTN: LINO ANDRADE CALLE VERACRUZ, EDIFICIO TORREON PISO 7, OFICINA 7-B, URB. LAS MERCEDES CARACAS 1060 VENEZUELA |
| SPRING STAR CORP. | DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SPRING, BURKE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| SPUR LODGE LIMITED | 142 UPPER RICHMOND ROAD LONDON SW14 8DS UNITED KINGDOM |
| SRI FUND, L.P. | C/O SRI GENPAR, L.P. ATTN: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| SRI FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | CLIFFORD CHANCE ATTN: DAVID STEINBURG 10 UPPER BANK STREET LONDON E14 5JJ ENGLAND (UNITED KINGDOM) |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | C/O SRM ADVISERS (LONDON) LLP ATTN: IAN BARCLAY 3 CADOGAN GATE LONDON SW1X 0AS UNITED KINGDOM |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN: PEGGY WELSH 31 WEST 52ND STREET NEW YORK NY 10019 |
| SSGA EUROPE INDEX PLUS EDGE COMMON TRUST FUND, | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| SSGA EUROPE INDEX PLUS EDGE COMMON TRUST FUND, | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: DEENA C. ETHRIDGE, ESQ. 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| ST JOSEPHS UNIVERSITY | C/O MICHAEL J. CORDONE STRADLEY RONON STEVENS & YOUNG LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| ST. JOHN OF GOD ORDER – IRISH PROVINCE | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ST. JOHN OF GOD ORDER – IRISH PROVINCE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ST. SOPHIA PARTNERS, LLP | ATTN: STEVE CRAM PO BOX 518 TELLURIDE CO 81435 |
| STAALBANKIERS N.V. | ATTN: E. SCHILS POSTBUS 327 2501 CH DEN HAAG NETHERLANDS |
| STACY FLIER | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STACY FLIER | AUTHORIZED SIGNATORY ON BEHALF OF ENLIGHTENMENT PARTNERS CTC CONSULTING, LLC 4380 SW MACADAM, SUITE 490 PORTLAND OR 97239 |
| STACY FLIER | AUTHORIZED SIGNATORY ON BEHALF OF LONGUE VUE PARTNERS CTC CONSULTING, LLC 4380 SW MACADAM, SUITE 490 PORTLAND OR 97239 |
| STADTSPARKASSE WUPPERTAL | ISLANDUFER 15 WUPPERTAL 42103 GERMANY |
| STAES | REIGERSDREEF 2 SCHILDE B-2970 BELGIUM |
| STAFFORDSHIRE COUNTY COUNCIL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STAHL, GABRIELE | MAIUPARKSTRASSE 11 MAINASCHAFF D-63814 GERMANY |
| STAMOS SA | 3 AVENUE PASTEUR L-2311 LUXEMBOURG |
| STAMOS, NICK | 11831 WESTMERE HOUSTON TX 77077 |
| STANDARD BANK JERSEY LIMITED | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF: EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK PLC | TRANSFEROR: EM OPPORTUNITIES BOND FUND, INC. 20 GRESHAM STREET LONDON EC2V 7JE UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF; EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA ATTN: TRISTAN SOCAS 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD CHARTERED BANK | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STANDARD CHARTERED BANK | ATTN: MATTHEW MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR. NEW YORK NY 10022 |
| STANDARD CHARTERED BANK | MATTHEW MORRIS LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|------------|---------------------|
| STANDARD CHARTERED BANK MALAYSIA BERHAD | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| STANDARD CHARTERED BANK MALAYSIA BERHAD | C/O STANDARD CHARTERED BANK ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED FIRST BANK AS TRUSTEE AND | HI ASSET MANAGEMENT CO. LTD. (FKA CJ ASSET MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR CJ 2 STAR SD CLIQUET PRIVATE DERIVATIVES TRUST 22 11/F HI INVESTMENT SECURITIES BUILDING 25-15 YOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-878 SOUTH KOREA |
| STANDARD CHARTERED FIRST BANK KOREA LIMITED | MATTHEW MORRIS 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| STANDARD CHARTERED FIRST BANK KOREA LIMITED | C/O STANDARD CHARTERED BANK ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANISLAUS COUNTY EMPLOYEE RETIREMENT ASSOCIATION | INTERNATIONAL GROWTH C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STANLIB WEALTH MANAGEMENT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STANTON, EDWARD III | 1220 HAROLD STREET HOUSTON TX 77006 |
| STAR ASIA FINANCE LLC | C/O MERCURY PARTNERS LLC ATTN: JENNIFER LI 500 WEST PUTNAM AVENUE SUITE 400 GREENWICH CT 06830 |
| STAR ASIA FINANCE LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., SARA M. TAPINEKIS, ESQ., & GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| STARGLOW VENTURES INC | CITCO BUILDING, WICKHAMS CAY ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| STARK CRITERION MASTER FUND LTD. | C/O STARK CRITERION MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK CRITERION MASTER FUND LTD. | C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ATTN: MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| STARK CRITERION MASTER FUND LTD. | ATTN: MARTHA TSUCHIHASHI C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | C/O STARK OFFSHORE MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | ATTN: MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT, LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | C/O STARK OFFSHORE MANAGEMENT, LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STAS-ORBAN, DOMINIQUE | NIEUUSTRAAT 51 DESSELGEM 8792 BELGIUM |
| STASHOWER, SUSAN | 300 WEST 72 STREET # 6F NEW YORK NY 10023 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA (103233) | C/O GOLDMAN SACHS ASSEST MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| STATE BOARD OF ADMINISTRATION OF FLORIDA (103233) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879 SACRAMENTO CA 94279-0055 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | C/O TAX BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 |
| STATE OF CONNECTICUT RETIREMENT PLANS AND | TRUST FUNDS C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | CLAIMANTS ATTORNEY FREDERICK F. RUDZICK P.O. BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | HAWAII STATE TAX COLLECTOR ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI |

| Claim Name | Address Information |
|---|---|
| STATE OF HAWAII, DEPARTMENT OF TAXATION | 96809 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | HAWAII STATE TAX COLLECTOR ATTENTION BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF LOUISIANA, DEPARTMENT OF TREASURY | TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| STATE OF MAINE | BUREAU OF REVENUE SERVICES COMPLIANCE DIVISION PO BOX 9101 AUGUSTA ME 04333-9101 |
| STATE OF MINNESOTA | DEPT OF REVENUE COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 BKY SAINT PAUL MN 55164-0447 |
| STATE OF NEW JERSEY | PAULA T. DOW ATTORNEY GENERAL R.J. HUGHES JUSTICE COMPLEX PO BOX 106 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION DEPARTMENT OF TREASURY PO BOX 245 TRENTON NJ 08695-0245 |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08695-0245 |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMEN | 5301 CENTRAL N.E. PO BOX 8575 ALBUQUERQUE NM 87198-8575 |
| STATE OF OREGON | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STATE OF OREGON | C/O CAROLYN G. WADE DEPARTMENT OF JUSTICE 1162 COURT STREET NE SALEM OR 97301 |
| STATE OF WISCONSIN INVESTMENT BOARD | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STATE OF WISCONSIN INVESTMENT BOARD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STATE OF WISCONSIN INVESTMENT BOARD | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| STATE OF WISCONSIN INVESTMENT BOARD FIXED PORTFOLI | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE OF WISCONSIN INVESTMENT BOARD VARIABLE PORTF | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE STREET BANK AND TRUST COMPANY, | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| STATE STREET BANK AND TRUST COMPANY, | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY, | ATTN: DEENA C. ETHRIDGE 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY, | AS CUSTODIAN FOR THE PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI ATTN: KEVIN COURTNEY 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY, | ATTN: KEVIN L. COURTNEY, ESQ. 1776 HERITAGE DRIVE A5N NORTH QUINCY MA 02171 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN REFSECT OF ITS SERIES TRUST, PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST 45 MARKET STEET, STE 3206A GARDENIA COURT CAMANA BAY KY1 1205 CAYMAN ISLANDS |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN REFSECT OF ITS SUB-TRUST GMT LIBOR ALPHA CAYMAN UNIT TRUST (103001) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O FFTW TOTAL RETURN STRATEGIES FUND PLC - FFTW MULTI STRATEGY ALPHA FUND GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITED GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O GOLDMAN SACHS SELECT INVESTMENT FUNDS - US EQUITY MARKET NEUTRAL GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |

| Claim Name | Address Information |
|---|---|
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| STATE TEACHERS RETIREMENT SYSTEM OF OHIO | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STATE UNIVERSITIES RETIREMENT SYSTEM | OF ILLINOIS C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE UNIVERSITIES RETIREMENT SYSTEM | ATTN: DANIEL ALLEN, CHIEF INVESTMENT OFFICER 1901 FOX DRIVE CHAMPAIGN IL 61820 |
| STATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STATHAM, CHRISTOPHER A. | VALEWOOD FARM HOUSE BELL VALE LANE SURREY HASLEMERE GU27 3DJ UNITED KINGDOM |
| STAUSS, TOM | ATTN: WILMINGTON TRUST SP SERVICES, INC. 1105 NORTH MARKET STREET SUITE 1300 WILMINGTON DE 19801 |
| STEFFENS, EDWARD M. | 77 MOTLEY STREET MALVERNE NY 11565 |
| STEIGER ASSOCIATES LP | C/O LAW OFFICES OF DONALD WATNICK 122 EAST 42ND STREET; SUITE 606 NEW YORK NY 10168 |
| STEIGER, HEIDI L. | C/O LAW OFFICES OF DONALD WATNICK 122 EAST 42ND STREET; SUITE 606 NEW YORK NY 10168 |
| STEIN, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STEIN, JEFFREY A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| STEINHARDT, PEDRO | AMENABAR 1572 P2 "A" BUENOS AIRES 1426 ARGENTINA |
| STERN, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| STEUERAMT DER STADT ZURICH | RECHTSDIENST ATTN: ULRICH WIDMER WERDSTRASSE 75 ZURICH 8022 SWITZERLAND |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STEVENS, CHRISTIAN E. | 2940 ROCKBRIDGE DRIVE HIGHLANDS RANCH CO 80129 |
| STEVENSON, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STICHING BEWAARDER BFK FONDS | TRAWLERKADE 4 IJMUIDEN 1976 CB NETHERLANDS |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTR | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTR | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELER PLAZA NEW YORK NY 10112 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | DAVID LEMAY, ESQ. & CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING BEWAARDER ZORGFONDS UVIT | DE RUYTERKADE 6-I AMSTERDAM 1013 AA NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | P.O. BOX 5040 ARNHEM 6802 THE NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BLUE SKY ACTIVE LONG DURATION GLOBAL INF | FUND, BLUE SKY GROUP -GLOBAL REAL RETURN PROF. E.M. MEIJERSLAAN 1 POSTBUS 123 1180 AC AMSTELVEEN NETHERLANDS |
| STICHTING BLUE SKY ACTIVE LONG DURATION GLOBAL INF | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| STICHTING CUSTODY ROBECO INSTITUTIONAL | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD/KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |

| Claim Name | Address Information |
|---|---|
| STICHTING DOW PENSIOENFONDS | HERBERT H. DOWWEG 5 HOEK 4542 NM NETHERLANDS |
| STICHTING DOW PENSIOENFONDS | ANNE MARIE P. KELLEY DILWORTH PAXSON LLP 457 HADDONFIELD ROAD SUITE 700 CHERRY HILL NJ 08002 |
| STICHTING DOW PENSIOENFONDS | KATHLEEN L. MAXWELL SR. PARALEGAL, CORPORATE & FINANCIAL LAW THE DOW CHEMICAL COMPANY 2030 DOW CENTER MIDLAND MI 48674 |
| STICHTING DOW PENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING GEMEENSCHAPPELYK BELEGGINGSFONDS FNV | NARITAWEG 10 AMSTERDAM 1043 BX NETHERLANDS |
| STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING PENSIOENFONDS ABP | AXA INVESTMENT MANAGERS PARIS COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| STICHTING PENSIOENFONDS ABP | OUDE LINDESTRAAT 70, HEERLEN 6411EJ NETHERLANDS |
| STICHTING PENSIOENFONDS APOTHEKERS | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| STICHTING PENSIOENFONDS APOTHEKERS | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 0210-3333 |
| STICHTING PENSIOENFONDS CAMPINA | HOUTTUINLAAN 4 3447 GM WOERDEN NETHERLANDS |
| STICHTING PENSIOENFONDS CAMPINA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 02660 |
| STICHTING PENSIOENFONDS CORPORATE EXPRESS | PO BOX 23456 AMSTERDAM-ZUIDOOST DZ 1100 NETHERLANDS |
| STICHTING PENSIOENFONDS CORPORATE EXPRESS | PO BOX 23456 AMSTERDAM-ZUIDOOST 1100 DZ NETHERLANDS |
| STICHTING PENSIOENFONDS DE ENCI | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| STICHTING PENSIOENFONDS DE ENCI | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| STICHTING PENSIOENFONDS GRONTMY | TAV W.J.M. BERNDSEN POSTBUS 203 AE DE BILT 3730 NETHERLANDS |
| STICHTING PENSIOENFONDS SDB | PO BOX 120 BEILEN AC 9410 NETHERLANDS |
| STICHTING PENSIOENFONDS SDB | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STICHTING PENSIOENFONDS SDB | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PERSIOENFEONDS STORK | BARBARA BLEGENBERGH \ ALFRED SLAGER STADSRING 191 - 195 POSTBUS 398 3800 AJ AMERSFOORT NETHERLANDS |
| STICHTING PERSIOENFEONDS STORK | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.B. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| STICHTING THE IAMEX VALUE FOUNDATION | TRANSFEROR: KONIG, P.C. ATTN: J. KAPTEIN KEIZERSGRACHT 268 AMSTERDAM 1016 EV NETHERLANDS |
| STIEFEL, STEPHANIE J | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| STIEFEL, STEPHANIE J | 1 BEEKMAN PL APT 11A NEW YORK NY 10022-8069 |
| STILLWELL FAMILY TRUST LLC, THE | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 |

| Claim Name | Address Information |
|---|---|
| STILLWELL FAMILY TRUST LLC, THE | ATLANTA GA 30339 |
| STIPO, MICHAEL | 31 SHORE DRIVE WEST COPIAGUE NY 11726 |
| STOCK EXCHANGE OF HONG KONG LIMITED, THE | 12TH FLOOR, ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET CENTRAL HONG KONG |
| STOCKER, HANNELORE | LE PARADOR I 7 CHEMIN CROVETTO FRERES 98000 MONACO |
| STONE HARBOR INVESTMENT FUNDS PLC | C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10012 |
| STONE LION PORTFOLIO LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE, JERRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: CVI GVF (LUX) MASTER SARL C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: CVI GVF (LUX) MASTER S.A.E.L. C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND,LTD. | TRANSFEROR: RADCLIFFE SPC, LTD., ON BEHALF OF THE CLASS A SEGREGATED PORTFOLIO; C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STOTT, JEAN TODD | PORT DE LA BONAIGUA 9 VALLIRANA BARCELONA 08759 SPAIN |
| STP CO-OP TA L SOC LTD, THE | 1000 TOA PAYOH NORTH ANNEXE BLOCK LEVEL 7 318994 SINGAPORE |
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS LLC ATTN: JAMES VARLEY 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO, 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) STRATEGIC VALUE PARTNERS LLC ATTN: ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO, AMY SIM 100 WEST PUTNAM AVENUE GREENWICH CT 06380 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: ARAVIND RAJASCKHARAN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS, LLC ATTN: ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: ARAVIND RAJASEKHARAN STRATEGIC VALUE PARTNERS LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRONG, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STRUBLE, RAYMOND | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | JAMES E. MCKEE C/O TRICADIA CAPITAL MANAGEMENT LLC 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE |

| Claim Name | Address Information |
|---|---|
| LP | HARRISON NY 10528 |
| STUEBER, AXEL | EITELSTR. 1 12683 BERLIN GERMANY |
| STYLOS CAPITAL MANAGEMENT | A/C STYLOS ASIA MASTER FD LTD 1700 E PUTNAM AVE OLD GREENWICH CT 06870 |
| SUBIRA, JUAN ANTONIO MARCOS | C/BOLIVIA, 17-8O-D MADRID 28016 SPAIN |
| SUCCESSAL GROUP LLC | TRANSFEROR: CCP QUANTITATIVE MASTER FUND LIMITED C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SUGIARTO, BAMBANG/ LAU HA CHUN | FLAT A 15TH FLOOR STARLIGHT GARDEN 2-14 ELECTRIC ST WANCHAI HONG KONG |
| SUIGO, BARBARA | VIA DON STURZO 18 MOZZATE 22076 ITALY |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACY, ESQ. 125 BROAD STREET NEW YORK NY 10004-2498 |
| SULLIVAN, ANDREA | 29 ROSTREVOR ROAD LONDON SW65AX UNITED KINGDOM |
| SULLIVAN, JAMES J. | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP ONE NORTH LEXINGTON AVENUE 11TH FLOOR WHITE PLAINS NY 10601 |
| SUMITOMO TRUST & BANKING CO., LTD., THE | ASSET MANAGEMENT DEPT GRAN TOKYO SOUTH TOWER 1-9-2 MARUNOUCHI CHIYODA-KU TOKYO 100-6611 JAPAN |
| SUMITOMO TRUST & BANKING CO., LTD., THE | TOSHIO SAKUDO THE SUMITOMO TRUST & BANKING CO., LTD. GRAN-TOKYO SOUTH TOWER 9-2 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-6611 JAPAN |
| SUMITOMO TRUST & BANKING CO., LTD., THE | TOSHIO SAKUDO THE SUMITOMO TRUST & BANKING CO., LTD GRAN-TOKYO, SOUTH TOWER 9-2, MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-6611 JAPANA |
| SUMITOMO TRUST & BANKING CO., LTD., THE | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SUMITOMO TRUST & BANKING CO., LTD., THE | C/O SEWARD & KISSEL LLP RONALD L COHEN, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SUMITOMO TRUST & BANKING CO., LTD., THE | MASAYA YAMASHIRO., BRUCE A. ORTWINE, ESQ. THE SUMITOMO TRUST & BANKING CO., LTD 527 MADISON AVENUE NEW YORK NY 10022 |
| SUMMIT ACADEMY | ATTN: BRIAN BEAUDRIE 30494 OLMSTEAD, BUILDING B FLAT ROCK MI 48134 |
| SUMMIT HILL INTERNATIONAL LIMITED | AKARA BUILDING, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: MS. SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVENUE CAUSEWAY BAY HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: SYLVIA LAU 42/F, THE LEE GARDENS 33 HYSAN AVENUE CAUSEWAY BAY HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SUN TRUST ROBINSON HUMPHREY, INC. | DEIRDRE A. DILLON, ESQ. COUNSEL & CHIEF COMPLIANCE OFFICER SEIX INVESTMENT ADVISORS LLC 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| SUN TRUST ROBINSON HUMPHREY, INC. | ATTN: WOODRUFF A. POLK, ESQ. FIRST VICE PRESIDENT & SENIOR COUNSEL 303 PEACHTREE STREET, N.E. - PLAZA FLOOR 36 ATLANTA GA 30308 |
| SUNAMERICA LIFE INSURANCE COMPANY | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SUNAMERICA LIFE INSURANCE COMPANY | LEGAL DEPARTMENT 1 SUNAMERICA CENTER, 37TH FLOOR ATTN: ALISON CHEN LOS ANGELES CA 90067 |
| SUNAMERICA LIFE INSURANCE COMPANY | 21650 OXNARD STREET, 6TH FLOOR ATTN: STEWART POLAKOV SENIOR VICE PRESIDENT & CONTROLLER MAIL STOP 6-9 WOODLAND HILLS CA 91367 |
| SUNAMERICA LIFE INSURANCE COMPANY | 21650 OXNARD STREET, 6TH FLOOR ATIN: STEWART POLAKOV SENIOR VICE PRESIDENT & CONTROLLER MAIL STOP 6-9 WOODLAND HILLS CA 91367 |
| SUNKEN LEDGE, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SUNNY BANK, LTD., | 7F, NO. 88-90, SEC. 1, SHIHPAI ROAD BEITOU DISTRICT TAIPEI CITY 112 TAIWAN |
| SUNNY BANK, LTD., | CLYDE & CO US LLP ATTN: CHRISTOPHER CARLSEN, ESQ. 405 LEXINGTON AVE 11TH FLOOR NEW YORK NY 10174 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | ATTN: MICHAEL BERNER TWO AMERICAN LANE GREENWICH CT 06836-2571 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SUNSET PARK CDO LIMITED SPC | NO. GLOBAL 7A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GROUP 7C) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7C) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GROUP 8A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 8A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 8B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. GLOBAL 19 NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-1 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-4 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUPER CASPIAN CAYMAN FUND LIMITED | TRANSFEROR: CASPIAN ALPHA CREDIT FUND, L.P. ATTN: SUSAN LANCASTER C/O CASPIAN CAPITAL LP 500 MAMARONECK AVENUE HARRISON NY 10528 |
| SUPER CASPIAN CAYMAN FUND LIMITED | TRANSFEROR: CASPIAN ALPHA CREDIT FUND, L.P. ATTN: SUSAN LANCASTER C/O CAPIAN CAPITAL LP 500 MAMARONECK AVENUE HARRISON NY 10528 |
| SUPER CASPIAN CAYMAN FUND LIMITED | TRANSFEROR: CASPIAN ALPHA LONG CREDIT FUND, L.P. ATTN: SUSAN LANCASTER C/O CASPIAN CAPITAL LP 500 MAMARONECK AVENUE HARRISON NY 10528 |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE 5001 AUSTRALIA |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SUREKA, DEEPAK &/OR SHANKARLAL | 13E, CONWAY MANSION 29 CONDUIT ROAD MID-LEVELS HONG KONG |
| SURI, TARVINDER SINGH | FLAT NO. 11, SHREE SAI APT. ROAD NO. 27, SHANTI NALAR WAGLE ESTATE THANE 400604 INDIA |
| SURYAN FAMILY TRUST | C/O FRANK SURYAN JR. 3821 SEASCAPE DRIVE HUNTINGTON BEACH CA 92649-2523 |
| SUTHERLAND SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| SUTTER HEALTH- EDEN ACCOUNT | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| SUTTER HEALTH- EDEN ACCOUNT | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SUTTONBROOK CAPITAL PORTFOLIO LP | C/O SUTTONBROOK CAPITAL MANAGEMENT LP ATTN: BRETT SPECTOR 598 MADISON AVE - 6TH FLOOR NEW YORK NY 10022 |
| SUWANG-SUN CO LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| SVMF 48, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO / AMY SIM 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| SWARTZ FOUNDATION | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| SWEARENGEN PLACE, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP ATTN: LISA RAGOSTA PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| SWEELY, GORDON | 56 GILLESPIE AVENUE FAIR HAVEN NJ 07704 |
| SWEELY, GORDON G. | 56 GILLESPIE AVE. FAIR HAVEN NJ 07704 |
| SWEELY, GORDON G. | LAW OFFICES OF LISA M. SOLOMON ATTN: LISA M. SOLOMON, ESQ. 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 |
| SWEENEY, BRAD | 235 W 56TH ST. #33E NEW YORK NY 10019 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | C/O ALLY FINANCIAL INC. ATTN: STEPHEN VAN DOLSEN 1185 AVENUE OF THE AMERICAS, 2ND FLOOR NEW YORK NY 10036 |
| SWIRE-JSB | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SWISS REINSURANCE COMPANY LTD | ATTN:  PETER M. WYLER AND NICK RAYMOND MYTHENQUAI 50/60 ZURICH 8022 SWITZERLAND |
| SWISS REINSURANCE COMPANY LTD | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBALTT LLC 885  3RD AVE NEW YORK NY 10022 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT 3603 MIAMI BEACH FL 33143 |
| SYNCORA GUARANTEE INC | ATTN: JAMES W. LUNDY, JR., ESQ. SYNCORA GUARANTEE INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10021 |
| SYNCORA GUARANTEE INC | ATTN: DAVID W. DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| SYNCORA GUARANTEE INC | GARY T. HOLTZER WEIL, GOTSHAL & MANGES 767 FIFTH AVENUE NEW YORK NY 10153-0119 |
| SYNCRUDE CANADA LTD. | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| T ASIA L HOLDINGS, LTD. | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| T ASIA L HOLDINGS, LTD. | TRANSFEROR: TIGER ASIA FUND LP C/O TIGER ASIA MANAGEMENT LLC ATTN: PATRICK HALLIGAN 101 PARK AVENUE NEW YORK NY 10128 |
| TA IDEX ALLIANCE BERNSTEIN INTERNATIONAL VALUE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| TABET, SAMIR | 8 MORLEY COURT NORTH HILLS NY 11507 |
| TACONIC CAPITAL PARTNERS 1.5. L.P. | ATTN: CAROL LEE TACONIC CAPITAL PARTNERS 1.5 LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND, L.P. | ATTN: CAROL F. LEE, GENERAL COUNSEL C/O TACONIC CAPITAL ADVISORS L.P. 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACTICS LIMITED | FLAT 8B, BLOCK 8, BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON HONG KONG |
| TAHRA HOLDINGS INC | 3 MILTIADOU STR GLYFADA ATHENS 16675 GREECE |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ATTN: ALEX FUN & MORRIS HUAN 3F, NO. 138 SECTION 3 MING SHEN E. ROAD TAIPEI 10596 TAIWAN |
| TAISHIN INTERNATIONAL BANK | TAISHIN INTERNATIONAL BANK, HONG KONG BRANCH 15/F TOWER II ADMIRALTY CENTRE 18 HARCOURT ROAD ATTN: TEL MA LEO HONG KONG CHINA |
| TAISHIN INTERNATIONAL BANK | ADELINE JAI 12F., 118 REN-AI RD., SEC. 4, DA-AN DISTRICT TAIPEI 106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | ADELINE JAI 12F., 118 REN-AI RD., SEC. 4, DA-AN DISTRICT TAIPEI 106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLO KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAISHIN INTERNATIONAL BANK | HONG KONG BRANCH C/O MORRISON & FOERSTER LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |

| Claim Name | Address Information |
|---|---|
| TAKAMIYA CO., LTD. | 1-1 MAEDA KIGYO DANCHI YAHATAM HIGASHI-KU KITAKYUSHU-CITY FUKUOKA 805-8539 JAPAN |
| TAN, CARIDAD & ALLEN ANTONIO | 2064 LUMBANG ST., CORNER CALUMPANG ST. DASMARINAS VILLAGE MAKAT PHILIPPINES |
| TANAMERA SA | AKARA BUILDING, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| TAO L HOLDINGS, LTD. | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TAO L HOLDINGS, LTD. | TRANSFEROR: TIGER ASIA OVERSEAS FUND LTD. C/O TIGER ASIA MANAGEMENT LLC ATTN: PATRICK HALLIGAN 101 PARK AVENUE NEW YORK NY 10128 |
| TATA AMERICA INTERNATIONAL CORPORATON AND | TATA SONS LIMITED, THROUGH ITS OPERATING DIVISION TATA CONSULTANCY SERVICES LTD KELLEY DRYE & WARREN LLP ATTN: TALAT ANSARI/JORDAN BERGMAN, ESQS 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATON AND | TATA CONSULTANCY SERVICES SENIOR VICE PRESIDENT & GENERAL COUNSEL ATTN: SATYA HEGDE 101 PARK AVENUE 26TH FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES LTD | KELLEY DRYE & WARREN LLP ATTN: TALAT ANSARI/JORDAN BERGMAN, ESQS 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES LTD | TATA CONSULTANCY SERVICES SENIOR VICE PRESIDENT & GENERAL COUNSEL ATTN: SATYA HEGDE 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TATE LYLE GROUP PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9A) NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9B) NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAX COLLECTOR | COUNTY OF SANTA CLARA COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| TAYLEIGH TRUST COMPANY LIMITED | TRUSTEE OF A TRUST DATED 11/26/01 A/K/A THE RESERVE TRUST WHITLEY CHAMBERS, DON STREET, ST. HELLIER, JERSEY JE4 9WG UNITED KINGDOM |
| TAYLOR CREEK LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTRO NO. GLOBAL 10) NEW YORK NY 10022 |
| TAYLOR CREEK LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 10) NEW YORK NY 10022 |
| TAYLOR CREEK LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TCA EVENT INVESTMENTS S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: ELIZABETH KEELEY C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TCA EVENT INVESTMENTS S.A.R.L. | TRANSFEROR: BARCLAYS BANK PLC C/O TACONIC CAPITAL ADVISORS LP ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TCA OPPORTUNITY INVESTMENTS S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TCA OPPORTUNITY INVESTMENTS S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: ELIZABETH KEELEY C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TCA OPPORTUNITY INVESTMENTS S.A.R.L. | TRANSFEROR: BARCLAYS BANK PLC C/O TACONIC CAPITAL ADVISORS LP ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TCA SPV I LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NINTH FLOOR NEW YORK NY 10022 |
| TD AMERITRADE HOLDING CORP. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TD AMERITRADE HOLDING CORP. | ATTN: ELLEN L.S. KOPLOW 6940 COLUMBIA GATEWAY DRIVE SUITE 200 COLUMBIA MD 21046 |
| TD SECURITIES (USA) LLC | C/O PATRICK L. HAYDEN MCGUIREWOORDS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR |

| Claim Name | Address Information |
|---|---|
| TD SECURITIES (USA) LLC | NEW YORK NY 10105 |
| TEACHERS RETIREMENT SYSTEM OF LOUISIANA | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| TEACHERS RETIREMENT SYSTEM OF LOUISIANA | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICASA NEW YORK NY 10105 |
| TEACHERS RETIREMENT SYSTEM OF THE STATE OF ILLINOI | ATTN: TASSI MATON DIRECTOR OF INVESTMENT OPERATIONS 2815 WEST WASHINGTON STREET SPRINGFIELD IL 62702 |
| TEAMSTERS ALLIED BENEFIT FUNDS | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TECOMARA N.V. | C/O HSBC SECURITIES SERVICES (BERMUDA) LIMITED, AS MANAGING DIRECTOR 6 FRONT STREET HAMILTON HM 11 BERMUDA |
| TECOMARA N.V. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TELEFONICA, S.A. | ATTN: CARLOS JIMENEZ ZATO / BELEN SOTOCA REDONDO DISTRITO C, EDIFICIO CENTRAL PLANTA 3 RONDA DE LA COMUNICACIONS MADRID 28050 SPAIN |
| TELEMEDIA PARTNERS | ATTN JOHN H FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| TELEMEDIA PARTNERS | C/O KELLY HART & HALLMAN LLP ATTN CAL JACKSON 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| TELLING, FRED | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TELSTRA SUPER PTY LTD | AS TRUSTEE OF TELSTRA SUPERANNUATION SCHEME LEVEL 8, 215 SPRING STREET MELBOURNE VIC 3000 AUSTRALIA |
| TELSTRA SUPER PTY LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TEMPE FOUNTAINHEAD CORPORATE, LLC | NICOLAS B. HOSKINS FENNEMORE CRAIG, P.C. 3003 N. CENTRAL AVE., SUITE 2600 PHOENIX AZ 85012 |
| TEMPO VOLATILITY MASTER FUND L.P. | C/O JD CAPITAL MANAGEMENT LLC 2 GREENWICH PLAZA, 2ND FLOOR ATTN: DONALD MCCARTHY GREENWICH CT 06830 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL TENOR CAPITAL MANAGEMENT COMPANY LP 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENTERFIELD SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| TENTERFIELD SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MAQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TERMONT, ALINE | AV JEAN SIBELIUS 16 B 26 ANDERLECHT 1070 BELGIUM |
| TERRANOVA, THOMAS | 159 WEST 23RD STREET APT 4R NEW YORK NY 10011-2499 |
| TERRELL, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| TESCHE, ALLEN | C/O HENIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| TESCHNER, STEFAN | BAHNHOFSALLEE 2 BAD NAUHEIM 61231 GERMANY |
| TEWKSBURY INVESTMENT FUND LTD | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TEWKSBURY INVESTMENT FUND LTD | C/O STEVENS CAPITAL MANAGEMENT LP ATTN MICHAEL ALFANO 201 KING OF PRUSSIA ROAD SUITE 400 WAYNE PA 19087 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS TOWER LIMITED | C/O ANDREWS KURTH LLP ATTN: TAD DAVIDSON 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| TFT JAPANESE LGE CAP GROWTH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THABIT FAMILY TRUST | C/O CORY THABIT 309 DIAMOND AVE. BALBOA ISLAND CA 92662-1117 |
| THALES COMMON INVESTMENT FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THE LIVERPOOL LIMITED PARTNERSHIP | TRANSFEROR: YORVIK PARTNERS LLP C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| THE MCCLATCHY COMPANY | ATTN STEPHEN BURNS 2100 Q STREET SACRAMENTO CA 95816 |
| THE MCCLATCHY COMPANY | C/O PAUL J. PASCUZZI FELDERSTEIN FITZGERALD ET AL. 400 CAPITAL MALL, SUITE 1450 SACRAMENTO CA 98514 |
| THE MORNINGSIDE MINISTRIES FOUNDATION, INC. | ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO TX 78201 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: CAPITAL SERVICES HOLDING CORP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: MARATHON GLOBAL EQUITY MASTER FUND, LTD. ATTN: FRANCESCA SENA 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: CASTLE MARKET HOLDINGS LIMITED ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THE ROYAL BANK OF SCOTLAND, PLC | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THE ROYAL BANK OF SCOTLAND, PLC | IRENA M. GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| THE SUMITOMO TRUST BANKING CORP. | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF THE INT'L | ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF THE INT'L | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| THE TRUSTEES OF THE JAGUAR PENSION PLAN | BLOCK 33 SOLIHULL LONDON B92 8NW UNITED KINGDOM |
| THIRD AVENUE SPECIAL SITUATIONS MASTER FUND, L.P. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| THIRD AVENUE SPECIAL SITUATIONS MASTER FUND, L.P. | SARAH S. KELLEHER, ESQ. THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND, L.P. C/O THIRD AVENUE MANAGEMENT LLC 622 THIRD AVENUE, 32ND FLOOR NEW YORK NY 10017 |
| THOMAS, JAMES & ROSEMARY | 106 BEVERLY ROAD RYE NY 10580-1903 |
| THOMAS, RENATA | 10 MENTMORE CLOSE BOOKER HIGH WYCOMBE, BUCKS HP124LX UNITED KINGDOM |
| THOMPSON, SARAH C. | 96 EVERGREEN AVE RYE NY 10580 |
| THOMSON REUTERS CORPORATION FOR ITSELF AND CERTAIN | AND SUBSIDIARIES ATTN: MARIA B. DIAZ 3 TIMES SQUARE- 20TH FLOOR NEW YORK NY 10036 |
| THOMSON REUTERS CORPORATION FOR ITSELF AND CERTAIN | ATTN: ANDREW B. ECKSTEIN C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| THREADNEEDLE ASSET MANAGEMENT LTD. | ON BEHALF OF NORWEGIAN HULL CLUB ATTN: HEAD OF LEGAL C/O 60 ST MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE MANAGEMENT LUXEMBOURG SA ON BEHALF OF | EMERGING MARKET LOW DURATION PORTFOLIO ATTN: HEAD OF LEGAL C/O 60TH ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THUBEROSE FINANCE LTD | VANTEPOOL PLAZA PO BOX 873, WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| THUNDERBIRD A SARL, THUNDERBIRD B SARL, THUNDERBIR | THUNDERBIRD C SARL, THUNDERBIRD D SARL, THUNDERBIRD E SARL THUNDERBIRD F SARL, THUNDERBIRD G SARL, THUNDERBIRD H SARL THUNDERBIRD I SARL, THUNDERBIRD J SARL, ET AL. JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON W1J 8AD UNITED KINGDOM |
| THUNDERBIRD A SARL, THUNDERBIRD B SARL, THUNDERBIR | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TIERNAN, LORCAN, KEHER, BRIAN, BROUGHAN, JOHN | IN CAPACITY AS DIRECTORS OF OPAL FINANCE HOLDINGS IRELAND LIMITED 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |

| Claim Name | Address Information |
|---|---|
| TIJHUIS, J.A.M. | KLINGERBERSSINGEL 221 VENLO 5925 AH NETHERLANDS |
| TILBURG, JM VAN | PO BOX 79081 NC AMSTERDAM 1070 NETHERLANDS |
| TILLES, GLENN | 61 WEST SCHILLER STREET CHICAGO IL 60610 |
| TILROE, JASON | 2 UPLANDS CLOSE LONDON SW14 7AS UNITED KINGDOM |
| TIME INC. & HISTORIC TW INC. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP BARRY LANGMAN & BRIAN HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TIME INC. & HISTORIC TW INC. | ATTN: WAYNE TAUB 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TING TSUNG & WEI FONG CHAO GLOBAL FOUNDATION | C/O A. CHAO 2801 POST OAK BLVD, SUITE 600 HOUSTON TX 77056 |
| TIPAR HOLDINGS LTD | C/O CATHERINE BINER BRADLEY 9 RUE JUSTE-OLIVIER BOX 1076 NYON CH-1260 SWITZERLAND |
| TIPAR HOLDINGS LTD | MORGAN & MORGAN CORP SERVICES BOX 3149, PASEA ESTATE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| TIRELLO, ED JR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| TISHMAN SPEYER PROPERTIES, L.P. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: AMY WOLF, ESQ. (COUNSEL TO TISHMAN SPEYER PROPERTIES, LP) 51 WEST 52ND STREET NEW YORK NY 10019-6150 |
| TISHMAN SPEYER PROPERTIES, L.P. | ATTN: CHIEF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER MIDTOWN PLAZA (BUILDINGS) JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER 1372 PEACHTREE JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYERS PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER INTERSTATE NORTH OFFICE PARK JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER COLONY SQUARE JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER INTERSTATE NORTH OFFICE PARK (LAND) JUNIOR MEZZ (LEVEL I), LP C/O TISHMAN SPEYER PROPERTIES, LP 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER 1372 PEACHTREE JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKFELLER PLAZA NEW YORK NY 10111 |
| TITAN TW, LTD TRADEWORX RE | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TM-LB CLAIMS VEHICLE LTD | ARGONAUT HOUSE ATTN: MICHAEL COLLINS, DIRECTOR 5 PARK ROAD HAMILTION HM 09 BERMUDA |
| TM-LB CLAIMS VEHICLE LTD | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TM-LB CLAIMS VEHICLE LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| TOAK, JUBRAN AND WILLIAM | NEW NAKASH ANTELIAS BEIRUT LEBANON |
| TOAL, IAN G | 20 PAIGNTON CLOSE ESSEX RAYLEIGH SS69PW UNITED KINGDOM |
| TOB CAPITAL LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| TOB CAPITAL LP | ATTN: EDWARD SUN 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | GERALDINE PONTO GIBBONS P.C. COUNSEL TO TOBACCO SETTLEMENT FINANCING CORP ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | GIBBONS P.C. ATTN: GERALDINE PONTO, ESQ., COUNSEL TO TOBACCO SETTLEMENT FINANCING CORPORATION ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | CRED. NUMBER 1000193252 ATTN: NANCY FELDMAN 50 WEST STATE STREET 5TH FLOOR TRENTON NJ 08625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | C/O K & L GATES LLP ATTN: ROBERT N. MICHAELSON, ESQ., EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TODAKA MINING CO., LTD. | 6-7 GONOMOTO-MACHI TSUKUMI CITY OITA PREF JAPAN |
| TODINI, GIOVANNA | VIA MAURIZIO QUADRIO, 15 ROME 00152 ITALY |

| Claim Name | Address Information |
|---|---|
| TOFFOLETTO | VIA ROVELLO 12 MILAN 20121 ITALY |
| TOKIO MARINE & NICHIDO FIRE INS. CO., LTD | ATTN: FIXED INCOME GROUP, INVESTMENT DEPARTMENT I 6-4 SANBANCHO CHIYODA-KU TOKYO 102-8014 JAPAN |
| TOLCHINSKY, ANDREA | 119 CHESTNUT HILL ROAD WILTON CT 06897 |
| TOLIN, FRANK JR. | C/O DAVID AKER 23 SOUTHERN ROAD HARTSDALE NY 10530 |
| TOLLIVER PLACE, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| TOMAR TRUST | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| TOMAR TRUST | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TONUCCI, PAOLO | 16 ST MARKS CRESCENT LONDON NW1 7TS UNITED KINGDOM |
| TOP ADVANCE LIMITED | 36/F, TOWER TWO, TIMES SQUARE 1 MATHESON STREET CAUSEWAY BAY HONG KONG |
| TOPAZ FINANCE LIMITED SERIES 2005-1 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPAZ FINANCE LIMITED SERIES 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 240 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOPAZ FINANCE LIMITED SERIES 2005-2 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPAZ FINANCE LIMITED SERIES 2005-2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 241 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOPOL, CLIFFORD | 92 MUCHMORE ROAD HARRISON NY 10528 |
| TORONTO-DOMINION BANK, THE | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TORRES, CARLOS | 67 ROCKY RIDGE DR NW CALGARY AB T3G 4G1 CANADA |
| TOSCANI, EDOARDO | VIALE DON MINZONI 38 BRESSO-MILAN 20091 ITALY |
| TOSCANI, EDOARDO | C/O CHARLES RUSSELL LLP ATTN: SOPHIE WHITEHEAD (REF: SLW/NSH) 5 FLEET PLACE LONDON EC4M 7RD UNITED KINGDOM |
| TOTAL PRODUCE IRELAND PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| TOTAL PRODUCE IRELAND PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TOUCHE, ANTONIO WALKER & DE WALKER, IRMA OLVERA | CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA MERIDA YUCATAN 97000 MEXICO |
| TOWN OF KWINANA | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MAQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TOWN OF KWINANA | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TOWNSLEY, LAURA WOLFSON, THE HONORABLE | 17 ACACIA ROAD LONDON NW8 6AN UNITED KINGDOM |
| TR2 CAYMAN FUND | REGATTA OFFICE PARK WINDWARD 1, FIRST FLOOR PO BOX 31371 GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| TR2 CAYMAN FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRADEWEB NEWMARKETS LLC | ATTN: JONATHAN D. PITTINSKY, ASST. SEC. 2200 PLAZA FIVE HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| TRADEWEB NEWMARKETS LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. JACOBSON LLP NEW YORK NY 10004 |
| TRADEWORX PROPRIETARY INVESTMENTS, LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| TRADEWORX ULTRA SELECT LP | 54 BROAD STREET, SUITE 202 ATTN: MICHAEL MAGUIRE RED BANK NJ 07701-1931 |

| Claim Name | Address Information |
|---|---|
| TRADEWORX ULTRA SELECT LP | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| TRAFALGAR HOUSE | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| TRAFALGAR HOUSE | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| TRAINING AUTHORITIES, THE, LLC | ATTN: RAY GREEN P.O. BOX 80284 BILLINGS MT 59108-0284 |
| TRANSAMERICA PIMCO REAL RETURN TIPS, | A SERIES OF TRANSAMERICA FUNDS C/O DENNIS P. GALLAGHER, VICE PRESIDENT GENERAL COUNSEL & SECRETARY 570 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| TRANSWALL OFFICE SYSTEMS, INC | ATTN: JAY AIKENS PO BOX 1930 WEST CHESTER PA 19380 |
| TRANSXCOM B.V. | POPULIERENWEG 3 HENGELO OU 1556 HA NETHERLANDS |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | AMERICA, ET AL ROBERT G. LAVITT, ESQ. ONE TOWER SQUARE, S102A HARTFORD CT 06183 |
| TRAVELERS INDEMNITY CO. & ITS AFFILIATES | TRAVELERS ATTN: OLGA GOLD ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVERSA, ROBERT | 85 RIVER STREET SLEEPY HOLLOW NY 10591-2415 |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION ATTN: ADAM ALSTOTT, LEGAL COUNSEL 1 WEST OLD STREET CAPITOL PLAZA SUITE 400 SPRINGFIELD IL 62701-0210 |
| TREFINANCE SA | 25C BOULEVARD ROYAL L-2449 LUXEMBOURG |
| TREILING, ERIC | 745 SEVENTH AVENUE THIRD FLOOR NEW YORK NY 10019 |
| TREMBLANT PARTNERS LP | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TREMBLANT PARTNERS LP | C/O TREMBLANT CAPITAL GROUP ATTN: LEGAL & COMPLIANCE 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TREMBLANT PARTNERS LTD. | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TREMBLANT PARTNERS LTD. | C/O TREMBLANT CAPITAL GROUP ATTN: LEGAL & COMPLIANCE 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O TRICADIA CAPITAL MANAGEMENT LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| TRILANTIC CAPITAL PARTNERS FUND III CAYMAN ROLLOVE | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS FUND III CAYMAN ROLLOVE | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTNL CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS III LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS III LP | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS III LP | LB TCP ASSOCIATES III L.P., C/O TRILANTIC CAPITAL PARTNERS ATTN: ELLIOTT ATTIE AND MAX ALMODOVAR 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| TRIMONT REAL ESTATE ADVISORS, INC. | 3424 PEACHTREE RD NE SUITE 2200 ATLANTA GA 30326 |
| TRIMONT REAL ESTATE ADVISORS, INC. | ATTN: ERNIE DAVIS 3424 PEACHTREE ROAD NE SUITE 2200 ATLANTA GA 30326 |
| TRONOX INCORPORATED ET AL. | ATTN: MICHAEL J. FOSTER, VICE PRESIDENT 3301 NM 150 ST ORKLAHOMA CITY OK 73134-2009 |
| TROPHY HUNTER INVESTMENTS LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| TROPHY HUNTER INVESTMENTS LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| TROPHY HUNTER INVESTMENTS LTD. | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| TROPHY HUNTER INVESTMENTS LTD. | 10124 FOXHURST CT ATTN: SHELLY C MAYSE, CONTROLLER ORLANDO FL 32836 |
| TROUT, ROGER | C/O SENDER & WASSERMAN, P. C. ATTN: KENNETH J. BUECHLER, ESQ. 1660 LINCOLN STREET, SUITE 2200 DENVER CO 80264 |
| TROY, AUSTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | ATTN: KYOUNG-JU PARK 27-1 YOIDO-DONG YOUNGDEUNGPO-KU SEOUL 150-745 KOREA |
| TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | STEPTOE & JOHNSON LLP 1114 AVENUE OF THE AMERICAS FL 35 NEW YORK NY 10036-7703 |
| TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | C/O STEPTOE & JOHNSON LLP ATTN: ROBBIN L. ITKIN, ESQ. & KATHERINE C. PIPER, ESQ. 2121 AVENUE OF THE STARS SUITE 2800 LOS ANGELES CA 90067 |
| TRUSTEE OF THE LEHMAN BROTHERS PENSION SCHEME, THE | C/O PETER GAMESTER LAMOMA, CHAPEL ROAD GREAT TOTHAM MALDON ESSEX CM9 8DA UNITED KINGDOM |
| TRUSTEE OF THE LEHMAN BROTHERS PENSION SCHEME, THE | THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| TRUSTEES EXECUTORS LIMITED | ATTENTION: LUIZA MORAN PO BOX 3222 WELLINGTON NEW ZEALAND |
| TRUSTEES EXECUTORS LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF DE LA SALLE BROTHERS | C/O KING FINANCIAL SERVICES P/L LEVEL 1 11 NATIONAL CIRCUIT BARTON ACT 2600 AUSTRALIA |
| TRUSTEES OF HOSPITAL AUTHORITY PROVIDENT FUND SCHE | TRUSTEE FOR HOSPITAL AUTHORITY PROVIDENT FUND SCHEME (103025) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF M.R. LLOYD-JOHNES WILL TRUST | 71 QUEEN VICTORIA STREET LONDON EC4V 4DR UNITED KINGDOM |
| TRUSTEES OF M.R. LLOYD-JOHNES WILL TRUST | 160 QUEEN VICTORIA STREET LONDON EC4V 4LA UNITED KINGDOM |
| TRUSTEES OF THE 3M PENSION AND LIFE ASSURANCE SCHE | 3M CENTRE, CAIN ROAD BRACKNELL RG12 8HT UNITED KINGDOM |
| TRUSTEES OF THE DR CL JAMES CHILDREN'S SETTLEMENT | 22 CHANCERY LANE LONDON WC2A 1LS UNITED KINGDOM |
| TRUSTEES OF THE JAGUAR PENSION PLAN, THE | BLOCK 33 SOLIHULL LONDON B92 8NW UNITED KINGDOM |
| TRUSTEES OF THE LADY BAMFORD PENION TRUST | 25 MOORGATE LONDON EC2R 6AY UNITED KINGDOM |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | HOUSE OF COMMONS 7 MILLBANK LONDON SW1A UNITED KINGDOM |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFIT PLAN | C/O MR. D N COLCLOUGH ROLLS – ROYCE PLC JUBILLE HOUSE (JH-19) PO BOX 31 DERBY DF2A885 UNITED KINGDOM |
| TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SCHEME | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SCHEME | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE S | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENHAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE COURT LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE S | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE TATE AND | LYLE GROUP PENSION SCHEME THAMES SUGAR REFINERY FACTORY ROAD LONDON E16 2EW UNITED KINGDOM |
| TRUSTEES OF THE TYCO UK PENSION | COMMON INEVSTMENT FUND (103066) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TRUSTEES OF THE TYCO UK PENSION | LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE TYCO UK PENSION | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE VIRIDIAN GROUP PENSION SCHEME | 120 MALONE ROAD BELFAST BT9 5HT UNITED KINGDOM |
| TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | C/O BOB FOLLEY, SENIOR CONSULTANT, TTEE GOVERNANCE SERVICES JARDINE LLOYD THOMPSON 6 CRUTCHED FRIARS LONDON EC3N 2PH UNITED KINGDOM |
| TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840N NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES, OF THE NEI COMMON INVESTMENT FUND, THE | C/O MR D N COLCLOUGH ROLLS-ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 DERBY DE24 8BJ UNITED KINGDOM |
| TSEKOV, GEORGI I. | 213 S. SCOTCH PLAINS AVE WESTFIELD NJ 07090 |
| TSESMELIS, NICOLE E. | 10 VANDERLYN DRIVE MANHASSET NY 11030 |
| TSO, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ASHURST LLP ATTN: AMANDA GOEHRING 7 TIMES SQUARE NEW YORK NY 10036 |
| TSO, LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| TSO, LLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| TSS FUND LTD. | C/O TIKEHAU INVESTMENT MANAGEMENT S.A.S. ATTN: BRUNO DE PAMPELONNE 29 RUE DE MIROMESNIL PARIS 75008 FRANCE |
| TSS FUND LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TSS FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TU, CHARLES AND PATTY | 2362 42ND AVENUE SAN FRANCISCO CA 94116 |
| TUCKER, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | C/O TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | AZAM H. AZIZ, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FAMILY FUND II LLC | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR FAMILY FUND II LLC | AZAM H AZIZ, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FAMILY FUND II LLC | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FUTURES FUND | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR FUTURES FUND | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR GLOBAL EMERGING MARKETS CREDIT PORTFOLIO L.P | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR GLOBAL EMERGING MARKETS CREDIT PORTFOLIO L.P | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PRINCETON LLC | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR PRINCETON LLC | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING |

| Claim Name | Address Information |
|---|---|
| TUDOR PROPRIETARY TRADING, L.L.C. | ST. GREENWICH CT 06831 |
| TUDOR PROPRIETARY TRADING, L.L.C. | SHEARMAN & STERLING LLP ATTN: AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PROPRIETARY TRADING, L.L.C. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR TRUST LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| TUIL, LAURENT | FLAT 4 FORDIE HOUSE 82 SLOANE STREET LONDON SW1X 9PA UNITED KINGDOM |
| TULARE COUNTY TAX COLLECTOR | ATTENTION: MELISSA QUINN 221 SOUTH MOONEY BLVD, RM 104-E VISALIA CA 93291-4593 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NY 07302 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | KELLEY DRYE & WARREN LLPREET ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (EQUITIES) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (EQUITIES) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (EUROPE) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (EUROPE) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (HONGKONG) LTD | TULLETT PREBON AMERICAS CORP. ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH STREET JERSEY CITY NJ 07302 |
| TULLETT PREBON (HONGKONG) LTD | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (HONGKONG) LTD | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (OIL) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (OIL) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (SECURITIES) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (SECURITIES) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (SINGAPORE) LIMITED | KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP. 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (SINGAPORE) LIMITED | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NY 07302 |
| TULLETT PREBON (SINGAPORE) LIMITED | TULLETT PREBON AMERICAS CORP. ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (SINGAPORE) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ / JORDAN BERGMAN 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (SINGAPORE) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (SINGAPORE) LIMITED | KELLY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVE 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON MONEY BROKERAGE (KOREA) LIMITED | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NY 07302 |
| TULLETT PREBON MONEY BROKERAGE (KOREA) | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL |

| Claim Name | Address Information |
|---|---|
| LIMITED | COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON MONEY BROKERAGE (KOREA) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON MONEY BROKERAGE (KOREA) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NW  NEW YORK NY 10178 |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MAQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TUNG, SHARON W. | TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | YILDIZ POSTA CAD, NO: 5434353 GAYRETTEPE TURKEY |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| TURKIYE IS BANKASI AS/TREASURY DEPARTMENT | ATTN: SENAR AKKUS, HEAD OF TREASURY IS KULELERI 80620 4. LEVENT ISTANBUL TURKEY |
| TURKIYE IS BANKASI AS/TREASURY DEPARTMENT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TURKIYE SINAI KALKINMA BANKASI AS | ATTN: KORHAN AKLAR MECLISI MEBUSAN CAD. 81 FINDIKLI 34427 ISTANBUL TURKEY |
| TURKIYE SINAI KALKINMA BANKASI AS | CLIFFORD CHANCE 31 W 52ND STREET NEW YORK NY 10019 |
| TURNBERRY LEVERAGED CAPITAL LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CREDIT MASTER LP | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L.P. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L.P. | ATTN : HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L.P. | ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY RETAIL HOLDING, L.P. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY RETAIL HOLDING, L.P. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY RETAIL HOLDING, L.P. | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| TURNBERRY RETAIL HOLDING, L.P. | ATTN: MARIO A. ROMINE 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| TURNBERRY WEST CONSTRUCTION | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY WEST CONSTRUCTION | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY WEST CONSTRUCTION | ATTN : HOWARD KARAWAN 19550 WEST COUONTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KAROWITZ (MK 2597) DAVID M. |

| Claim Name | Address Information |
| --- | --- |
| TURNBERRY/CENTRA OFFICE SUB, LLC | FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| TURNBERRY/CENTRA SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B.STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA SUB, LLC | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| TURNBULL, NIGINA | 221 WEST 105TH STREET, APT 3FE NEW YORK NY 10025 |
| TWITCHELL, DARYL M. | 11 SILVER RIDGE ROAD NEW CANAAN CT 06840 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | BENEFIT PLANS MASTER FUND JING YANG, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYKHE FUND LTD | ATTN: MICHAEL COLLINS ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TYKHE FUND LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| U.S. BANK NATIONAL ASSOCIATION | TRANSFEROR: WILMINGTON TRUST COMPANY, AS TRUSTEE CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | TRANSFEROR: WILMINGTON TRUST COMPANY, AS TRUSTEE                S CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | U.S. BANK OPERATIONS CENTER ATTN: TRUST FINANCE MANAGEMENT LOCKBOX SERVICES-CM9705 PO BOX 70870 ST. PAUL MN 55170-9705 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: SACHIKO NISHIDA CORP. TR MAIL CODE MK-IL-SL7R 190 SOUTH LASALLE STREET 7TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE TRANSFEROR: BANK OF AMERICA, NA, SUCCESSOR BY MERGER TO LASALLE ATTN: SACHIKO NISHIDA; CORPORATE TRUST SERVICES 190 SOUTH LASALLE STREET 7TH FLOOR CHICAGO IL 60603 |
| UBS ACCESS SICAV – GSV | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| UBS AG | BAHNHOFSTR. 45 ATTN: HUGO KOLLER ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER, OQ9C/O5GC P.O. BOX ZURICH 8098 SWITZERLAND |
| UBS AG | ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | ATTN: BERT GUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UBS FINANCIAL SERVICES, INC | ATTN: DANIEL GOLDBERG, ESQ. 1200 HARBOR BOULEVARD WEEHAWKEN NJ 07086-6791 |
| UBS FINANCIAL SERVICES, INC | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING | PACE SELECT ADVISORS TRUST RE UBS PACE ALTERNATIVE STRATEGIES INVESTMENTS PORTFOLIO (103224) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURC COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| UBS LIMITED | C/O UBS AG ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS LIMITED | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVNEUE NEW YORK NY 10022 |
| UBS SECURITIES JAPAN CO., LTD. | TRANSFEROR: UBS SECURITIES JAPAN, LTD ATTN: KAZUYA ICHIKAWA/MARIE MIYAZAWA OTEMACHI FIRST SQUARE 5-1, OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-0004 JAPAN |
| UBS SECURITIES LLC | ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS SECURITIES LLC | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UEDA HARLOW LTD. | 5TH FLOOR, MITSUI ASAHI BLDG. 1-1, KANDA SUDACHO, CHIYODAKU, TOKYO 101-0041 JAPAN |

| Claim Name | Address Information |
|---|---|
| UK CORPORATE BOND FUND – (# 4692) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK CORPORATE BOND FUND – (# 4692) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING COREPLUS FUND (#3681) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING COREPLUS FUND (#3681) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INFLATION-LINKED FUND – (#3689) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INFLATION-LINKED FUND – (#3689) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INVESTMENT GRADE CREDIT FUND 4690 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INVESTMENT GRADE CREDIT FUND 4690 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| UK STERLING LONG AVERAGE DURATION FUND – 4683 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING LONG AVERAGE DURATION FUND – 4683 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ULYANENKO, ANDREY | 345 EAST 93RD STREET APARTMENT 25H NEW YORK NY 10128 |
| ULYANENKO, IRINA, AS BENIFICIARY OF | NADIA ULYANENKO, DECEASED 60 GLENWOOD AVE., APT. 301 JERSEY CITY NJ 07306 |
| ULYANENKO, IRINA, AS BENIFICIARY OF | SONIN & GENIS, ATTORNEYS FOR DEBTOR 1 FORDHAM PLAZA, SUITE 204 BRONX NY 10458 |
| UMLAUF, ERIK | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| UNFALKASSE HESSEN | ATTN: MICHAEL SAUER LEONARDO DA VINCI ALLEE 20 FRANKFURT 60486 GERMANY |
| UNFALKASSE HESSEN | MOORE & VAN ALLEN PLLC ATTN: LUIS M. LLUBERAS-OLIVER 100 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| UNICAJA BANCO S.A., F/K/A MONTES DE PIEDAD Y CAJA | AHORROS DE RONDA, CADIZ, ALMERIA, MALAGA, Y ANTEQUERA ATTN: PABLO GONZALEZ MARTIN & JORGER JUAN MARTA VAZQUEZ C/CABALLERO DE GRACIA, 26 PLANTA 3 MADRID 28013 SPAIN |
| UNICAJA BANCO S.A., F/K/A MONTES DE PIEDAD Y CAJA | CLIFFORD CHANCE, S.L. ATTN: MR. LUIS BELART PASEO DE LA CASTELLANA, 110 MADRID 28046 SPAIN |
| UNICAJA BANCO S.A., F/K/A MONTES DE PIEDAD Y CAJA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNICREDIT BANK AG | ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| UNICREDIT S.P.A. | VIA ALESSANDRO SPECCHI 16 00186 ROME ITALY |
| UNICREDIT S.P.A. | ATTENTION: CRISTIANO CARLUCCI VIA U TUPINI 180 ROMA 00144 ITALY |
| UNION OF PRESENTATION SRS (C) COMMON INVESTMENT FU | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| UNION OF PRESENTATION SRS (C) COMMON INVESTMENT FU | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNIONE DI BANCHE ITALIANE SCPA | AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | AREA AFFARI LEGALI E CONTENZIOSO PIAZZA VITTORIO VENETO, 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | ATTENTION: LUCA BONZANINI AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNITED ARAB EMIRATES GENERAL PENSION AND | SOCIAL SECURITY AUTHORITY PO BOX 47000 CARREFOUR/TOYOTA GARAGE AIRPORT ROAD ABU DHABI UNITED ARAB EMIRATES |
| UNITED COMPANY | TEITELBAUM & BASKIN, LLP ATTN: JAY TEITELBAUM, ESQ. 1 BARKER AVENUE, 3RD FLOOR WHITE PLAINS NY 10601 |
| UNITED COMPANY | LEACH TRAVELL BRITT PC ATTN: LAWRENCE KATZ 8270 GREENSBORO DRIVE, SUITE 1050 MCLEAN VA 22102 |
| UNITED COMPANY | LEACH TRAVELL BRITT PC ATTN: LAWRENCE A. KATZ 8270 GREENSBORO DRIVE, SUITE |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UNITED COMPANY | 1050 MCLEAN VA 22102 |
| UNITED COMPANY | ATTN: LOIS A. CLARK / BRIAN D. SULLIVAN 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| UNITED COMPANY, THE | TEITELBAUM & BASKIN, LLP ATTN: JAY TEITELBAUM, ESQ. 1 BARKER AVENUE, 3RD FLOOR WHITE PLAINS NY 10601 |
| UNITED COMPANY, THE | LEACH TRAVELL BRITT PC ATTN: LAWRENCE A. KATZ, ESQ. 8270 GREENSBORO DRIVE, SUITE 1050 MCLEAN VA 22102 |
| UNITED COMPANY, THE | THE UNITED COMPANY 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: HARMONIC ALPHA PLUS GLOBAL CURRENCY FUND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: HARMONIC GLOBAL FUND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNIVERSAL INVESTMENTGESELLSCHAFT – | BRM-UNIVERSAL-FUNDS ERLENSTRASSE 2 FRANKFURT 60325 GERMANY |
| UNIVERSAL LEVEN INZAKE CUM LAUDE LIJFRENTE | BUIZERDLAAN 12 NIEUWEGEIN 3435 SB NETHERLANDS |
| UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH A/C 550845 | ATTN: LEGAL AND COMPLIANCE DEPARTMENT AM HAUPTBAHNHOF 18 FRANKFURT AM MAIN 60329 GERMANY |
| UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH A/C 550845 | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ, GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| UNIVERSITY OF TEXAS, THE, INVESTMENT MANAGEMENT CO | ATTN: ANNA CECILIA GONZALEZ, GENERAL COUNSEL AND CCO 401 CONGRESS AVENUE, SUITE 2800 AUSTIN TX 78701 |
| UNIVERSITY OF TEXAS, THE, INVESTMENT MANAGEMENT CO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF WESTERN ONTARIO | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| URALLA SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| URCIUOLI, CARMINE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| URSEMEA FOUNDATION | CALLE AQUILLINO DE LA GUARDIA NO.8 PANAMA PANAMA |
| URUGRAIN S.A. | LEONARD A. BUDYONNY, ESQ. URUGRAIN S.A. C/O LOUIS DREYFUS CORPORATION 40 DANBURY ROAD WILTON CT 06897 |
| URUGRAIN S.A. | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| US AIRWAYS, INC. | C/O STEPTOE & JOHNSON LLP ATTN: STEVEN DAVIDSON ESQ & EMILY NESTLER ESQ 1330 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| US AIRWAYS, INC. | C/O STEPTOE & JOHNSON LLP ATTN: KATHERINE C PIPER ESQ 2121 AVENUE OF THE STARS, STE 2800 LOS ANGELES CA 90067 |
| US BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP- MN- WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107 |
| US BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| US BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107--222 |
| US BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST.PAUL MN 55107-2292 |

| Claim Name | Address Information |
|---|---|
| US BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPOTRATE TRUST SEVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL SERVICES EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP CORPORATE TRUST SERVICES EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107=2992 |
| US BANK NATIONAL ASSOCIATION | U.S. BANK OPERATIONS CENTER ATTN: TRUST FINANCE MANAGEMENT LOCKBOX SERVICES-CM9705 PO BOX 70870 ST. PAUL MN 55170-9705 |
| US BANK NATIONAL ASSOCIATION | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION U.S. BANK OPERATIONS CENTER ATTN: TRUST FINANCE MANAGEMENT LOCKBOX SERVICES-CM9705 PO BOX 70870 ST. PAUL MN 55170-9705 |
| US BANK NATIONAL ASSOCIATION | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION U.S. BANK OPERATIONS CENTER ATTN: TRUST FINANCE MANAGEMENT LOCKBOX SERVICES-CM9705 L PO BOX 70870 ST. PAUL MN 55170-9705 |
| US BANK NATIONAL ASSOCIATION | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE BANK NA U.S. BANK OPERATIONS CENTER ATTN: TRUST FINANCE MANAGEMENT LOCKBOX SERVICES-CM9705,PO BOX 70870 ST. PAUL MN 55170-9705 |
| US BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| US BANK NATIONAL ASSOCIATION | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES MAIL CODE: MK-IL-SL8 190 SOUTH LASALLE STREET CHICAGO IL 60603 |
| US BANK NATIONAL ASSOCIATION | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION SACHIKO NISHIDA CORPORATE TRUST SERVICES 190 SOUTH LASALLE STREET CHICAGO IL 60603 |
| US BANK NATIONAL ASSOCIATION | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE BANK NA ATTN: SACHIKO NISHIDA, CORPORATE TRUST SERVICES MAIL CODE: MK-IL-SL8 190 SOUTH LASALLE STREET CHICAGO IL 60603 |
| US BANK NATIONAL ASSOCIATION | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: WAYNE MILLER CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE | U.S. BANK OPERATIONS CENTER ATTN: TRUST FINANCE MANAGEMENT LOCKBOX SERVICES-CM9705 PO BOX 70870 ST. PAUL MN 55170-9705 |
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| US BANK PORTFOLIO SERVICES | BANKRUPTCY DEPARTMENT 1310 MADRID STREET, SUITE 103 MARSHALL MN 56258 |
| UVINO, WENDY M. | 50 E 89 ST APT 22F NEW YORK NY 10128 |
| VALECCE, JOHN | 3 CARRIAGE HOUSE LANE MAMARONECK NY 10543 |
| VALKENBORGS, ROGER | TRANSFEROR: FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF VALKENBORGS, ROGER SCHANSSTRAAT 95 HEUSDEN-ZOLDER 3550 BELGIUM |
| VALLUY, JEAN-PIERRE | IMM CIL MAR-TAKLA HAZMIEH LEBANON |
| VAN GORP, MARC | GROTE BAAN 97 BUS 7 RAVELS B-2380 BELGIUM |
| VAN HOORN, CHRISTIAN | 16 GRIMWADE AVENUE CROYDON, CRO 5DG SURREY UNITED KINGDOM |
| VAN MEURS, JOSJA | A/B/A P. BIERENBROODSPOT ZONNELAAN 10 HAARLEM 2012 TC NETHERLANDS |
| VAN MEURS-BERGSMA, HMA | GRENSLAAN 6 AERDENHOUT 2111 GH NETHERLANDS |
| VAN ROOY, S.A.B. | SCHOONOUWENSEWEG 24 STOLWIJK 2821 NX NETHERLANDS |
| VAN VOORST VADER-VAN ESCH, P.W. | STADSWAL NOORD 31 HUISSEN 6851 VG NETHERLANDS |
| VANDEBROEK, ROGER | WEGNAAR DE GRANWE STEEN 31 HEUSDEN ZOLDER 3550 BELGIUM |
| VANDENBOSSCHE, PAMELA | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|------------|---------------------|
| VANDENBOSSCHE, PAMELA | ANGELES CA 90017 |
| VANDEWALLE, KARIN | HOOGLATEMWEG 14 SINT MARTENS LATEM B-9830 BELGIUM |
| VANGUARD GLOBAL EQUITY FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VANGUARD INTERNATIONAL VALUE FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BLVD., STE 1500 MINNEAPOLIS MN 55437 |
| VARIABLE BALANCE WEALTH ITG | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VARIAN INVESTMENTS LIMITED | RUE DE PUITS-GODET 12 CASE POSTALE 763 NEUCHATEL 2005 SWITZERLAND |
| VAROLII CORPORATION | ATTN DAVID KNEEDY 821 2ND AVE. SUITE 1000 SEATTLE WA 98104 |
| VASHISHT, VISHAL | 350 BROADWAY RM 412 NEW YORK NY 10013-3911 |
| VASUDEVAN, SHEPHALI | DATAR COLONY, 7, RAJ RAJESHWARI CHAYYA, BHANDUP EAST MUMBAI MH 400042 INDIA |
| VBS INVESTMENT BANK HF. | C/O THORSTEINN OLAFS, CEO SUDURLANDSBRAUT 22 108 REYKJAVIK ICELAND |
| VBS INVESTMENT BANK HF. | ATTN: MATTHEW MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| VBS INVESTMENT BANK HF. | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| VBS INVESTMENT BANK HF. | ATTN: MATTHEW MORRIS, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| VEGA-SUTFIN, SYLVIA | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| VELEBA, MILAN | FLAT 13 / CAPSTAN COURT 24 WAPPING WALL LONDON E1W 3SE UNITED KINGDOM |
| VENETO BANCA HOLDING SCPA | (HOLDER OF THE NORES QUARTZ SERIES 2001-1 ZERO COUPON FUND LINKED PRINCIPAL PROTECTED) NOTES DUE 2009 ISSUED BY QUARTZ FINANCE LIMITED ATTN: LEONARDO NAVE PIAZZA G.B. DALL'ARMI, N.1 MONTEBELLUNA (TV) 31044 ITALY |
| VENOCO, INC. | RUBIN, PAUL ESQ. HERRICK, GEINSTEIN LLP 2 PARK AVENUE NEW YORK NY 10016 |
| VENOCO, INC. | RUBIN, PAUL ESQ. HERICK, FEINSTEIN, LLP 2 PARK AVENUE NEW YORK NY 10016 |
| VENOCO, INC. | TERRY L. ANDERSON, ESQ. GENERAL COUNSEL 6267 CARPINTERIA AVENUE CARPINTERIA CA 93013 |
| VENTURA COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY 800 S VICTORIA AVE VENTURA CA 93009-1290 |
| VENTURA, GIORGIO | VIA MELCHIORRE GIOIA 53 MILANO 20124 ITALY |
| VENTUS MASTER LIMITED | C/O CAPITAL FUND MANAGEMENT SA / MARTIN TORNQVIST 6 BD HAUSSMANN PARIS 75009 FRANCE |
| VENTUS MASTER LIMITED | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN S. OKOSHI, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| VERHEUL | 379 RIVERBEND WAY GLENWOOD SPRINGS CO 81601 |
| VERICREST FINANCIAL, INC. | VINSON & ELKINS L.L.P JOSIAH M. DANIEL, III & ANGELA B. DEGEYTER 2001 ROSS AVENUE, SUITE 3700 DALLAS TX 75201-2975 |
| VERICREST FINANCIAL, INC. | JOSIAH M. DANIEL, III ANGELA B. DEGEYTER VINSON & ELKINS L.L.P. 2001 ROSS AVE., SUITE 3700 DALLAS TX 75201-2975 |
| VERICREST FINANCIAL, INC. | ATTN: LEGAL DEPARTMENT 2711 N. HASKELL AVENUE, SUITE 2150 DALLAS TX 75204 |
| VERIZON INVESTMENT MANAGEMENT CORP TAX VEBA | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VERIZON MASTER SAVINGS TRUST | C/O VERIZON INVESTMENT MGMT. CORP. 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON MASTER SAVINGS TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVER | (105064) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVER | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| VERMONT PENSION INVESTMENT COMMITTEE | C/O BETH PEARCE 109 STATE STREET, 4TH FLOOR PAVILION BUILDING MONTPELIER VT |

| Claim Name | Address Information |
|---|---|
| VERMONT PENSION INVESTMENT COMMITTEE | 05602 |
| VERSORGUNGSWERK DER APOTHEKERKAMMER NORDRHEIN | BENRATHER STR. 8 DUESSELDORF 40213 GERMANY |
| VERSORGUNGSWERK DER APOTHEKERKAMMER NORDRHEIN | VERSORGUNGSWERK DER APOTHKERKAMMER NORDRHEIN BENRATHER STR. 8 GILMARTIN, POSTER & SHAFTO LLP 845 THIRD AVE ATTN: ANDREAS SEUFFERT NEW YORK NY 10022 |
| VGE III PORTFOLIO LTD. | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VICKERS GROUP PENSION TRUSTEES LTD. | C/O MR D N COLCLOUGH ROLLS – ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 DERBY DE24 8BJ UNITED KINGDOM |
| VICKERS PENSION TRUSTEES LIMITED AS TRUSTEE OF | THE VICKERS GROUP PENSION SCHEME C/O ROSS CERAMICS LIMITED DERBY ROAD DENBY DE5 8NX UNITED KINGDOM |
| VICKERS PENSION TRUSTEES LTD AS TRUSTEE OF THE | VICKER GROUP PENSION SCHEME C/O ROSS CERAMICS LTD DERBY ROAD DENBY DE5 8NX UNITED KINGDOM |
| VIDA AMINI TRUST | BY ITS TRUSTEES PINNACLE TRUST LTD P.O. BOX 544 14 BRITANNIA PLACE, BATH STREET, ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| VIDRIO CHAVEZ, GERARDO ARMANDO | PASEO SAN RAIMUNDO 373 VALLE REAL ZAPOPAN JAL 45100 MEXICO |
| VIDRIO CHAVEZ, GERARDO ARMANDO | PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO 45118 MEXICO |
| VIERING, DONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VIKING GLOBAL EQUITIES II LP | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VIKING GLOBAL EQUITIES LP | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VINCENT, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VINETUM AG | C/O GEOCENT AG SYDEBUSWEG 9, POSTFACH BIEL BIENNE 3 CH-2500 SWITZERLAND |
| VIRANY, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VIRGINIA DEPARTMENT OF TAXATION, P.C. | BANKRUPTCY COUNSEL PO BOX 2156 RICHMOND VA 23218-2156 |
| VIRGINIA DEPARTMENT OF TAXATION, P.C. | TAXING AUTHORITY CONSULTING SERVICES, P.C. BANKRUPTCY COUNSEL P.O. BOX 2156 RICHMOND VA 23218-2156 |
| VIRGINIA RETIREMENT SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VIRGINIA RETIREMENT SYSTEM | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| VITTORIA FUND – ACQ, L.P. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| VLACH, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VOELKER, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VOIGT, ERROL JOHN | P.O. BOX 9317 JOHANNESBURG 2000 SOUTH AFRICA |
| VOIGT, ERROL JOHN | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| VOLINI, PIERLUIGI | LONG MEADOW BICKLEY PARK ROAD BROMLEY, KENT BR1 ZAS UNITED KINGDOM |
| VON POSADOWSKY-WEHNER, DOROTHEE GRAETIN | DUESSELTHALER STR. 37 DUESSELDORF 40211 GERMANY |
| VON STUTTERHEIM, KLAUS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: BUTTERFIELD TRUST (BERMUDA) LIMITED, AS TRUSTEE ON BEHALF OF HFR EM ADVANTAGE MASTER TRUST 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. C/O VONWIN CAPITAL, LLC ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL N. GOLBAL 12A) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL |

| Claim Name | Address Information |
|---|---|
| VOX PLACE CDO LIMITED | NO. GLOBAL 12A) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 12B) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONGROL NO. GLOBAL 12B) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET, 21ST FLOOR ATTN: DAVID M. KERR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: DAVID M. KERR 101 BARCLAY STREET; 21ST FLOOR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP ATTN: DAVID M. KERR 101 BARCLAY STREET, 21ST FLOOR NEW YORK NY 10286 |
| VOYTEK, SPENCER | 6826 SEINFELD CT HOUSTON TX 77069 |
| VR GLOBAL PARTNERS,LP | ATTN: PETER CLATEMAN C/O VR ADVISORY SERVICES (USA) LLC 400 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| VUKAILOVIC, ALEX | HOEHENBLICK 52A FRANKFURT 60431 GERMANY |
| VULAKH, NATALIE SAVIC | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| WACHOVIA BANK, NATIONAL ASSOCIATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTN: REBECCA HENDERSON 301 SOUTH COLLEGE STREET, SUITE 3000 MAC D1053-300 CHARLOTTE NC 28288 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | REBECCA HENDERSON MAC D1053-300 301 SOUTH COLLEGE STREET, SUITE 3000 CHARLOTTE NC 28288 |
| WACHOVIA CAPITAL MARKETS, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WACHOVIA CAPITAL MARKETS, LLC | ATTN: DAVID RICE WILLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WAGNER, WILLIAM A | 5555 ANNAMARIE COURT CINCINNATI OH 45247 |
| WAIRKAR, DINESH VISHWANATH | A 503, PLOT NO. 10, SAI PREM APT. SECTION 8, CHARKOP KANDIVALI (WEST) MUMBAI 400067 INDIA |
| WAIT, JARRETT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WALCHA COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| WALKER, GEORGE H. IV | 6 E 10TH ST STE 1 NEW YORK NY 10003-5900 |
| WALKER, MATTHEW | 30 DUNSTAN ROAD LONDON UNITED KINGDOM |
| WALLACE, GENE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WALLACE, JASON J. | HOLLACE T. COHEN, ESQ. TROUTMAN SANDERS, LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| WALLACE, JASON J. | TROUTMAN SANDERS, LLP ATTN: HOLLACE T. COHEN, ESQ. 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| WALLACE, JASON J. | 400 DOHENY ROAD BEVERLY HILLS CA 90210 |
| WALSH, MARK | DLA PIPER LLP (US) ATTN: GEORGE B SOUTH III 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| WALSH, MARK | 9 PINE ISLAND ROAD RYE NY 10285 |
| WALSH, W. PHILLIP | 20 PINE STREET, APARTMENT #1906 NEW YORK NY 10005 |
| WALTHER, GARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WANG, GRACE | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |

| Claim Name | Address Information |
| --- | --- |
| WANG, YULAN | 95 SPRING ST MILLBURN NJ 07041-1129 |
| WARD, PETER | 2816 RIVERSIDE DRIVE WANTAGH NY 11793 |
| WARDELL, JEFFERY K. | LAW OFFICES OF A. JAMES BOYAJIAN 355 S. GRAND AVENUE, SUITE 2450 LOS ANGELES CA 90071 |
| WARDELL, JEFFERY K. | 2255 BUSH STREET # 1 SAN FRANCISCO CA 94115 |
| WARWICKSHIRE HOLDINGS LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION 40 WEST 57TH STREET NEW YORK NY 10019 |
| WARWICKSHIRE HOLDINGS LLC | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| WARWICKSHIRE HOLDINGS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| WARWICKSHIRE HOLDINGS LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019-4001 |
| WARWICKSHIRE HOLDINGS LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION ATTN: MICHAEL STEPHAN C/O ELLIOTT MANAGEMENT CORPORATION 40 WEST 57TH STREET NEW YORK NY 10019-4001 |
| WARWICKSHIRE HOLDINGS LLC | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019-4001 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | ROBERT MENDELSON, MORGAN, LEWIS * BOCKIUS LLP 101 PARK AVE NEW YORK NY 10178 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | INDUSTRY PENSION PLAN C/O JERI TRICE, ZENITH AMINISTRATORS 201 QUEEN ANNE AVENUE NORTH, SUITE 100 SEATTLE WA 98109-4896 |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O K&L GATES LLP ATTN: MARC L. BARRECA, ESQ 925 FOURTH AVENUE, SUITE 2900 SEATTLE WA 98104 |
| WASHKOWITZ, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN; LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | C/O WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 ATTN: KURT PETERSON PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, L.P. ATTN: VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MF FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, L.P. ATTN: VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATTEVILLE, JEAN DE | 42 ELSWORTHY ROAD LONDON NW3 3DL UNITED KINGDOM |
| WEBER, ANDREW | 8 HOLLYWOOD ROAD LONDON SW10 9HY UNITED KINGDOM |
| WEBER, ANNE & JOANNES | REPRESENTED BY DANIELA WEBER BISMARCKSTRASSE 23 ERLANGEN 91054 GERMANY |
| WEBER, ANNE & JOANNES | LAW OFFICE ROLAND STERNISKO BERLINER PLATZ 6 WURZBURG 97080 GERMANY |
| WEBSTAR, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| WECKER, JEFFREY | KATTEN MUCHIN ROSENMAN LLP ATTN: STEVEN G. ECKAUS, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| WECKER, JEFFREY | 198 MIDDLE LINE HIGHWAY SOUTHAMPTON NY 11968 |
| WEEMAES, CHRISTEL | TIJMSTRAAT 17 MELSELE B9120 BELGIUM |
| WEEMAES, MONIQUE | OUDE ZANDSTRAAT 72 BEVEREN-WAAS B-9120 BELGIUM |
| WEEMAES, MUSSCHE | GROTE MARKT 32 D32 BEVEREN-WAAS B-9120 BELGIUM |
| WEHRLE, MICHAEL | 3150 WEST TEAL ROAD JACKSON WY 83001 |
| WEIGELT, MARCO | POTSDAMER STR. 9 ZIERENBERG 32489 GERMANY |
| WEINBERG, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WEINER, DAVID I. | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| WEINER, DAVID I. | 173 RIVERSIDE DR. NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| WEINREICH, RUTH | 759 HAMPTON ROAD WOODMERE NY 11598 |
| WEINSTEIN, STEVE | 3401 OAK CANYON DR. BIRMINGHAM AL 35243 |
| WEISMIES | ROGGESTRAAT 24 KERBERGEN B-3140 BELGIUM |
| WEISS, AARON J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| WEISS, EUGENE | C/O LAW OFFICES OF STEVEN M. WEISS, PA ATTN: STEVEN M. WEISS 11380 PROSPERITY FARMS ROAD PALM BEACH GARDENS FL 33410 |
| WEISS, JEFFREY L. | 36 HUSTED LANE GREENWICH CT 06830 |
| WEISS, JEFFREY L. | ROBERT ANELLO, ESQ MORVILLO ABRAMOWITZ GRAND IASON ANELLO & BOHRER, P.C. 565 FIFTH AVENUE NEW YORK NY 10017 |
| WELCH, COLIN S. A. | 26 HAMILTON GARDENS ST. JOHN'S WOOD NW8 9PU UNITED KINGDOM |
| WELIKSON, JEFFREY A | 714 WELLINGTON ROAD RIDGEWOOD NJ 07450 |
| WELLINGTON SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| WELLINGTON SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WELLMONT HEALTH SYSTEM | C/O TRUMAN ESMOND, CFO 1905 AMERICAN WAY KINGSPORT TN 37660 |
| WELLS FARGO & COMPANY | JEFFREY A. RONSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 445 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, N.A., NOT INDIVIDUALLY BUT SOLEL | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, N.A., NOT INDIVIDUALLY BUT SOLEL | TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-OPT1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | MAC X2401-06T ATTN: STEPHANIE S. SCHAFFER 1 HOME CAMPUS DES MOINES IA 50328 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP ATTN:  MICHAEL M. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | MICHAEL DOTY FAEGRE & BENSON LLP C/O MICHAEL DOTY 2200 WELLS FARGO CENTER 90 SOUTH, SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-14 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-12 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ASSET INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-BC3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-1 C/O MARY SOHLBERG MAC N9311-161 625 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NA | MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF17 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF15 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-FF7 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-FF7 C/O MARY SOHLBERG    MAC N99311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE ENCORE CREDIT CORPORATION TRUST 2003-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES TRUST 2004-C5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-21A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-20 ATTN: MARY SOHLBERG MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-5 C/O MARY SOHLBERG MAC N9311-161 625 NARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | JEFFREY A. RONSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 445 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | AS INDENTURE TRUSTEE C/O MINTZ LEVIN ATTN: DANIEL S. BLECK, ESQ ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2008-1 ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | AS TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2008-1 ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | LOCKE LORD BISSELL & LIDDELL, LLP C/O PAUL KJELSBERG 600 TRAVIS STREET, SUITE 3200 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | LOCKE LORD BISSELL & LIDDELL LLP C/O PAUL KJELSBERG 600 TRAVIS STREET, SUITE 3200 HOUTON TX 77002 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS INDENTU | C/O MINTZ LEVIN ATTN: DANIEL S. BLECK ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | C/O MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS GARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS M 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-10 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE RESMAE MORTGAGE LOAN TRUST 2007-1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHAMN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFA C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-SC1 MORT PASS-THROUGH CERTS SERIES 2007-SC1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN |

| Claim Name | Address Information |
|---|---|
| NOT INDIVI | TRUST 2007-OS1 MORT PASS-THROUGH CERTS SERIES 2007-OS1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-OS1 MORT PASS-THROUGH CERTS SERIES 2007-OS1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-MLN1 MORT PASS-THROUGH CERTS SERIES 2007-MLN1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-26A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-34A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-6A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-S2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2005-NC2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-17A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2001-21A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-5A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-AL1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-HF2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-HF2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-15A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-5 C/O MARY SOHLBERG MAC |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-17 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-15 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-14 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS THROUGH CERTIFICATES SERIES 2007-4 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-S6 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC8 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C2 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-C2 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARK SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS INDENTURE TRUSTEE OF THE LEHMAN ABS CORPORATION HOME EQUITY LOAN TRUST 2004-2 HOME EQUITY LOAN ASSET-BACKED NOTES SERIES 2004-2, WELLS FARGO BANK NATIONAL ASSOCIATION C/O WELLS FARGO BANK, NATIONAL ASSOCIATION, ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN ABS MORTGAGE LOAN TRUST 2007-1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-9 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-3 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-04 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST UNION-LEHMAN BROTHERS-BANK OF AMERICA COMMERCIAL MORTGAGE TRUST, SERIES 1998-C2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERICIAL MORTGAGE TRUST 2004-C4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-9XS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-HF1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES TRUST 2005-CND2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE PURSUANT TO VARIOUS TRUST AGREEMENTS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC10 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE BNC MORTGAGE LOAN TRUST 2007-4 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIEIS 2005-20 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-S7 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES 2005-S7 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-OPT1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC8 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-9 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE LOAN TRUST 2007-BC1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION    ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO SECURITIES INTERNATIONAL | (F/K/A WACHOVIA SECURITIES INTERNATIONAL LIMITED) 1 PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| WELLS FARGO SECURITIES INTERNATIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO SECURITIES INTERNATIONAL | ATTN: REBECCA HENDERSON 301 SOUTH COLLEGE STREET, SUITE 3000 MAC D 1053-300 CHARLOTTE NC 28288 |
| WELLS FARGO SECURITIES, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO SECURITIES, LLC | ATTN: DAVID RICE WELLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WELLS FARGO, NA | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFA C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WELSH, JOHN M. | 4 BROOKSIDE AVENUE RIDGEWOOD NJ 07450 |
| WERZINGER, ROGER C.H. | DOFSTR. 32 CH 8835 SWITZERLAND |
| WEST, PATRICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| WESTCOTT LIMITED | JP MORGAN TRUST COMPANY OF THE BAHAMAS LTD ATTN: CAMERON A. CAREY BAHAMAS FINANCIAL CENTER, 2ND FLOOR SHIRLEY & CHARLOTTE STREETS PO BOX N-4899 NASSAU BAHAMAS |
| WESTDORP, RONALD | 23-27 SEATON PLACE ST. HELIER JE4 OWH UNITED KINGDOM |
| WESTERN DIGITAL CORP. | C/O SILVERMANACAMPORA LLP 100 JERICHO QUADRANGLE, SUITE 300 ATTN: JAY S HELLMAN JERICHO NY 11753 |
| WESTERN MANAGEMENT OVERSEAS LIMITED | CRAIGMUIR CHAMBERS P.O. BOX 71 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| WESTERNBANK PUERTO RICO | C/O WILLIAM M SILVERMAN & PETER FELDMAN OTTERBOURG STEINDLER HOUSTON & ROSEN 230 PARK AVENUE NEW YORK NY 10169 |
| WESTFAHL, CHRIS & EILEEN | 52 EAST RIDGE ROAD STAMFORD CT 06903-4337 |
| WESTLB AG | ATTN: LEGAL DEPARTMENT, 51 FLOOR 7 WORLD TRADE CENTER 250 GREENWICH AVENUE NEW YORK NY 10007 |
| WESTLB AG | 250 GREENWICH ST FL 50 NEW YORK NY 10007-2111 |
| WESTLB AG | ATTN: LEGAL DEPARTMENT 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLB AG | WEST LB AG, NEW YORK BRANCH 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLB AG | MARC C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT 1201 F. STREET, N.W. WASHINGTON DC 20004 |
| WESTLB AG | CADWALADER, WICKERSHAM & TAFT ATTN: MARC. C. ELLENBERG, ESQ. 1201 F. STREET, N.W. WASHINGTON DC 20004 |
| WESTLB AG, NEW YORK BRANCH | LEGAL DEPARTMENT 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTON, GERALD | 249 MEADOWBROOK RD. WYCKOFF NJ 07481 |
| WESTPAC BANKING CORPORATION | ATTN: CHIEF OPERATING OFFICER 575 FIFTH AVENUE, 39TH FLOOR NEW YORK NY 10017 |
| WESTPAC BANKING CORPORATION | CHARLES BERRY ARNOLD & PORTER LLP 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | ARNOLD & PORTER LLP ATTN: CHARLES G. BERRY 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALB | BEREICH RECHT/ LEGAL DEPARTMENT ATTN: CHRISTIANE SCHMITZ LUDWIG- ERHARD- ALLEE 20 DUSSELDORF D- 40227 GERMANY |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALB | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS | VEHICLE NO. 66 OY) BOX 52 HELSINKI 00101 FINLAND |
| WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS | ATTENTION: SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WHALEN, JOHN A | 300 OAKWOOD DR HAMILTON OH 45013 |
| WHAMOND, CHRISTIAN | 135 RIVERSIDE AVE RIVERSIDE CT 06878-2012 |
| WHATLEY PLACE, L.L.C. | TRANSFEROR: GALLEON BUCCANEER'S OFFSHORE, LTD C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| WHEELER, KEITH | 13 PALOMINO CIRCLE NOVATO CA 94947 |
| WHITE & CASE | 9TH FLOOR, CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| WHITE & CASE - W. DANILOWICZ, W. JURCEWICZ I WSPOL | - KANCELARIA PRAWNA SP. K. C/O WHITE & CASE LLP ATTN: PAUL H. SCHAEFFER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE MARLIN CDO 2007-1 LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| WHITE MARLIN CDO 2007-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WHITE MARLIN CDO 2007-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| WHITECREST PARTNERS, L.P. | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| WHITECREST PARTNERS, L.P. | C/O ABRAMS CAPITAL, LLC ATTN: BILL WALL 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| WHITMORE | P.O. BOX 2961 GLENWOOD SPRINGS CO 81602 |
| WICHITA RETIREMENT SYSTEMS INTL GROWTH | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| WIDEMAN, ANDREW | 2801 CLINTON WAY DENVER CO 80238 |
| WIERING, L.J.R. | MR. P.J. TROELSTRASTRAAT 129 HENGELO OV 7556 EK NETHERLANDS |
| WIESENECK, LARRY | 23 BLOOMFIELD WAY WEST ORANGE NJ 07052 |
| WIESENECK, LARRY | MORVILLO, ABRAMOWITZ, GRAND, LASON CATHERINE FOTI, ESQ 565 FIFTH AVENUE NEW YORK NY 10017 |
| WILKINSON O'GRADY & CO., INC | C/O SHAWN R FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| WILKINSON,TIMOTHY B | CORNER COTTAGE PARSONAGE LANE ESSEX LITTLE BADDOW CHELMSFORD CM3 4SU UNITED KINGDOM |
| WILLEMS, SIMONE | KREGLINGERSTRAAT 39 DEURNE (ANTWERPEN) B-2100 BELGIUM |
| WILLIAM AND FLORA HEWLETT FOUNDATION, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WILLIAM AND FLORA HEWLETT FOUNDATION, THE | 2121 SAND HILL RD. MENLO PARK CA 94061 |
| WILLIAMS CAPITAL GROUP, L.P., THE | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WILLIAMS CAPITAL GROUP, L.P., THE | ATTN: DIANNE CALABRISOTTO 650 FIFTH AVENUE, 11TH FLOOR NEW YORK NY 10019 |
| WILLIAMS GAS MARKETING INC. | ATTN: RANDALL O'NEAL, MANAGER LOSS RECOVERY DEPT. ONE WILLIAMS CENTER MD # 50-4 TULSA OK 74102 |
| WILLIAMS, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WILLIAMSON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WILMAR TRADING PTE. LTD. | BAKER & MCKENZIE, WONG & LEOW ATTN: LEE KIAT SENG MILLENIA TOWER, #27-01 1 TEMASEK AVENUE 039192 SINGAPORE |
| WILMAR TRADING PTE. LTD. | ATTENTION: COLIN TAN 56 NEIL ROAD 088830 SINGAPORE |
| WILMAR TRADING PTE. LTD. | BAKER & MCKENZIE LLP ATTN: LAWRENCE P. VONCKX 130 EAST RANDOLPH DRIVE, SUITE 3600 CHICAGO IL 60601 |
| WILMINGTON TRUST COMPANY | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: DORRI COSTELLO RODNEY SQUARE NORTH MAIL DROP CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE | COVINGTON & BURLING LLP ATTN: MICHAEL B. HOPKINS, MARTIN E. BEELER THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE | COVINGTON & BURLINGTON LLP ATTN: MICHAEL B. HOPKINS, MARTIN E. BEELER THE NEW YORK TIMES BUILDING, 620 EIGHTH AVENUE NEW YORK NY 10018 |
| WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE | ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290 DROP CODE: 1700/MINNESOTA MINNEAPOLIS MN 55402-1544 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2005-4XS C/O ERWIN M. SORIANO., RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ERWIN M. SORIANO WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH, MAIL DROP CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | C/O DORRI COSTELLO RODNEY SQ. NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ATTN: ADAM SCOZZAFAVA RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 110 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-14H C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
| --- | --- |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2005-4XS C/O ERWIN M. SORIANO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST. ATLANTA GA 30309 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 120 WEST PEACHTREE ST. ATLANTA GA 30309 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | J. WILLIAM BOONE ALSTON & BIRD LLP ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | J. WILLIAM BOONE ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, IN ITS INDIVIDUAL CAPACI | CAPACITY AS OWNER TRUSTEE ATTN: DORRI COSTELLO 1100 N. MARKET STREET WILMINGTON DE 19890 |
| WILMINGTON TRUST COMPANY, IN ITS INDIVIDUAL CAPACI | CAPACITY AS OWNER TRUSTEE ATTN: DORRI COSTELLO, CORPORATE CLIENT SERVICES 1100 N MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, IN ITS INDIVIDUAL CAPACI | DORRI COSTELLO WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESS | TO CITIBANK, N.A. OF THE BNC MORTGAGE TRUST 2007-3 ATTN: ADAM SCOZZAFAVA RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESS | TO CITIBANK, N.A. ATTN: ADAM SCOZZAFAVA RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESS | J. WILLIAM BOONE ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILSHIRE INSTITUTIONAL MASTER FUND II SPC-WILSHIRE | INTERNATIONAL SEGREGATED PORTFOLIO TRANSFEROR: ORE HILL HUB FUND LTD. C/O GLG ORE HILL LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVE, 9TH FLOOR NEW YORK NY 10019 |
| WILSHIRE INSTITUTIONAL MASTER FUND II SPC-WILSHIRE | TRANSFEROR: BARCLAYS BANK PLC INTERNATIONAL SEGREGATED PORTFOLIO C/O GLG ORE HILL LLC 650 FIFTH AVE., 9TH FLOOR NEW YORK NY 10019 |
| WILSON, DAVID | 532 49 AVENUE SW CALGARY, AB T2S 1G5 CANADA |
| WILSON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WILSON, KELLY WEINBERGER | 349 10 FOREST LANE SOLON OH 44139 |
| WILSON, ROBERT W. | 37 UPLAND ROAD ESSEX BILLERICAY CM120JP UNITED KINGDOM |
| WILTER INVESTMENTS LTD | PASEA ESTATE, P.O. BOX 3149 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| WIMPOLE STREET INVESTMENTS LIMITED | ST. PETERS HOUSE,LE BORDAGE ST. PETER PORT GY1 6AX UNITED KINGDOM |
| WINCENT INVESTMENT LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| WINCENT INVESTMENT LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY, CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| WINCENT INVESTMENT LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| WINCHESTER MEDICAL CENTER, INC. | C/O KEVIN DOWNES MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| WINCHESTER, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WINCHESTER, JUDITH A. | 3929 IVY TERRACE COURT, NW WASHINGTON DC 20007 |
| WINDEBANK, CAROLYN | WILLOW POND HOUSE LEVENS GREEN, NR WARE HERTFORDSHIRE SG11 1HD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WINDERMERE PRIVATE PLACEMENT I S.A. | TMF MANAGEMENT LUXEMBOURG S.A. PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: FREDERIC LAHAYE PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: FREDERIC LAHAYE 1 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: ERIK VAN OS & AUDREY POTIER 1 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE PRIVATE PLACEMENT I S.A. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE PRIVATE PLACEMENT I S.A. | JULIANA OLIVEIRA, JOSHUA FRIEDMAN KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WINDERMERE VII CMBS PLC | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED FIRST FLOOR 7 EXCHANGE PLACE IFSC DUBLIN 1 IRELAND |
| WINDERMERE VII CMBS PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE VII CMBS PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE X CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY 7 EXCHANGE PLACE, IFSK FIRST FLOOR DUBLIN 1 IRELAND |
| WINDERMERE X CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE XII FCT, A FRENCH FONDS COMMUN DE TITRI | REPRESENTED BY EUROTITRISATION 41 RUE DE DELIZY PANTIN 93500 FRANCE |
| WINDERMERE XII FCT, A FRENCH FONDS COMMUN DE TITRI | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ 120W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| WINDERMERE XIV CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY FIRST FLOOR 7 EXCHANGE PLACE, IFSC DUBLIN 1 IRELAND |
| WINDERMERE XIV CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE XIV X CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY FIRST FLOOR 7 EXCHANGE PLACE, IFSC DUBLIN 1 IRELAND |
| WINDERMERE XIV X CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WING LUNG BANK LIMITED | ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG HONG KONG |
| WINGSPAN PORTFOLIO ADVISORS, LLC | 4100 MIDWAY RD CARROLLTON TX 75007 |
| WINNITEX INVESTMENT COMPANY LIMITED | WINNITEX INVESTMENT COMPANY LIMITED UNITS 1-5, 6A#AMPER7A, 36/F.,CABLE TV TOWER HONG KONG |
| WINNITEX INVESTMENT COMPANY LIMITED | ATTN: BRIAN CHAN, CHIEF FINANCIAL OFFICER UNITS 1-5, 36TH FLOOR CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN, N.T. HONG KONG |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT P.O. BOX 8901 MADISON WI 53708-8901 |
| WITHERELL, BRUCE | C/O KAYNE AND BOONE LLP ATTN: PETER RUGERRO 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 |
| WITKIN, MICHAEL | 17 TREWBRIDGE CT PRINCETON NJ 08540 |
| WOLANSKI & CO PERSONAL PENSION PLAN-AS GRABINER | 131 FINSBURY PAVEMENT LONDON EC2A 1NT UNITED KINGDOM |
| WOLF, TOM | C/O JAMES JOYCE, DRESSLER & PETERS LLC 111 W. WASHINGTON, STE. 1900 CHICAGO IL 60602 |
| WOLFF, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WOLGEMUTH, KENT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| WOLGEMUTH, KENT | ANGELES CA 90017 |
| WOLITZER, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WOLSELEY GROUP RETIREMENT BENEFITS PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| WOLTERS KLUWER N.V. | ATTN: MR. FOLKERT VAN BREUGEL, LEGAL COUNSEL ZUIDPOOLSINGEL 2 P.O. BOX 1030 2400 BA ALPHEN A/D RIJN NETHERLANDS |
| WOLVERINE FLAGSHIP FUND TRADING LIMITED | ATTN: KEN NADEL 175 W. JACKSON BLVD, SUITE 200 CHICAGO IL 60604 |
| WONG HUNG YING | 10E TOWER 11 PARC OASIS YAU YAT CHUEN KOWLOON HONG KONG |
| WONG LUP KUEN JOSEPH | APARTMENT 3219, CONVENTION PLAZA APARTMENT 1 HARBOUR ROAD WANCHAI NORTH HONG KONG |
| WONG, NANCY C. | 108-37 71ST AVENUE APT. 5G FOREST HILLS NY 11375 |
| WOO HAY TONG INVESTMENT LTD. | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| WOO HAY TONG INVESTMENT LTD. | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| WOOD, KARL | C/O HAYNES AND BOONE LLP ATTN: PETER RUGGERO 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 |
| WOODERSON PARTNERS, L.L.C. | TRANSFEROR: DIAMONDBACK MASTER FUND, LTD. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| WOODERSON PARTNERS, L.L.C. | TRANSFEROR: DIAMONDBACK FIXED INCOME MASTER FUND LTD. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| WOOLLAHRA MUNICIPAL COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN LAWYERS LEVEL 23, GOV MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WOORI 2 STAR DERIVATIVES FUND KH-3 | MR. SANGWOO PARK/WOORI ASSET MANAGEMENT 23-8 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-876 SOUTH KOREA |
| WOORI 2 STAR DERIVATIVES FUND KW-8 | MR. SANGWOO PARK/WOORI ASSET MANAGEMENT 23-8 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-876 SOUTH KOREA |
| WORKCOVER CORPORATION OF SOUTH AUSTRALIA | ATTN: ALISTAIR MACKAY 100 WAYMOUTH STREET ADEBAIDE 5000 AUSTRALIA |
| WORKCOVER CORPORATION OF SOUTH AUSTRALIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WORKERS COMPENSATION BOARD - ALBERTA | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISER 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| WORLD INDEX PLUS EDGE COMMON TRUST FUND | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| WORLD INDEX PLUS EDGE COMMON TRUST FUND | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: DEENA C. ETHRIDGE, ESQ. 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| WOUTERS, DANIELLE | STEENOVENSTRAAT 14 WESTMALLE 2390 BELGIUM |
| WREN, ALEX H | 117 FERNDALE RD EASTON CT 66122008 |
| WRIGHT, JEANNIE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WRIGHT, JOHN K | 9008 PORTSMOUTH COURT PONTE VEDRA BEACH FL 32082 |
| WU, MICHAEL | 150-36 76TH RD KEW GARDENS HILLS NY 11367 |
| WUESTENROT HYPOTHEKENBANK AKTIENGESELLSCHAFT PFANDB | HOHENZOLLERNSTR. 46 LUDWIGSBURG 71638 GERMANY |
| WUESTENROT HYPOTHEKENBANK AKTIENGESELLSCHAFT PFANDB | WUESTENROT HYPOTHEKEN BANK AG HOHENZOLLERNSTR 46 LUDWIGSBURG 71638 GERMANY |
| WUT42 BERNSTEIN GLOBAL VALUE EQUITIES | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| WYLIE, IAN | THE STABLES, 17A NEW PARK ROAD NEWGATE STREET VILLAGE HERTFORDSHIRE SG13 88RD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WYNESS SETTLEMENT (GLG) | BY ITS TRUSTEE ROTHSCHILD TRUST GUERNSEY P.O. BOX 472, ST PETERS HOUSE LE BORDAGE, ST PETERS PORT GUERNSEY GY1 6AX UNITED KINGDOM |
| WYNN, BARRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| XANADU MEZZ HOLDINGS LLC | ATTN: JOHN PRETE, BARRIE BLOOM AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| XANADU MEZZ HOLDINGS LLC | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| XANADU MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| XANADU MEZZ HOLDINGS LLC | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| XANADU MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| XAVIER ROCHA GOMES VAN DER HART, MARIA CLARA | RUA CANGOSTA DA MISSA, N 79 ADAUFE 4710-562 PORTUGAL |
| XAVIER ROCHA GOMES VAN DER HART, MARIA CLARA | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| XEROX (IRELAND) LIMITED PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| XEROX (IRELAND) LIMITED PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| XEROX PENSIONS LTD (FOR XEROX PENSION SCHEME) | ATTN: RON HITCHINS 20-24 TEMPLE END HIGH WYCOMBE BUCKINGHAMSHIRE HP13 5DR UNITED KINGDOM |
| XICOR, LLC, A DELAWARE LIMITED LIABILITY COMPANY | DAVID TATGE EPSTEIN BECKER GREEN 1227 25TH STREET, NW WASHINGTON DC 20037 |
| XICOR, LLC, A DELAWARE LIMITED LIABILITY COMPANY | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 150 ROBERT J. CONLAN BOULEVARD, NE, MS 62B198 PALM BAY FL 32905 |
| XICOR, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 1001 MURPHY RANCH ROAD MILIPITAS CA 95035 |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NJ 07302 |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW YORK NY 10178 |
| YARKIN, ALLAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| YARNOZ DIEZ, ISABEL MARIA | CARLOS VII, 7 - 4 0 IZDA PORTUGALETE - VIZCAYA 48920 SPAIN |
| YASS VALLEY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| YASS VALLEY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| YASUDA JAPANESE MARKET NEUTRAL (YEN) FUND | C/O UBS FUNDS SERVICES ATTN: ARMEEN BHESANIA 154 UNIVERSITY AVENUE TORONTO ON M5H 3Y9 CANADA |
| YASUDA JAPANESE MARKET NEUTRAL (YEN) FUND | EVAN C. HOLLANDER, ESQ. WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| YASUDA JAPANESE MARKET NEUTRAL FUND | C/O UBS FUNDS SERVICES ATTN: ARMEEN BHESANIA 154 UNIVERSITY AVENUE TORONTO ON M5H 3Y9 CANADA |
| YASUDA JAPANESE MARKET NEUTRAL FUND | EVAN C. HOLLANDER, ESQ. WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| YASUDA US MARKET NEUTRAL FUND | ATTN: ARMEEN BHESANIA C/O UBS FUNDS SERVICES 154 UNIVERSITY AVENUE TORONTO ON |

| Claim Name | Address Information |
|---|---|
| YASUDA US MARKET NEUTRAL FUND | M5H 3Y9 CANADA |
| YASUDA US MARKET NEUTRAL FUND | WHITE & CASE LLP ATTN: EVAN C. HOLLANDER, ESQ. 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| YATIRIM FINANSMAN MENKUL DEGERLER A.S. | ATTN: EMRE BIRKAN NISPETIYE CAD. AKMERKEZ E-3 BLOK KAT: 4, ETILER 34337 ISTANBUL 34337 TURKEY |
| YB INSTITUTIONAL LIMITED PARTNERSHIP | C/O THE BAUPOST GROUP LLC ATTN:SCOTT STONE 10 ST. JAMES STREET, SUITE 2000 BOSTON MA 02116 |
| YEE, JACK S. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| YETTI LTD. | C/O MERRILL LYNCH INT'L BANK ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| YEUNG, BRIAN | 140-37 CHERRY AVENUE APT #5B FLUSHING NY 11355 |
| YIELD STRATEGIES FUND I L.P. | 2029 CENTURY PARK E STE 2010 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067-2929 |
| YIELD STRATEGIES FUND II, L.P. | 2029 CENTURY PARK E STE 2010 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067-2929 |
| YORK ASIAN OPPORTUNITIES MASTER FUND, LP | C/O YORK CAPITAL MANAGEMENT ATTN: JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | C/O YORK CAPITAL MANAGEMENT ATTN: JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | TRANSFEROR: AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED ATTN: LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O YORK CAPITAL MGT; ATTN:LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 5TH AVE., 17TH FL NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: BANC OF AMERICA CREDIT PRODUCTS, INC. C/O YORK CAPITAL MANAGEMENT/LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE PARTNERS, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK HOSPITAL PA | ATTN: SENIOR VP FINANCE/CFO 45 MONUMENT ROAD, SUITE 200 YORK PA 17403 |
| YORK HOSPITAL PA | 45 MONUMENT RD STE 200 YORK PA 17403 |
| YORK INVESTMENT LIMITED | C/O YORK CAPITAL MANAGEMENT ATTN: JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT UNIT TRUST | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN:JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK UNIVERSITY ENDOWMENT FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| YOUNG, KAY M. | PO BOX 1464 GLENWOOD SPRINGS CO 81601 |
| YPSO FRANCE SAS | ATTN: JULIEN ELMALEH 10, RUE ALBERT EINSTEIN - CHAMPS-SUR-MARNE 77437 MARNE LA VALLEE CEDEX 2 FRANCE |
| YPSO FRANCE SAS | RICHARD PERKS AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| YTL HOTELS (CAYMAN) LIMITED | C/O YTL HOTELS AND PROPERTIES SDN BHD JOSEPHINE TAN HOOI MOOI 11TH FLOOR YEOH TIONG LAY PLAZA 55 JALAN BUKIT BINTANG 55100 KUALA LUMPUR MALAYSIA |
| YUGEN KAISHA CHISEN | TRANSFEROR: NOMURA SECURITIES CO. LTD. FUJI BUILDING 10F 3-2-3, MARUNOUCHI CHIYODA-KU TOKYO JAPAN |
| YUGEN KAISHA CHISEN | TRANSFEROR: CVI GVF LUXEMBOURG TWELVE S.A.R.L. FUJI BUILDING 10F 3-2-3, MARUNOUCHI CHIYODA-KU TOKYO JAPAN |
| YUHN, PHIL | 83 MCKINLEY AVE APT A3-1 WHITE PLAINS NY 10606 |
| YULE CATTO GROUP RETIREMENT BE YULE | C/O ALLIANCE BERNSTEIN LP, INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW |

| Claim Name | Address Information |
|---|---|
| HDGX | YORK NY 10105 |
| ZAHNISER TRUST | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ZAIS OPPORTUNITY MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAMA INTERNATIONAL LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| ZAMA INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| ZAMA INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| ZANCO, MARIO | VIA CONCORDIA 10 CUSANO MILANINO MI 20095 ITALY |
| ZARNICKI, ABRAHAM E. | CORRIENTES 3872 5TH C 1194 - BUENOS AIRES ARGENTINA |
| ZATULOVE, PAUL | 3139 E. MARSHALL AVE PHOENIX AZ 85016 |
| ZEELAND INTERNATIONAL LIMITED | 10-1 BAMBOO ROAD 2ND HSINCHU 30079 TAIWAN |
| ZEPHYR FUND LIMITED | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS/ MARGO JENSEN SUGUAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| ZEPHYR FUND LIMITED | C/O MAN INVESTMENTS LIMITED ATTN: KRISTEN ROGERS/ MARGO JENSEN SUGAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| ZEPHYR FUND LIMITED | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ZEPHYR RECOVERY 2004-1 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-1 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-1 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-2 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-2 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-2 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-2 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-3 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-3 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-3 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-3 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-A LP | DEUTSCHE BANK (CAYMAN), LTD ELIZABETHAN SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-A LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-A LP | ZAIS GROUP, LLC ATTN: RUSSELL PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-A LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-A LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

| Claim Name | Address Information |
|---|---|
| ZEPHYR RECOVERY II-B LP | DEUTSCHE BANK (CAYMAN), LTD ELIZABETH SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-B LP | ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-B LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-B LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-C | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZIPP, BRIAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TANCHE B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TANCHE B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE A | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE A | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON -LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-9A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9A | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-9B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZOLAD, BRYAN C. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| ZOO ZURICH AG | ZURICHBERSTR 221 ZURICH SWITZERLAND |
| ZOOK, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ZPR INTERNATIONAL INC. | 1642 NORTH VOLUSIA AVENUE ATTN: MAX ZAVANELLI ORANGE CITY FL 32763 |

| Claim Name | Address Information |
|---|---|
| ZURCHER KANTONALBANK | ATTN: ESTHER KUONI & ROGER BACHMANN BAHNHOFSTRASSE 9 ZURICH CH-8001 SWITZERLAND |
| ZURCHER KANTONALBANK | MICHAEL J. CANNING & ANTHONY BOCCANFUSO ARNOLD & PORTER LLP 399 PARK AVE 34TH FLOOR NEW YORK NY 10022 |
| ZURICH INSURANCE PLC (UK BRANCH) | ATTN: SANJAY RAO, SENIOR LEGAL COUNSEL ZURICH UK LEGAL DEPARTMENT LUC, 3 MINISTER COURT, MINCING LANE LONDON EC3R 7DD UNITED KINGDOM |
| ZURICH INSURANCE PLC (UK BRANCH) | ZURICH INSURANCE PLC (UK BRANCH) C/O WAYNE BUGDEN THE ZURICH CENTRE, 3000 PARKWAY WHITELEY FAREHAM, HAMPSHIRE PO15 7JZ UNITED KINGDOM |
| ZURICH INSURANCE PLC (UK BRANCH) | C/O WAYNE BUGDEN THE ZURICH CENTRE, 3000 PARKWAY, WHITELEY FAREHAM, HAMPSHIRE PO15 7JZ UNITED KINGDOM |
| ZURICH INSURANCE PLC (UK BRANCH) | ZURICH INSURANCE PLC (UK BRANCH) C/O WAYNE BUGDEN 105 EAST 17TH STREET NEW YORK NY 10003 |
| ZURICH INSURANCE PLC (UK BRANCH) | MARY LYN DENIR0, ESQ. ZURICH - NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZURICH INSURANCE PLC (UK BRANCH) | MARY LYN DENIRO, ESQ. ZURICH - NY LEGAL 105 EAST 17TH STREET NEW YORK NY 10003 |
| ZURICH INSURANCE PLC (UK BRANCH) | ZNA SERVICES LLC ATTN: M.L. DENIRO (LEGAL DEPT.) 105 EAST 17TH STREET NEW YORK NY 10003 |
| ZURICH INSURANCE PLC (UK BRANCH) | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZUSY, MARK | 17 GRACEWOOD DRIVE MANHASSET NY 11030 |
| ZWINGER OPCO 6BV | C/O WHITEHALL MANAGEMENT SERVICES BV ATTN: GERARD MEIJESSEN, MANAGING DIRECTOR D-TOWER 11TH FLOOR STRAWINSKYLANN 1161 AMSTERDAM 1077 NETHERLANDS |
| ZWINGER OPCO 6BV | C/O WHITEHALL MANAGEMENT SERVICES BV ATTN: GERARD MEIJSSEN, MANAGING DIRECTOR D-TOWER 11TH FLOOR STRAWINSKYLAAN 1161 AMSTERDAM 1077 XX NETHERLANDS |
| ZWINGER OPCO 6BV | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ZWINGER OPCO 6BV | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

Total Creditor count  8202

| Claim Name | Address Information |
|---|---|
| 101 HUDSON LEASING ASSOCIATES | PO BOX 23229 NEWARK NJ 07189 |
| ACE SOLUTIONS CO., LTD. | SUITE A,21F,360, PUDONG NAN RD, NEW SHANGHAI INT.TOWER,LUJIAZUI SHANGHAI 200120 CHINA |
| ACUSHNET COMPANY | P.O. BOX 965 FAIRHAVEN MA 02719-0965 |
| AIRGAS INTERMOUNTAIN | 3710 HWY 82 #6 GLENWOOD SPRINGS CO 81601 |
| ALEXANDRA VON OBELITZ | 250  W  27TH  ST  APT  3A NEW YORK NY 10001-5923 |
| ALL AROUND LIGHTING INC | 535 WARD AVE STE 105 HONOLULU HI 96814 |
| ALLIANZ RISK TRANSFER AG | FORMERLY ALLIANZ RISK TRANSFER ATTENTION: THOMAS BRUENDLER, GENERAL COUNSEL LAVATERSTRASSE 67 CH-8002 ZURICH CH- 8002 SWITZERLAND |
| ALLIANZ RISK TRANSFER AG | FORMERLY ALLIANZ RISK TRANSFER ATTENTION: THOMAS BRUENDLER, GENERAL COUNSEL LAVATERSTRASSE 67 ZURICH CH-8002 SWITZERLAND |
| ALLIANZ RISK TRANSFER AG | ALLIANZ RISK TRANSFER AG (FORMERLY ALLIANZ RISK TRANSFER) ATTENTION THOMAS BRUENDLER, GENRAL COUNSEL LAVATERSTRASSE 67 ZURICH CH-8002 SWITZERLAND |
| ALOHA WATER CO. | 99-1305 KOAHA PL STE A AIEA HI 967015663 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 PHILADELPHIA PA 19004 |
| ALSCO, INC.- GRAND JUNCTION, CO BRANCH | PO BOX 370 GRAND JUNCTION CO 81502 |
| AMERICAN CYBERSYSTEMS | 2400 MEADOWBROOK PKWY DULUTH GA 30096-4635 |
| AMERICAN EXPRESS SERVICES EUROPE LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| AMERICAN STOCK EXCHANGE LLC | BOX  757510 PHILADELPHIA PA 19175-7510 |
| ANDERSON MORI | IZUMI GARDEN TOWER 36897; ROPPONGI, MINATO-KU TOKYO, 13 106-6036 JAPAN |
| ARNO, ALEXANDER | 71 5TH STREET WOOD RIDGE NJ 07075 |
| ARREGLADO,ELIZABETH R. | 75 WEST END AVE APT R30B NEW YORK NY 10023 |
| ASCENSION HEALTH-HEALTH SYSTEM DEPOSITORY INDEX PL | C/O WESTERN  ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1355 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSUS | PO BOX 19020A NEWARK NJ 07195-0020 |
| ASHE, KATHLEEN M | 219 TRENTON BLVD SEA GIRT NJ 08750 |
| AT&T | P.O. BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AUSTIN, BRUCE | 7 VILLANOVA DRIVE MANALAPAN NJ 07726 |
| AVENUE INVESTMENTS, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 399 PARK AVE, FLOOR 6 NEW YORK NY 10022 |
| AVIVA INSURANCE LIMITED | TRANSFEROR: AVIVA INTERNATIONAL INSURANCE LTD. ST HELEN'S 1 UNDERSHAFT LONDON EC3P 3DQ UNITED KINGDOM |
| BABCOCK, CHRISTOPHER | 36 SAINT MARKS PLACE #17 NEW YORK NY 10003 |
| BALCOMB & GREEN, P.C. | 818 COLORADO AVENUE DRAWER 790 GLENWOOD SPRINGS CO 81602 |
| BANK OF NEW YORK MELLON, | SHEPHERD MULLIN ATTN: RUSSELL R REID, JR 30 ROCKEFELLER PLAZA 42TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, | AS INDENTURE TRUSTEE FOR CUSIP 52520B206 THE BANK OF NEW YORK ATTN: JOHN GUILIANO 101 BARCLAY STREET 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, | AS INDENTURE TRUSTEE FOR CUSIP 52520E200 THE BANK OF NEW YORK ATTN: JOHN GUILIANO 101 BARCLAY STREET 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, | SHEPPARD MULLIN ATTN: RUSSELL R. REID, JR. 30 ROCKEFELLER PLAZA 24TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, | RUSSELL R. REID, JR SHEPPARD MULLIN 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, | RUSSELL R. REID, JR SHEPPARD MULLIN 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, | RUSSELL R. REID, JR. SHEPPARD MULLIN RICHTER & HAMPTON LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, | AS INDENTURE TRUSTEE FOR CUSIP 524908UB4 ATTN: JOHN GUILIANO 101 BARCLAY ST, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, | AS INDENTURE TRUSTEE FOR CUSIP 5249087N4 ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON, THE, | AS INDENTURE TRUSTEE FOR CUSIP 524908R44 ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, | AS INDENTURE TRUSTEE FOR CUSIP 524908R36 ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, | AS INDENTURE TRUSTEE FOR CUSIP 524908WH9 ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, | AS INDENTURE TRUSTEE FOR CUSIP 5249087M6 ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, | AS INDENTURE TRUSTEE FOR CUSIP 52519Y209 ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BARCLAYS BANK PLC | TRANSFEROR: PTT PUBLIC COMPANY LIMITED ATTN: AILEEN MONTANA 1301 SIXTH AVENUE 8TH FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | DANIEL MIRANDA BARCLAYS BANK PLC 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARLOWORLD PENSION TRUST LIMITED | STATESMAN HOUSE STAFFERTON WAY MAIDENHEAD BERKSHIRE SL6 1AD UNITED KINGDOM |
| BARLOWORLD PENSION TRUST LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BEATTIE, ANDREW | 336 LONG BOTTOM ROAD SOUTHINGTON CT 06489 |
| BELRAD GROUP, LLC | 921 FRONT ST LOWER LEVEL SAN FRANCISCO CA 94111 |
| BIGDOUGH.COM INC. | 12189 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BILZIN SUMBERG DUNN PRICE & AXELROD LLP | 2500 FIRST UNION FINANCIAL CTR MIAMI FL 33131-2336 |
| BLOOM MURR & ACCOMAZZO PC | 410 17TH STREET SUITE 2400 DENVER CO 80202 |
| BOARD OF WATER-HN | ATTN: BRENDAN S. BAILEY 630 S BERETANIA ST HONOLULU HI 96843-0001 |
| BOMA HAWAII | PO BOX 179364 HONOLULU HI 96817-8364 |
| BOMZE, HOWARD | 325 BERRY STREET APT. 526 SAN FRANCISCO CA 94158 |
| BOOKHAM, INC. | C/O FAGRE & BENSON, LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH STREET MINNEAPOLIS MN 55402 |
| BOOKHAM, INC. | C/O WELLS CAPITAL MANAGEMENT INC. MAC A0103- 101 ATTN: GEOFREY MOORE 10TH FLOOR, 525 MARKET STREET SAN FRANCISCO CA 94105-2724 |
| BORNEBUSCH, MARC | 805 MAYFLOWER COURT MIDDLETOWN NJ 07748 |
| BOURSE DE MONTREAL | TOUR DE LA BOURSE C.P. 61; 800 SQUARE VICTORIA MONTREAL QC H4Z 1A9 CANADA |
| BOYNTON COMPANIES INC | DBA RELY MEDIA 17113 MINNETONKA BLVD SUITE 150 MINNETONKA MN 55345 |
| BRYANT, DANIEL M. | 6336 SUGARMILL LANE MOUND MN 55364 |
| CAMDEN COUNTY MUA | 1645 FERRY AVE. CAMDEN NJ 08104 |
| CAROLINA FIRST BANK | WOMBLE CARLYLE SANDRIDGE & RICE, PLLC ATTN: MICHAEL G. BUSENKELL, ESQ. THOMAS M. HORAN, ESQ. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | C/O MIKE FOWLER, EVP/ TREASURER 104 SOUTH MAIN STREET GREENVILLE SC 29601 |
| CB RICHARD ELLIS INC | 3501 JAMBOREE ROAD, SUITE 100 NEWPORT BEACH CA 92660 |
| CDW DIRECT LLC | P.O. BOX 75723 CHICAGO IL 60675-5723 |
| CERRUTO, JOSEPH | 456 MADISON AVENUE ROSELLE PARK NJ 07204 |
| CHACHKES, KARI | 509 WYNDHAM ROAD TEANECK NJ 07666 |
| CHAN, RAMON A. | 55 GREEN DRIVE EAST HANOVER NJ 07936 |
| CHARGE AND RIDE | 47-01 VERNON BLVD LONG ISLAND CITY NY 11101 |
| CHEEVERS & CO. INC | 440 S. LASALLE SUITE 415 - 4TH FLOOR CHICAGO IL 60605 |
| CHELLAPPA, ROOPA | 45 HUNT DR PISCATAWAY NJ 088546270 |
| CHEMSYSTEMS, INC. | PO BOX 17716 HONOLULU HI 96817 |
| CHILDREN FOR CHILDREN FOUNDATION | 281 PARK AVE S #6 NEW YORK NY 10010-6125 |
| CHIOMENTI STUDIO LEGALE | VIA XXIV MAGGIO, 43 ROME 00187 ITALY |
| CHUN RAIR & YOSHIMOTO LLP | 737 BISHOP ST STE 2800 HONOLULU HI 96813-3216 |
| CI INVESTMENTS INC. AS MGR FOR SKYLON | SERIES A UNITS 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |

| Claim Name | Address Information |
|---|---|
| GLOBAL YIELD | SERIES A UNITS 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CINTAS DOCUMENT MANAGEMENT | P.O. BOX 633842 CINCINNATI OH 45263-3842 |
| CLEARBRIDGE ADVISORS LLC | C\O LEGG MASON 100 LIGHT STREET BALTIMORE MD 21202 |
| CLYDE CLICK, P.C. | 3475 PIEDMONT ROAD, NE PROMINENCE AT BUCKHEAD, SUITE 1910 ATLANTA GA 30305-2981 |
| CMS LOGISTICS LLC | 31 MARTHAS DRIVE FREEHOLD NJ 07728 |
| COLEMAN, NANCY W. | 3440 WILD OAK BAY BLVD UNIT 129 BRADENTON FL 34210 |
| COLORADO GOLF ASSOCIATION | 5990 GREENWOOD PLAZA BLVD #130 GREENWOOD VILLAGE CO 80111 |
| COMCAST CABLE | 8000 E ILIFF AVENUE DENVER CO 80231-5317 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT - HAWAII LLC | ATTN: PATRICIA KEEVER C/O CONSTRUCTION MANAGEMENT & DEVELOPMEN 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CORETH, MAXIMILIAN | 93 MERCER STREET APT #2E NEW YORK NY 10012 |
| CORPORATE BUSINESS INTERIORS | 19000 MACARTHUR BLVD STE 500 IRVINE CA 92612-1460 |
| CORPORATE BUSINESS INTERIORS | 905 COLUMBIA STREET BREA CA 92821 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND STREET BROOKLYN NY 11231 |
| CS ACCOUNTING | SHINJYUKU CENTER BILD 30F 1/25/2001 NISHI-SHINJYUKU SHINJYUKU-KU, 13 163-0630 JAPAN |
| DAVIS, GABRIELLE | PO BOX 571104 TARZANA CA 91357 |
| DELRANG HOLDINGS LLC | TRANSFEROR: GOLDMAN, SACHS & CO. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL  CENTER NEW YORK NY 10281 |
| DEX | ATTN: CUSTOMER CARE P.O BOX 3900 PEORIA IL 61612 |
| DICERBO, SUZANNE | 15 HIGHGATE RD GANSEVOORT NY 12831-1358 |
| DIMENSION DATA | P.O. BOX 403667 ATLANTA GA 30384-3667 |
| DISCOVERREADY | 55 BROADWAY SUITE 2101 - 21ST FLOOR NEW YORK NY 10006 |
| DIVERSIFIED EXTERMINATORS | 267 PUUHALE RD - APT 3 HONOLULU HI 968194930 |
| DOUGLASS, JACKIE | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA THE WALL STREET JOURNAL NEW YORK NY 10261 |
| DUPRE, II, COURNELIUS | 314 NORTH POST OAK LANE HOUSTON TX 77024 |
| EARTHCOLOR BUSINESS SOLUTIONS | 77 MOONACHIE MOONACHIE NJ 07074 |
| EISENBERG, IRWIN M. | 11 HICKORY COURT STATEN ISLAND NY 10309 |
| ELITE MECHANICAL | 98-055 KAMEHAMEHA HWY STE C-6 AIEA HI 96701 |
| EMI GROUP PENSION TRUSTEES LTD. | 27 WRIGHTS LANE LONDON W8 5SW UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMIL WERR | 25 OAK LANE WAYNE NJ 07470 |
| ENERGY INCOME AND GROWTH FUND | ATTN: PAMELA COCALAS WIRT 120 EAST LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| ENERGY INCOME AND GROWTH FUND | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & JEFFREY G. CLOSE, ESQ. 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| ENOTECA | 6-12-3 ROPPONGI MINATO-KU, 13 106-0032 JAPAN |
| EPSILON GLOBAL MASTER FUND II LP | GRANDE RUE 3 MONTREUX 1820 SWITZERLAND |
| EPSILON GLOBAL MASTER FUND LP | GRANDE RUE 3 MONTREUX 1820 SWITZERLAND |
| ERIC FOERSTER | 3800 OLD LODGE ROAD B-6 GLENWOOD SPRINGS CO 81601 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET BROOKLYN NY 11218 |
| FABIAN & CLENDENIN A PROFESSIONAL CORPORATION | PO BOX 510210 SALT LAKE CITY UT 84151 |
| FARM PLAN | P.O. BOX 759 2914 GRAND AVENUE GLENWOOD SPRINGS CO 81601 |
| FED EX | P.O. BOX 94515 PALATINE IL 60094-4515 |
| FEDERAL EXPRESS | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDERAL EXPRESS JAPAN (TAX) | WORLD BUSINESS GARDEN MALIBU WEST NAKASE; MIHAMA-KU CHIBA, 12 261-7110 JAPAN |
| FERBER, MICHAEL | 5413 - 12 AVE BROOKLYN NY 11219 |

| Claim Name | Address Information |
|---|---|
| FIERRO, CARLOS A. & TONKEL, JENNIFER L. | 408 GREENWICH STREET, 7TH FLOOR NEW YORK NY 10013 |
| FILIPPOVA-NEFTIN, ANN | 12 GIRARD STREET BROOKLYN NY 11235 |
| FLYTE TYME LIMOUSINE | 81 FRANKLIN TURNPIKE MAHWAH NJ 07430 |
| FOBISTER, ANNE J | 48 COLYER CLOSE NEW ELTHAM GT LON LONDON SE9 3QG UNITED KINGDOM |
| FOREE TIRE DIST. | 5959 E. 39TH DENVER CO 80207 |
| FOURNIER, RENAUD | 7002 BLVD EAST APT 32C GUTTENBERG NJ 07093 |
| FOW TRADEDATA | ACCOUNTS DEPARTMENT NESTOR HOUSE PLAYHOUSE YARD LONDON    EC4V 5EX       U. UNITED KINGDOM |
| FRED LAU-HAW'N LANDSCAPE MAIN- | PO BOX 66 WAIALUA HI 96791 |
| GA DAVIES & CO | 440 S. LA SALLE ST. C\O CHICAGO STOCK EXCHANGE; 4TH FL CHICAGO IL 60605 |
| GANNETT CO, INC | ATTN: MICHAEL A. HART 7950 JONES BRANCH DRIVE MC LEAN VA 22107 |
| GARFIELD COUNTY TREASURER | CASSIE L. COLEMAN GARFIELD COUNTY ATTORNEY'S OFFICE 108 8TH STREET, SUITE 219 GLENWOOD SPRINGS CO 81601 |
| GARFIELD COUNTY TREASURER | P.O. BOX 1069 GLENWOOD SPRINGS CO 81602-1069 |
| GAS COMPANY, THE | PO BOX 29850 HONOLULU HI 96820-2250 |
| GAVIN C. FILMORE | 168 SCHOLES ST. APT 4A BROOKLYN NY 11206 |
| GE CAPITAL | P.O. BOX 31001-0271 PASADENA CA 91110-0271 |
| GENESYS CONFERENCING INC. | DEPARTMENT 0938 DENVER CO 80256 |
| GHOSH,SHUBHO | 160 W. 85TH ST. 1H NEW YORK NY 10024 |
| GIACONE, PETER | 48 VANDERVEER COURT ROCKVILLE CENTRE NY 11570 |
| GILBERT & ASSOCIATES LLC | 360 HOOHANA ST STE A202 KAHULUI HI 96732 |
| GILLINGHAM, KENNETH A | MEADOW VIEW OAK HILL ROAD ESSEX STAPLEFORD ABBOTTS RM4 1JH UNITED KINGDOM |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN, PAMELA | 190 EAST 7TH STREET APT. 211 NEW YORK NY 10009 |
| GOLDSMITH, COURTNEY | 235 W END AVE APT 8D NEW YORK NY 10023-3632 |
| GREAT AMERICAN BUS. PRODUCTS | 6701 CONCORD PARK DR. HOUSTON TX 77210 |
| GREATER HOUSTON LIMOUSINES INC | 800 RUSSELL PALMER ROAD HOUSTON TX 77339 |
| GREENE, ELIZABETH | 81 UNIVERSITY ESTATES BLVD ATHENS OH 45701 |
| HALCYON LOAN TRADING FUND LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HALCYON ASSET MANAGEMENT LLC ATTN: MATT SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HARPEL, JAMES W | 505 S FLAGER DRIVE 14TH FLOOR WEST PALM BEACH FL 33401 |
| HARRINGTON, JAMES J. | 165 BEECHWOOD RD RIDGEWOOD NJ 07450 |
| HARTMEIER, MICHAEL | 706 LAUSANNE ROAD LOS ANGELES CA 90077 |
| HAWAII STATE TAX COLLECTIONS | PO BOX 1425 HONOLULU HI 96806-1425 |
| HAWAIIAN BUILDING MAINTENANCE | PAUAHI TOWER 1003 BISHOP ST STE 2020 HONOLULU HI 96813 |
| HAWAIIAN TELCOM | PO BOX 30770 HONOLULU HI 96820-0770 |
| HBK MASTER FUND, L.P. | TRANSFEROR: AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HCN LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HALCYON ASSET MANAGEMENT LLC ATTN: MATT SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HE, KATHERINE | 238 LEVERETT MAIL CENTER CAMBRIDGE MA 02138-7559 |
| HEACOX, STEPHANIE A | 2890 SHADOW CREEK DRIVE, #304 BOULDER CO 80303 |
| HERBERT SMITH (THAILAND) LTD | 23F GLOUCESTER TOWER 15 QUEEN'S ROAD CENTRAL HONG KONG |
| HERBERT SMITH (THAILAND) LTD | 1403 ABDULRAHIM PLACE 990 RAMA IV ROAD SILOM BANGRAK BANGKOK 10500 THAILAND |
| HERITAGE COMMUNITY OF KALAMAZOO | 2400 PORTAGE STREET KALAMAZOO MI 49001 |
| HICKS, BRITTANY | 529 N GRAHAM ST UNIT 3G CHARLOTTE NC 28202-2263 |
| HILLIARD FARBER & CO INC | 2200 PLAZA FIVE JERSEY CITY NJ 07311-4006 |
| HOLT, MICHAEL R. | 4437 BITTERN COURT NAPLES FL 34119 |

| Claim Name | Address Information |
|---|---|
| HONOLULU RECOVERY SYSTEMS | 358 HOOKELA PLACE HONOLULU HI 96819 |
| HSBC BANK PLC | LEVEL 24 – 8 CANADA SQUARE CTLA FEE INCOME LONDON E14 5HQ UNITED KINGDOM |
| INTEL CORPORATION | 21003 NETEORK PLACE CHICAGO IL 60673-1210 |
| INTERACTIVE DATA CORP. | PO BOX 98616 CHICAGO IL 60693 |
| INTERWIND CORP. FKA SKYPOWER CORP. | ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1633 BROADWAY NEW YORK NY 10019 |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 NEWARK NJ 07193-5634 |
| JAMES WATSON | PO BOX 23151 HONOLULU HI 96823 |
| JASON ADAM MAGESIS | 110 BANK ST. APT. 6G NEW YORK NY 10014 |
| JEFFRIES, FRANCINE | 7 PLEASANT AVENUE MONTCLAIR NJ 07042 |
| JIANGBO YI | 201 BROAD ST APT 3411 STAMFORD CT 06901-2045 |
| JOHN S HEROLD INC | 14 WESTPORT AVENUE NORWALK CT 06851 |
| JON W. BARFIELD | 392 CENTRAL PARK W APT 15S NEW YORK NY 10025-5868 |
| KANGANIS, HELEN | 1212 WINDWARD ROAD MILFORD CT 06461 |
| KAULANA CORP., THE | 212 MERCHANT ST STE 330 HONOLULU HI 96813 |
| KIM, CHI EUN | 318 54TH STREET APT 5E WEST NEW YORK NJ 07093 |
| KIMBALL MIDWEST | DEPT. L-2780 COLUMBUS OH 43260-2780 |
| KIODEX INC. | 340 MADISON AVE FL 8 NEW YORK NY 101730899 |
| KIRTANE, SAMEER | 4010MT VERNON AVE SUGARLAND TX 77479 |
| KOUTEPOV,GLEB | 156 SPENCER STREET LOFT 404 BROOKLYN NY 11205 |
| LA SALLE BANK NA | COLLATERAL SERVICES 5259 PAYSPHERE CIRCLE CHICAGO IL 60674-0034 |
| LARA, LOPEZ, MATAMOROS, RODRIGUEZ & TINOCO | C/O LLMR&T ATTORNEYS AT LAW SABANA NORTE, FROM THE NISSAN DEALERSHIP 1 BLOCK WEST, 1 BLOCK NORTH, 1 BLOCK EAST, BLDG #4260, 3RD FLOOR SAN JOSE COSTA RICA |
| LEE HECHT HARRISON LLC | DEPT. CH# 10544 PALATINE IL 60055-0544 |
| LEHMAN BROTHERS UK CAPITAL FUNDING IV LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS UK CAPITAL FUNDING V LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: AWS CONVERGENCE TECHNOLOGIES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LL JOHNSON DIST. CO. | PATTLEN ENTERPRISES, INC. 4700 HOLLY STREET DENVER CO 80216 |
| LOBDELL, MARC & SUSAN | 15645 FIDDLESTICKS BLVD. FT. MEYERS FL 33912 |
| LONGMEADE LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LOPRESTI, MARIA LUISA | 274 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| MADDEN LAW FIRM, THE | 370 17TH STREET, SUITE 3500 DENVER CO 80202 |
| MAN, PATRICK DE | 143 HOYT ST APT 3K STAMFORD CT 06905-5749 |
| MAPLECREST LINCOLN MERCURY INC | PO BOX 303 2800 SPRINGFIELD AVE VAUXHALL NJ 07088-1041 |
| MAPLES & CALDER | PO BOX 309 UGLAND HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| MARIANNE MCGARRY | 66 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| MARK A. MCQUEENEY | 24 GREENLEAF ST RYE NY 10580-3931 |
| MARKET DATA SERVICES LIMITED | 4 CENTURY PLACE UNIT 2 TUNBRIDGE WELLS KENT TN2 3EH UNITED KINGDOM |
| MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT | MICHAEL H. TORKIN NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT | BECHTEL CORPORATION 50 BEALE STREET SUITE 500 SAN FRANCISCO CA 94105 |
| MCDONALD INFORMATION SVCE INC | HOLLAND PLAZA BUILDING 215 FOURTEENTH ST JERSEY CITY NJ 07310 |
| MCPHILOMY COMMERCIAL PRODUCTS COMPANY | 5098 PARIS ST. DENVER CO 80239 |
| MEEHAN, LINDA | 130 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| MELLON INVESTOR SERVICES | PO BOX 360857 PITTSBURGH PA 15251-6857 |
| MENSAH-DAPAAH, ELIAS O | 626 EMERSON ST NE WASHINGTON DC 20017 |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | MARCH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |

| Claim Name | Address Information |
|---|---|
| MERCER GLOBAL INVESTMENTS EUROPE LTD | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MESA BEARING & POWER TRANSMISSION | 576 1/2 25 ROAD GRAND JUNCTION CO 81505 |
| METAL BULLETIN PLC | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| MIDDLEBERG COMMUNICATIONS LLC | 387 PARK AVENUE SOUTH 4TH FLOOR NEW YORK NY 10016 |
| MILACK, JOANNA | 41 BRIXTON ROAD NORTH MERRICK NY 11566 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MEGAN ODELL, ESQ 840 WEST LONG LAKE ROAD, # 200 TROY MI 48098 |
| MITSUBISHI ELECTRIC&ELECTRONIC | ELEVATORS & ESCALATORS DIVISION PO BOX 100403 PASADENA CA 91189 |
| MONRAD, EDWARD | 2157 RIDGE AVE # 1C EVANSTON IL 60201 |
| MOUNTAIN POWER SPORTS | 2302 DEVEREUX RD GLENWOOD SPGS CO 81601-8707 |
| MOUNTAIN ROLL-OFFS INC | F/K/A ROCKY MOUNTAIN DISPOSAL 1058 COUNTY ROAD 100 PO BOX 1474 CARBONDALE CO 81623-1474 |
| MTS | PO BOX 345 AMSTERDAM 1000 AH NETHERLANDS |
| NADIG, BALU S. | 38 PONDEROSA LANE OLD BRIDGE NJ 08857 |
| NAHUM, ANTHONY | 56 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7EH UNITED KINGDOM |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 PHILADELPHIA PA 19175-9940 |
| NATIONAL CAPITOL CAPTIONING | 200 N GLEBE RD STE 1016 ARLINGTON VA 22203-3728 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 290 MADISON AVE FL 6 NEW YORK NY 10017-6306 |
| NORTHERN TRUST GLOBAL ADVISORS-AFEBT | BANK BLDG-CHGO. IL 50 S. LASALLE CHICAGO IL 60603 |
| NORTHERN TRUST GLOBAL ADVISORS-AFEBT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1973 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NYSE MARKET INC | BOX #4006 POST-OFFICE BOX 8500 PHILADELPHIA PA 19178-4006 |
| OAHU WASTE SERVICES, INC. | 1169 MIKOLE STREET HONOLULU HI 96819 |
| OAKLEY SALES CORP. | ONE ICON FOOTHILL RANCH CA 92610 |
| OCEANFRONT HAWAII INC | PO BOX 30050 HONOLULU HI 96820-0050 |
| OCEANIC TIME WARNER CABLE | PO BOX 30050 HONOLULU HI 96820-0050 |
| OFFICE DEPOT | 6600 N MILITARY TRL BOCA RATON FL 33496-2434 |
| OKIN, ROBERT | FORCHELLI CURTO CROWE DEEGAN SCHWARTZ MINEO & COHN, LLP - BRIAN J HUFNAGEL,ESQ 330 OLD COUNTRY ROAD, PO BOX 31 MINEOLA NY 11501 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | ATTN: RYAN STEPHENS, WILLIAM C. EARHART COMPANY, INC., P.O. BOX 4148 PORTLAND OR 97208 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | CHARLES D COLETT 1 LINCOLN CENTER, SUITE 310 10300 S.W. GREENBURG ROAD PORTLAND OR 97223 |
| ORIX USA CORPORATION | C/O WOLLMUTH MAHER & DEUTSCH LLP ONE GATEWAY CENTER, 9TH FLOOR NEWARK NJ 07102 |
| PAE, CHRISTINA | 233 WEST 83RD STREET APT 5D NEW YORK NY 10024 |
| PAN, LINGXUE | 10575 WESTPARK DRIVE APT. 623 HOUSTON TX 77042 |
| PARKER, CHARLES & ALICE | 54 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: JAMES OLIVO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | INCOME FUND 2781 PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| POST DISTRESSED MASTER FUND, L.P. | C/O BEACH POINT CAPITAL MANAGEMENT, LP 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| PRIMONE INC. | PRIMWEST 210-212, ROUTE DE JUSSY PRESINGE 1243 SWITZERLAND |
| PRIMONE INC. | AKARA BULDING, 24 DE CASTRO STREET WICKHAMS CAY I, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| PUBLIC SERVICE COMPANY OF COLORADO/DBA XCEL ENERGY | 1800 LARIMER ST  FL 2-16 DENVER CO 80202-1408 |

| Claim Name | Address Information |
|---|---|
| PURCHASE POWER, INC. | PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PYRAMIS BROAD MARKET DURATION COMMINGLED POOL PORT | OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFITS PLANS ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| PYRAMIS BROAD MARKET DURATION COMMINGLED POOL, | A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE PLANS ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| PYRAMIS INTERMEDIATE DURATION COMMINGLED POOL, A | PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT PLANS ATTN: FUND TREASURER V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| PYRAMIS INTERMEDIATE DURATION COMMINGLED POOL, A | PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFITS PLANS ATTN: FUND TREASURER V10 F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| PYRAMIS LONG DURATION COMMINGLED POOL, A | PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFITS PLAN ATTN: FUND TREASURER V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| QWEST | P.O. BOX 29040 PHOENIX AZ 85038-9040 |
| QWEST BUSINESS SERVICES | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| QWEST COMMUNICATIONS COMPANY, LLC | FKA QWEST COMMUNICATIONS CORPORATION ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202 |
| RAGHAVAN, SHRIYA | 11084 SYCAMORE GROVE LANE CINCINNATI OH 45241 |
| RAMPINO, CAROL M. | 2331 ROCKY MOUNTAIN AVE UNIT 204 LOVELAND CO 80538-8911 |
| RAND, THOMAS & KARYN | 6305 FRIENDSHIP COURT BETHESDA MD 20817 |
| RATIONAL ENTERPRISES LLC | 309 COLUMBUS AVE APT 2B NEW YORK NY 100231912 |
| RCM FIXED INCOME FUND, A SERIES OF RCM COMMINGLED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RCM FIXED INCOME FUND, A SERIES OF RCM COMMINGLED | C/O RCM CAPITAL MANAGEMENT ATTN: LEGAL DEPARTMENT 555 MISSION STREET, SUITE 1700 SAN FRANCISCO CA 94105 |
| REED SMITH LLP | DEREK J. BAKER (PA 82207) 2500 ONE LIBERTY PLACE, 1650 MARKET ST. PHILADELPHIA PA 19103 |
| RELOCATION SERVICE NETWORK | #301 FLAT SHIMMEI 7-7-8 ROPPONGI MINATO-KU, 13 106-0032 JAPAN |
| REUTERS | HUFGASSE 10 ZURICH 8022 SWITZERLAND |
| RIA | 33317 TREASURY CENTER CHICAGO IL 60694-3300 |
| RISK ARBITRAGE PARTNERS | 730 5TH AVE NEW YORK NY 10019 |
| RIZZI, FRANCESCO | 1580 EAST 28TH STREET BROOKLYN NY 11229 |
| ROARING FORK WATER & SANITATION DISTRICT | LAWRENCE R. GREEN, ESQ. 818 COLORADO AVE GLENWOOD SPRINGS CO 81601 |
| ROARING FORK WATER & SANITATION DISTRICT | P.O. BOX 326 GLENWOOD SPRINGS CO 81602 |
| ROBERT C. ULMAN | 403 KALAIMOKU ST. HONOLULU HI 96815 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH STREET 10TH FL NEW YORK NY 10036 |
| ROBINSON, RENEE | 195 WILLOUGHBY AVENUE #1502 BROOKLYN NY 11205 |
| RODRIGUEZ, KLEBER | 180 FRIENDSHIP ROAD HOWELL NJ 07731 |
| ROPPONGI HILLS CLUB | ROPPONGI HILLS MORI TOWER 51F ROPPONGI; MINATO-KU TOKYO, 13 106-6151 JAPAN |
| RRR LOAN FUNDING TRUST | R3 CAPITAL PARTNERS 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RYE CAPITAL SERVICES LLC | MARK H. MAULDIN 10 STRAWBERRY RIDGE ROAD RIDGEFIELD CT 06877 |
| S. MORRIS & ASSOCIATES, LLC | 1240 ALA MOANA BLVD 305 HONOLULU HI 96814 |
| S.W.I.F.T. SCRL | ATTN: NEIL ANDERSON, CUSTOMER COLLECTIONS AVENUE ADELE 1 B-1310 LA HULPE BELGIUM |
| SAGARDIA,NALLELI | 57-10 JUNCTION BLVD APT 6K ELMHURST NY 11373 |
| SAHN, BOBBY | 1 CENTRAL PARK SOUTH APARTMENT 806 NEW YORK NY 10019 |
| SALCEDO, CARLOS G | 214 WEST 109TH STREET APT #IB NEW YORK NY 10025 |
| SAMARITAN INSURANCE FUNDING LIMITED | C/O ROB LEADBETTER USA RISK GROUP (CAYMAN) P.O. BOX 1085 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SAMARITAN INSURANCE FUNDING LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SAMRA, ALEXANDRA S. | E/O VICTOR SAMRA 25 CROWS NEST ROAD BRONXVILLE NY 10708 |
| SAVANNAH ILA EMPLOYERS PENSION FUND | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| SAVANNAH ILA EMPLOYERS PENSION FUND | PRUDENCE W. GWYN PO BOX 1280 SAVANNAH GA 31498-1280 |
| SCARBOROUGH, CARMEN A. | 100 CASALS PLACE APT 24B BRONX NY 10475 |
| SCHULTZ, JUNE | 616 SOUTH ORANGE AVENUE, #8D MAPLEWOOD NJ 07040 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 NEWARK NJ 07101-4898 |
| SENTINEL ALARM | 99-1036 IWAENA ST AIEA HI 96701 |
| SHAO, WENGI | STANFORD IN WASHINGTON 2661 CONNECTICUT AVE WASHINGTON DC 20008 |
| SHLIONSKY, GREGORY | C/O JOHN GARDNER K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| SHUGART, BRUCE & JAN | STRUCTURAL ASSOCIATES 4185 COUNTY RD 154 GLENWOOD SPRINGS CO 81601 |
| SHULTS, RANDALL | 32 HARTFORD ST BOSTON MA 02115 |
| SIEGEL OIL COMPANY | P.O. BOX 40791 DENVER CO 80204-0791 |
| SIMON, RICHARD L. | 198 MIDWOOD STREET BROOKLYN NY 11225 |
| SIMPLEXGRINNELL | ATTN: BANKRUPTCY ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| SJ BERWIN LLP | CREDIT CONTROL 10 QUEEN STREET PLACE LONDON EC4R 1BE UNITED KINGDOM |
| SMITH, STACY L. | 129 CENTER AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| SNOWMASS CLUB | GOLF COURSE MAINTENANCE DEPT. P.O. BOX G-2 SNOWMASS VILLAGE CO 81615 |
| SOFTWARE HOUSE INTERNATIONAL INC. | PO BOX 8500-41155 PHILADELPHIA PA 19178 |
| SOFTWARE SPECTRUM INC. | P.O. BOX 848264 DALLAS TX 75284-8264 |
| SOLUS RECOVERY FUND OFFSHORE MASTER LP | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC C/O SOLUS ALTERNATIVE ASSET MANAGEMENT LP ATTN: SOLUS COMPLIANCE OFFICER 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOUPER SALAD COMPANY, INC., THE | 150 KERRY PL STE 2 NORWOOD MA 02062-4766 |
| STANDARD REGISTER | PO BOX 91047 CHICAGO IL 60693 |
| STARK, HILARY | 14 INDIAN POINT LANE RIVERSIDE CT 06878 |
| STICHTING BEWAARDER ZORGFONDS UVIT | DE RUYTERKADE 6-I AMSTERDAM 1013 AA NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | P.O. BOX 5040 ARNHEM 6802 EA THE NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS DUPONT NEDERLAND | T.A.V DE HEER K. DE ZEEUW BAANHOEKWEG 22 DORDRECHT 3313 LA NETHERLANDS |
| STILLMAN, ROBERT & LINDA | 15001 SHADY GROVE ROAD, STE. 400 ROCKVILLE MD 20850 |
| STOCKHOLDER RELATIONS SOCIETY OF NEW | 270 PARK AVENUE 35TH FLOOR NEW YORK NY 10017 |
| SUNGARD REFERENCE DATA SOLUTIONS INC. | BANK OF AMERICA LOCKBOX 13079 13079 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SWEDISH PAINTING CO | PO BOX 9103 ASPEN CO 81612 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| TACONIC OPPORTUNITY FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TAKARA PRINTING CO., INC. | DISCLOSURE BUSINESS DEPT. IV 3-28-8, TAKADA, TOSHIMA-KU TOKYO 171-0033 JAPAN |
| TARANTO, ANTHONY J. | 506 LINDEN PLACE CRANFORD NJ 07016 |
| THE TORO COMPANY - NSN | 39398 TREASURY CENTER CHICAGO IL 60694-9300 |
| THIERRY PONS | (LPA) 136 AVENUE DES CHAMPS ELYSEES PARIS 75008 FRANCE |
| TIME INC. - ADMIN SERVICES | 3822 PAYSPHERE SERVICES CHICAGO IL 60674 |
| TITLEIST | 333 BRIDGE STREET FAIRHAVEN MA 02719 |
| TORO, AUGUSTO C. | 383 CLINTON ST BROOKLYN NY 11231 |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| TRAXIS FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| TRIAD PROFESSIONAL SERVICES, LLC | 1720 WINDWARD CONCOURSE STE 390 ALPHARETTA GA 30005-2293 |
| TSAI, PRISCILLA | 3818 CHESTNUT STREET APT. A702 PHILADELPHIA PA 19104 |
| TULLETT PREBON (EUROPE) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (EUROPE) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TURKINGTON, PETER MJ | VIRIDIAN GROUP PENSION SCHEME PO BOX 2 120 MALONE ROAD BELFAST BT95HT UNITED KINGDOM |
| TURKINGTON, PETER MJ | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TV EYES INC. | 2150 POST ROAD FAIRFIELD CT 06824 |
| UBS DYNAMIC ALPHA STRATEGIES MASTER FUND LTD | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS U.S. CORPORATE BOND RELATIONSHIP FUND | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UNILINK | P.O. BOX 1150 POST FALLS ID 83877-1150 |
| UNION ELECTRIC COMPANY | C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 12800 ST. LOUIS MO 63105 |
| UNION ELECTRIC COMPANY | C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63106 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED TELEPHONE CO. OF NEW JERSEY, INC. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| US BANK PORTFOLIO SERVICES, SERVICING AGENT | BANKRUPTCY DEPARTMENT 1310 MADRID STREET, SUITE 103 MARSHALL MN 56258 |
| USA MOBILITY WIRELESS, INC. | F/K/A ARCH PAGING INC. PO BOX 660324 DALLAS TX 75266 |
| UYSK, OLGA | BOX 5597 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| VANGUARD INSTITUTIONAL INDEX FUNDS ACTING ON | BEHALF OF ITS SERIES VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND ("VITBMIF") P.O. BOX 2600 VALLEY FORGE PA 19482-2600 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON BUSINESS SERVICES | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON CALIFORNIA | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON INTERNET SOLUTIONS | P.O. BOX 12045 TRENTON NJ 08650-2045 |
| VICTORY CAPITAL SERIES, LLC | SERIES D – ABSOLUTE RETURN CREDIT PORTFOLIO C/O CHRISTOPHER WELKER VICTORY CAPITAL MANAGEMENT 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| WAIKIKI IMPROVEMENT ASSOC. | 2250 KALAKAUA AVE STE 405-2 HONOLULU HI 96815-2575 |
| WALKERS | WALKER HOUSE 87 MARY STREET GEORGETOWN KY1-9001 CAYMAN ISLANDS |
| WALL DAVID A | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| WASTE MANAGEMENT – CARBONDALE | 0062 COUNTY ROAD 113 BLDG L CARBONDALE CO 81623 |
| WATSON, ANGELUS | 319 WEST 94TH STREET LOS ANGELES CA 90003 |
| WEBSTER DYRUD MITCHELL | VICTORIA HOUSE THE VALLEY – P.O. BOX 58 ANGUILLA BRITISH, WEST INDIES BRITISH INDIAN OCEAN TERRITORY |
| WEISS, JO | 17 WEST 71ST ST. # 3D NEW YORK NY 10023 |
| WELLS FARGO BANK MINNESOTA | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WILLIAMS LEA JAPAN LIMITED | YAMAKI DAINI BLDG. 9TH FL; NISHISHINBASHI, MINATO-KU TOKYO, 13 105-0003 JAPAN |
| WILSON & STRICKLAND, INC. | 11705 HAYNES BRIDGE ROAD ALPHARETTA GA 30009-1928 |
| WILSON, KATHLEEN & BRUCE | 5 EAGLE POINTE DR. BARRINGTON HILLS IL 60010 |
| WORLD WIDE WINDOW CLEANING | PO BOX 17400 HONOLULU HI 96817 |
| WRIGHT FINLAY & ZAK LLP | 4665 MACARTHUR CT STE 280 NEWPORT BEACH CA 92660 |
| WUAN LUO | 1206 S RIDGE AVE ARLINGTON HTS IL 60005-3046 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| XCEL ENERGY | P.O. BOX 840 DENVER CO 80201 |
| XUE, SARAH | 2410 CRESCENT HOLLOW CT SPRING TX 77388 |
| YANG, HUA | 389 WASHINGTON STREET, APT 27E JERSEY CITY NJ 07081 |
| ZHENG, FANG | 100 HAVEN AVE, APT 28B NEW YORK NY 10032 |

**Total Creditor count  365**